| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCHILL COMMONS GIANT EAGLE | 4700 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1014 |
| CHURCHILL CORPORATE SER INC | 56 UTTER AVE | | | | HAWTHORNE | NJ | 07506-2117 |
| CHURCHILL DOROTHY P | CHURCHILL, DOROTHY P | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| CHURCHILL EDWARD | CHURCHILL, EDWARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL GREGORY | 1004 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3777 |
| CHURCHILL SHIRLEY | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| CHURCHILL TRANSPORTATION INC | 2455 24TH ST | | | | DETROIT | MI | 48216-1030 |
| CHURCHILL, ALAN D | 4161 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| CHURCHILL, DAVID W | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| CHURCHILL, DENNIS KEITH | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| CHURCHILL, EDWIN PHILIP | 12559 S CRYSTAL LAKE DR | | | | CEMENT CITY | MI | 49233-9504 |
| CHURCHILL, GREGORY S | 1004 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3777 |
| CHURCHILL, JASON ANTHONY | 701 FRANK ST | | | | FLINT | MI | 48504-5207 |
| CHURCHILL, KENNETH L. | 60630 VAN DYKE RD LOT A12 | | | | WASHINGTON | MI | 48094-3904 |
| CHURCHILL, MICHAEL J | 10275 SOUTH 700 E-92 | | | | ROANOKE | IN | 46783-9210 |
| CHURCHILL, NORMAN E | 8939 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-1191 |
| CHURCHILL, RICHARD A | 4389 JERSEY RD | | | | WILLIAMSON | NY | 14589-9737 |
| CHURCHILL, RICHARD L | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| CHURCHILL, TAMMY SUE | 421 W WALNUT ST | | | | CARSON CITY | MI | 48811-9451 |
| CHURCHILL, VIRGINIA M | 4100 NORTH RIVER ROAD NE | | | | WARREN | OH | 44484-4484 |
| CHURCHSTREET TECHNOLOGY INC | 5100 WESTHEIMER RD STE 110 | | | | HOUSTON | TX | 77056-5588 |
| CHURCHVILLE LEWIS P | CHURCHVILLE, LEWIS P | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| CHURCHWELL, ANTHONY D | 2703 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| CHURCHWELL, CHARLES E | 4358 DUNMOVIN DRIVE NORTHWEST | | | | KENNESAW | GA | 30144-1315 |
| CHURCHWELL, JAMES M | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| CHURCHWELL, LARRY F | 8375 TAPU CT | | | | NOTTINGHAM | MD | 21236-3017 |
| CHURIKIAN SAMUEL | 1179 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1443 |
| CHURILLA, ANDREW J | 31205 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1984 |
| CHURITCH, MARK R | 6419 ANNANDALE CV | | | | BRENTWOOD | TN | 37027-6316 |
| CHURMEY MCCLELLAN | 18831 BRINKER ST | | | | DETROIT | MI | 48234-1539 |
| CHURNCY L WHITE | 6334 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1502 |
| CHURNCY WHITE | 6334 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1502 |
| CHURNETSKI TRANSPORTATION INC. | 146 HILLSIDE ST | | | | SUGAR NOTCH | PA | 18706-1402 |
| CHURSKI, LEONARD LOUIS | 720 E CARISBROOK DR | | | | MAUMEE | OH | 43537-3705 |
| CHURYL COWAN | 7105 HOWELL AVE | | | | WATERFORD | MI | 48327-1534 |
| CHURYL D COWAN | 7105 HOWELL AVE | | | | WATERFORD | MI | 48327-1534 |
| CHUSID, RICHARD SCOTT | 315 N ADAMS ST | | | | YPSILANTI | MI | 48197-2532 |
| CHUSKA, STEVE P | 25 ACADEMY ROAD | | | | SOMERSET | NJ | 08873-1620 |
| CHUTE JR, DONALD E | 1151 S 11 MILE RD | | | | LINWOOD | MI | 48634-9720 |
| CHUTE, TIM J | 1091 SNEAD DR | | | | TROY | MI | 48085-3316 |
| CHUTRY BOOTH | 20473 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| CHUTRY L BOOTH | 20473 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| CHUY AUTO SERVICE | 5445A ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 |
| CHVALA, CYRUS | 228 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| CHVOJKA JR, STEPHEN J | 7650 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA, GERALD J | 7676 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA, JOHN M | 4710 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| CHW MUSEUM OF AFRICAN AMERICANHISTORY | 315 E WARREN AVE | | | | DETROIT | MI | 48201-1443 |
| CHWALEK, JENNIFER CHRISTINE | 4201 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1723 |
| CHWATKO DAVID J | CHWATKO, DAVID J | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHWATKO, IRENA | 32 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4303 |
| CHWILKA, KATHLEEN E | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| CHWMEG INC | 470 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1330 |
| CHWMEG INC | 470 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1330 |
| CHWOJNICKI, PEGGY S | 8217 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHWOJNICKI, STANLEY F | 8217 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| CHYBA, DONALD D | 3937 ORCHARD DR | | | | HIGHLAND | MI | 48356-1957 |
| CHYBA, STEPHEN D. | 2885 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| CHYLA BROWN | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| CHYLE HARRY | 6305 25TH ST S | | | | FARGO | ND | 58104-7109 |
| CHYNIA MELTON | APT 123 | 3225 BUICK STREET | | | FLINT | MI | 48505-6812 |
| CHYNOWETH, DOROTHY A | 5243 CRESTHAVEN BLVDAPTD | | | | WEST PALM BEACH | FL | 33415-8121 |
| CHYNOWETH, GARY ALLEN | 31114 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| CHYNOWETH, KEITH W | 50522 COOLIDGE ST | | | | CANTON | MI | 48188-3453 |
| CHYNOWETH, SCOTT J | 5875 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| CHYONG-IN EDWARDS | 549 TOWER ST | | | | BURLINGTON | WI | 53105-1009 |
| CHYOU, JIM YEANJEN | 12330 HICKORY E | | | | UTICA | MI | 48315-5861 |
| CHYRLL GOGGINS | 135 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| CIA IMPORT. DE AUTOMOVILES (CIDEA) | 10A AVENIDA 30-57, ZONA 5 | | GUATEMALA CITY GUATEMALA | | | | |
| CIA IMPORT. DE MAQUINARIA (CIDEMA) | ALAMEDA ROOSEVELT Y 53 AVE | | SAN SALVADOR EL SALVADOR | | | | |
| CIA MARKETING INC | 4432 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211-1636 |
| CIA. IMP. E EXP. COIMEX | AV NOSSA SENHORA DOS NAVEGANTES 675 | | VITORIA-ES BRAZIL | | | | |
| CIACIURA ANNE | CIACIURA, ANNE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CIAMARICONE, PETER J | 5019 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2014 |
| CIAMMAICHELLA, WILLIAM J | 1143 WESTOVER DR SE | | | | WARREN | OH | 44484-2739 |
| CIAMPA, ANGELO | 253 TUFTS LN | | | | FALLING WATERS | WV | 25419-7047 |
| CIANCENO JR ESTATE OF ROSALIO NA | 996 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| CIANCIOLA, DERRICK A | 134 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| CIANCIOLO, MARILYN J | 524 SADDLE RIDGE DRIVE | | | | KNOXVILLE | TN | 37934-7430 |
| CIANCIOLO, VINCE M | 122 EQUESTRIAN LANE | | | | KALISPELL | MT | 59901-8050 |
| CIANEK, THEODORE RICHARD | 11112 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CIANEK, WAYNE HARRY | 712 E CASS ROAD | | | | MUNGER | MI | 48747 |
| CIANFAGLIONE, DAVID J | 2636 PRATT RD | | | | THOMPSONS STATION | TN | 37179-9265 |
| CIANFARANI, ALBERT J | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CIANFARANI, ANTHONY D | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CIANI, DOMINICK M | 39707 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2871 |
| CIANO DAMIANI | 129 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5905 |
| CIANO, JEFFREY L | 6523 E ROTAMER RD | | | | MILTON | WI | 53563-8656 |
| CIANO, JOE | 5 DINARO DR | | | | SMITHFIELD | RI | 02917-3317 |
| CIANO, TERRY W | 405 CALIFORNIA COURT | | | | JANESVILLE | WI | 53548-4429 |
| CIANTRO, BARBARA | 4148 SHOREBROOK | | | | STERLING HTS | MI | 48314-1984 |
| CIAPALA, MITCHELL | 960 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| CIARA DEPLANTY | 191 13 COLONIES LN | | | | FLINT | MI | 48507-5908 |
| CIARA INC | 100 E BIG BEAVER RD STE 909 | | | | TROY | MI | 48083-1250 |
| CIARAMITARO, BARBARA L | 1737 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1948 |
| CIARAMITARO, CHRISTOPHER | 3219 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CIARAVINO SMITH JACKSON & | TEDESCHI | PO BOX 249 | | | FREEPORT | NY | 11520-0249 |
| CIARDULLO, FRANK E | 36 COUNTRY HOLLOW | | | | HIGHLAND MLS | NY | 10930-2142 |
| CIARKOWSKI, JAMES ANTHONY | 21315 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1471 |
| CIARMITA, SHANE M | 1926 MORNINGSIDE DR APT 6 | | | | JANESVILLE | WI | 53546-1231 |
| CIARPELLI, THERESA | 32 SAHARA DRIVE | | | | ROCHESTER | NY | 14624-2254 |
| CIARROCCHI, ROBERT J | 15599 ALTON DRIVE | | | | FORT MYERS | FL | 33908-9630 |
| CIARROCHI, MILDRED L | 209 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| CIASCHINI, BARRY A | 221 BAYHILLS DR | | | | HIDEAWAY | TX | 75771-5060 |
| CIATTI, GARY F | 2031 BELLINGHAM ST | | | | CANTON | MI | 48188-1880 |
| CIATTI, MICHAEL G | 4691 HUNTERS CIR W | | | | CANTON | MI | 48188-2370 |
| CIAVARELLA, DAVID R | 3465 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2556 |
| CIAVONE, LOUIS F | 39518 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| CIBA CORP | 6539 WESTLAND WAY STE 24 | | | | LANSING | MI | 48917-9581 |
| CIBA CORP | PO BOX 10040 | 560 WHITE PLAINS RD | | | HIGH POINT | NC | 27261-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIBA CORPORATION | JESSIE MORROW | | | | TARRYTOWN | NY | 10591 |
| CIBA SPECIALTY CHEMICALS | 540 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 |
| CIBA SPECIALTY CHEMICALS | 540 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 |
| CIBA VISION | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| CIBA VISION CORP | 11460 JOHNS CREEK PKWY | | | | DULUTH | GA | 30097-1518 |
| CIBA VISION CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| CIBA-GEIGY | SEVEN SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 |
| CIBC | RETAIL SMALL BUSINESS | 1155 OUEST BLVD RENE LEVESQUE | | MONTREAL CANADA PQ H3B 3Z4 CANADA | | | |
| CIBC MELLON TRUST COMPANY | CORPORATE TRUST DEPARTMENT | ATTN ALBERTO RIVERIA | 320 BAY STREET 8TH FLOOR | TORONTO CANADA ON M5H 4A6 CANADA | | | |
| CIBC WORLD MARKETS INC | ATTN JOY PHILLIPS BCE 4 | BCE PLACE | 161 BAY ST | TORONTO CANADA ON M5J 2S8 CANADA | | | |
| CIBC-CANADIAN IMPERIAL BANK OFCOMMERCE | 200 PROMENADE DU PORTAGE | | | GATINEAU CANADA ON J8X 4B7 CANADA | | | |
| CIBELLA, CAROL M | 5051 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| CIBELLA, CHRISTOPHER R | 907 WELLBROOK STATION ROAD | | | | CARY | NC | 27519-1545 |
| CIBER INC | 5251 DTC PKWY STE 1400 | | | | GREENWOOD VILLAGE | CO | 80111-2742 |
| CIBIE ARGENTINA SA | BOULEVARD COLON 7649 | | | AR 5147 CORDOBA ARGENTINA | | | |
| CIBIK MELANIE | 601P 201 OCEAN AVE | | | | SANTA MONICA | CA | 90402 |
| CIBLEY, PAUL | P.O. BOX 574 | | | | LACONIA | NH | 03247-0574 |
| CIBOLA COUNTY TREASURER | 515 W HIGH ST | | | | GRANTS | NM | 87020-2558 |
| CIBULAS, JOHN E | 54481 AUTUMN VIEW DR | | | | NEW BALTIMORE | MI | 48047-5501 |
| CIC STEERING COMMITTEE | C\O SKIP GROSSMAN | 5 N MARKET ST | | | SAINT LOUIS | MO | 63102-1415 |
| CIC STEERING COMMITTEE | C\O SAM HUMMELSTEIN | 105 FLINT ST | | | JONESBORO | AR | 72401-2710 |
| CICALA JOSEPH | CICALA, JOSEPH | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CICALA, JOHN J | 33864 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| CICALA, THOMAS | 5 TUDOR RD | | | | FREEHOLD | NJ | 07728-3114 |
| CICALA, WILLIAM S | 1375 MASSASAUGA DR | | | | LEONARD | MI | 48367-4026 |
| CICALO II, MICHAEL W | 1271 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| CICALO, MICHAEL W | 131 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| CICATELLO, DAVID | 9 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| CICATELLO, JULIE | 9 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| CICCAGLIONE, DANIEL E | 138 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1112 |
| CICCARELLA, FRANCIS | 5419 COACH RD | | | | BOSSIER CITY | LA | 71111-5538 |
| CICCARELLI, ANTHONY P | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| CICCARELLI, KENNETH J | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| CICCARONE, KATHRYN P | 810 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-4210 |
| CICCHELLI, ROBERTO D | 47348 ELLIE DR | | | | MACOMB | MI | 48044-2938 |
| CICCHILLO AMY | 21 BLADE CIR | | | | PORT MATILDA | PA | 16870-8718 |
| CICCIA, GREGOR A | 47448 PONTIAC TRAIL #205 | | | | WIXOM | MI | 48393 |
| CICCIARELLA, GIORGIO | 71 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1722 |
| CICCIARELLI, ANTHONY A | 16503 HOUGHTON DR | | | | LIVONIA | MI | 48154-1222 |
| CICCOLELLA NICHOLAS | CICCOLELLA, NICHOLAS | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| CICCONE, BURT V | 1252 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4435 |
| CICCONE, DENISE M | 753 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| CICCONE, JOHN P | 1608 DURANGO DRIVE | | | | LADY LAKE | FL | 32159-2159 |
| CICCONE, LOUIS C | 13731 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| CICCONE, PATRICK W | PO BOX 116 | | | | BERLIN CENTER | OH | 44401-0116 |
| CICCONE, SANDRA K | 18 MAGNOLIA TER | | | | MARTINSBURG | WV | 25404-3472 |
| CICCORITTI, DEAN A | 104 SOUTHDOWN LN | | | | COVINGTON | LA | 70433-7804 |
| CICELY CONSTANT | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CICELY HOWZE | 6530 DEERHURST DR | | | | WESTLAND | MI | 48185-6959 |
| CICERO BARBER | 1622 W KALAMAZOO ST | | | | LANSING | MI | 48915-1140 |
| CICERO BARGO | 4783 HICKORY POINTE BOULEVARD | | | | YPSILANTI | MI | 48197-6803 |
| CICERO FLEXIBLE PRODS., INC. | JACK EHRETSMAN | 2525 S 50TH AVE | | | ALMA | MI | 48801 |
| CICERO LAMPLEY | 4697 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1713 |
| CICERO MONTGOMERY I I I | 16844 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| CICERO, FRANK C | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CICERO, FRANK P | P.O BOX 225 | | | | BURGHILL | OH | 44404-4404 |
| CICERO, JOHN D | 2076 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| CICHANOWSKI, MARC A | 3202 CARDIFF DR | | | | WILMINGTON | DE | 19810-3426 |
| CICHEWICZ, JAMES | 28086 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9771 |
| CICHOCKI, BRUCE | 8710 JENIFER RD | | | | BALTIMORE | MD | 21234-2708 |
| CICHOCKI, RONALD J | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| CICHON VICKI | 24 QUAIL RUN RD | | | | HENDERSON | NV | 89014-2147 |
| CICHON, BETH A | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| CICHON, DAVID A | 3064 BELVIDERE STREET | | | | ANN ARBOR | MI | 48108-1902 |
| CICHON, JEFFREY J | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| CICHON, PATRICK W | 592 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9613 |
| CICHON, ROBERT P | 2 VAN HISE DR | | | | PERRINEVILLE | NJ | 08535-1012 |
| CICHON, STEVEN J | 3832 NYMAN AVE | | | | WAYNE | MI | 48184-1523 |
| CICHORACKI, JAMES F | 3625 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| CICHOSKI, RICHARD | 11158 PRIMROSE WAY | | | | WASHINGTON | MI | 48094-1571 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE ST | | | | MILFORD | MI | 48381-1917 |
| CICHOSZ, BRIAN | 10800 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| CICHOSZ, PAUL T | 25066 POWER RD | | | | FARMINGTON HILLS | MI | 48336-1032 |
| CICHOWICZ, RONALD V | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| CICHOWSKI CONSULTANTS INC | 933 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2523 |
| CICHOWSKI, JEREMY DAVID | 10155 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8538 |
| CICHOWSKI, MATTHEW | 37550 WALNUT ST | | | | ROMULUS | MI | 48174-1040 |
| CICHOWSKI, THOMAS J | 1691 KERN RD | | | | REESE | MI | 48757-9454 |
| CICHY, STEVE M | 3849 GOLF VISTA DR | | | | LAPEER | MI | 48446-3649 |
| CICINELLI, MARGARET A | 4618 N PARK AVE | | | | WARREN | OH | 44483-1540 |
| CICIORA, RONALD R | 32636 LEONA ST | | | | GARDEN CITY | MI | 48135-1226 |
| CICIRELLA, ANTHONY V | 9136 RANCH DR | | | | CHESTERLAND | OH | 44026-3142 |
| CICIRELLI, ROLAND M | 7855 GILDERSLEEVE DR | | | | KIRTLAND | OH | 44094-9535 |
| CICIRIELLO, MARY A | 810 MILTON AVE | | | | SYRACUSE | NY | 13204-1618 |
| CICIVA JR, JOHN A | 171 COUNTY ROAD TV | | | | WATERLOO | WI | 53594-9503 |
| CICKELLI, KAREN L | 837 SULLIVAN ST. | | | | NILES | OH | 44446-3167 |
| CICKELLI, KIMBERLY A | 709 GENESSEE | | | | WARREN | OH | 44483-4207 |
| CICOIL | 24960 AVENUE TIBBITTS | | | | VALENCIA | CA | 91355-3426 |
| CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | | WILMINGTON | DE | 19801-3220 |
| CICOTTE SARAH | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CICOTTE, JASON L | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CICOTTE, SARAH A | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CIDEA | SS 13 GMDAT | | | GMDAT GUATEMALA | | | |
| CIDO SHIPPING CO, LTD | NO 201 DONGIL B/D | 1213-3 CHORYANG 1-DONG | | DONG-KU BUSAN KOREA (REP) | | | |
| CIDY SIDEROFF | 702 BOLIVAR ST | | | | LADY LAKE | FL | 32159-5715 |
| CIE CELAYA SA DE CV | MR. JAIME AGUIRRE | AVE NORTE CUARTRO #100 | | | ROCHESTER | MI | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| CIE CELAYA SA DE CV | AV NORTE CUATRO #100 CD | INDUSTRIAL CELAYA GTO | | MEXICO | | | |
| CIE INDUSTR MECANIQ PRECISON | 11 RUE JACQUES ANQUETIL | | | GARGES LES CONGESSE FR 95140 FRANCE | | | |
| CIE INYECTAMETAL | JAIME AGUIRRE | ARZUBIA 13 ANTES DENOMINADA C/ | | | LIVONIA | MI | 48150 |
| CIE INYECTAMETAL | C/ARZUBIA 13 05/29/07 | 48220 ABADIANO | | VIZCAYA SPAIN SPAIN | | | |
| CIE INYECTAMETAL | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | |
| CIE/USA | ATTN JAMES L SULTAN, TREASURER | 11410 NE 124TH ST PMB 325 | | | KIRKLAND | WA | 98034-4399 |
| CIEGOTURA, CASS J | 47550 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4504 |
| CIEGOTURA, CHESTER | 50251 JIM DR | | | | CHESTERFIELD | MI | 48047-1812 |
| CIEGOTURA, PAUL M | 32100 KENNY DR | | | | CHESTERFIELD | MI | 48047-2752 |
| CIEMERYCH, STANLEY P | 20237 BALMORAL DR | | | | MACOMB | MI | 48044-2899 |
| CIEMINSKI, JAY D | 2767 MEADOWS DR | | | | RIVER FALLS | WI | 54022-4278 |
| CIEMNIAK, LYDIA E | 12212 CARDOVA CT | | | | STERLING HTS | MI | 48312-3113 |
| CIENKI, JOHN E | 6120 LAKE WAY MEWS | | | | NORTH RICHLAND HILLS | TX | 76180-5348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIENKI, KEVIN M | 12071 W HERBISON RD | | | | EAGLE | MI | 48822-9669 |
| CIEPIELA, LESTER | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| CIEPLY, PATRICIA S | 13028 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| CIERI, JOHN | 61 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| CIERKOWSKI, ANDREW D | 11 DEER PARK DR | | | | CONOWINGO | MD | 21918-1508 |
| CIERLAK, JOSEPH | 1066 LE ROUX ROAD | | | | MUSKEGON | MI | 49441-4131 |
| CIESCO, DAVID R | 1305 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 |
| CIESIELSKI, L JOHN | 11459 WING DR | | | | CLIO | MI | 48420-1528 |
| CIESINSKI, BRIAN J | 8716 AQUAVIEW ST | | | | COMMERCE TOWNSHIP | MI | 48382-3722 |
| CIESINSKI, STELLA R | 71 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| CIESLA, THOMAS J | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9520 |
| CIESLAK, DAVID A | 19745 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4028 |
| CIESLAK, DENNIS M | 50386 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| CIESLAK, IRENE CATHERINE | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLAK, JODY B | 42373 MAYHEW DR | | | | STERLING HEIGHTS | MI | 48314-3638 |
| CIESLAK, MARK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| CIESLAK, ROBERT A | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLIGA, CHARLES A | 1480 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6868 |
| CIESLIK, DAVID R | 70713 MANOR CT | | | | BRUCE TWP | MI | 48065-4466 |
| CIESLINSKI, GEOFF | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| CIESLINSKI, LORI A | 3336 W MARR RD | | | | HOWELL | MI | 48855-8743 |
| CIESLINSKI, MARK A | 7224 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| CIFELLI AUTO SERVICE | 8287 WATTSBURG RD | | | | ERIE | PA | 16509-5843 |
| CIFERNO, SALVATORE L | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| CIFRA CAROLYN | 7231 MOTT RD | | | | FAYETTEVILLE | NY | 13066-1849 |
| CIFRODELLA JR., THOMAS | 47 STACY CT | | | | OLD BRIDGE | NJ | 08857-2673 |
| CIFUENTES, TEMISTOCLES | 7217 BAYBERRY LN | | | | DARIEN | IL | 60561-3707 |
| CIFUNSA | ERNESTO LOPEZ | BLVD ISIDRO LOPEX 4300 | C.P. 25230 | SALTILLO COAH MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | | | SALTILLO CZ 25230 MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | COL ZONA INDUSTRIAL | | SALTILLO CZ 25230 MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BOULEVARD ISIDRO LOPEZ | ZERTUCHE #4003 SALTILLO 25230 | | COAHUILA MEXICO MEXICO | | | |
| CIGARROA, SUSANA | 7020 ASHBOURNE WAY | | | | FORT WORTH | TX | 76133-8187 |
| CIGNA BEH/SOUTHFIELD | 26913 NORTHWESTERN HWY STE 300 | | | | SOUTHFIELD | MI | 48033-4716 |
| CIGNA BEHAVIORAL HEALTH | 11095 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 |
| CIGNA BEHAVIORAL HEALTH INC | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344-7234 |
| CIGNA DENTAL HEALTH INC | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF ARIZONA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL | MYERS\SARASOTA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL ORLANDO | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL TAMPA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE INC | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 |
| CIGNA HEALTHCARE OF INDIANA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF NORTH TEXAS | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF OHIO OHIO INC | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF ST LOUIS | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HOLDINGS INC | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CIGNA INSURANCE | 1601 CHESTNUT ST | | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA INSURANCE | 1601 MARKET ST | | | | PHILADELPHIA | PA | 19192-0001 |
| CIGNA INSURANCE / INTRACORP | ELIZABETH BAUER | 1601 CHESTNUT ST # TL41G | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA INSURANCE/INTRACORP | 1601 CHESTNUT STREET TWO LIBERTY PL | | | | PHILADELPHIA | PA | 19192-0001 |
| CIGNA OF NEW JERSEY | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA SERVICE COMPANY | 1600 ARCH STREET-10T | | | | PHILADELPHIA | PA | 19103 |
| CIGNYS | ATTN GENERAL A/C OFFICE | 68 WILLIAMSON ST | | | SAGINAW | MI | 48601-3246 |
| CIHAN, WALTER B | 2529 LORAIN ST | | | | NEWTON FALLS | OH | 44444-1879 |
| CIJA CASE | 1015 REMINGTON AVENUE | | | | FLINT | MI | 48507-1512 |
| CIKAUTXO S COOP | BARRIO MAGDALENA 2-B | | | BERRIATUA VIZCAYA 48710 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA ES 48710 SPAIN | | | |
| CIKAUTXO SK SRO | BUDOVATELSKA 6 | | | NOVE ZAMKY SK 940 01 SLOVAKIA | | | |
| CIKAUTXO SK SRO | BUDOVATEFSKA 6 | 940 64 NOVE ZAMKY | | SLOVAKIA SLOVAK REPUBLIC | | | |
| CILIA SMITH | 8074 ASHTON AVE | | | | DETROIT | MI | 48228-3158 |
| CILIA, CARMEN J | 14 SHERBROOKE DR | | | | WILMINGTON | DE | 19808-2334 |
| CILIAX, PAMELA J | 3054 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| CILIBERTO, GREGORY S | 7834 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| CILIBERTO, JEFFREY J | 8842 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| CILLESSEN NICOLE | 16691 WEST 155TH TERRACE | | | | OLATHE | KS | 66062-3898 |
| CILLIERS, ELINA | 1902 PASO ROBLE WAY | | | | MADISON | WI | 53716-2421 |
| CILLIS CAR CARE | 13650 SCHROEDER RD | | | | HOUSTON | TX | 77070-3625 |
| CILVESTER TOWNS | 15761 STEEL ST | | | | DETROIT | MI | 48227-4035 |
| CIM AUDIO VISUAL | 4510 N CHRISTINA LN | | | | BLOOMINGTON | IN | 47408-9574 |
| CIM AUDIO VISUAL | 4660 PROGRESS DR | | | | COLUMBUS | IN | 47201-7825 |
| CIM SCHNEIBLE | 714 N SAGINAW ST | | | | HOLLY | MI | 48442-1345 |
| CIM SOLUTIONS & NETWORKING | 2200 N CANTON CENTER RD STE 210 | | | | CANTON | MI | 48187-2906 |
| CIMA AVS INC | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-3115 |
| CIMA AVS INC | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-3115 |
| CIMAFRANCA, THEODORE | 19004 WICKLOW DRIVE | | | | MACOMB | MI | 48044-9702 |
| CIMAP | 21-25 AV PAUL-ADAM | | | PARIS F-75017 FRANCE | | | |
| CIMAREX ENERGY COMPANY | JERRY VAN ZANDT | 15 E 5TH ST | | | TULSA | OK | 74103 |
| CIMAROLI, GIUSEPPE | 7787 TIFFANY DR | | | | ALMONT | MI | 48003-8636 |
| CIMARRON EXPRESS | GLENN GRADY | 21611 STATE ROUTE 51 W | | | GENOA | OH | 43430-1245 |
| CIMARRON EXPRESS INC | PO BOX 185 | 21611 ST RT 51 | | | GENOA | OH | 43430-0185 |
| CIMARRON MUD TAX OFFICE | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079-2175 |
| CIMB-GK SECURITIES PTE. LTD | A/C CLIENT - TRUST | -SINGLE AGENCY ACCOUNT- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER ,SINGAPORE 048623 | | | |
| CIMB-GK SECURITIES PTE. LTD | A/C CLIENT - TRUST | -SINGLE AGENCY ACCOUNT- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER ,SINGAPORE 048623 | | | |
| CIMBALA III, JOSEPH M | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37064 |
| CIMBALA, GARY JAMES | 3712 N TAMARIND AVE | | | | RIALTO | CA | 92377-2727 |
| CIMEOT SR, PAUL F | 30461 EAST POINTE DRIVE | | | | ROCKWOOD | MI | 48173-9586 |
| CIMINELLI, MARTIN P | 781 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| CIMINERO, SHIRLEY H | 875 NANCY STREET | | | | NILES | OH | 44446-2729 |
| CIMINO MICHAEL | 546 SAN PEDRO CV | | | | SAN RAFAEL | CA | 94901-2434 |
| CIMINO, BRUCE A | 4448 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1020 |
| CIMINO, DAVID P | 5082 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| CIMINO, MABEL | 145 KING ST | | | | CHURCHVILLE | NY | 14428-9747 |
| CIMINO, PHILIP J | 4451 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| CIMITILE, PATRICIA | | | | | | | |
| CIMMINS, SIOVHAN | 352 N EMERSON RD | | | | LEXINGTON | MA | 02420-1617 |
| CIMNET INC | 946 W PENN AVE | | | | ROBESONIA | PA | 19551-9520 |
| CIMNET, INC. | 946 W PENN AVE | | | | ROBESONIA | PA | 19551-9520 |
| CIMOLINO, TANYA | | | | | | | |
| CIMPERMAN, DAVID F | 2195 VALLEY VIEW DR | | | | ROCKY RIVER | OH | 44116-2860 |
| CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | | | | CHARLOTTE | NC | 28273-3334 |
| CIMTEC INC | 147 SUMMIT ST STE 3 | | | | PEABODY | MA | 01960-5173 |
| CIN TEL CORP | 813 BROADWAY | | | | CINCINNATI | OH | 45202 |
| CINA PENNY P | CINA, FRANK | 236 S LUCERNE CIR | | | ORLANDO | FL | 32801-4400 |
| CINA PENNY P | CINA, PENNY P | PO BOX 568188 | | | ORLANDO | FL | 32856-8188 |
| CINA, PENNY | 5004 GREENBRIAR TRL | | | | MOUNT DORA | FL | 32757-9100 |
| CINANSMITH WALTER | 1087 N MILL ST | | | | PLYMOUTH | MI | 48170-1426 |
| CINCI SPORTS MED-ORT | 12115 SHERATON LN | | | | SPRINGDALE | OH | 45246-1613 |
| CINCINNATI ACADEMY | PAUL MITCHELL PARTNER SCHOOL | 11956 LEBANON RD | | | CINCINNATI | OH | 45241-1702 |
| CINCINNATI ARTS ASSOCIATION DEVELOPMENT DEPARTMENT | 650 WALNUT ST | | | | CINCINNATI | OH | 45202-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINCINNATI BELL | PO BOX 787 | | | | FLORENCE | KY | 41022-0787 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 |
| CINCINNATI BELL, INC. | JERRY ROBINSON | 2120 DANA AVE | | | CINCINNATI | OH | 45207-1341 |
| CINCINNATI BELTING & TRANS | 1331 TROY ST | | | | DAYTON | OH | 45404 |
| CINCINNATI BENGALS INC | ATTN MARISSA BECK | 1 PAUL BROWN STADIUM | | | CINCINNATI | OH | 45202-3418 |
| CINCINNATI CENTERS F | PO BOX 127 | | | | HAMILTON | OH | 45012-0127 |
| CINCINNATI CHAMBER MUSIC SOCIETY | ATTN EMILY HODGES/TREASURER | 625 10TH AVENUE | | | DAYTON | KY | 41074-1542 |
| CINCINNATI CHAMBER MUSIC SOCIETY | ATTN EMILY HODGES/TREASURER | 625 10TH AVENUE | | | DAYTON | KY | 41074-1542 |
| CINCINNATI CHRISTIAN UNIVERSIT | 2700 GLENWAY AVE | | | | CINCINNATI | OH | 45204-1738 |
| CINCINNATI CHRISTIAN UNVSTY | 2700 GLENWAY AVE | | | | CINCINNATI | OH | 45204-1738 |
| CINCINNATI COLLEGE OF | MORTUARY EDUCATION | 645 W NORTH BEND RD | | | CINCINNATI | OH | 45224-1463 |
| CINCINNATI EYE INSTI | PO BOX 633854 | | | | CINCINNATI | OH | 45263-54 |
| CINCINNATI FAN & VENTILATOR COINC | PO BOX 640338 | | | | CINCINNATI | OH | 45264-0338 |
| CINCINNATI FREIGHT EXPEDITORS | 11755 LEBANON RD | | | | CINCINNATI | OH | 45241-2038 |
| CINCINNATI GAS & ELECTRIC CO | ACCT OF CAROLYN BAEHR | | | | | | |
| CINCINNATI GRINDING TECHNOLOGI | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 |
| CINCINNATI GRINDING TECHNOLOGIES INC | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 |
| CINCINNATI INC | PO BOX 11111 | | | | CINCINNATI | OH | 45211-0111 |
| CINCINNATI INCORPORATED | KIRK STROHMAN | PO BOX 11111 | | | CINCINNATI | OH | 45211-0111 |
| CINCINNATI INCORPORATED | L-6124 | | | | CINCINNATI | OH | 45270-6124 |
| CINCINNATI LAMB DIV OF | UNOVA INDSTRL AUTOMATION SYS | DEPT CH 10546 | | | PALATINE | IL | 60055-0546 |
| CINCINNATI LAMB DIV OF | UNOVA INDUSTRIAL AUTOMATION | SYSTEMS I NC ADD CHNG 10/12/04 | DEPT CH 10546 | | PALATINE | IL | 60055-0546 |
| CINCINNATI LAMB/WARR | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 |
| CINCINNATI MACHINE LLC | DBA MAINTENANCE TECHNOLOGIES | SYSTEMS INC | | | PALATINE | IL | 60055-0546 |
| CINCINNATI MACHINE LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| CINCINNATI MACHINE LLC | DBA MAINTENANCE TECHNOLOGIES | 2200 LITTON LN | | | HEBRON | KY | 41048-8435 |
| CINCINNATI MACHINE LLC | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 |
| CINCINNATI MI/FRMNGT | ROBOT DIV-DETROIT REGIONAL | 38555 HILLS TECH DRIVE #100 | | | FARMINGTON HILLS | MI | 48331 |
| CINCINNATI MI/LEBNON | ELECTRONIC SYSTEM DIVISION | MASON-MORROW ROAD | | | LEBANON | OH | 45036 |
| CINCINNATI MI/PLT 3 | PLT. 3-4701 MARBURG AVE. | | | | CINCINNATI | OH | 45209 |
| CINCINNATI MI/WRCHST | HEALD DIVISION | 10 NEW BOND STREET | | | WORCESTER | MA | 01606 |
| CINCINNATI MILACRON CANADA LTD | 1175 QPPLEBY LINE UNIT B1 | | | BURLINGTON ON CANADA ON L7L 5H9 CANADA | | | |
| CINCINNATI MILACRON MKTG CO | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 |
| CINCINNATI PAIN MANA | PO BOX 631648 | | | | CINCINNATI | OH | 45263-1648 |
| CINCINNATI REDS | ATTN CAL LEVY | 100 MAIN ST | GREAT AMERICAN BALL PK | | CINCINNATI | OH | 45202-5108 |
| CINCINNATI RPT INC | 1636 JOHN PAPALAS DR | | | | LINCOLN PARK | MI | 48146 |
| CINCINNATI RPT SALES & SERVICE | 1636 JOHN PAPALAS DR | | | | LINCOLN PARK | MI | 48146 |
| CINCINNATI SERVICE AND REBUILDERS INC | 11318 TAMARCO DR | | | | CINCINNATI | OH | 45242 |
| CINCINNATI STATE COLLEGE | ATTN CASHIER OFFICE | 3520 CENTRAL PKWY | | | CINCINNATI | OH | 45223-2612 |
| CINCINNATI STATE TECHNICAL & COMMUNITY COLLEGE | 3520 CENTRAL PKWY | ATTN CASHIERS OFFICE | | | CINCINNATI | OH | 45223-2612 |
| CINCINNATI STATE TECHNICAL ANDCOMMUNITY COLLEGE | 3520 CENTRAL PKWY | | | | CINCINNATI | OH | 45223-2612 |
| CINCINNATI SUB ZERO PRODUCTS INC | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 |
| CINCINNATI SUB-ZERO PRODUCTS I | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 |
| CINCINNATI TEST SYSTEMS INC | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 |
| CINCINNATI TEST SYSTEMS INC | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 |
| CINCINNATI THERMAL SPRAY INC | 5901 CREEK RD | | | | CINCINNATI | OH | 45242-4011 |
| CINCINNATI TYROLIT INC | 3010 DISNEY AVE | | | | CINCINNATI | OH | 45209-5028 |
| CINCINNATI TYROLIT INC | 3010 DISNEY AVE | | | | CINCINNATI | OH | 45209-5028 |
| CINCINNATI VALVE & FITTING CO | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 |
| CINCINNATI VALVE & FITTING CO | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 |
| CINCINNATI VENTILATING CO | PO BOX 217 | | | | FLORENCE | KY | 41022-0217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINCINNATI-TEST SYSTEMS | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 |
| CINCLAIR GRIGGS | 344 IMLA ST | | | | BALTIMORE | MD | 21224-2807 |
| CINCO CAR CARE | 22030 HIGHLAND KNOLLS DR | | | | KATY | TX | 77450-5859 |
| CINCO, TERESA L | 220 E 65TH ST APT 18B | | | | NEW YORK | NY | 10065-6626 |
| CINDA BROOKS | 9731 WILLOW WAY | | | | ESTERO | FL | 33928-4293 |
| CINDA HESTER | 41 BELLE MEADE ST | | | | GROSSE POINTE SHORES | MI | 48236-1552 |
| CINDA TODD | 1627 SALEM RD | | | | HELTONVILLE | IN | 47436-8759 |
| CINDE J SCHUTTNER | CGM ROTH IRA CUSTODIAN | 3104 CARR CANYON RD | | | HEREFORD | AZ | 85615-9649 |
| CINDER EXPRESS INC | 3701C DILLON AVE | | | | BALTIMORE | MD | 21224 |
| CINDERELLA FRIER | 3715 WARRENVILL CENTER ROAD APT. | | | | SHAKER HTS | OH | 44122 |
| CINDERELLA HARDY | 51 TRACE LN | | | | SHELBYVILLE | KY | 40065-8500 |
| CINDERELLA ROBERTS | 3404 N BETHLEHEM RD | | | | AUSTIN | IN | 47102-8550 |
| CINDI CAIRO | 147 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3423 |
| CINDI COZAD | 11970 NW 81ST ST | | | | PARKVILLE | MO | 64152-4858 |
| CINDI GADDIS | 11303 GRAND OAK DR APT 16 | | | | GRAND BLANC | MI | 48439-1291 |
| CINDICO INC. PENSION PLAN | U/A/D 1/1/77 | V V DOBROHOTOFF & | EUGENIA ZAMIATY TTEES | 137 STONEHURST CT. | MARTINEZ | CA | 94553-9649 |
| CINDRA LAKE | 2312 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| CINDRA RITTER | 731 DUVAL STA. RD STE 107113 | | | | JACKSONVILLE | FL | 32218 |
| CINDRIC, KATA | 1116 BULL CREEK LN | | | | MACEDONIA | OH | 44056-2088 |
| CINDRIC, TOM | 9850 FIRESTONE LN | | | | MACEDONIA | OH | 44056-1546 |
| CINDY A LONG | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| CINDY A TENDLER | 234 N. BROADWAY #601 | | | | MILWAUKEE | WI | 53202-5825 |
| CINDY A YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| CINDY AKEHURST | 2620 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-4604 |
| CINDY ALMSTADT | 2273 LONDON BRIDGE DR UNIT 32 | | | | ROCHESTER HILLS | MI | 48307-4262 |
| CINDY ANDERSON | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| CINDY ASHLEY | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| CINDY ATHALONE | 1200 E 8TH ST | | | | MUNCIE | IN | 47302-3527 |
| CINDY AUSTIN | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| CINDY BACH | 120 E 1ST ST | | | | PERRY | MI | 48872-8548 |
| CINDY BACORN | 972 WILSON SHARPSVILLE RD | RD. | | | CORTLAND | OH | 44410-9561 |
| CINDY BASHAM | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| CINDY BASSAR | 1901 ELM ST APT B | | | | HOLT | MI | 48842-1697 |
| CINDY BASSAR | 1901 ELM ST APT B | | | | HOLT | MI | 48842-1697 |
| CINDY BEKKERING | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CINDY BEYETTE | 6723 WAGNER RD | | | | SPRINGVILLE | NY | 14141-9626 |
| CINDY BOUDLOCHE | CHAPTER 13 TRUSTEE | PO BOX 6885 | | | CORPUS CHRISTI | TX | 78466-6885 |
| CINDY BOULA | 717 W OAKLAND ST | | | | CHANDLER | AZ | 85225-6927 |
| CINDY BROUSSARD | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| CINDY BROWN | 2738 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1962 |
| CINDY BROWN-HART | 555 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| CINDY BURKE | 6350 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| CINDY BUSHMAN | 219 N LAPEER ST | | | | DAVISON | MI | 48423-1421 |
| CINDY CARNEY | 1727 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| CINDY CASSIDY | 1428 LYONS AVE | | | | LANSING | MI | 48910-1759 |
| CINDY CASTLE | 5900 ROLFE RD | | | | LANSING | MI | 48911-4930 |
| CINDY CATRON | 6017 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2834 |
| CINDY CHANDLER | 51 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| CINDY CHEVROLET | 4135 E STATE ROAD 44 | | | | WILDWOOD | FL | 34785-7426 |
| CINDY CHEVROLET, INC. | CYNTHIA CLARK | 4135 E STATE ROAD 44 | | | WILDWOOD | FL | 34785-7426 |
| CINDY CHITTICK | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| CINDY CHOU | 5012 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713-1826 |
| CINDY COMMON | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| CINDY CORDOBA-KOZIOL | 1954 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1953 |
| CINDY COURTNEY | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| CINDY CROSLEY-BEHNKE | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY CURRY | 331 CASTOR RD APT 107 | | | | LEXINGTON | OH | 44904-8742 |
| CINDY DANIEL | 315 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| CINDY DAURO | 43 OHIO AVENUE | | | | CONGERS | NY | 10920-2419 |
| CINDY DILWORTH | PO BOX 1595 | | | | CLARKSTON | MI | 48347-1595 |
| CINDY DISLER-BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| CINDY DOMBY | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| CINDY DOYLE | 1221 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| CINDY DUFOUR | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| CINDY DUNCAN | 1343 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| CINDY DUNCKEL | 2488 STATE ROUTE 37 WEST | | | | DELAWARE | OH | 43015-1355 |
| CINDY E WIBORN | 3522 DELL RD | | | | HOLT | MI | 48842-9731 |
| CINDY E. STAUB | STEVEN L. STAUB JTWROS | 115 MAPLE | | | COMMERCE | TX | 75428-3639 |
| CINDY FALKENBERG | 26790 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4392 |
| CINDY FOUNTAIN | 406 W SMITH ST | | | | CLEBURNE | TX | 76033-5421 |
| CINDY FRANK | 6515 OLD STATE RD | | | | ATLANTA | MI | 49709-9116 |
| CINDY FRANKLIN | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| CINDY FRAZIER | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| CINDY FROWNFELDER | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221-1259 |
| CINDY GAINES | 8300 PENROD ST | | | | DETROIT | MI | 48228-3177 |
| CINDY GARDNER | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| CINDY GARIGEN | PO BOX 1804 | | | | BAY CITY | MI | 48706-7804 |
| CINDY GAVIN | 1236 MILTON AVE | | | | JANESVILLE | WI | 53545-1869 |
| CINDY GOSTIAUX | 2101 WOOD RD | | | | MARLETTE | MI | 48453-8051 |
| CINDY GROSS | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| CINDY GRUBB-WOOD | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| CINDY GUTTENBERG | CGM IRA CUSTODIAN | 1384 HEMLOCK AVE | | | EAST MEADOW | NY | 11554-3726 |
| CINDY HAMILTON | 8081 W SR 36 | | | | MIDDLETOWN | IN | 47356 |
| CINDY HAMMOND | 1120 MAGNOLIA DR | | | | VILLA RICA | GA | 30180-3954 |
| CINDY HANKINS | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| CINDY HART | 1841 PORTVIEW DR | | | | SPRING HILL | TN | 37174-8201 |
| CINDY HASSIEN | 4392 CLEAR CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4737 |
| CINDY HENRY | PO BOX 344 | | | | OSCODA | MI | 48750-0344 |
| CINDY HERRING | 3275 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9646 |
| CINDY HORTON | 7196 GLIDDEN ST BOX 153 | | | | GENESEE | MI | 48437 |
| CINDY HOWARD | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| CINDY J FRANKLIN | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| CINDY J NAPOLITANO | 25152 GOLF LAKE CIRCLE | | | | BONITA SPGS | FL | 34135-7658 |
| CINDY JACKSON | 2701 S WAVERLY RD | | | | LANSING | MI | 48911-1349 |
| CINDY JO BAKLEY | PO BOX 162 | | | | HUNTLEY | IL | 60142-0162 |
| CINDY JO EDWARDS | 237 S 875 E | | | | JEROME | ID | 83338-6851 |
| CINDY JOHNS | 1307 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3016 |
| CINDY JOHNSON | 1200 LAKE VIEW CIR | | | | SMITHVILLE | MO | 64089-8763 |
| CINDY JOHNSON | 2620 N WASHINGTON STREET | TRAILOR 53 | | | KOKOMO | IN | 46901 |
| CINDY JOHNSTONE | 2230 DUPONT ST | | | | FLINT | MI | 48504-2826 |
| CINDY K MORRIS | PO BOX 452 | | | | MILFORD | MI | 48381-0452 |
| CINDY KAREVICIUS | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| CINDY KARSTI | MRS. CINDY KARSTI | 249 SHIELDS RD | | | YOUNGSTOWN | OH | 44512-1920 |
| CINDY KETTLE-SELLS | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| CINDY KEVORKIAN | 5270 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| CINDY KLEIMAN | 4659 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1924 |
| CINDY L BURKE | 6350 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| CINDY L LITTLE | 260 LORBERTA LN | | | | WATERFORD | MI | 48328-2527 |
| CINDY L LOY | 8055 BALLARD ST | | | | CENTRAL LAKE | MI | 49622-9452 |
| CINDY L MCCON | PO BOX 4074 | | | | AUSTINTOWN | OH | 44515-0074 |
| CINDY L NORRIS-WHEELER | 1767 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| CINDY L SARI | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINDY L SCHMITZ | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| CINDY L SCHMITZ | 109 SANTA FE LANE | | | | GOWER | MO | 64454-9168 |
| CINDY L WILLIAMS | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| CINDY LATTER | 7982 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4055 |
| CINDY LENHART | 832 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2365 |
| CINDY LEWIS | 539 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| CINDY LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| CINDY LONG | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| CINDY LOVELADY | 1137 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 |
| CINDY LOY | 8055 BALLARD ST | | | | CENTRAL LAKE | MI | 49622-9452 |
| CINDY LYNN DUNSON | ACCT OF EDDY DUNSON | JOHNSON COUNTY COURTHOUSE | | | CLEBURNE | TX | 45962 |
| CINDY M NG | 1 IRVING PLACE | APT. V21A | | | NEW YORK | NY | 10003-9719 |
| CINDY MACBEAN | 1724 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1902 |
| CINDY MADELINE | 1701 MEIER DR | | | | PAHRUMP | NV | 89048-5268 |
| CINDY MAHORNEY | 3212 BURNELL AVE | | | | FLINT | MI | 48504-4302 |
| CINDY MARGETSON | 2925 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| CINDY MARSHALL | 1380 AUTUMN DR | | | | FLINT | MI | 48532-2601 |
| CINDY MARTIN | 184 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| CINDY MARTIN | 42803 MOCCASIN TRL | | | | SHAWNEE | OK | 74804-9566 |
| CINDY MCCANN | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| CINDY MCCON | PO BOX 4074 | | | | AUSTINTOWN | OH | 44515-0074 |
| CINDY MCCONNELL | 115 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1258 |
| CINDY MCCURRY | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| CINDY MCMAHAN | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| CINDY MCQUEEN | 6056 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| CINDY MICHAELS | 252 MAPLE RUN | | | | MASON | MI | 48854-2528 |
| CINDY MILLARD | 804 LAKEVIEW DR | | | | MOORE | OK | 73160-2627 |
| CINDY MILLS | 124 ADAM DRIVE | | | | SWANSEA | IL | 62226-8024 |
| CINDY MONROE | 279 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1711 |
| CINDY MORRIS | PO BOX 452 | | | | MILFORD | MI | 48381-0452 |
| CINDY NAPOLITANO | 25152 GOLF LAKE CIR | | | | BONITA SPRINGS | FL | 34135-7658 |
| CINDY NICHOLS | 2440 RIDGE RD | | | | PRESCOTT | AZ | 86301-5317 |
| CINDY NICKS | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| CINDY O'ROURKE | 1061 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| CINDY PAULSON | 2402 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| CINDY PAYNE | 6351 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7260 |
| CINDY PICKETT | 4804 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3256 |
| CINDY PONTELLO | 2114 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| CINDY PROVENSAL | 4609 BARNETT ST | | | | METAIRIE | LA | 70006-2045 |
| CINDY PUFFENBARGER | 3445 ADDISON RD | | | | GENEVA | OH | 44041-8181 |
| CINDY R BONDOWSKI | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| CINDY R MCLANE | 3353 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| CINDY R. SPIES | SPECIAL ACCOUNT | 12 DOWNING PL. | | | LIVINGSTON | NJ | 07039-3613 |
| CINDY RADTKA | 198 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| CINDY REDMON | PO BOX 319 | | | | HUNTERSVILLE | NC | 28070-0319 |
| CINDY REYNOLDS | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| CINDY ROBERSON | 3216 JOHN DALY ST | | | | INKSTER | MI | 48141-2632 |
| CINDY ROBERTSON | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| CINDY ROYER | 3248 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| CINDY S DUNCKEL | 2488 STATE ROUTE 37 WEST | | | | DELAWARE | OH | 43015-1355 |
| CINDY S ESSEX TRUSTEE | U/A DTD 08-14-1990 | MADELAINE M DUNLAP | CHARITABLE REM TRUST | 7500 FREDERICK PIKE | DAYTON | OH | 45414 |
| CINDY S JOHNSON | 2620 N WASHINGTON ST TRLR 53 | | | | KOKOMO | IN | 46901-5705 |
| CINDY SANDERS | 435 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| CINDY SARI | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| CINDY SCHAFER | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| CINDY SCOTT | 3252 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY SCOTT | 3418 FAIR OAKS AVE | | | | BOWLING GREEN | KY | 42104-5529 |
| CINDY SEMRAU | 3710 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1740 |
| CINDY SERVICE | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| CINDY SHANNON | 5131 TEETER RD | | | | BELLVILLE | OH | 44813-9167 |
| CINDY SIMMONS | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| CINDY SLOSAR | 11374 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| CINDY SOOY | 5 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| CINDY SORENSEN | 1990 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3102 |
| CINDY STAIRS | 11719 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| CINDY STOCKDALE | 3859 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1917 |
| CINDY SWEENEY | 7874 MALLARD ST | | | | MOHAVE VALLEY | AZ | 86440-9221 |
| CINDY THOMAS | 233 WALNUT GARDEN RD | | | | RISING SUN | MD | 21911-1779 |
| CINDY THORNTON | 7145 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9787 |
| CINDY TIMMER | 59 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907-1784 |
| CINDY TITSWORTH | 49 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| CINDY TOMICH | 12240 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| CINDY TULLAR | 11 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2711 |
| CINDY URBINA | 1024 CHARLES ST | | | | DEFIANCE | OH | 43512-1833 |
| CINDY VALLEJOS | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| CINDY WATKINS | 364 GINGERBREAD DR | | | | DANVILLE | IL | 61834-5198 |
| CINDY WAUGH | 7060 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| CINDY WILBORN | 3522 DELL RD | | | | HOLT | MI | 48842-9731 |
| CINDY WILDERSPIN | ACCOUNT OF LONNY R WILDERSPIN | CAUSE #5301-90 | C/O JOHNSON CTY COURTHOUSE | | CLEBURNE | TX | 45068 |
| CINDY WILLIAMS | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| CINDY WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| CINDY WINDMILLER | 354 BRIGHTON AVE | | | | BOWLING GREEN | KY | 42101-9087 |
| CINDY WINTERS | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| CINDY WOOD | 10417 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6914 |
| CINDY Y JOHNSTONE | 1322 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| CINDY Y JOHNSTONE | 2230 DUPONT ST | | | | FLINT | MI | 48504-2826 |
| CINDY YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| CINDY ZACHARY | 4440 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CINERGY | 139 EAST 4TH STREET 215 ANNEX | | | | CINCINNATI | OH | 45202 |
| CINERGY CENTER | 525 ELM ST | | | | CINCINNATI | OH | 45202-2316 |
| CINERGY CORP | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY CORP | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY CORP | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP. | VIVIAN M. RABY, SENIOR COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY CORP. | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP. | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY SERVICES, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SERVICES, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST 5 ATRIUM II EA 600 | | | CINCINNATI | OH | 45202-4003 |
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202-4003 |
| CINERGY SOLUTIONS, INC. | VIVIAN M. RABY | 139 E 4TH ST | ATRIUM II- 25TH FLOOR | | CINCINNATI | OH | 45202-4003 |
| CINERGY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINETIC AUTOMATION CORP | 23400 HALSTEAD RD | | | | FARMINGTON HILLS | MI | 48335 |
| CINETIC AUTOMATION CORPORATION | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC CLEANING AND MACHINING | 39001 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1035 |
| CINETIC DYAG CORP | 23399 COMMERCE DR STE B7 | | | | FARMINGTON HILLS | MI | 48335-2763 |
| CINETIC LANDIS CORP | 481 GARDNER ST | | | | SOUTH BELOIT | IL | 61080-1326 |
| CINETIC LANDIS CORP | 20 E 6TH ST | FMLY LANDIS GARDNER | | | WAYNESBORO | PA | 17268-2050 |
| CINETIC LANDIS CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS CORP. | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS GRINDING CORP | 20 EAST 6TH ST | | | | WAYNESBORO | PA | 17268 |
| CINETIC LANDIS GRINDING CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MI | 21740 |
| CINETIC MACHINING CORP | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC/FARMINGTON H | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC/HAGERSTOWN | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINFAIR EXPRESS | 4287 RIVER RD | | | | FAIRFIELD | OH | 45014-1011 |
| CINGLE, THEODORE J | 13453 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2666 |
| CINGULAR WIRELESS | 15901 E SKELLY DR | | | | TULSA | OK | 74116-2809 |
| CINGULAR WIRELESS | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| CINGULAR WIRELESS ATLYS | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 |
| CINGULAR WIRELESS SERVICES | ATTN TREASURY DEPARTMENT | 5407 ANDREWS HWY | | | MIDLAND | TX | 79706-2851 |
| CINNABAR ENGINEERING | 116 ORVAL ST | | | | SANDUSKY | MI | 48471-1411 |
| CINNAMINSON SUNOCO | 104 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077-3302 |
| CINO, JOSEPH | CINO, JOSEPH | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CINO, JOSEPH A | 115 BEVERLY RD | | | | BLOOMFIELD | NJ | 07003-4111 |
| CINPINSKI, ELIZABETH | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| CINPINSKI, GERALD J | 11182 MEADOWBROOK DR | | | | WARREN | MI | 48093-6550 |
| CINPINSKI, KENNETH J | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| CINQUEGRANNA DEBRA | 3099 PEBBLE BEACH DR | | | | ELLICOTT CITY | MD | 21042-2186 |
| CINTAS | ATTN ANDREA ALFANO | 421 BAYLISS ST | | | MIDLAND | MI | 48640-4543 |
| CINTAS ACCOUNTING DEPT | 850 CENTER DR | | | | VANDALIA | OH | 45377-3130 |
| CINTAS CORP | G5051 EXCHANGE DR | | | | FLINT | MI | 48507 |
| CINTAS CORP | PO BOX 511020 | | | | LIVONIA | MI | 48151-7020 |
| CINTAS CORP | 13500 ASHURST ST | | | | LIVONIA | MI | 48150-1319 |
| CINTAS CORP | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 |
| CINTAS CORP | 2266 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241-5005 |
| CINTAS CORP | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| CINTAS CORP | 45 NE 42ND ST | | | | OKLAHOMA CITY | OK | 73105-2202 |
| CINTAS CORP | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071-5604 |
| CINTAS CORP | 4162 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 |
| CINTAS CORP | PO BOX 625737 | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262-5737 |
| CINTAS CORP | 421 BAYLISS ST | | | | MIDLAND | MI | 48640-4543 |
| CINTAS CORP | 2150 PROFORMA AVE | | | | ONTARIO | CA | 91761-8518 |
| CINTAS CORP NO 681 | PO BOX 511020 | | | | LIVONIA | MI | 48151-7020 |
| CINTAS CORPORATION | JIM DUGAN | 6800 CINTAS BLVD | | | MASON | OH | 45040-9151 |
| CINTAS CORPORATION | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 |
| CINTAS CORPORATION-300 | PO BOX 511137 | | | | LIVONIA | MI | 48151-7137 |
| CINTAS CORPORTION 064 | 45 NE 42ND ST | | | | OKLAHOMA CITY | OK | 73105-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263-3842 |
| CINTAS DOCUMENT MNGMT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 |
| CINTAS FIRST AID & SAFETY | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 |
| CINTAS FIRST AID & SAFETY | 394 EAST ST | | | | PLAINVILLE | CT | 06062-3238 |
| CINTAS FIRST AID & SAFETY | 333 W MAIN ST | LOC #F49 | | | ROCHESTER | NY | 14608-1902 |
| CINTAS FIRST AID & SAFETY | 1065 HANOVER ST STE 105 | | | | SUGAR NOTCH | PA | 18706-2031 |
| CINTAS THE UNIFORM PEOPLE | C/O PAT BOURNE | 2266 DISTRIBUTORS DR | | | INDIANAPOLIS | IN | 46241-5005 |
| CINTAS THE UNIFORM PEOPLE | 13500 ASHURST ST | | | | LIVONIA | MI | 48150-1319 |
| CINTHIA MARTIN | 10014 88TH ST | | | | LARGO | FL | 33777-1808 |
| CINTRA BRISTOL | 7104 SANTI CT | | | | FAIRVIEW | TN | 37062-8284 |
| CINTRON SR, HECTOR | 1030 DETTLING RD | | | | WILMINGTON | DE | 19805-1029 |
| CINTRON, CARLOS A | 1405 EDDY AVE | | | | LINDEN | NJ | 07036-4621 |
| CINTRON, CHRISTINA M | 757 PERTHSHIRE PL | | | | ABINGDON | MD | 21009-2673 |
| CINTRON, DAVID N | 6933 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| CINTRON, EDWIN L | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| CINTRON, JERRY | 2515 CEDAR AVE | | | | WILMINGTON | DE | 19808-3203 |
| CINTRON, MARINA | 1405 EDDY AVE | | | | LINDEN | NJ | 07036-4621 |
| CIOBAN, DRAGOSLAVA | 54895 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| CIOCA, KATHRYN L | PO BOX 3 | | | | WILMINGTON | OH | 45177-0003 |
| CIOCH FRANK A | 2155 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7516 |
| CIOCHETTO MARK | 5364 EAGLESWATCH CT | | | | CINCINNATI | OH | 45230-1380 |
| CIOCIOLA BARBARA | 100 REGENCY DR | | | | CONWAY | SC | 29526-9018 |
| CIOLEK JR, THEODORE A | 127 TUDOR AVE | | | | BEDFORD | OH | 44146-2031 |
| CIOLEK, PAUL MATTHEW | 8081 WEBSTER RD | | | | FREELAND | MI | 48623-9026 |
| CIOLEK, THEODORE A | 11168 VALLEY VIEW RD | | | | SAGAMORE HILLS | OH | 44067-1849 |
| CIOLFI, JAMES D | 38276 LANA CT | | | | FARMINGTON HILLS | MI | 48335-2745 |
| CIOLINO JEANNETTE | CIOLINO, JEANETTE | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| CIOLLI, STEVEN | 40640 MELODY CT | | | | CLINTON TWP | MI | 48038-4111 |
| CIONKO JOYCE | 17 TERRACE LN | | | | GRANITE CITY | IL | 62040-3813 |
| CIOPPA, PASQUALE P | 85 HILLARY DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| CIORNOHACI, LAURA B | 2916 NORTHAMPTON DR | | | | TROY | MI | 48083-2643 |
| CIOTI KIM | 22735 CASCADE SPRINGS DR | | | | KATY | TX | 77494-8245 |
| CIOTTA, MICHAEL A | 308 RAYFORD DR | | | | PASADENA | MD | 21122-5116 |
| CIOTTI DANIELLE | 423 HAWTHORN AVENUE | | | | ROYAL OAK | MI | 48067-4404 |
| CIOTTI, CHARLES G | 1269 PLOVER DR | | | | HIGHLAND | MI | 48357-3949 |
| CIOTTI, DANIELLE M | 423 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| CIP CTA KOGAP ENTERPRISES INC | C\O COMMERCIAL INV PROP INC | 1600 VALLEY RIVER DR STE 160 | | | EUGENE | OR | 97401-2147 |
| CIPIELEWSKI, ROBERT M | 47329 NOLA DRIVE | | | | MACOMB | MI | 48044-2685 |
| CIPO | 50 VICTORIA STREET 3RD FLR | FINANCE DEPT | | GATINEAU CANADA PQ K1A 0C9 CANADA | | | |
| CIPOLLA, CYNTHIA M | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |
| CIPOLLA, DAN | 176 NEW HAVEN DR | | | | CARY | IL | 60013-1815 |
| CIPOLLA, JOHN C | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |
| CIPOLLE, CHRISTINA L | 3031 EWING AVE S APT 260 | | | | MINNEAPOLIS | MN | 55416-4292 |
| CIPOLLONI, JAMES A | 2409 W COLONIAL DR | | | | UPPER CHICHESTER | PA | 19061-2025 |
| CIPORA BROWN TTEE | HIRSH ALTUSKY TRUST | U/W/O HIRSH ALTUSKY | 243 GREEN RIVER DR | | GT BARRINGTON | MA | 01230-8925 |
| CIPORA KRONEN | 817 ANITA ST | | | | REDONDO BEACH | CA | 90278-4801 |
| CIPPONERI WILLIAM J | 5375 DAVIS ROAD | | | | SAINT CLAIR | MI | 48079-2015 |
| CIPPONERI, VINCENT | 4146 PINCKNEY RD | | | | HOWELL | MI | 48843-8846 |
| CIPPONERI, WILLIAM J | 5375 DAVIS ROAD | | | | SAINT CLAIR | MI | 48079-2015 |
| CIPRA DARLENE K | 2748 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9429 |
| CIPRA JAMES E & SHERRY V | 126 S COLONIAL DR | | | | CORTLAND | OH | 44410-1206 |
| CIPRA MILDRED | 3764 HAYES RD | | | | DORSET | OH | 44032-9756 |
| CIPRA WAYNE & DARLENE K | 8337 1/2 STANHOPE-KELOQSVEL RD | | | | WILLIAMSFIELD | OH | 44093 |
| CIPRANO ENRIQUEZ | 99 AGENA RD | | | | GEORGETOWN | KY | 40324-9538 |
| CIPRIAN ROBU | 12060 HICKORY W | | | | UTICA | MI | 48315-5831 |
| CIPRIANA OTTAUNICK | 152 FRANKLIN ST | | | | TRENTON | NJ | 08611-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIPRIANI 42ND STREET LLC | 110 E 42ND ST | | | | NEW YORK | NY | 10017 |
| CIPRIANI FIFTH AVENUE LLC | DBA RAINBOW ROOM | 30 ROCKEFELLER PLZ FL 64 | ROCKEFELLER CENTER CLUB OF NY | | NEW YORK | NY | 10112-6499 |
| CIPRIANI MARTIN | CIPRIANI, MARTIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CIPRIANI NICHOLAS | 8086 HERITAGE DR | | | | ALBURTIS | PA | 18011-2714 |
| CIPRIANI NICHOLAS J | CIPRIANI, NICHOLAS J | 125-10 QUEENS BOULEVARD | | | KEW GARDENS | NY | 11415 |
| CIPRIANI, NICHOLAS J | 159-44 85 ST | | | | HOWARD BEACH | NY | 11414 |
| CIPRIANO GALINDO | PO BOX 960412 | | | | EL PASO | TX | 79996-0412 |
| CIPRIANO JOEY | CIPRIANO, JOEY | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| CIPRIANO MARTINEZ JR | 5390 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CIPRIANO NOVELOSO | 6168 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| CIPRIANO RIBEIRO | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| CIPRIANO S RIBEIRO | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| CIPRIANO TORRES | 18359 E IOWA DR | | | | AURORA | CO | 80017-5301 |
| CIPRIANO V GALINDO | PO BOX 3434 | | | | EL PASO | TX | 79923-3434 |
| CIPRIANO, JAMES THOMAS | 47043 MALBURG WAY DR | | | | MACOMB | MI | 48044-3046 |
| CIPRIANO, JODI L | 38 RAYMOND ST | | | | FRANKLIN | MA | 02038-1829 |
| CIRACI, FRANK A | 2448 LANERGAN DR | | | | TROY | MI | 48084-1162 |
| CIRANNA RONALD | 3975 SERENADE LANE | | | | LAKELAND | FL | 33811-8603 |
| CIRAOLO, NICHOLAS JAMES | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| CIRAOLO, RUSSELL R | 56 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2619 |
| CIRASOLO, GERLANDO | 209 OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4307 |
| CIRAZA, JOSEPH F | 926 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| CIRBUS, FRANCES JOAN | 4741 BRENTWOOD DRIVE | | | | BUFFALO | NY | 14221-6161 |
| CIRBY, DANNAH | | | | | | | |
| CIRC RADIO, INC. | 1087 DUNDAS ST W | | TORONTO ON M6J 1W9 CANADA | | | | |
| CIRCELLO, MICHAEL J | 916 NE 116TH TER | | | | KANSAS CITY | MO | 64155-1592 |
| CIRCLE & SQUARE AUTO CARE | 10953 RHODY DR | | | | PORT HADLOCK | WA | 98339-9748 |
| CIRCLE 10 FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 2845 CLEARVIEW PL | A MORRIS | | ATLANTA | GA | 30340-2116 |
| CIRCLE AIR FREIGHT CORP | PO BOX | | | | DETROIT | MI | 48242 |
| CIRCLE AUTO PARTS | 1320 WASHINGTON ST | | | | MIDLAND | MI | 48640-5618 |
| CIRCLE AUTO PARTS INC | 1320 WASHINGTON ST | | | | MIDLAND | MI | 48640-5618 |
| CIRCLE AUTOMOTIVE | 137 N SUNNYSIDE AVE | | | | CLOVIS | CA | 93611-0597 |
| CIRCLE BUICK PONTIAC GMC | 1300 US 41 | | | | SCHERERVILLE | IN | |
| CIRCLE BUICK PONTIAC GMC | 1300 US 41 | | | | SCHERERVILLE | IN | 46375 |
| CIRCLE CHEVROLET COMPANY | ROBERT DEFELICE | 641 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702-4134 |
| CIRCLE CHEVROLET COMPANY | 641 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4134 |
| CIRCLE CHEVROLET-BUICK COMPANY | 3019 TOUPAL DR | | | | TRINIDAD | CO | 81082-8741 |
| CIRCLE CITY CARGO LLC | 500 POLK ST STE 7 | | | | GREENWOOD | IN | 46143-1629 |
| CIRCLE CITY GMC | 1401 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9538 |
| CIRCLE CITY HEAT TREATING INC | 2243 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-4341 |
| CIRCLE CITY LOGISTICS LTD | 1932 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241-4310 |
| CIRCLE DELIVERY SERVICE INC | 125 CADEN DR | | | | NASHVILLE | TN | 37210-4422 |
| CIRCLE DISTRIBUTING | 2005 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241-4311 |
| CIRCLE ENGINEERING INC | 5495 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2226 |
| CIRCLE ENVIRONMENTAL | 806 AIRPORT BLVD STE 5 # 6 | | | | ANN ARBOR | MI | 48108-3614 |
| CIRCLE EXPRESS | PO BOX 598 | | | | GRANVILLE | OH | 43023-0598 |
| CIRCLE G RANCH INCORPORATED | 30479 COUNTY ROAD 24 | | | | WOODLAND | CA | 95695-9327 |
| CIRCLE GEAR & MACHINE CO INC | 1501 S 55TH CT | | | | CICERO | IL | 60804-1842 |
| CIRCLE GEAR MACHINE CO | 1501 S 55TH CT | | | | CICERO | IL | 60804-1842 |
| CIRCLE INTERNATIONAL INC | 985 SULLIVAN RD | | | | COLLEGE PARK | GA | 30349 |
| CIRCLE INTERNATIONAL INC | 6760 METROPLEX DR | | | | ROMULUS | MI | 48174 |
| CIRCLE J ENTERPRISES | PO BOX 1222 | | | | FLORENCE | KY | 41022-1222 |
| CIRCLE K COMPANY | JAMES BOWDEN | 3001 GATEWAY DR STE 130 | | | IRVING | TX | 75063-2668 |
| CIRCLE K COMPANY | 1130 W WARNER RD | | | | TEMPE | AZ | 85284-2816 |
| CIRCLE PACKAGING | 3847 EDWARDS RD | | | | NEWTOWN | OH | 45244-2408 |
| CIRCLE PLASTICS PRODUCTS, INC | BONNIE VANDERPOOL | 200 PITTSBURGH RD | | | CIRCLEVILLE | OH | 43113-9288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIRCLE PLASTICS PRODUCTS, INC | BONNIE VANDERPOOL | 200 PLASTICS BLVD | | | MOGADORE | OH | 44260 |
| CIRCLE PONTIAC GMC INC. | WAYNE DRUKTENIS | 1300 US 41 | | | SCHERERVILLE | IN | 46375 |
| CIRCLE PROSCO INC | 2017 S YOST AVE | | | | BLOOMINGTON | IN | 47403-3189 |
| CIRCLE REHAB INC | PO BOX 66 | | | | CANFIELD | OH | 44406-0066 |
| CIRCLE REHABILITATIO | PO BOX 66 | | | | CANFIELD | OH | 44406-0066 |
| CIRCLE SYSTEMS INC | 479 W LINCOLN AVE | | | | HINCKLEY | IL | 60520-9209 |
| CIRCLE T ENTERPRISES, LTD | 1017 PRUITT DRIVE | | | | OKLAHOMA CITY | OK | 73170-5647 |
| CIRCLE TRANSPORT INC | PO BOX 538 | | | | NEWBURY | OH | 44065-0538 |
| CIRCLE W TRUCKING INC | 200 N CENTER ST | | | | CENTER | MO | 63436-1104 |
| CIRCUIT CITY STORES | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233-1463 |
| CIRCUIT CITY STORES INC | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233-1463 |
| CIRCUIT CITY STORES INC | 9954 MAYLAND DR DEEP RUN 111 | | | | FREDERICKSBURG | VA | 22401 |
| CIRCUIT CITY STORES, INC. | SHAWN LEWIS | 9954 MAYLAND DR | | | RICHMOND | VA | 23233-1463 |
| CIRCUIT CLERK | ACCT OF CURTIS E TURNER | 415 E 12TH ST 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| CIRCUIT CLERK | ACCT OF RANDALL K NESBIT | RM G22 COURTHOUSE | | | PEORIA | IL | 32242 |
| CIRCUIT CLERK | ACCT OF EDDIE L MC KINNEY | 10 N TUCKER | | | SAINT LOUIS | MO | 63101 |
| CIRCUIT CLERK | ACCT OF KENNETH WAKEFIELD | #10 N TUCKER | | | SAINT LOUIS | MO | 63101 |
| CIRCUIT CLERK | PO BOX 160 | | | | RUSSELLVILLE | AL | 35653-0160 |
| CIRCUIT CLERK | ACCT OF DELORES DAVIS | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| CIRCUIT CLERK | 300 N 2ND ST RM 216 | | | | SAINT CHARLES | MO | 63301-0273 |
| CIRCUIT CLERK COLE COUNTY | ACCT OF RODRICK WILSON | PO BOX 1156 | | | JEFFERSON CITY | MO | 65102-1156 |
| CIRCUIT CLERK JACKSON GARN DIV | ACCT OF LAWRENCE WITT | 415 E 12TH ST 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| CIRCUIT CLERK ST LOUIS GARN DIV | PO BOX 16994 | | | | CLAYTON | MO | 63105-1394 |
| CIRCUIT CLERK-COURT ADMINIST | FAMILY SUPPORT PAYMENT FOR ACC | OF T GORDON CASE# | 10 N TUCKER CIVIL CT BD2N | | SAINT LOUIS | MO | 00000 |
| CIRCUIT CLERK-ST LOUIS CITY | ACCOUNT OF CARDINE HARRISON | 10 NORTH TUCKER BLVD | | | SAINT LOUIS | MO | 63101 |
| CIRCUIT CLERK/COURT ADMIN. | ACCOUNT OF JESSIE B DAWKINS JR | | 415 E 12TH ST 3RD FLOOR | | KANSAS CITY | MO | 64106 |
| CIRCUIT COURT CLERK | 1 PUBLIC SQUARE, ROOM 302 | P.O. BOX 196303 | | | NASHVILLE | TN | 37201 |
| CIRCUIT COURT CLERK | ACT OF D NOWELL GRAY | PO BOX 1005 | | | MERIDIAN | MS | 39302-1005 |
| CIRCUIT COURT CLERK | ACCT OF RONALD L WINKA | | | | | | |
| CIRCUIT COURT CLERK SUPPORT | PO BOX 668 3RD FLOOR | | | | DECATUR | AL | 35602 |
| CIRCUIT COURT CLERK SUPPORT | ACT OF G G WASHCO | PO BOX 668 3RD FLOOR | | | DECATUR | AL | 35602 |
| CIRCUIT COURT FAMILY DIV | 3360 HOSPITAL RD | | | | SAGINAW | MI | 48603-9622 |
| CIRCUIT COURT JACKSON COUNTY | ACCT OF CURTIS E TURNER | CAUSE# CV89-4873 | | | | | |
| CIRCUIT COURT JACKSON COUNTY | MO GARNS | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| CIRCUIT COURT OF HARFORD COUNTY | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014-3747 |
| CIRCUIT COURT OF WASHINGTON COUNTY | PO BOX 229 | DENNIS J.WEAVER, CLERK | | | HAGERSTOWN | MD | 21741-0229 |
| CIRCUIT COURT PARKING TAG OFFICE | PO BOX 78 | | | | PORTLAND | OR | 97207-0178 |
| CIRCUIT CRT MORGAN CNTY | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 |
| CIRCUIT CT DEPUTY REGISTER | PO BOX 1667 | | | | MONTGOMERY | AL | 36102-1667 |
| CIRCUIT LEASING CORPORATION | PO BOX 6403 | | | | GRAND RAPIDS | MI | 49516-6403 |
| CIRCUIT SPECIALISTS INC | 220 S COUNTRY CLUB DR # 2 | | | | MESA | AZ | 85210-1248 |
| CIRCUIT SPECIALISTS INC | 220 S COUNTRY CLUB DR # 2 | | | | MESA | AZ | 85210-1248 |
| CIRELLI, FRANCIS D | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113-1113 |
| CIRELLI, ROBERTA L | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113-1113 |
| CIRESI, NICOLE M | 25915 FERN ST | | | | ROSEVILLE | MI | 48066-3716 |
| CIRIACO AVRAMIDES | ISABEL M RICHELME JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| CIRICLIO, NICHOLAS | 3828 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7669 |
| CIRICLIO, THOMAS J | 3828 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7669 |
| CIRIELLO, MARK A | 1106 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| CIRILA RIVERA | 200 SETH GREEN DR APT 726 | | | | ROCHESTER | NY | 14621-2110 |
| CIRILDO SILVAS | 1748 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| CIRILLO, CATHY J | 3869 JACOBS RD | | | | HUBBARD | OH | 44425-2423 |
| CIRILO CASTILLON JR. | 27927 RYAN RD | | | | WARREN | MI | 48092-5135 |
| CIRILO GONZALEZ | 491 BEECH DR | | | | MANSFIELD | OH | 44906-3306 |
| CIRILO, JAIME | 3900 E BURT RD | | | | BURT | MI | 48417-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIRILO, MANUEL F. | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602-3552 |
| CIRINO JUAN | CIRINO, JUAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CIRINO MICHAEL | 8375 RIVERSIDE DR | | | | NOVELTY | OH | 44072-9607 |
| CIRINO, MICHAEL J | PO BOX 422 | | | | MILFORD | MI | 48381-0422 |
| CIRINO, ROBERT A | 466 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9726 |
| CIRKSEY, CHARMAINE | | | | | | | |
| CIRNER, DANIEL J | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| CIRNER, LINDA L | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| CIRO ALAVANJA | 940 69TH PL | | | | SCHERERVILLE | IN | 46375-4400 |
| CIRO BARRIOS | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| CIRO CAO | 576 FRENCH RD | | | | DEPEW | NY | 14043-2339 |
| CIRO CIARROCCHI | 9058 ROBERT BURKE DR | | | | BRIGHTON | MI | 48116-9120 |
| CIRO PRODUCTS LTD | 639 MAIN AVE SW | | | | HICKORY | NC | 28602-2601 |
| CIRO SPIGNO | 692 HOGARTH AVE | | | | WATERFORD | MI | 48328-4127 |
| CIRO TELESE | 184 ROSSITER AVE | | | | YONKERS | NY | 10701-5019 |
| CIRONE, JOHN F | 210 OAK DR | | | | MIDDLESEX | NJ | 08846-1735 |
| CIRTEQ/ENGLAND | HAYFIELD COLNE ROAD | | | GLUSBURN KEIGHL BD20 8QP ENGLAND | | | |
| CIRUS, SACHA | | | | | | | |
| CISCHKE, RUSSELL J. | 13408 BELMARK CIR | | | | DALLAS | TX | 75243-2504 |
| CISCO EAGLE INC | 5208 S 100TH EAST AVE | | | | TULSA | OK | 74146-5729 |
| CISCO HARRIET | CISCO, HARRIET | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CISCO JR COLLEGE | 101 COLLEGE HTS | | | | CISCO | TX | 76437-1900 |
| CISCO JUNIOR COLLEGE | 101 COLLEGE HTS | | | | CISCO | TX | 76437-1900 |
| CISCO SYSTEMS | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAK CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAL | DAVE BENENATI | 2000 TOWN CTR STE 450 | | | SOUTHFIELD | MI | 48075-1249 |
| CISCO SYSTEMS CAPITAL CANADA CO. | GENERAL COUNSEL | 181 BAY ST SUITE 3400 | BAY WELLINGTON TOWER, BCE PLACE | TORONTO ON M5J 2T3 CANADA | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE | MS SJ13-3 | | | SAN JOSE | CA | 95134 |
| CISCO, ANTHONY R | 229 N 3RD ST | | | | CLAIRTON | PA | 15025-2132 |
| CISCO, CHANCEY | HC 81 BOX 201 | | | | MEADOR | WV | 25678-7721 |
| CISCO, JAMES M | 2072 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-2826 |
| CISCO, KEVIN | 929 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2480 |
| CISCO, TIFFANY M. | 6065 FELLRATH ST | | | | TAYLOR | MI | 48180-1123 |
| CISCO-EAGLE INC | 6000 NW 2ND ST STE 400 | | | | OKLAHOMA CITY | OK | 73127-6515 |
| CISERO, BEATRICE | 14671 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| CISIC, ENVER | 12115 COBBLESTONE DR | | | | FISHERS | IN | 46037-3902 |
| CISION US INC | PO BOX 98869 | | | | CHICAGO | IL | 60693-0001 |
| CISKE LEROY | 3130 N PEACH TREE LN | | | | APPLETON | WI | 54911-1419 |
| CISLO, CHRIS SCOTT | 3668 SNOWDEN LN | | | | HOWELL | MI | 48843-8671 |
| CISLO, JULIE ANN | 36346 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| CISLO, RONALD F | 36346 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| CISNEROS LAW FIRM LLP | 5109 SOUTH MCCOLL | | | | EDINBURG | TX | 78539 |
| CISNEROS RAUL | CISNEROS, RAUL | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| CISNEROS, CYNTHIA ANN | 8012 STOWE SPRINGS LN | | | | ARLINGTON | TX | 76002-3773 |
| CISNEROS, DANNY MAGDALENO | 1544 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3126 |
| CISNEROS, GREGG A | 4525 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1025 |
| CISNEROS, JUAN | 230 SUMTER DR | | | | MARIETTA | GA | 30066-3444 |
| CISNEROS, VERONICA | 3274 WIDGEON DR | | | | JANESVILLE | WI | 53546-8420 |
| CISOWSKI, HENRY R | 128 AUBURN RD | | | | PILESGROVE | NJ | 08098-2701 |
| CISOWSKI, JOSEPH F | 16 CAROL LN | | | | QUARRYVILLE | PA | 17566-9318 |
| CISSELL JOSEPH L 2ND ACTION | CISSELL, JOSEPH L 2ND ACTION | | | | | | |
| CISTERCIAN ABBEY OF SPENCER | C/O TREASURY DEPT | ST JOSEPHS ABBEY | | | SPENCER | MA | 01562-1233 |
| CISTERNINO, VIVIEN | 26 BUCKY DR., | | | | ROCHESTER | NY | 14624-4624 |
| CISZAR TRUCKING CO | PO BOX 218 | | | | DOLTON | IL | 60419-0218 |
| CISZECKY, PAMELA SYE | 3213 RUSTIC MEADOW TRAIL | | | | MANSFIELD | TX | 76063-5829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CISZEWSKI, FELIX M | 2640 MIARS DRIVE | | | | NILES | MI | 49120-9300 |
| CISZEWSKI, JEFFREY A | PO BOX 413 | | | | CHAPEL HILL | TN | 37034-0413 |
| CISZEWSKI, MARK | | | | | | | |
| CISZWESKI, DANIELLE N | 1444 OAKMONT CT | | | | LAKE ORION | MI | 48362-3915 |
| CIT FINANCIAL LTD | 207 QUEENS QUAY W STE 700 | | TORONTO ON M5J 1A7 CANADA | | | | |
| CIT GROUP | 312 W 35TH AVE | | | | GRIFFITH | IN | 46319-1004 |
| CIT GROUP (NORDIC) AB | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| CIT SYSTEMS LEASING | FRMLY NEWCOURT FINANCIAL | 2285 FRANKLING ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48303 |
| CIT TECHNOLOGIES CORP D/B/A CIT SYSTEMS LEASING | (ASSIGNED FROM LGR GROUP INC) | 2285 FRANKLIN RD | 2ND FL | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGY FINANCING SERVICES, INC | ONE DEERWOOD | 10201 CENTURION PKWY | STE 100 | | JACKSONVILLE | FL | 32256 |
| CIT VF EQUIPMENT LEASING | PO BOX 67865 | | | | DETROIT | MI | 48267-0001 |
| CITADEL BROADCASTING CORP | WRBO-FM 103 DOT 5 | 5629 MURRAY ROAD | | | MEMPHIS | TN | 38138 |
| CITADEL COMMUNICATIONS | FARID SULEMAN | 142 WEST 57TH STREET | 11TH FLOOR | | NEW YORK | NY | 10019 |
| CITADEL COMPUTER CORP | 150 DOW ST | | | | MANCHESTER | NH | 03101 |
| CITADEL COMPUTER CORPORATION | 29 ARMORY RD | | | | MILFORD | NH | 03055 |
| CITADEL EQUITY FUND LTD. CDRG | CITADEL INVESTMENT GROUP | 131 SOUTH DEARBORN | | | CHICAGO | IL | 60603-5517 |
| CITADEL EQUITY FUND LTD. CDRG | CITADEL INVESTMENT GROUP | 131 SOUTH DEARBORN | | | CHICAGO | IL | 60603-5517 |
| CITADEL II LTD PARTNERSHIP | C/O T C SOTHEAST INC | PO BOX 620000 | | | ORLANDO | FL | 32891-8482 |
| CITATION CASTING LLC | 130 INDUSTRIAL PKWY | | | | COLUMBIANA | AL | 35051-9359 |
| CITATION CASTINGS LLC | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CASTINGS LLC | STEVE BLADOWSKI | CITATION BREWTON | 210 ANN AVE. | | WALKER | MI | 49534 |
| CITATION CORP | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CORP | 2700 CORPORATE DR STE 100 | | | | BIRMINGHAM | AL | 35242-2733 |
| CITATION CORP MENOMONEE FALLS | 2217 CAROLINA AVE | | | | BESSEMER | AL | 35020-5084 |
| CITATION CORP. | BERNIE CROSSON | SOUTHEREN DUCTILE CASTING CO | 2217 CAROLINA AVE. | CD. JUAREZ CP 32575 MEXICO | | | |
| CITATION CORPORATION | CITATION CASTINGS LLC | 525 W MONROE ST FL 7 | | | CHICAGO | IL | 60661-3641 |
| CITATION CORPORATION | AUTOMOTIVE SALES ENGRG DIV | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377-3636 |
| CITATION CORPORATION | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377-3636 |
| CITATION CORPORATION | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CORPORATION | RICHARD RATKA | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377-3636 |
| CITATION MARION | DAVID BRASSELL | RTE 45 S | | | VADNAIS HEIGHTS | MN | 55110 |
| CITATION MARION | PO BOX 77000 | | | | DETROIT | MI | 48277-0255 |
| CITATION OIL & GAS | 8223 WILLOW PLACE DR S | | | | HOUSTON | TX | 77070-5616 |
| CITATION OIL & GAS COMPANY | 8223 WILLOW PLACE DR S | | | | HOUSTON | TX | 77070-5616 |
| CITATION OIL & GAS COMPANY | JERRY BRITNER | 8223 WILLOW PLACE S., SUITE 250 | | | HOUSTON | TX | 77070 |
| CITATION TOOL INC | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| CITATION, INC. | 41205 COUNTY RD 129 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| CITATION/FRASER | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| CITATION/ROSEVILLE | 16660 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1556 |
| CITBANK N.A.- CANADIAN BRANCH | 125 FRONT STREET WEST | | TORONTO ON M5J 2M3 CANADA | | | | |
| CITBANK, NA. NY | ATTN: SARAH TERNER | 388 GREENWICH STREET | 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITG PROMOTIONS LLC | DBA EVIGNA | 1501 MAPLE LN | | | TROY | MI | 48084-7063 |
| CITG PROMOTIONS LLC | DBA EVIGNA | 1501 MAPLE LN | FRMLY BEANSTALK GROUP | | TROY | MI | 48084-7063 |
| CITG PROMOTIONS LLC | 800 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4678 |
| CITGO PETROLEUM CORPORATION | DAVID HOLLAND | 1293 ELDRIDGE PKWY | | | HOUSTON | TX | 77077-1670 |
| CITGO SERVICE CENTER OF BATAVIA | 27 N BATAVIA AVE | | | | BATAVIA | IL | 60510-1922 |
| CITI | F/A/O JMB CAPITAL PARTNERS LP | ATTN PRIME BROKER ACCT | 390 GREENWICH ST | | NEW YORK | NY | 10013-2309 |
| CITI | F/A/O JMB CAPITAL PARTNERS LP | ATTN PRIME BROKER ACCT | 390 GREENWICH ST | | NEW YORK | NY | 10013-2309 |
| CITI | F/A/O JMB CAPITAL PARTNERS LP | ATTN PRIME BROKER ACCT | 390 GREENWICH ST | | NEW YORK | NY | 10013-2309 |
| CITI CARDS CANADA INC. | 5900 HURONTARIO ST. | 3RD FLOOR | | MISSISSAUGA ON L5R 0B8 CANADA | | | |
| CITI HABITATS | 250 PARK AVE S FL 11 | | | | NEW YORK | NY | 10003-1402 |
| CITI SYSTEMS LEASING | DOUG BANDOL | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIANK NA | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK | 111 WALL ST | | | | NEW YORK | NY | 10005 |
| CITIBANK | FOR DEPOSIT TO THE A/C OF | 2775 FORGUE DR | S BETZ | | NAPERVILLE | IL | 60564-4128 |
| CITIBANK | FOR DEPOSIT TO THE ACCOUNT OF | R URDANETA | 460 PARK AVE 57TH STREET | | NEW YORK | NY | 10022 |
| CITIBANK | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 |
| CITIBANK | PO BOX 6575 | | | | THE LAKES | NV | 88901-6575 |
| CITIBANK | 485 LEXINGTON AVENUE 10TH FL | | | | NEW YORK | NY | 10017 |
| CITIBANK | FOR DEPOSIT IN THE ACCOUNT OF | J ARDILA | 460 PARK AVENUE | | NEW YORK | NY | 10022 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF VANESSA R HARRIS | | | | | | |
| CITIBANK (SOUTH DAKOTA) | ACT K WISEMAN 8411-95 | 1101 SAINT PAUL ST APT 302 | | | BALTIMORE | MD | 21202-2642 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF KIM WISEMAN | C/O 1101 ST PAUL ST STE 302 | | | BALTIMORE | MD | 21202 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF CHARLES A NUNNALLY | 77 W WASHINGTON ST STE 407 | | | CHICAGO | IL | 60602-3323 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF DAVID M SPELLMAN | | | | | | |
| CITIBANK (SOUTH DAKOTA), N.A. | ATTN: BEVERLY DROGE | 701 EAST. 6TH STREET NORTH #3270 | | | SIOUX FALLS | SD | 57117 |
| CITIBANK - BRANCH NO 9 | FOR DEPOSIT IN THE ACCOUNT OF | N RAMDEV | 460 PARK AVE AT 57TH ST | | NEW YORK | NY | 10022 |
| CITIBANK - CARACAS, VEN. | ATTN: SARAH TERNER | 388 GREENWICH STREET | 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK A.S., T.IS BANKASI A.S.) | | | | | | | |
| CITIBANK BUSINESS CARD | PAYMENTS SPECIAL DISTRIBUTION | PO BOX 6005 | | | THE LAKES | NV | 89163-6005 |
| CITIBANK CANADA | 1500-123 FRONT ST W | LEGAL DEPARTMENT | | TORONTO ON M5J 2M3 CANADA | | | |
| CITIBANK CANADA | 121 KING ST W | SUITE 400 | | TORONTO ON M5H 3T9 CANADA | | | |
| CITIBANK CANADA | 5900 HURONTARIO ST | | | MISSISSAUGA ON L5R 0B8 CANADA | | | |
| CITIBANK CANADA | 1 TORONTO ST | SUITE 1200 | | TORONTO ON M5C 2V6 CANADA | | | |
| CITIBANK CANADA | 1 TORONTO ST. | SUITE 1200 | | TORONTO ON M5C 2V6 CANADA | | | |
| CITIBANK CANDA | RELATIONSHIP MANAGER | CITIGROUP PLACE | 11TH FLOOR, 123 FRONT ST WEST | TORONTO ON M5J 2M3 CANADA | | | |
| CITIBANK COMMERCIAL CARDS SVCS | 701 E 60TH ST N | | | | SIOUX FALLS | SD | 57104-0432 |
| CITIBANK F S B | FOR DEPOSIT TO THE ACCOUNT OF | 111 SYLVAN AVE | J LIN | | ENGLEWOOD CLIFFS | NJ | 07632-1514 |
| CITIBANK FSB | FOR DEPOSIT TO THE ACCOUNT OF | 814 ELM ST | L BRIGMANN | | WINNETKA | IL | 60093-2204 |
| CITIBANK FSB | FOR DEPOSIT IN THE ACCOUNT OF | 539 N MICHIGAN AVE | D SANFORD | | CHICAGO | IL | 60611-3815 |
| CITIBANK FSB | FOR DEPOSIT IN THE ACCOUNT OF | M BURTON | 2370 S LINDEN RD | | FLINT | MI | 48532 |
| CITIBANK FSB BANK | FOR DEPOSIT IN THE A/C OF | PO BOX 87126 | J MENDEZ | | CHICAGO | IL | 60680-0126 |
| CITIBANK FSB BR NO 121 | FOR DEPOSIT IN THE ACCOUNT OF | 18395 PINES BLVD | J GLEASON | | PEMBROKE PINES | FL | 33029-1421 |
| CITIBANK FSB SECURED PARTY FBO | MANFRED H. SCHMIEDL | FLEXIBLE EQUITY LENDING LINE | 4921 SADDLEBACK DR NW | | GIG HARBOR | WA | 98332-5806 |
| CITIBANK FSB SECURED PARTY FBO | LORI PYLMAN TRUSTEE | U/A/D 07/10/96 | FBO LORI PYLMAN | 1050 COACH LIGHT DR SE | BYRON CENTER | MI | 49315-9370 |
| CITIBANK FSB SECURED PARTY FBO | FURNEYS NURSERY INC | ROBERT E FURNEY | PO BOX 98109 | | DES MOINES | WA | 98198-0109 |
| CITIBANK FSB SECURED PARTY FBO | FURNEYS NURSERY INC | ROBERT E FURNEY | PO BOX 98109 | | DES MOINES | WA | 98198-0109 |
| CITIBANK FSB SECURED PARTY FBO | FURNEYS NURSERY INC | ROBERT E FURNEY | PO BOX 98109 | | DES MOINES | WA | 98198-0109 |
| CITIBANK ISTANBUL | ATTN: GUARENTEE DEPT | ESKI BURYUKDERE CADDESI | | NO: 209 LEVENT ISTANBUL TURKEY | | | |
| CITIBANK JAPAN LTD. | 2-3-14 HIGASHI-SHINGAWA | SHINGAWA-KU | | TOKYO 140-8639 JAPAN | | | |
| CITIBANK JAPAN, LTD | ATTN: GENERAL COUNSEL | 3-14 HIGASHI-SHINGAWA2-CHOME | SHINAGAWA-KU | TOKYO 140-8639 JAPAN | | | |
| CITIBANK KOREA | LUCKY SECURITIES BUILDING | 184-1 BANGIDONG, SONGPA-GU | | SEOUL 138-150 SOUTH KOREA | | | |
| CITIBANK KOREA INC. | 39 DA-DONG | CHUNG-KU | | SEOUL 100-180 KOREA (REP) | | | |
| CITIBANK KOREA, INC. | ATTN: GENERAL COUNSEL | LUCKY SECURITIES BUILDING | 184-1 BANGIDONG, SONGPA-GU | SEOUL 138-150 KOREA (REP) | | | |
| CITIBANK MASTERCARD | ACCT OF RONALD PICKENS | | | | | | |
| CITIBANK N. A. AS COLLATERAL AGENT | 388 GREENWICH STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK N.A DUBAI | PO BOX 749 | DUBAI | | UNITED ARAB EMIRATES | | | |
| CITIBANK N.A, BAHRAIN BRANCH | PO BOX 548 | MANAMA | | BAHRAIN | | | |
| CITIBANK N.A. | 388 GREENWICH ST. | 23RD FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK N.A. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK N.A. | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK N.A. | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK N.A. | STEVE MULLIGAN | 750 WASHINGTON BLVD FL 7 | | | STAMFORD | CT | 06901-3722 |
| CITIBANK N.A. SINGAPORE | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK N.A., BANGKOK BRANCH | 82 NORTH SATHORN RD | | | SILOM BANGKOK 10500 THAILAND | | | |
| CITIBANK N.A., TAIPEI BRANCH | 2FL-1 #115 MIN SHENG E RD SEC 3 | | | 105 TAIPEI CITY TAIWAN | | | |
| CITIBANK N.A.,MUMBAI | 109 1ST FLOOR, PALM SPRING | LOKHANDWALA COMPLEX, ANDHERI | | MUMBAI 400053 INDIA | | | |
| CITIBANK NA | SARAH TERNER, VICE PRESIDENT | 388 GREENWICH STREET | 23RD FLOOR | | NEW YORK | NY | 10013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIBANK NA | FOR DEPOSIT TO THE ACCOUNT OF | C BAU | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| CITIBANK NA | ATTN GTS BILLING UNIT | PO BOX 4037 | | | BUFFALO | NY | 14240-4037 |
| CITIBANK NA | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK NA | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK NA | CITICORP NORTH AMERICA | 111 WALL ST | BILLING UNIT 14TH FLR ZONE 23 | | NEW YORK | NY | 10043-1000 |
| CITIBANK NA | SARAH TERNER, VICE PRESIDENT | 388 GREENWICH STREET | 23RD FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK NA BR NO 9 | FOR DEPOSIT IN THE ACCOUNT OF | C LAM | 460 PARK AVE AT 57TH ST | | NEW YORK | NY | 10022 |
| CITIBANK NA BRANCH 735 | FOR DEPOSIT IN THE ACCOUNT OF | K CHANG | 785 FIFTH AVE | | NEW YORK | NY | 10022 |
| CITIBANK NA BRNO 74 | FOR DEPOSIT TO THE ACCOUNT OF | S KUMAR | 500 W MADISON AVE | | CHICAGO | IL | 60661 |
| CITIBANK NA NO 267 | FOR DEPOSIT IN THE A/C OF | 4 COLUMBUS CIR | D TRZECIAK | | NEW YORK | NY | 10019-1100 |
| CITIBANK NA SECURED PARTY FBO | CHARLES L BARRY TTEE | FBO CHARLES L BARRY TRUST | MS LESLIE GAUSTAD | 5959 TRENTON LANE NORTH | PLYMOUTH | MN | 55442-3237 |
| CITIBANK NA SECURED PARTY FBO | MELANIE G BARRY TTEE | FBO MELANIE G BARRY TRUST | U/A/D 12/18/96 | 5959 TRENTON LANE NORTH | PLYMOUTH | MN | 55442-3237 |
| CITIBANK NA SINGAPORE | ATTN: GENERAL COUNSEL | 1 TEMASEK AVENUE | #39-02 MILLENIA TOWER | 039192 SINGAPORE | | | |
| CITIBANK NORTH AMERICA, INC. | 3800 CITIBANK CENTER | | | | TAMPA | FL | 33610 |
| CITIBANK NYB | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 200291 | A WU | | BROOKLYN | NY | 11220-0291 |
| CITIBANK ONE CARD | 701 E 60TH ST N | | | | SIOUX FALLS | SD | 57104-0432 |
| CITIBANK PREFERRED VISA | ACCT OF L W BOYER | | | | | | |
| CITIBANK PREFERRED VISA | ACCT OF LORRAINE JOHNSON/DOGAN | | | | | | |
| CITIBANK PREFERRED VISA | ACCT OF ZELKO HALAPIR | | | | | | |
| CITIBANK SOUTH DAKOTA | ACCT OF MICHAEL P HOWERTON | | | | | | |
| CITIBANK TAX SHELTER A/C/F | SAMUEL I GOLDMAN PSK | 545 8TH AVENUE #650 | | | NEW YORK | NY | 10018-4307 |
| CITIBANK TAX SHELTER A/C/F | HENRY P MARTONE PSK | 120 WEST 86TH ST APT 11D | | | NEW YORK | NY | 10024-4017 |
| CITIBANK TRADE EXCHANGE | 701 E 60TH ST N | | | | SIOUX FALLS | SD | 57104-0432 |
| CITIBANK VISA | ACCT OF BETHANY GAYDEN | | | | | | |
| CITIBANK VISA | ACCT OF PHILLIP I VENABLE | | | | | | |
| CITIBANK VISA | ACCT OF SANDRA D MATHEWS | | | | | | |
| CITIBANK VISA | ACCT OF TIMOTHY H REGAN | | | | | | |
| CITIBANK VISA CANADA CITIBANK CANADA | 1 TORONTO ST 12TH FL | | | TORONTO ON CANADA ON M5C 2V6 CANADA | | | |
| CITIBANK WEST FSB SECURED | PARTY FBO | SHERYL L PATTERSON TTEES | G N PATTERSON TR UAD 9/15/87 | 876 W. FAIRWAY DRIVE | CHANDLER | AZ | 85225-9579 |
| CITIBANK, ISTANBUL | TEKFEN TWR. | ESKI BUEYUEKDERE CADDESI NO. 209 | | LEVENT ISTANBUL 39394 TURKEY | | | |
| CITIBANK, N.A. | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITIBANK, N.A. | ATTN: GENERAL COUNSEL | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK, N.A. | ATTN:CITI INSITUTIONAL CASH REVENUES | 399 PARK AVE. | | | NEW YORK | NY | 10022 |
| CITIBANK, N.A. | PATRICIA GALLAGHER | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITIBANK, N.A. | SARAH TEMER | 388 GREENWICH ST. | 23RD FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | 120 WALL ST FL 13 | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK, N.A. (NEW YORK) | ATTN: SARAH TERNER | 388 GREENWICH STREET | 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA INC | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, N.A., AS COLLATERAL AGENT | 398 GREENWICH STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK, NA | CITI INSTITUTIONAL CASH RESERVES | 399 PARK AVE | | | NEW YORK | NY | 10022 |
| CITIBANK, NA | 399 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| CITIBANK, NA | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, NA | CITI INSTITUTIONAL CASH RESERVES | 399 PARK AVE | | | NEW YORK | NY | 10022 |
| CITIBANK, NA | CITI INSTITUTIONAL CASH RESERVES | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITIBANK, NA A/T/F: | MR DONATO D GROSSER PSK | 1474 EAST 21ST STREET | | | BROOKLYN | NY | 11210-5034 |
| CITIBANK, NA A/T/F: | DR DAVID ROTHBAUM,MD PSK | 233 EAST SHORE RD | | | GREAT NECK | NY | 11023-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITIBANK, NA C/O CITICORP NORTH AMERCIA INC | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, NA SECURED PARTY FBO | MARATHON COMPANY | PO BOX 1232 | | | ATTLEBORO | MA | 02703-0021 |
| CITIBANK, NA, TAIPEI BRANCH | ATTN: GENERAL COUNSEL | 8F,169, JEN AI ROAD | SEC. 4 | TAIPEI TAIWAN | | | |
| CITIBANK/NY | C/O JOEL BOUCHER LOAN DEPT. | 151 O'CONNOR STREET | | OTTAWA ON K1A 1K3 CANADA | | | |
| CITIC DICASTAL WHEEL MFG CO LT | 355TH DONGGANG RD HAIGANG | DISTRICT QINHUANGDAO HEBEL | | 066003 PR OF CHINA CHINA | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING 100004 CHINA (PEOPLE'S REP) | | | |
| CITICAPITAL (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CITICAPITAL COMMERCIAL CORP | PO BOX 37 | PER IC LEGAL G45-37 | | | HILLIARD | OH | 43026-0037 |
| CITICAPITAL COMMERCIAL CORP | ATTN ANNE UNGAR ZONE 2-6 | 450 MAMARONECK AVE | | | HARRISON | NY | 10528 |
| CITICAPITAL COMMERCIAL CORPORATION | 123 FRONT ST W | 16TH FLOOR | | TORONTO ON M5J 2M2 CANADA | | | |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | 2300 CABOT DRIVE | SUITE 300 | | | LISLE | IL | 60532 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | FKA ASSOCIATES LEASING, INC. | 450 MAMARONECK AVENUE | | | HARRISON | NY | 10528 |
| CITICAPITAL CORPORATION | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 |
| CITICAPITAL FBO ARL INC | PO BOX 360 034 | | | | PITTSBURGH | PA | 15251 |
| CITICORP | 333 W 34TH ST | | | | NEW YORK | NY | 10043-0001 |
| CITICORP (USA), INC | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 | | NEW CASTLE | DE | 19720 |
| CITICORP (USA), INC. | 388 GREENWICH STREET | 19TH FLOOR | | | NEW YORK | NY | 10013 |
| CITICORP (USA), INC. | TWO PENNS WAY | SUITE 200 | | | NEW CASTLE | DE | 19720 |
| CITICORP LEASING INC | CITICORP EQUIP FINANCE & LEASI | 450 MAMORONECK AVE | | | HARRISON | NY | 10528 |
| CITICORP NA | PO BOX 72478614 | | | | PHILADELPHIA | PA | 19170-0001 |
| CITICORP NA INC | CITICORP SERVICES PROXY DEPT | 1410 N WESTSHORE BLVD 4TH FL | | | TAMPA | FL | 33607 |
| CITICORP NORTH AMERICA, INC | EDMUND MCKENNA | 333 W 34TH ST | | | NEW YORK | NY | 10001-2402 |
| CITICORP USA | ATTN: GENERAL COUNSEL | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| CITICORP USA | 2 PENNS WAY STE 200 | | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA INC AS AGENT | TWO PENNS WAY | | | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC | ATTN: GENERAL COUNSEL | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| CITICORP USA, INC | AS AGENT FOR THE BANK PRIORITY SECURED PARTIES | AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | GLOBAL LOANS SUPPORT SERVICES | TWO PENNS WAY SUITE 200 | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC. | 388 GREENWHICH STREET | 23RD FLOOR | | | NEW YORK | NY | 10013 |
| CITICORP USA, INC. | 2 PENNS WAY STE 200 | GLOBAL LOANS SUPPORT SERVICES | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | 2 PENNS WAY STE 200 | | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | CARIN SEALS | 2 PENNS WAY STE 200 | GLOBAL LOANS SUPPORT SERVICES | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | GLOBAL LOANS SUPPORT SERVICES | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITICORP USA, INC. | CARIN SEALS | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC., AS AGENT | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, ONC. | ATTN: CHARLES HUESTER | GLOBAL LOANS SUPPORT SERVICES | 1615 BRETT ROAD, OPSIII | | NEW CASTLE | DE | 19720 |
| CITICORP VENDOR FINANCE | | | | | | | |
| CITICORP VENDOR FINANCE INC | 700 E GATE DR | | | | MOUNT LAUREL | NJ | 08054 |
| CITICORP VENDOR FINANCE INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIFINANCIAL | BANKRUPTCY REMITTANCE | PO BOX | | | THE LAKES | NV | 88901-6932 |
| CITIFINANCIAL | ATTN TRAVELLERS | PO BOX 581 | | | OWINGS MILLS | MD | 21117-0581 |
| CITIFINANCIAL | PO BOX 598 | | | | BEAR | DE | 19701-0598 |
| CITIFINANCIAL RECOVERY | PO BOX 17127 | | | | BALTIMORE | MD | 21297-1127 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWHICH ST. | | | | NEW YORK | NY | 10013 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| CITIGROUP | 2 PENNS WAY STE 100 | | | | NEW CASTLE | DE | 19720-2407 |
| CITIGROUP BUSINESS SERVICES | 333 W 34TH ST FL 8 | | | | NEW YORK | NY | 10043-0001 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS | F/A/O WEXFORD CAPITAL | ATTN PRIME BROKERAGE | 333 WEST 34TH ST | 4TH FL | NEW YORK | NY | 10001-2402 |
| CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | | | | NEW YORK | NY | 10005 |
| CITIGROUP GLOBAL MARKETS INC | FAO ADVENT CAPITAL MGMT LLC | ATTN PRIME BROKER DESK | 390 GREENWICH STREET | | NEW YORK | NY | 10013-2309 |
| CITIGROUP GLOBAL MARKETS INC | C\O MELLON BANK | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 |
| CITIGROUP GLOBAL MARKETS INC | ATTN SECURITIES LENDING DEPT | 390 GREENWICH STREET | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET, 23RD FLOOR | | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS, INC | F/A/O WEXFORD CAPITAL | 333 WEST 34TH STREET | PRIME BROKERAGE-4TH FLOOR | | NEW YORK | NY | 10001-2402 |
| CITIGROUP GLOBAL MARKETS, INC | F/A/O WEXFORD CAPITAL | DEBELLO INVESTORS LLC | 333 W 34TH ST FRNT | | NEW YORK | NY | 10001-2402 |
| CITIGROUP USA, INC. | 399 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| CITIHOPE INTERNATIONAL | 143 MAIN STREET | | | | ANDES | NY | 13731 |
| CITIMORTGAGE INC | PO BOX 183907 | | | | COLUMBUS | OH | 43218 |
| CITITRUST BAHAMAS LTD | MT-4854 | P.O. BOX N-1576 | NASSAU | BAHAMAS | | | |
| CITIZEN AMBASSADOR PROGRAM | 110 S FERRALL ST | | | | SPOKANE | WA | 99202-4800 |
| CITIZEN BANK | FOR DEPOSIT TO THE ACCOUNT OF | 11425 S SAGINAW ST | S HANS | | GRAND BLANC | MI | 48439-1205 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | R BAUR | 9880 E GRAND RIVER | | BRIGHTON | MI | 48116 |
| CITIZENS BANK | 910 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1874 |
| CITIZENS BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 42006 | R BARNES | | PROVIDENCE | RI | 02940-2006 |
| CITIZENS BANK | FOR DEPOSIT TO THE ACCOUNT OF | 328 S SAGINAW ST | | | FLINT | MI | 48502-1926 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 328 S SAGINAW ST | C LIU | | FLINT | MI | 48502-1926 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 12770 S SAGINAW ST | T SPARAGA | | GRAND BLANC | MI | 48439-1831 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 328 S SAGINAW ST | D STEFANIAK | | FLINT | MI | 48502-1926 |
| CITIZENS BANK | 328 SOUTH SAGINAW ST. | | | | MIO | MI | 68502 |
| CITIZENS BANK | ATTN: KAREN VANCE | 328 SOUTH SAGINAW STREET | | | FLINT | MI | 48502-2401 |
| CITIZENS BANK | 801 MARKET STREET | | | | PHILADELPHIA | PA | 19107 |
| CITIZENS BANKING COMPANY | TRUSTEE FOR THE BEECHER KURTZ | TRUST | 1 CITIZENS PLAZA | | ANDERSON | IN | 46016 |
| CITIZENS BUDGET COMMISSION | 11 PENN PLAZA STE 900 | | | | NEW YORK | NY | 10001 |
| CITIZENS BUSINESS CENTER | 6520 LONETREE BLVD | 65 PROFESSIONAL PARK | | | ROCKLIN | CA | 95765-5874 |
| CITIZENS CARING FOR CHILDREN | 3317 WYNN DR | | | | EDMOND | OK | 73013-4640 |
| CITIZENS COMM & SAV BANK | FOR ACCT OF MARK KRAMER | | | | | | |
| CITIZENS COMM & SVGS BANK | ACCT OF MICHAEL YOUNG | | | | | | |
| CITIZENS COMMUNICATIONS DBA FRONTIER CORPORATION | JOE CIMINO | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 |
| CITIZENS FINANCE OF ILLINOIS | 6345 N 2ND ST | | | | LOVES PARK | IL | 61111-4168 |
| CITIZENS FOR CIVIL JUSTICE | REFORM C\O VALIS ASSOC | 1700 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4700 |
| CITIZENS GAS | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS GAS & COKE UTILITY | 2150 DR MARTIN LUTHER KING JR ST | | | | INDIANAPOLIS | IN | 46202-1162 |
| CITIZENS GAS & COKE UTILITY IN-EFT- USA | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 |
| CITIZENS GAS & COKE UTILITY IN-EFT-USA | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS LEASING CORPORATION | RBS ASSET FINANCE | PO BOX 845682 | | | BOSTON | MA | 02284-5682 |
| CITIZENS NATIONAL BANK | ATTN: JENNIFER FERGUSON | BOX 911 | PO BOX 911 | | MERIDIAN | MS | 39302-0911 |
| CITIZENS SCHOLARSHIP | FOUNDATION OF STAFFORD | C/O R.G ROSZCZEWSKI | PO BOX 25 | | STAFFORD SPRING | CT | 06076-0025 |
| CITIZENSHIP EDUCATION FUND /WALL STREET PROJECT | 350 5TH AVE STE 2701 | ATTN FENIMORE FISCHER JD | | | NEW YORK | NY | 10118-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIZENSHIP EDUCATION FUND INC | 660 WOODWARD AVE STE 1433 | | | | DETROIT | MI | 48226-3517 |
| CITO PROD/WATERTOWN | N8779 COUNTY ROAD X | P.O. BOX 90 | | | WATERTOWN | WI | 53094-9403 |
| CITO PRODUCTS INC | N8779 COUNTY ROAD X | PO BOX 90 | | | WATERTOWN | WI | 53094-9403 |
| CITRENBAUM RICHARD I | CITRENBAUM, RICHARD I | MURRYHILL OFFICE CENTER 571 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974 |
| CITRENBAUM, RICHARD I | | | | | | | |
| CITRINITI, MARIO | 36 HARPER RD | | | | BUFFALO | NY | 14226-4046 |
| CITRINITI, SERGIO | 124 ALLENHURST RD | | | | AMHERST | NY | 14226-3004 |
| CITRO, ANTHONY J | 7211 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| CITRUNEUROSCIENCEINS | 5596 W NORVELL BRYANT HWY | | | | CRYSTAL RIVER | FL | 34429-7572 |
| CITRUS COLLEGE FISCAL SERVICES | 1000 W FOOTHILL BLVD | | | | GLENDORA | CA | 91741-1885 |
| CITRUS COUNTY TAX COLLECTOR | 110 NORTH APOPKA AVENUE | ROOM 160 | | | INVERNESS | FL | 34450 |
| CITRUS PARK VENTURE LIMITED PARTNERSHIP | 8021 CITRUS PARK TOWN CENTER M | | | | TAMPA | FL | 33625 |
| CITTY, STEVEN ZANE | 2108 NUGENT DR | | | | MANSFIELD | TX | 76063-5125 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIV | PO BOX 407 | | | BROOMFIELD | CO | 80038-0407 |
| CITY & COUNTY OF DENVER | DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | | | DENVER | CO | 80202-5330 |
| CITY & COUNTY OF DENVER | WASTEWATER MANAGEMENT DIV | PO BOX 17827 | | | DENVER | CO | 80217-0827 |
| CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120 |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | CENTRAL RECORDS OFFICE-TREASURER | | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038 |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | SALES TAX ADMINISTRATION DIVISION | | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | PO BOX 407 | | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | 144 W. COLFAX AVE | P.O. BOX 17430 | | DENVER | CO | 80202 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE | 144 W. COLFAX AVE P.O. BOX 17430 | | | DENVER | CO | 80217 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | PO BOX 17420 | 144 W COLFAX AVE | | DENVER | CO | 80217-0420 |
| CITY AND COUNTY OF DENVER AVIATION | 27500 E 80TH AVE | | | | DENVER | CO | 80249-6365 |
| CITY AND COUNTY OF DENVER DEPARTMENT OF REVENUE | | | | | | | |
| CITY ANIMATION CO | 57 PARK DR | | | | TROY | MI | 48083-2724 |
| CITY ANIMATION CO | 57 PARK DR | | | | TROY | MI | 48083-2724 |
| CITY ANIMATION/TROY | 57 PARK DR | | | | TROY | MI | 48083-2724 |
| CITY AUTO | 201 E MISSOURI ST | | | | FLOYDADA | TX | 79235-2823 |
| CITY AUTO PLAZA | 3151 E US HIGHWAY 50 | | | | CANON CITY | CO | 81212-2797 |
| CITY AUTO REPAIR | 2320 HIGHWAY 97 N | | KELOWNA BC V1X 4H8 CANADA | | | | |
| CITY AUTO REPAIR | 4488 NW 6TH ST | | | | GAINESVILLE | FL | 32609-1744 |
| CITY AUTO SERVICE | 701 CHANCELLOR AVE | | | | IRVINGTON | NJ | 07111-3016 |
| CITY AUTO SUPPLY-PWD | 449 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6106 |
| CITY AUTOMOTIVE | 4700 MILLER DR STE A | | | | TEMPLE CITY | CA | 91780-3756 |
| CITY AVON LAKE | | | | | | | |
| CITY BARDSTOWN | 220 N. 5TH ST. | | | | BARDSTOWN | KY | 40004 |
| CITY BIL AS | MALERGATEN 1 | | TONSBERG N-310 NORWAY | | | | |
| CITY BIL AS | SLAGENVEIEN 16 | | TONSBERG 3100 NORWAY | | | | |
| CITY BLUE ASH | | | | | | | |
| CITY BUILDING MAINTENANCE CO | 21750 GREENFIELD | | | | OAK PARK | MI | 48237 |
| CITY CAB | 718 10TH ST | | | | PORT HURON | MI | 48060-5220 |
| CITY CADILLAC OLDSMOBILE HUMMER | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC OLDSMOBILE, INC. | SAM FOX | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC OLDSMOBILE, INC. | JOE FOX | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC-OLDSMOBILE | 4320 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC-OLDSMOBILE, INC. | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC-OLDSMOBILE, INC. | SAMUEL FOX | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CAMPBELL | | | | | | | |
| CITY CENTER SERVICE STATION LTD. | 402 MURRAY AVE | | BATHURST NB E2A 1T5 CANADA | | | | |
| CITY CHEVROLET | 2111 MORENA BLVD | | | | SAN DIEGO | CA | 92110-3440 |
| CITY CHEVROLET | JOHN NIEMAN | 2111 MORENA BLVD | | | SAN DIEGO | CA | 92110-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY CHEVROLET | 5000 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | 5000 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | 2111 MORENA BLVD | | | | SAN DIEGO | CA | 92110-3440 |
| CITY CHEVROLET | 555 W 103RD ST | | | | KANSAS CITY | MO | 64114-4502 |
| CITY CHEVROLET | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-6168 |
| CITY CHEVROLET | | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-6168 |
| CITY CHEVROLET | | | | | CHARLOTTE | NC | 28212-6167 |
| CITY CHEVROLET AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 5101 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28212-6168 |
| CITY CHEVROLET LLC | CARLOS LEDEZMA | 555 W 103RD ST | | | KANSAS CITY | MO | 64114-4502 |
| CITY COLLECTOR | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901-5240 |
| CITY COMMISSION OF BAY CITY, MI | ATTN: OFFICE OF CITY CLERK | CITY HALL | | | BAY CITY | MI | |
| CITY COUNTY TAX COLLECTOR | 700 N TRYON ST | | | | CHARLOTTE | NC | 28202-2222 |
| CITY COUNTY TAX COLLECTOR | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 |
| CITY COURT OF MOUNT VERNON | ROOSEVELT SQ AND NORTH 5TH AVE | | | | MOUNT VERNON | NY | 10550 |
| CITY COURT OF WHITE PLAINS PARKING VIOLATIONS | PO BOX 6500 | | | | WHITE PLAINS | NY | 10602-6500 |
| CITY DASH INC | PO BOX 75200 | | | | CINCINNATI | OH | 45275-0200 |
| CITY DASH, INC. | TROY BURT | 949 LAIDLAW AVE | | | CINCINNATI | OH | 45237-5003 |
| CITY ENVIRON/ROMULUS | 5980 INKSTER RD | | | | ROMULUS | MI | 48174-2475 |
| CITY ENVIRONMENTAL INC | 1923 FREDERICK ST | | | | DETROIT | MI | 48211-2603 |
| CITY EXPRESS DELIVERY CO | 2420 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3734 |
| CITY FENCE & SALES CO | 1913 W 19TH ST | | | | MUNCIE | IN | 47302-2955 |
| CITY FORD LLC | 1626 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5461 |
| CITY FURNITURE CO | 1700 BAILEY AVE | | | | JACKSON | MS | 39203-1203 |
| CITY GARAGE | 604 W 11TH ST | | | | TRACY | CA | 95376-3821 |
| CITY GLASS CO INC | 2536 CENTER AVE | | | | JANESVILLE | WI | 53546-8958 |
| CITY GLASS SERVICE OF PONTIAC | 1038 JOSLYN AVE | | | | PONTIAC | MI | 48340-2930 |
| CITY HABITATS | 206 E 38TH ST | | | | NEW YORK | NY | 10016-2705 |
| CITY ICE MACHINE | 475 N MAIN ST | | | | JANESVILLE | WI | 53545-2466 |
| CITY LOCK & KEY INC | 1329 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| CITY MACHINE TECHNOLOGIES INC | PO BOX 1466 | | | | YOUNGSTOWN | OH | 44501-1466 |
| CITY MANAGEMENT CORPORATION | 1223 N PROVIDENCE RD | HOLD FOR RC 6/25/04 | | | MEDIA | PA | 19063 |
| CITY MOTOR COMPANY, INC. | LESLIE OAKLAND | 3900 10TH AVE S | | | GREAT FALLS | MT | 59405-3648 |
| CITY MOTOR COMPANY, INC. | 3900 10TH AVE S | | | | GREAT FALLS | MT | 59405-3648 |
| CITY MOTOR COMPANY, INC. | 3900 10TH AVE S | | | | GREAT FALLS | MT | 59405-3648 |
| CITY MOTORS | 202 S WELLS ST | | | | EDNA | TX | 77957-3735 |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABBEVILLE | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABBEVILLE TAX DEPARTMENT | PO BOX 1170 | | | | ABBEVILLE | LA | 70511-1170 |
| CITY OF ABBOTSFORD TREASURER | PO BOX 589 | | | | ABBOTSFORD | WI | 54405-0589 |
| CITY OF ABERDEEN | FINANCE DEPT | 200 E MARKET ST | | | ABERDEEN | WA | 98520 |
| CITY OF ABERDEEN | FINANCE DEPARTMENT | 200 E MARKET ST | | | ABERDEEN | WA | 98520-5242 |
| CITY OF ABERDEEN TAX COLLECTOR | 125 W COMMERCE ST | | | | ABERDEEN | MS | 39730-2631 |
| CITY OF ACKERMAN | TAX COLLECTOR | | | | ACKERMAN | MS | 39735 |
| CITY OF ADAMS | PO BOX 1009 | 101 NORTH MAIN STREET | | | ADAMS | WI | 53910-1009 |
| CITY OF ADRIAN | 100 E CHURCH ST | | | | ADRIAN | MI | 49221-2720 |
| CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLZ FL 11 | | | AKRON | OH | 44308-1100 |
| CITY OF AKRON | | | | | AKRON | OH | |
| CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLZ FL 11 | DEPUTY TAX COMMISSIONER | | AKRON | OH | 44308-1100 |
| CITY OF AKRON DIV OF TAXATION | ACCT OF MC ARTHUR BETHUNE | | | | | | |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101-0419 |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101-0419 |
| CITY OF ALBION | PROPERTY TAX COLLECTION | 112 W CASS ST | | | ALBION | MI | 49224-1731 |
| CITY OF ALBUQUERQUE | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87103-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF ALBUQUERQUE | TREASURY DIVISION | | | | ALBUQUERQUE | NM | 87120-5841 |
| CITY OF ALBUQUERQUE POLICE DEP | PHOTO STOP PAYMENT CENTER | 8201 GOLF COURSE RD NW STE D3 # 237 | | | ALBUQUERQUE | NM | 87120-5841 |
| CITY OF ALCOA | 223 ASSOCIATES BLVD | | | | ALCOA | TN | 37701-1943 |
| CITY OF ALEXANDRIA | CITY TAX COLLECTOR BOX 71 | | | | ALEXANDRIA | LA | 71309 |
| CITY OF ALEXANDRIA TREASURERS OFFICE | DEPARTMENT OF FINANCE | DEPARTMENT 745 | | | ALEXANDRIA | VA | 22334-0745 |
| CITY OF ALEXANDRIA, VIRGINIA | DEPARTMENT OF FINANCE | P.O. BOX 34715 | | | ALEXANDRIA | VA | 22334-0715 |
| CITY OF ALGOMA | 416 FREMONT ST | | | | ALGOMA | WI | 54201-1353 |
| CITY OF ALMA | 525 E SUPERIOR ST | PO BOX 278 | | | ALMA | MI | 48801-1943 |
| CITY OF ALPENA | 208 N. FIRST AVE. | | | | ALPENA | MI | 49707 |
| CITY OF ALPHARETTA | RED LIGHT CAMERA ENFORCEMENT | PO BOX 349 | | | ALPHARETTA | GA | 30009-0349 |
| CITY OF ALPHARETTA | FINANCE DEPARTMENT | 2400 LAKEVIEW PKWY STE 175 | | | ALPHARETTA | GA | 30009-7946 |
| CITY OF ALPHARETTA | PO BOX 349 | FINANCE DEPARTMENT-TAX | | | ALPHARETTA | GA | 30009-0349 |
| CITY OF AMERICUS | 101 W LAMAR ST | | | | AMERICUS | GA | 31709-3580 |
| CITY OF AMERY | 118 CENTER STREET WEST | | | | AMERY | WI | 54001 |
| CITY OF AMORY | PO BOX 457 | | | | AMORY | MS | 38821-0457 |
| CITY OF ANAHEIM | PO BOX 61042 | BUSINESS LICENSE DIVISION | | | ANAHEIM | CA | 92803-6142 |
| CITY OF ANAHEIM | 201 S ANAHEIM BLVD STE 1003 | | | | ANAHEIM | CA | 92805-3861 |
| CITY OF ANAHEIM | 955 S MELROSE ST | | | | ANAHEIM | CA | 92805-5614 |
| CITY OF ANDERSON | 401 S MAIN ST | | | | ANDERSON | SC | 29624-2301 |
| CITY OF ANGELS RADIO | PO BOX 10076 | | | | VAN NUYS | CA | 91410-0076 |
| CITY OF ANN ARBOR | ATTN LESLIE SCIENCE CENTER | 1831 TRAVER RD | | | ANN ARBOR | MI | 48105-1240 |
| CITY OF ANN ARBOR PROCESSING CENTER | 560 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 |
| CITY OF ANN ARBOR TREASURER | DEPT 77602 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0602 |
| CITY OF ANN ARBOR TREASURER | PO BOX 77000 | | | | DETROIT | MI | 48277-0602 |
| CITY OF ANNISTON REVENUE DEPARTMENT | PO BOX 2144 | | | | ANNISTON | AL | 36202-2144 |
| CITY OF ANTIGO | 700 EDISON ST | | | | ANTIGO | WI | 54409-1955 |
| CITY OF APPLETON | PO BOX 2519 | | | | APPLETON | WI | 54912-2519 |
| CITY OF APPLETON | FINANACE DEPARTMENT | PO BOX 2519 | | | APPLETON | WI | 54912-2519 |
| CITY OF ARCADIA | PO BOX 60021 | BUSINESS LICESNE OFFICE | | | ARCADIA | CA | 91066-6021 |
| CITY OF ARLINGTON | 401 PLAN 106061 FBO | SHAWN L CORDER | PO BOX 264 | | ROSSER | TX | 75157-0264 |
| CITY OF ARLINGTON | ATTN YVONNE FALGOUT | 717 W MAIN ST | | | ARLINGTON | TX | 76013-1855 |
| CITY OF ARLINGTON | ATTN: DIRECTOR OF TRANSPORTATION | 101 W ABRAM ST | TRANSPORTATION DEPARTMENT | | ARLINGTON | TX | 76010-7102 |
| CITY OF ARLINGTON DEPARTMENT OF PUBLIC WORKS | 101 W ABRAM ST | | | | ARLINGTON | TX | 76010-7102 |
| CITY OF ARVADA | PO BOX 8101 | | | | ARVADA | CO | 80001-8101 |
| CITY OF ARVADA | PO BOX 8101 | | | | ARVADA | CO | 80001-8101 |
| CITY OF ASHEVILLE | PO BOX 7148 | | | | ASHEVILLE | NC | 28802-7148 |
| CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105-1839 |
| CITY OF ATHENS | MICHAEL L KEITH | PO BOX 849 | | | ATHENS | TN | 37371-0849 |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P.O. BOX 932053 | | | ATLANTA | GA | 31193-2053 |
| CITY OF ATLANTA GA | AUTO RED LIGHT ENFORCEMENT PRG | PO BOX 933462 | | | ATLANTA | GA | 31193-3462 |
| CITY OF AUBURN | 45 SPRING STREET | | | | AUBURN | ME | 04210 |
| CITY OF AUBURN | 144 TICHENOR AVENUE | SUITE 6 | | | AUBURN | AL | 36830 |
| CITY OF AUBURN HILLS TREASURERS OFFICE | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2749 |
| CITY OF AUBURN REVENUE OFFICE | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830-4785 |
| CITY OF AUBURN REVENUE OFFICE | 171 NORTH ROSS STREET SUITE 6 | | | | AUBURN | AL | 36830 |
| CITY OF AUGUSTA | 16 CONY ST | | | | AUGUSTA | ME | 04330-5200 |
| CITY OF AURORA | TAX DIVISION | P.O. BOX 33001 | | | AURORA | CO | 80041 |
| CITY OF AURORA | PO BOX | | | | DENVER | CO | 80291-0800 |
| CITY OF AURORA | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKWY | 5TH FLOORUPDATE 7/20/06 AM | | AURORA | CO | 80012-1555 |
| CITY OF AURORA | BUILDING DIVISION | 15151 E ALAMEDA PKWY 2ND FLOOR | | | AURORA | CO | 80012 |
| CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 |
| CITY OF AURORA - DEPT OF PUBLIC PROPERTY | 720 N BROADWAY | | | | AURORA | IL | 60505-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33180-2403 |
| CITY OF AVONDALE | ATTENTION SALES TAX | PO BOX 3 | | | AVONDALE | AZ | 85323-0003 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT | 11465 W CIVIC CENTER DR STE 270 | | | AVONDALE | AZ | 85323-6808 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 270 | | | | AVONDALE | AZ | 85323-6808 |
| CITY OF AZTEC | 201 W CHACO ST | | | | AZTEC | NM | 87410-1915 |
| CITY OF BAD AXE | 300 E HURON AVE | | | | BAD AXE | MI | 48413-1449 |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE | MUNICIPAL BUILDING | 200 N HOLLIDAY ST | | BALTIMORE | MD | 21202 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE | PO BOX 13327 | COLLECTION DIVISION | | BALTIMORE | MD | 21203-3327 |
| CITY OF BANGOR TAX COLLECTOR | PO BOX 937 | | | | BANGOR | ME | 04402-0937 |
| CITY OF BARABOO TREASURER | 135 4TH ST | | | | BARABOO | WI | 53913-2184 |
| CITY OF BARBOURVILLE | PO BOX 1300 | | | | BARBOURVILLE | KY | 40906-5300 |
| CITY OF BARDSTOWN | 220 N. FIFTH ST. | | | | BARDSTOWN | KY | 40004 |
| CITY OF BARDWELL | PO BOX 639 | | | | BARDWELL | KY | 42023-0639 |
| CITY OF BARRON TREASURER | 307 EAST LASALLE AVENUE | | | | BARRON | WI | 54812 |
| CITY OF BARTLETT TAX DEPT | PO BOX 341148 | | | | BARTLETT | TN | 38184-1148 |
| CITY OF BASTROP | PO BOX 431 | | | | BASTROP | LA | 71221-0431 |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIV | P.O. BOX 2590 | | BATON ROUGE | LA | 70821 |
| CITY OF BATON ROUGE | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 |
| CITY OF BATON ROUGE, | PAR. E. BATON | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 |
| CITY OF BATTLE CREEK | PO BOX 239 | | | | BATTLE CREEK | MI | 49016-0239 |
| CITY OF BAY CITY CITY TREASURER | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| CITY OF BEACHWOOD | | | | | | | |
| CITY OF BEACHWOOD, OH | | | | | | | |
| CITY OF BEAUMONT | 4955 LAFIN DR | | | | BEAUMONT | TX | 77705-4318 |
| CITY OF BEAVER DAM TREASURER | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916-2323 |
| CITY OF BEAVERTON, OREGON | ATTN: BEAVERTON URBAN RENEWAL AGENCY | 4950 S.W. HALL BOULEVARD | | | BEAVERTON | OR | 97005 |
| CITY OF BEDFORD TREASURER | PO BOX 807 | | | | BEDFORD | VA | 24523-0807 |
| CITY OF BEDFORD, IN | 1102 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| CITY OF BELEN | 525 BECKER AVE | | | | BELEN | NM | 87002-3631 |
| CITY OF BELFAST | 131 CHURCH ST | | | | BELFAST | ME | 04915-6503 |
| CITY OF BELLEVUE | PO BOX 90012 | | | | BELLEVUE | WA | 98009-9012 |
| CITY OF BELLEVUE | 2901 115TH AVE NE | | | | BELLEVUE | WA | 98004-7706 |
| CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLEVUE OHIO | | | | | | | |
| CITY OF BELLINGHAM | FINANCE DEPT | P.O. BOX V | | | BELLINGHAM | WA | 98227 |
| CITY OF BELLINGHAM | FINANCE DEPARTMENT | PO BOX V | | | BELLINGHAM | WA | 98227-1581 |
| CITY OF BENTON | 1009 MAIN STREET | | | | BENTON | KY | 42025 |
| CITY OF BEREA | 212 CHESTNUT ST | | | | BEREA | KY | 40403-1538 |
| CITY OF BERLIN TREASURER | PO BOX 272 | | | | BERLIN | WI | 54923-0272 |
| CITY OF BESSEMER REVENUE DEPARTMENT | 1806 3RD AVE NORTH | | | | | | |
| CITY OF BETHANY | PO BOX 344 | | | | BETHANY | MO | 64424-0344 |
| CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | TREASURER'S OFFICE | | | BIG RAPIDS | MI | 49307-1404 |
| CITY OF BIRMINGHAM | P.O. BOX 10566 | | | | BIRMINGHAM | AL | 35296-0001 |
| CITY OF BIRMINGHAM | SALES & USE TAX DEPARTMENT | PO BOX 10566 | | | BIRMINGHAM | AL | 35296-0002 |
| CITY OF BIRMINGHAM | ATTN JOE VALENTINE | 151 MARTIN ST | | | BIRMINGHAM | MI | 48009-3368 |
| CITY OF BIRMINGHAM | 710 N 20TH ST ROOM TL-100 CITY | HALL | | | BIRMINGHAM | AL | 35203 |
| CITY OF BIRMINGHAM PARKING VIOLATIONS BUREAU | PO BOX 3001 | | | | BIRMINGHAM | MI | 48012-3001 |
| CITY OF BIRMINGHAM REVENUE DIVISION | | | | | | | |
| CITY OF BIRMINGHAM-WATER | 151 MARTIN ST | | | | BIRMINGHAM | MI | 48009-3368 |
| CITY OF BLOOMER | 1503 MAIN ST | | | | BLOOMER | WI | 54724-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF BLUE ASH | | | | | | | |
| CITY OF BOCA RATON | LICENSE PROCESSING CTR | PO BOX 862236 | | | ORLANDO | FL | 32886-0001 |
| CITY OF BOONEVILLE | 203 N MAIN ST | | | | BOONEVILLE | MS | 38829-3316 |
| CITY OF BOSSIER CITY | PROPERTY TAX DEPARTMENT | PO BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 |
| CITY OF BOSTON | PO BOX 55801 | | | | BOSTON | MA | 02205-5801 |
| CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 |
| CITY OF BOSTON OFFICE OF THE PARKING CLERK | PO BOX 51626 | | | | BOSTON | MA | 02205-1626 |
| CITY OF BOULDER DEPT OF FINANCE-SALES/USE TAX | DEPT. 1128 | | | | DENVER | CO | 80263-0001 |
| CITY OF BOULDER SALES TAX | DEPT 1128 | | | | DENVER | CO | 80263-0001 |
| CITY OF BOULDER/B DOUGLAS | 5064 PEARL ST | | | | BOULDER | CO | 80301-2436 |
| CITY OF BOWIE | FINANCE DEPARTMENT | 2614 KENHILL DR | | | BOWIE | MD | 20715-2534 |
| CITY OF BOWLING GREEN | 611 RAVEN AVE | | | | BOWLING GREEN | KY | 42101-1897 |
| CITY OF BOWLING GREEN KY | 16 W CHURCH ST | | | | BOWLING GREEN | KY | 42101 |
| CITY OF BOWLING GREEN, KY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| CITY OF BRANDON | PO BOX 1539 | | | | BRANDON | MS | 39043-1539 |
| CITY OF BRANSON | 110 W MADDUX ST STE 200 | BUSINESS LICENSE OFFICE | | | BRANSON | MO | 65616-2859 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | #1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 |
| CITY OF BREAUX BRIDGE TAX DEPARTMENT | TAX DEPARTMENT | | | | BREAUX BRIDGE | LA | 70517 |
| CITY OF BREMERTON | TAX & LICENSE DIV. | 345 6TH ST, SUITE 600 | | | BREMERTON | WA | 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION | 239 4TH ST | | | BREMERTON | WA | 98337-1812 |
| CITY OF BRENTWOOD | PO BOX 306048 | | | | NASHVILLE | TN | 37230-6048 |
| CITY OF BREWER | 80 N MAIN ST | | | | BREWER | ME | 04412-2010 |
| CITY OF BRIDGEPORT TAX COLLECTOR | 325 CONGRESS ST | | | | BRIDGEPORT | CT | 06604-4011 |
| CITY OF BRIGHTON | 22 S 4TH AVE | SALES TAX ADMINISTRATION | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BRIGHTON | 22 S 4TH AVE | | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BRIGHTON | 22 S 4TH AVE | | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BRIGHTON TAX DEPARTMENT 222201 | PO BOX 441652 | | | | DETROIT | MI | 48244-1652 |
| CITY OF BRISTOL | PO BOX 1348 | | | | BRISTOL | TN | 37621-1348 |
| CITY OF BRISTOL OFFICE OF COMPTROLLER | 111 N MAIN ST | | | | BRISTOL | CT | 06010 |
| CITY OF BRISTOL TREASURER | 497 CUMBERLAND STREET | | | | BRISTOL | VA | 24201 |
| CITY OF BRODHEAD TREASURER | PO BOX 168 | | | | BRODHEAD | WI | 53520-0168 |
| CITY OF BROOK PARK | | | | | | | |
| CITY OF BROOKFIELD | PO BOX 1018 | REAL ESTATE TAXES | | | MILWAUKEE | WI | 53201-1018 |
| CITY OF BROOKFIELD | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5002 |
| CITY OF BROOKFIELD | PO BOX 328 | | | | BROOKFIELD | MO | 64628-0328 |
| CITY OF BROOKLYN | | | | | | | |
| CITY OF BUCHANAN | 302 N RED BUD TRL | | | | BUCHANAN | MI | 49107-1311 |
| CITY OF BUFORD | 2300 BUFORD HWY | | | | BUFORD | GA | 30518-6044 |
| CITY OF BUNKIE TAX COLLECTOR | PO BOX 630 | | | | BUNKIE | LA | 71322-0630 |
| CITY OF BURBANK LICENSE & CODE SERVICE DIV | 333 E OLIVE AVE | | | | BURBANK | CA | 91502-1217 |
| CITY OF BURIEN | PO BOX 314 | | | | SEAHURST | WA | 98062-0314 |
| CITY OF BURIEN | PO BOX 314 | | | | SEAHURST | WA | 98062-0314 |
| CITY OF BURKESVILLE | PO BOX 250 | | | | BURKESVILLE | KY | 42717-0250 |
| CITY OF BURLESON | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF BURLINGAME | PO BOX 191 | BUSINESS LICENSE TAX RENEWAL | | | BURLINGAME | CA | 94011-0191 |
| CITY OF BURLINGTON TAX DEPT | PO BOX 1358 | | | | BURLINGTON | NC | 27216-1358 |
| CITY OF BURLINGTON TREASURER | PO BOX 497 | | | | WAUKEGAN | IL | 60079-0497 |
| CITY OF BURTON TREASURER | 4303 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| CITY OF CAIRO | 119 N BROAD ST | P.O. BOX 29 | | | CAIRO | GA | 39828-2106 |
| CITY OF CALAIS TAX COLLECTOR | PO BOX 413 | | | | CALAIS | ME | 04619-0413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF CALGARY | 800 MACLEOD TRAIL SE | | | CALGARY AB T2G 2M3 CANADA | | | |
| CITY OF CALGARY | P.O. BOX 2405 STN M, 800 MACLEOD TRAIL SE | CORPORATE CREDIT & COLLECTIONS | | CALGARY AB T2P 3L9 CANADA | | | |
| CITY OF CALIFORNIA CITY COLLECTOR | 500 SOUTH OAK | | | | CALIFORNIA | MO | 65018 |
| CITY OF CALUMET CITY | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409-7519 |
| CITY OF CAMARILLO | PO BOX 37 | BUSINESS TAX DIVISION | | | CAMARILLO | CA | 93011-0037 |
| CITY OF CAMBRIDGE | 307 GAY ST | PO BOX 255 | | | CAMBRIDGE | MD | 21613-1812 |
| CITY OF CAMERON | 205-09 NORTH MAIN | | | | CAMERON | MO | 64429 |
| CITY OF CAMPBELL | | | | | | | |
| CITY OF CAMPBELLSVILLE | 110 S COLUMBIA AVE | | | | CAMPBELLSVILLE | KY | 42718-1354 |
| CITY OF CAMPTON | PO BOX 35 | | | | CAMPTON | KY | 41301-0035 |
| CITY OF CANON CITY | SALES TAX DIVISION | PO BOX 1597 | | | CANON CITY | CO | 81215-1597 |
| CITY OF CANON CITY | PO BOX 1460 | | | | CANON CITY | CO | 81215-1460 |
| CITY OF CANON CITY | PO BOX 1597 | | | | CANON CITY | CO | 81215-1597 |
| CITY OF CANTON | | | | | | | |
| CITY OF CAPITOLA | 429 CAPITOLA AVE | | | | CAPITOLA | CA | 95010-3311 |
| CITY OF CARIBOU TAX COLLECTOR | 25 HIGH ST | | | | CARIBOU | ME | 04736-2710 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | ATTN: BUSINESS LICENSE | | | CARLSBAD | CA | 92008-7314 |
| CITY OF CARROLLTON FLEET SERVICES | 2711 NIMITZ DR | | | | CARROLLTON | TX | 75007-4443 |
| CITY OF CARUTHERSVILLE | PO BOX 250 | | | | CARUTHERSVILLE | MO | 63830-0250 |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85222-4100 |
| CITY OF CEDAR HILL | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF CENTRAL CITY | 203 NORTH SECOND STREET | | | | CENTRAL CITY | KY | 42330 |
| CITY OF CERRITOS | PO BOX 3130 | BUSINESS LICENSE DIVISION | | | CERRITOS | CA | 90703-3130 |
| CITY OF CHANDLER | PO BOX 15001 | MS 701 | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244 |
| CITY OF CHANDLER | PO BOX 15001 | | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHANDLER | PO BOX 15001 | MAIL STOP 701 | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHARLESTON | PO BOX 22009 | BUSINESS LICENSE | | | CHARLESTON | SC | 29413-2009 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST. | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST. | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON W. VIRGINIACITY COLLECTOR'S OFFICE | PO BOX 2749 | | | | CHARLESTON | WV | 25330-2749 |
| CITY OF CHARLOTTE OVENS AUDITORIUM | 2700 E INDEPENDENCE BLVD | ATTN SHANI HAMMOND | | | CHARLOTTE | NC | 28205-6925 |
| CITY OF CHARLOTTE, EQUIPMENT MANAGEMENT DIVISION | 932 SEIGLE AVE | | | | CHARLOTTE | NC | 28205-2745 |
| CITY OF CHEBOYGAN | PO BOX 39 | | | | CHEBOYGAN | MI | 49721-0039 |
| CITY OF CHESAPEAKE | ACCT OF ADELL LAVERN BELL | PO BOX 15245 | | | CHESAPEAKE | VA | 23328-5245 |
| CITY OF CHESAPEAKE TREASURER | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 |
| CITY OF CHESTER | 100 W END ST | | | | CHESTER | SC | 29706-1819 |
| CITY OF CHICAGO | 1685 N THROOP ST | | | | CHICAGO | IL | 60642-1516 |
| CITY OF CHICAGO | 1685 N THROOP ST | | | | CHICAGO | IL | 60642-1516 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE | 121 N LA SALLE ST BSMT 107 | | | | CHICAGO | IL | 60602-1232 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE | PO BOX 88292 | | | | CHICAGO | IL | 60680-1292 |
| CITY OF CHICAGO DEPT OF REVENUE | 22149 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| CITY OF CHILLICOTHE | 715 WASHINGTON ST | | | | CHILLICOTHE | MO | 64601-2229 |
| CITY OF CHILTON TREASURER | 42 SCHOOL ST | | | | CHILTON | WI | 53014-1346 |
| CITY OF CHIPPEWA FALLS TREASURER | 30 W. CENTRAL ST. | | | | CHIPPEWA FALLS | WI | 54729 |
| CITY OF CINCINNATI | 805 CENTRAL AVE STE 600 | INCOME TAX BUREAU | | | CINCINNATI | OH | 45202-5756 |
| CITY OF CINCINNATI | 1106 BATES AVE | | | | CINCINNATI | OH | 45225-1302 |
| CITY OF CINCINNATI | | | | | | | |
| CITY OF CINCINNATI LUNKEN AIRPORT | 262 WILMER AVE | | | | CINCINNATI | OH | 45226 |
| CITY OF CINCINNATI OH | | | | | | | |
| CITY OF CLARE | 202 W 5TH ST | | | | CLARE | MI | 48617-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF CLARKSVILLE | PO BOX 21 | | | | CLARKESVILLE | GA | 30523-0001 |
| CITY OF CLARKSVILLE TAX COLLECTOR | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 |
| CITY OF CLEARWATER | PO BOX 4748 | | | | CLEARWATER | FL | 33758-4748 |
| CITY OF CLEVELAND | PO BOX 1439 | TAX COLLECTOR'S OFFICE | | | CLEVELAND | MS | 38732-1439 |
| CITY OF CLEVELAND PARKING VIO | PHOTO SAFETY DIVISION | PO BOX 99910 | | | CLEVELAND | OH | 44199-0910 |
| CITY OF CLEVELAND PARKING VIOLATION BUREAU | 601 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114 |
| CITY OF CLIFTON | PO BOX 231 | | | | CLIFTON | TX | 76634-0231 |
| CITY OF CLINTONVILLE | 50 10TH ST | | | | CLINTONVILLE | WI | 54929-1513 |
| CITY OF CLIO | 505 W VIENNA ST | | | | CLIO | MI | 48420-2016 |
| CITY OF COLDWATER | 1 GRAND ST | | | | COLDWATER | MI | 49036-1620 |
| CITY OF COLEMAN | 201 E RAILWAY ST | PO BOX D | | | COLEMAN | MI | 48618-9799 |
| CITY OF COLLINS | PO BOX 400 | | | | COLLINS | MS | 39428-0400 |
| CITY OF COLORADO SPGS | SALES TAX DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | SALES TAX DIVISION - CITY HALL | PO BOX 2408 | | | COLORADO SPRINGS | CO | 80901-2408 |
| CITY OF COLORADO SPRINGS (GENL) | 404 WEST FONTANERO STREET P.O. BOX 1575, MC 1225 | | | | COLORADO SPRINGS | CO | 80907 |
| CITY OF COLORADO SPRINGS (GENL) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907-7253 |
| CITY OF COLORADO SPRINGS (UTILITIES) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907-7253 |
| CITY OF COLUMBIA | 201 SECOND ST | | | | COLUMBIA | MS | 39429-2947 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 201 PICKENS LN | | | | COLUMBIA | TN | 38401-4061 |
| CITY OF COLUMBUS | | | | | | | |
| CITY OF COLUMBUS | PO BOX 192 | | | | COLUMBUS | WI | 53925-0192 |
| CITY OF CONCORD | PO BOX 580473 | | | | CHARLOTTE | NC | 28258-0473 |
| CITY OF COPPELL | PO BOX 9478 | | | | COPPELL | TX | 75019-9478 |
| CITY OF CORAL SPRINGS | PO BOX 754501 | OCCUPATIONAL LICENSES DEPT | | | CORAL SPRINGS | FL | 33075-4501 |
| CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4182 |
| CITY OF CORAL SPRINGS | FIRE DEPT INSPECTION DIVISION | 2801 CORAL SPRINGS DR | | | CORAL SPRINGS | FL | 33065-3825 |
| CITY OF CORAL SPRINGS | 4181 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33065-7625 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065-4182 |
| CITY OF CORBIN | PO BOX 1343 | | | | CORBIN | KY | 40702-1343 |
| CITY OF CORINTH | PO BOX 669 | | | | CORINTH | MS | 38835-0669 |
| CITY OF CORNELIA | PO BOX 217 | | | | CORNELIA | GA | 30531-0217 |
| CITY OF CORNELIA | PO BOX 785 | | | | CORNELIA | GA | 30531-0785 |
| CITY OF CORNELL TREASURER | PO BOX 796 | | | | CORNELL | WI | 54732-0796 |
| CITY OF CORONA | PO BOX 940 | BUSINESS LICENSE DIVISION | | | CORONA | CA | 92878-0940 |
| CITY OF CORTEZ | 210 E MAIN ST | | | | CORTEZ | CO | 81321-3244 |
| CITY OF CORTEZ | 210 E MAIN ST | | | | CORTEZ | CO | 81321-3244 |
| CITY OF COSTA MESA | PO BOX 1200 | TREASURY MANAGEMENT DIVISION | | | COSTA MESA | CA | 92628-1200 |
| CITY OF COTTONWOOD | 827 N MAIN ST | | | | COTTONWOOD | AZ | 86326-4012 |
| CITY OF COVINGTON TREASURER | PO BOX 878 | | | | COVINGTON | VA | 24426-0878 |
| CITY OF CRANSTON | PO BOX 1177 | TAX COLLECTOR | | | PROVIDENCE | RI | 02901-1177 |
| CITY OF CREEDMOOR TAX COLLECTOR | PO BOX 765 | | | | CREEDMOOR | NC | 27522-0765 |
| CITY OF CRYSTAL FALLS | 401 SUPERIOR AVE | | | | CRYSTAL FALLS | MI | 49920-1424 |
| CITY OF CUMBERLAND TREASURER | PO BOX 155 | 1356 SECOND AVENUE | | | CUMBERLAND | WI | 54829-0155 |
| CITY OF CYNTHIANA | PO BOX 67 | | | | CYNTHIANA | KY | 41031-0067 |
| CITY OF DALLAS AIR POLLUTION CONTROL PROGRAM | REGION 6 | 320 E. JEFFERSON STREET | ROOM LL13 | | DALLAS | TX | 75203 |
| CITY OF DANBURY | 155 DEER HILL AVE | | | | DANBURY | CT | 06810-7726 |
| CITY OF DANBURY TAX COLLECTOR | PO BOX 237 | | | | DANBURY | CT | 06813-0237 |
| CITY OF DANBURY, CONNECTICUT | PO BOX 237 | TAX COLLECTOR | | | DANBURY | CT | 06813-0237 |
| CITY OF DANVILLE | DIVISION OF CENTRAL COLLECTION | PO BOX 3308 | P/P TAX | | DANVILLE | VA | 24543-3308 |
| CITY OF DAPHNE | PO BOX 1047 | | | | DAPHNE | AL | 36526-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF DAPHNE | PO BOX 1047 | | | | DAPHNE | AL | 36526-1047 |
| CITY OF DAPHNE REVENUE DEPARTMENT | PO BOX 1047 | | | | DAPHNE | AL | 36526-1047 |
| CITY OF DAVISON | PO BOX 130 | | | | DAVISON | MI | 48423-0130 |
| CITY OF DAVISON | 200 E FLINT ST STE 2 | | | | DAVISON | MI | 48423-1298 |
| CITY OF DAYTON | | | | | | | |
| CITY OF DAYTON OH | | | | | | | |
| CITY OF DAYTON OHIO | | | | | | | |
| CITY OF DAYTON OHIO | ACCOUNTS RECEIVABLE | PO BOX 22 | | | DAYTON | OH | 45401-0022 |
| CITY OF DEARBORN TREASURERS OFFICE | PO BOX 4000 | | | | DEARBORN | MI | 48126-0490 |
| CITY OF DECATUR | C/O SOUTH TRUST BANK | PO BOX 1059 | | | DECATUR | AL | 35283 |
| CITY OF DECATUR | C/O WACOVIA BANK | PO BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DEFIANCE | 631 PERRY ST STE 101 | | | | DEFIANCE | OH | 43512-2780 |
| CITY OF DEL RIO | 109 W BROADWAY ST | | | | DEL RIO | TX | 78840-5502 |
| CITY OF DELTA | FINANCE DEPT-SALES TAX | P.O. BOX 19 | | | DELTA | CO | 81416 |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 |
| CITY OF DELTA | PO BOX 19 | FINANCE DEPT - SALES TAX | | | DELTA | CO | 81416-0019 |
| CITY OF DEMING | PO BOX 706 | | | | DEMING | NM | 88031-0706 |
| CITY OF DEMOPOLIS | 211 N WALNUT AVE | | | | DEMOPOLIS | AL | 36732-2031 |
| CITY OF DENTON TAX OFFICE | 601 E HICKORY ST STE F | | | | DENTON | TX | 76205-4305 |
| CITY OF DETROIT | BUILDINGS & SAFETY DEPT | COLEMAN YOUNG MUNICIPAL CTR | 2 WOODWARD ACW 4TH FL | | DETROIT | MI | 48226 |
| CITY OF DETROIT | MICHIGAN MUNICIPLE CORPORATION | | | | | | |
| CITY OF DETROIT | | | | | | | |
| CITY OF DETROIT | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT | 660 WOODWARD AVE STE 1650 | | | | DETROIT | MI | 48226-3519 |
| CITY OF DETROIT | CITY COUNTY BLDG RM 502 | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT | "AUTHORIZED AGENT" | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226-3241 |
| CITY OF DETROIT | | | | | | | |
| CITY OF DETROIT | BUILDING & SAFETY ENGR | 408 CITY COUNTY BLDG | | | DETROIT | MI | 48226 |
| CITY OF DETROIT | 2141 LIVERNOIS AVE | | | | DETROIT | MI | 48209-1623 |
| CITY OF DETROIT FIRE DEPT | DEPT 153801 | | | | DETROIT | MI | 48267-0001 |
| CITY OF DETROIT PARKING | PO BOX 2549 | | | | DETROIT | MI | 48231-2549 |
| CITY OF DETROIT PARKING VIOLATIONS BUREAU | PO BOX 2549 | | | | DETROIT | MI | 48231-2549 |
| CITY OF DETROIT TREASURER | CITY COUNTY BUILDING | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT: DOWNTOWN DEVELOPMENT AUTHORITY | AND TRANSPORTATION AUTHORITY | DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | DETROIT TRANSPORTATION CORPORATION | 211 W FORT ST STE 900 | DETROIT | MI | 48226-3241 |
| CITY OF DEXTER | 301 E STODDARD ST | | | | DEXTER | MO | 63841-1341 |
| CITY OF DODGEVILLE TREASURER | 100 E FOUNTAIN ST | | | | DODGEVILLE | WI | 53533-1750 |
| CITY OF DORAVILLE | 3725 PARK AVE | | | | DORAVILLE | GA | 30340 |
| CITY OF DOTHAN | PO BOX 2128 | | | | DOTHAN | AL | 36302-2128 |
| CITY OF DOUGLASVILLE | PO BOX 219 | OCCUPATIONAL TAX | | | DOUGLASVILLE | GA | 30133-0219 |
| CITY OF DOWNEY | C/O OF DOWNEY COMMUNITY DEVELO | 11111 BROOKSHIRE AVE | PO BOX 7016 | | DOWNEY | CA | 90241-3817 |
| CITY OF DUBLIN | | | | | | | |
| CITY OF DUBLIN | 100 CIVIC PLZ | | | | DUBLIN | CA | 94568-2658 |
| CITY OF DUBLIN INCOME TAX DIV | | | | | | | |
| CITY OF DUNN TAX COLLECTOR | PO BOX 1107 | | | | DUNN | NC | 28335-1107 |
| CITY OF DURAND | 215 W CLINTON ST | | | | DURAND | MI | 48429-1159 |
| CITY OF DURAND TREASURER | 104 E MAIN ST | | | | DURAND | WI | 54736-1143 |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5110 |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5110 |
| CITY OF EAGLE PASS | 100 S MONROE ST | | | | EAGLE PASS | TX | 78852-4830 |
| CITY OF EAST LANSING TREASURER | 410 ABBOT RD | | | | EAST LANSING | MI | 48823-3321 |
| CITY OF EAST PROVIDENCE TAX COLLECTOR | 145 TAUNTON AVE | | | | EAST PROVIDENCE | RI | 02914-4530 |
| CITY OF EAST TAWAS | 760 NEWMAN ST. | PO BOX 672 | | | EAST TAWAS | MI | 48730-0672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF EASTLAND TAX COLLECTOR | PO BOX 914 | | | | EASTLAND | TX | 76448-0914 |
| CITY OF EASTPOINTE | 23200 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1651 |
| CITY OF EDINBURG TAX OFFICE | PO BOX 1169 | | | | EDINBURG | TX | 78540-1169 |
| CITY OF EDMONTON | P.O. BOX 1982 | TAXATION SECTION | | EDMONTON ON T5J 3X5 CANADA | | | |
| CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIVISION | | | EL CAJON | CA | 92020-3916 |
| CITY OF EL PASO | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | SAN ANTONIO | TX | 78205-1749 |
| CITY OF EL PASO | ACCOUNTING DEPT | EL PASO INTERNATIONAL AIRPORT | 6701 CONVAIR | | EL PASO | TX | 79925 |
| CITY OF ELIZABETHTON OFFICE OF THE FINANCE DIRECTOR | 136 S SYCAMORE ST | | | | ELIZABETHTON | TN | 37643-3328 |
| CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE | | | | | | |
| CITY OF ELIZABETHTOWN | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702-0550 |
| CITY OF ELLSWORTH | PO BOX 586 | | | | ELLSWORTH | ME | 04605-0586 |
| CITY OF EMERYVILLE FINANCE DEPARMENT | DEPT 5756 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5756 |
| CITY OF EMINENCE | PO BOX 163 | | | | EMINENCE | KY | 40019-0163 |
| CITY OF EMPORIA TREASURER | PO BOX 511 | | | | EMPORIA | VA | 23847-0511 |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-0100 |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-0100 |
| CITY OF ENGLEWOOD RECEIVER TAXES | 2-10 N VAN BRUNT ST | PO BOX 228 | | | ENGLEWOOD | NJ | 07631-2707 |
| CITY OF ENNIS | PO BOX 220 | | | | ENNIS | TX | 75120-0220 |
| CITY OF ERIE | | | | | | | |
| CITY OF ERIE PA | | | | | | | |
| CITY OF ESCANABA | 410 LUDINGTON ST | P O BOX 948 | | | ESCANABA | MI | 49829-3924 |
| CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DIVISION | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2709 |
| CITY OF EUCLID | | | | | | | |
| CITY OF EUNICE | PO BOX 1106 | | | | EUNICE | LA | 70535-1106 |
| CITY OF EVANSTON | PO BOX 3214 | | | | MILWAUKEE | WI | 53201-3214 |
| CITY OF EVERETT | BUSINESS TAX DIVISION | 2930 WETMORE AVENUE | | | EVERETT | WA | 98201 |
| CITY OF EVERETT MVD | 3200 CEDAR STREET, BUILDING 2 | | | | EVERETT | WA | 98201 |
| CITY OF EVERETT MVD | 3200 CEDAR STREET, BUILDING 2 | | | | EVERETT | WA | 98201 |
| CITY OF EVERETT PUBLIC WORKS | 3200 CEDAR ST | | | | EVERETT | WA | 98201-4516 |
| CITY OF EXCELSIOR SPRINGS | 201 E BROADWAY ST | | | | EXCELSIOR SPRINGS | MO | 64024-2564 |
| CITY OF FAIRBORN | | | | | | | |
| CITY OF FAIRFAX | 10455 ARMSTRONG ST | | | | FAIRFAX | VA | 22030 |
| CITY OF FAIRFIELD | 1000 WEBSTER ST | BUSINESS LICENSE DEPT | | | FAIRFIELD | CA | 94533-4836 |
| CITY OF FAIRFIELD | | | | | | | |
| CITY OF FAIRLAWN | | | | | | | |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1703 |
| CITY OF FALLS CHURCH | 300 PARK AVENUE | SUITE 103 E | | | FALLS CHURCH | VA | 22046 |
| CITY OF FARMINGTON HILLS | 31555 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1103 |
| CITY OF FAYETTEVILLE | 110 ELK AVE. SOUTH | | | | FAYETTEVILLE | TN | 37334 |
| CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVE | | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FEDERAL HEIGHTS DEPARTMENT OF FINANCE | 2380 W 90TH AVE | | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FEDERALSBURG | 118 N MAIN ST | PO BOX 471 | | | FEDERALSBURG | MD | 21632-1003 |
| CITY OF FENDALE MI PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| CITY OF FENTON | 301 S LEROY ST | | | | FENTON | MI | 48430-2162 |
| CITY OF FENTON TREASURER | 301 S LEROY ST | | | | FENTON | MI | 48430-2162 |
| CITY OF FERNDALE MI PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| CITY OF FITZGERALD | 116 NORTH JOHNSON STREET | | | | FITZGERALD | GA | 31750 |
| CITY OF FLAGSTAFF | PO BOX 22518 | | | | FLAGSTAFF | AZ | 86002-2518 |
| CITY OF FLAGSTAFF | PO BOX 22518 | | | | FLAGSTAFF | AZ | 86002-2518 |
| CITY OF FLEMINGSBURG | PO BOX 406 | | | | FLEMINGSBURG | KY | 41041-0406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF FLINT | PO BOX 2056 | | | | FLINT | MI | 48501-2056 |
| CITY OF FLINT | PO BOX 289 | | | | FLINT | MI | 48501-0289 |
| CITY OF FLINT | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CITY OF FLINT | CITY HALL | | | | FLINT | MI | |
| CITY OF FLINT | 923 E KEARSLEY ST | | | | FLINT | MI | 48503-1974 |
| CITY OF FLINT | DEPT OF COMMUNITY DEVELOPMENT | CITY HALL | 1101 S SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48551-0001 |
| CITY OF FLINT | CITY HALL | 1101 SOUTH SAGINAW | | | FLINT | MI | 48502 |
| CITY OF FLINT | ATTN: DIRECTOR, LEGAL DEPARTMENT | CITY HALL | 1101 S. SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48561 |
| CITY OF FLINT | 1101 S. SAGINAW STREET | | | | FLINT | MI | 48502 |
| CITY OF FLINT | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CITY OF FLINT, MICHIGAN | CITY HALL | 1101 SOUTH SAGINAW | | | FLINT | MI | 48502 |
| CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 |
| CITY OF FLORESVILLE | ANNA D GONZALES TAX COLLECTOR | 2 LIBRARY LN STE 1 | | | FLORESVILLE | TX | 78114-2297 |
| CITY OF FLOWEED | PO BOX 320069 | PRIVILEGE LICENSE | | | FLOWOOD | MS | 39232-0069 |
| CITY OF FLUSHING | 725 E MAIN ST | | | | FLUSHING | MI | 48433-2009 |
| CITY OF FOLEY | PO BOX 400 | LICENSE RENEWAL | | | FOLEY | AL | 36536-0400 |
| CITY OF FOLSOM | 50 NATOMA ST | BUSINESS LICENSE | | | FOLSOM | CA | 95630-2614 |
| CITY OF FONTANA | 8353 SIERRA AVE | | | | FONTANA | CA | 92335-3528 |
| CITY OF FOREST | PO BOX 298 | | | | FOREST | MS | 39074-0298 |
| CITY OF FOREST PARK | | | | | | | |
| CITY OF FOREST PARK | PO BOX 69 | | | | FOREST PARK | GA | 30298-0069 |
| CITY OF FORT ATKINSON TREASURER | 101 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1861 |
| CITY OF FORT COLLINS | DEPT OF FINANCE | P.O. BOX 440 | | | FORT COLLINS | CO | 80522 |
| CITY OF FORT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521-1944 |
| CITY OF FORT COLLINS DEPARTMENT OF FINANCE | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0439 |
| CITY OF FORT LAUDERDALE | PO BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | | TAMPA | FL | 33631-3689 |
| CITY OF FORT LUPTON | 130 S MCKINLEY AVE | | | | FORT LUPTON | CO | 80621 |
| CITY OF FORT MYERS | 1825 HENDRY ST | OCCUPATIONAL LICENSING | SUITE 101 | | FORT MYERS | FL | 33901-3054 |
| CITY OF FORT WAYNE | 1705 LAFAYETTE ST | | | | FORT WAYNE | IN | 46803-2320 |
| CITY OF FORT WAYNE | ONE MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| CITY OF FORT WAYNE, IN | ONE MAIN ST. | | | | FORT WAYNE | IN | 46802 |
| CITY OF FORT WRIGHT | 409 KYLES LN | | | | COVINGTON | KY | 41011-3743 |
| CITY OF FOX LAKE TREASURER | PO BOX 105 | | | | FOX LAKE | WI | 53933-0105 |
| CITY OF FRANKENMUTH | 240 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1307 |
| CITY OF FRANKLIN | PO BOX 567 | | | | FRANKLIN | LA | 70538-0567 |
| CITY OF FRANKLIN | PO BOX 681749 | PROPERTY TAX OFFICE | | | FRANKLIN | TN | 37068-1749 |
| CITY OF FRANKLIN | PO BOX 705 | BUSINESS TAX DEPT | | | FRANKLIN | TN | 37065-0705 |
| CITY OF FRANKLIN | 925 S MAIN ST | P O BOX 2805 | | | FRANKLIN | KY | 42134-2359 |
| CITY OF FRANKLIN TAX DEPT | PO BOX 250 | | | | FRANKLIN | GA | 30217-0250 |
| CITY OF FRANKLIN TAX OFFICE | 109 3RD AVE S STE 143 | | | | FRANKLIN | TN | 37064-2553 |
| CITY OF FRASER | PO BOX 10 | | | | FRASER | MI | 48026-0010 |
| CITY OF FREDERICKSBURG | PO BOX 644 | COMMISSIONER OF THE REVENUE | | | FREDERICKSBURG | VA | 22404-0644 |
| CITY OF FREDERICKSBURG | PO BOX 17149 | CITY TREASURER | | | BALTIMORE | MD | 21297-0490 |
| CITY OF FREDERICKSBURG | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 |
| CITY OF FREDERICKTOWN | 124 W MAIN ST | P.O. BOX 549 | | | FREDERICKTOWN | MO | 63645-1126 |
| CITY OF FREMONT | 39550 LIBERTY ST | REVENUE & TREASURY DIVISION | | | FREMONT | CA | 94538-2211 |
| CITY OF FREMONT | 101EAST MAIN | | | | FREMONT | MI | 49412 |
| CITY OF FREMONT REVENUE & TREASURY DIV | | | | | | | |
| CITY OF FRISCO TAX OFFICE | 6891 W MAIN ST | | | | FRISCO | TX | 75034-4220 |
| CITY OF FT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521-1944 |
| CITY OF FULTON | PO BOX 1350 | | | | FULTON | KY | 42041-0350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF GADSDEN | | | | | | | |
| CITY OF GADSDEN REVEUE DEPARTMENT | | | | | | | |
| CITY OF GAFFNEY | PO BOX 2109 | BUSINESS LICENSE | | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAFFNEY | PO BOX 2109 | | | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION | STATION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 |
| CITY OF GAINESVILLE | 405 NW 39TH AVE | | | | GAINESVILLE | FL | 32609-1738 |
| CITY OF GAINESVILLE | 405 NW 39TH AVE | | | | GAINESVILLE | FL | 32609-1738 |
| CITY OF GAINESVILLE TAX OFFICE | PO BOX 2496 | | | | GAINESVILLE | GA | 30503-2496 |
| CITY OF GALAX | DIRECTOR OF FINANCE | 111 E GRAYSON ST | | | GALAX | VA | 24333-2903 |
| CITY OF GARDEN CITY TREASURERS OFFICE | 6000 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2480 |
| CITY OF GARLAND | PO BOX 462010 | TAX OFFICE | | | GARLAND | TX | 75046-2010 |
| CITY OF GARLAND | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 |
| CITY OF GEORGETOWN | 100 N COURT ST | P.O. BOX 677 | | | GEORGETOWN | KY | 40324-1702 |
| CITY OF GERMANTOWN | PO BOX 38809 | TREASURER | | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GERMANTOWN | PO BOX 38809 | | | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GILROY | 7351 ROSANNA ST | BUSINESS LICENSE | | | GILROY | CA | 95020-6141 |
| CITY OF GLADSTONE | PO BOX 28290 | | | | KANSAS CITY | MO | 64188-0290 |
| CITY OF GLASGOW | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 |
| CITY OF GLENDALE | PO BOX 800 | | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE | PRIVILEGE TAX SECTION | | | | | AZ | |
| CITY OF GLENDALE | PO BOX 800 | | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE ARIZONA | PO BOX 800 | TAX & LICENSE DIVISION | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE TREASURER | 5909 N MILWAUKEE RIVER PKWY | PARKWAY | | | GLENDALE | WI | 53209-3815 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 |
| CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217-5885 |
| CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217-5885 |
| CITY OF GONZALES TAX COLLECTOR | 120 S IRMA BLVD | | | | GONZALES | LA | 70737-3604 |
| CITY OF GOODLETTSVILLE | 105 S MAIN ST | BUSINESS LICENSE | | | GOODLETTSVILLE | TN | 37072-1756 |
| CITY OF GRAHAM | PO BOX 357 | | | | GRAHAM | NC | 27253-0357 |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | 203 E GRAND BLANC RD | PO BOX 846 | | | GRAND BLANC | MI | 48439-1303 |
| CITY OF GRAND BLANC | CIT HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC, MI | FISHER GRAND BLANC | | | | ACME | MI | |
| CITY OF GRAND HAVEN | 519 WASHINGTON AVE | TREASURERS OFFICE | | | GRAND HAVEN | MI | 49417-1454 |
| CITY OF GRAND JUNCTION | PO BOX 1809 | SALES TAX DIVISION | | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF GRAND JUNCTION | 250 N 5TH ST | | | | GRAND JUNCTION | CO | 81501-2628 |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 |
| CITY OF GRAND RAPIDS CITY TREASURER | 300 MONROE AVE N.W. | | | | GRAND RAPIDS | MI | 49503 |
| CITY OF GRANDVILLE | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-1274 |
| CITY OF GRAPELAND TEXAS | STREET ADDRESS NOT IN FIL | | | | | | |
| CITY OF GRAYLING | PO BOX 549 | | | | GRAYLING | MI | 49738-0549 |
| CITY OF GRAYSON | 302 E MAIN ST | | | | GRAYSON | KY | 41143-1341 |
| CITY OF GREELEY | 1000 10TH ST | | | | GREELEY | CO | 80631-3808 |
| CITY OF GREELEY | SALES/ USE TAX RETURN | 1000 10TH STREET | | | GREELEY | CO | 80631 |
| CITY OF GREENBELT | 25 CRESCENT RD | | | | GREENBELT | MD | 20770-1891 |
| CITY OF GREENFIELD | 7325 W FOREST HOME AVE | P O BOX 20739 | | | GREENFIELD | WI | 53220-3356 |
| CITY OF GREENSBORO | PO BOX 26118 | PRIVILEGE LICENSE SECTION | | | GREENSBORO | NC | 27402-6118 |
| CITY OF GREENUP | 1005 WALNUT ST | | | | GREENUP | KY | 41144-1142 |
| CITY OF GREENVILLE | PO BOX 2207 | ATTN: BUSINESS LICENSE | | | GREENVILLE | SC | 29602-2207 |
| CITY OF GREENVILLE | PO BOX 289 | | | | GREENVILLE | KY | 42345-0289 |
| CITY OF GREENVILLE CITY CLERK | PO BOX 158 | | | | GREENVILLE | AL | 36037-0158 |
| CITY OF GREENWOOD VILLAGE | | | | | | | |
| CITY OF GRENADA | PO BOX 310 | | | | GRENADA | MS | 38902-0310 |
| CITY OF GROSSE POINTE | 99 S MAIN ST | | | | FALL RIVER | MA | 02721-5303 |
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230-0239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230-0239 |
| CITY OF HAMILTON OHIO | | | | | | | |
| CITY OF HAMMOND | PROPERTY TAX DIVISION | PO BOX 2788 | | | HAMMOND | LA | 70404-2788 |
| CITY OF HAMPTON, TREASURER COURTHOUSE | PO BOX 638 | | | | HAMPTON | VA | 23669-0638 |
| CITY OF HAMTRAMCK | HAMTRAMCK CITY TREASURER | 3401 EVALINE ST | | | HAMTRAMCK | MI | 48212-3315 |
| CITY OF HANCOCK | 399 QUINCY ST | | | | HANCOCK | MI | 49930-1801 |
| CITY OF HANNIBAL COLLECTOR | 320 BROADWAY | | | | HANNIBAL | MO | 63401-4406 |
| CITY OF HARDINSBURG | 220 S MAIN ST | P.O. BOX 149 | | | HARDINSBURG | KY | 40143-2655 |
| CITY OF HARLAN CLERKS OFFICE | PO BOX 783 | | | | HARLAN | KY | 40831-0783 |
| CITY OF HARRISBURG | 1690 S 19TH ST | | | | HARRISBURG | PA | 17104-3201 |
| CITY OF HARRISON | PO BOX 378 | | | | HARRISON | MI | 48625-0378 |
| CITY OF HARRISONBURG CITY TREASURER | PO BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 |
| CITY OF HARRODSBURG | 208 S MAIN ST | | | | HARRODSBURG | KY | 40330-1635 |
| CITY OF HARTFORD TAX COLLECTOR | 550 MAIN STREET | | | | HARTFORD | CT | 06103 |
| CITY OF HARTFORD TREASURER | 109 NORTH MAIN STREET | | | | HARTFORD | WI | 53027 |
| CITY OF HARTWELL | 500 E HOWELL ST | | | | HARTWELL | GA | 30643-2176 |
| CITY OF HASTINGS | 201 E STATE ST | | | | HASTINGS | MI | 49058-1954 |
| CITY OF HAZARD | PO BOX 420 | | | | HAZARD | KY | 41702-0420 |
| CITY OF HAZLEHURST CITY CLERK | PO BOX 549 | | | | HAZLEHURST | MS | 39083-0549 |
| CITY OF HEARNE | 210 CEDAR ST | | | | HEARNE | TX | 77859-2525 |
| CITY OF HENDERSON | PO BOX 716 | | | | HENDERSON | KY | 42419-0716 |
| CITY OF HENDERSON TAX COLLECTOR | 502 W MAIN ST | | | | HENDERSON | TX | 75652-3021 |
| CITY OF HENDERSONVILLE | 101 MAPLE DRIVE NORTH | | | | HENDERSONVLLE | TN | 37075-2586 |
| CITY OF HIGGINSVILLE | PO BOX 110 | | | | HIGGINSVILLE | MO | 64037-0110 |
| CITY OF HIGHLAND PARK | 12050 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-3578 |
| CITY OF HILLSBORO, OREGON | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 |
| CITY OF HILLSDALE | 97 N BROAD ST | | | | HILLSDALE | MI | 49242-1617 |
| CITY OF HOLLAND OFFICE OF THE CITY TREASURER | 270 S RIVER AVE | | | | HOLLAND | MI | 49423-3230 |
| CITY OF HOMESTEAD | PO BOX 31576 | | | | TAMPA | FL | 33631-3576 |
| CITY OF HOMESTEAD | FINANCE CENTRAL MAIL | 790 N HOMESTEAD BLVD | COLLECTION | | HOMESTEAD | FL | 33030-6212 |
| CITY OF HOMEWOOD | PO BOX 516 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0516 |
| CITY OF HOOVER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SE TUSC | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SALES AND USE TAX | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | FINANCE DEPT | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0100 |
| CITY OF HOOVER | SALES & USE TAX | PO BOX 548 | | | BIRMINGHAM | AL | 35201-0548 |
| CITY OF HOPE | 1500 DUARTE RD | | | | DUARTE | CA | 91010-3012 |
| CITY OF HOPKINSVILLE | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241-0707 |
| CITY OF HORSHAM | | | | | | | |
| CITY OF HOUSTON | PO BOX 548 | | | | HOUSTON | MS | 38851-0548 |
| CITY OF HOUSTON | 601 S GRAND AVE | | | | HOUSTON | MO | 65483-1532 |
| CITY OF HUBBARD | | | | | | | |
| CITY OF HUBBARD OH | | | | | | | |
| CITY OF HUDSONVILLE | 3275 CENTRAL BLVD | | | | HUDSONVILLE | MI | 49426-1440 |
| CITY OF HUMBLE | PO BOX 1627 | | | | HUMBLE | TX | 77347-1627 |
| CITY OF HUNTINGTON WOODS DEPARTMENT OF PUBLIC SAFETY | 12755 W 11 MILE RD | | | | HUNTINGTON WOODS | MI | 48070-1008 |
| CITY OF HUNTSVILLE | PO BOX 040003 | CITY CLERK-TREASURER | | | HUNTSVILLE | AL | 35804-4003 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER | P.O. BOX 040003 | | | HUNTSVILLE | AL | 35804 |
| CITY OF HUNTSVILLE CITY CLERK TREASURER | PO BOX 040003 | | | | HUNTSVILLE | AL | 35804-4003 |
| CITY OF HUNTSVILLE CITY CLERK-TREASURER | PO BOX 308 | MUNICIPAL BUILDING | | | HUNTSVILLE | AL | 35804-0308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF HUNTSVILLE SALES TAX CITY CLERK TREASURER | PO BOX 4003 | | | | HUNTSVILLE | AL | 35815-4003 |
| CITY OF HURON | | | | | | | |
| CITY OF HURON OH | | | | | | | |
| CITY OF HURST-EAS | PO BOX 180819 | | | | DALLAS | TX | 75218-0819 |
| CITY OF HYATTSVILLE | 4310 GALLATIN ST | | | | HYATTSVILLE | MD | 20781-2050 |
| CITY OF IMLAY CITY | 150 N MAIN ST | PO BOX 188 | | | IMLAY CITY | MI | 48444-1145 |
| CITY OF INDIANAPOLIS | 2700 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-2009 |
| CITY OF INDIANAPOLIS | 1651 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4984 |
| CITY OF INDIANAPOLIS | 1651 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4984 |
| CITY OF INDIANAPOLIS DEPT OF | METROPOLITAN DEVELOPMENT | 50 N ALABAMA STREET | ROOM E152 AUTO DESK | | INDIANAPOLIS | IN | 46204 |
| CITY OF INDIANOLA | PO BOX 269 | | | | INDIANOLA | MS | 38751-0269 |
| CITY OF IRON MOUNTAIN | 501 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3424 |
| CITY OF IRONWOOD | 213 SOUTH MARQUETTE STREET | | | | IRONWOOD | | |
| CITY OF IRVING | DIV OF CUSTOMER SERVICE | 825 W IRVING BLVD | PO BOX 152288 | | IRVING | TX | 75060-2845 |
| CITY OF ISHPEMING | 100 E DIVISION ST | | | | ISHPEMING | MI | 49849-2075 |
| CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF ISSAQUAH | BUILDING DEPARTMENT | PO BOX 1307 | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF ITHACA | 129 W EMERSON ST | CITY HALL | | | ITHACA | MI | 48847-1017 |
| CITY OF IUKA | 118 S PEARL ST | | | | IUKA | MS | 38852-2033 |
| CITY OF JACKSONVILLE | PO BOX 1390 | | | | JACKSONVILLE | TX | 75766-1390 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 | | | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JACKSONVILLE DUVAL COUNTY | 231 E FORSYTH ST STE 130 | TAX COLLECTOR | | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JACKSONVILLE MOTOR POOL | 2581 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254-2013 |
| CITY OF JAMESTOWN | PO BOX 587 | | | | JAMESTOWN | KY | 42629-0587 |
| CITY OF JANESVILLE | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 |
| CITY OF JANESVILLE | ATTN TIM KITZMAN | 18 N JACKSON ST | | | JANESVILLE | WI | 53548-2928 |
| CITY OF JANESVILLE, WISCONSIN | ATTN: CITY CLERK - TREASURER | 18 N JACKSON ST | MUNICIPAL BUILDING | | JANESVILLE | WI | 53548-2928 |
| CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 |
| CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 |
| CITY OF JEANERETTE | PO BOX 209 | | | | JEANERETTE | LA | 70544-0209 |
| CITY OF JOHNSON CITY CO | C/O CITY RECORDER | PO BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 |
| CITY OF JUNEAU TREASURER | PO BOX 163 | | | | JUNEAU | WI | 53039-0163 |
| CITY OF KAHOKA | 250 N MORGAN ST | | | | KAHOKA | MO | 63445-1433 |
| CITY OF KALAMAZOO | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007-4707 |
| CITY OF KANSAS CITY MISSOURI | PO BOX 15623 | REVENUE DIVISION | | | KANSAS CITY | MO | 64106-0623 |
| CITY OF KANSAS CITY, KANSAS | ONE CIVIC CENTER PLAZA | | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | C/O BOARD OF PUBLIC UTILITIES OF KANSAS CITY | SENIOR EASEMENT AND RIGHT OF WAY COORDINATOR | 700 MINNESOTA AVE | | KANSAS CITY | KS | 66101-2704 |
| CITY OF KANSAS CITY, KANSAS | ATTN: FINANCE DIRECTOR | ONE CIVIC CENTER PLAZA | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | MANICIPAL OFFICE BUILDING | ONCE CIVIC CENTER PLAZA | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | ONE MCDOWELL PLAZA | 701 N. 7TH STREET | | | KANSAS CITY | KS | 66101 |
| CITY OF KAUKAUNA | SUE DUDA TREASURER | PO BOX 890 | | | KAUKAUNA | WI | 54130-0890 |
| CITY OF KENNER | 1801 WILLIAMS BLVD | | | | KENNER | LA | 70062-6261 |
| CITY OF KENNER | OCCUPATIONAL LICENE DEPARTMENT | 1801 WILLIAMS BLVD. BLDG B | ROOM 105 | | KENNER | LA | 70062 |
| CITY OF KENNESAW | 2529 J O STEPHENSON AVE NW | | | | KENNESAW | GA | 30144-2780 |
| CITY OF KENNESAW | 2529 J O STEPHENSON AVE NW | PROPERTY TAX DEPARTMENT | | | KENNESAW | GA | 30144-2780 |
| CITY OF KENOSHA TREASURER | 625-52ND STREET, ROOM 105 | | | | KENOSHA | WI | 53140 |
| CITY OF KENTWOOD | PO BOX 8848 | TREASURER | | | KENTWOOD | MI | 49518-8848 |
| CITY OF KENTWOOD | 4900 BRETON RD SE | P.O. BOX 8848 | | | KENTWOOD | MI | 49508-5206 |
| CITY OF KETTERING | | | | | | | |
| CITY OF KETTERING TAX DIVISION | | | | | | | |
| CITY OF KEWAUNEE TREASURER | 413 MILWAUKEE ST | | | | KEWAUNEE | WI | 54216-1023 |
| CITY OF KIEL | PO BOX 98 | 621 SIXTH STREET | | | KIEL | WI | 53042-0098 |
| CITY OF KING TAX COLLECTOR | PO BOX 1132 | | | | KING | NC | 27021-1132 |
| CITY OF KINGSPORT | CUSTOMER SERVICE CENTER | | | | KINGSPORT | TN | 37660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF KNOXVILLE | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 |
| CITY OF KNOXVILLE | PO BOX 15001 | PROPERTY TAX OFFICE | | | KNOXVILLE | TN | 37901-5001 |
| CITY OF KOKOMO | PARKS & RECREATION DEPARTMENT | 1402 W DEFENBAUGH ST | | | KOKOMO | IN | 46902-6009 |
| CITY OF LA CENTER | PO BOX 420 | | | | LA CENTER | KY | 42056-0420 |
| CITY OF LA GRANGE | 307 W JEFFERSON ST | | | | LA GRANGE | KY | 40031-1111 |
| CITY OF LA JUNTA | 601 COLORADO AVE | P.O. BOX 489 | | | LA JUNTA | CO | 81050-2309 |
| CITY OF LA JUNTA | 601 COLORADO AVE | P O BOX 489 | | | LA JUNTA | CO | 81050-2309 |
| CITY OF LADYSMITH TREASURER | PO BOX 431 | | | | LADYSMITH | WI | 54848-0431 |
| CITY OF LAFAYETTE | PO BOX 4024 | | | | LAFAYETTE | LA | 70502-4024 |
| CITY OF LAFAYETTE | PO BOX 89 | | | | LA FAYETTE | GA | 30728-0089 |
| CITY OF LAKE MILLS | 200D WATER ST | | | | LAKE MILLS | WI | 53551-1632 |
| CITY OF LAKEWOOD | | | | | | | |
| CITY OF LAKEWOOD | PO BOX 261450 | | | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LAKEWOOD | PO BOX 261450 | | | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LAKEWOOD | DEPT 324 | | | | DENVER | CO | 80291-0324 |
| CITY OF LANCASTER TREASURER | 206 S MADISON ST | | | | LANCASTER | WI | 53813-1762 |
| CITY OF LANSING | ATTN: DAVID C. HOLLISTER, MAYOR | 124 W. MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVENUE | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING | 124 W. MICHIGAN | | | | LANSING | MI | 48933 |
| CITY OF LANSING | ROBERT CKIGG | 732 CITY HALL | MAIL CODE 8022 | | LANSING | MI | 48933 |
| CITY OF LANSING | 732 CITY HALL | 124 WEST MICHIGAN AVE. | | | LANSING | MI | 48933 |
| CITY OF LANSING | 2800 WEST SAGINAW STREET | MC: 489-006-020 | | | LANSING | MI | 48917 |
| CITY OF LANSING | ATTN: BOARD OF WATER AND LIGHT | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING | 124 W. MICHIGAN AVE. | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVE. | 732 CITY HALL | | | LANSING | MI | 48933 |
| CITY OF LANSING | PO BOX 674091 | | | | DETROIT | MI | 48267-4091 |
| CITY OF LANSING | JOHN M. ROBERTS, JR. - CITY ATTORNEY | CITY OF LANSING CITY HALL 5TH FLOOR LANSING | | | LANSING | MI | 48933 |
| CITY OF LANSING | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| CITY OF LANSING BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| CITY OF LANSING BY ITS BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | 1232 HACO DR | | | LANSING | MI | 48912-1610 |
| CITY OF LANSING CITY HALL | 124 W MICHIGAN AVE FL 8 | | | | LANSING | MI | 48933-1665 |
| CITY OF LANSING PUBLIC SERVICE DEPARTMENT | 124 WEST MICHIGAN AVENUE | ROOM 732 | | | LANSING | MI | 48933 |
| CITY OF LANSING TRANSPORTATION DIV | 219 N GRAND AVE | GOI 01/02 | | | LANSING | MI | 48933-1307 |
| CITY OF LANSING TREASURER | | | | | | | |
| CITY OF LANSING TREASURER | PO BOX 19219 | | | | LANSING | MI | 48901-9219 |
| CITY OF LANSING, BOARD OF WATER & LIGHT | ATTN: MARY E. SOVA, CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | ATTN: GENERAL MANAGER | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | MARY SOVA | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LAPEER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446-2140 |
| CITY OF LAREDO TAX OFFICE | PO BOX 329 | | | | LAREDO | TX | 78042-0329 |
| CITY OF LAS VEGAS | PO BOX 52799 | DEPARTMENT OF FINANCE AND BUSINESS SVCS | | | PHOENIX | AZ | 85072-2799 |
| CITY OF LAUREL | 8103 SANDY SPRING RD | | | | LAUREL | MD | 20707-3555 |
| CITY OF LAURINBURG TAX COLLECTOR | PO BOX 249 | | | | LAURINBURG | NC | 28353-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF LAWRENCEBURG | PO BOX 590 | | | | LAWRENCEBURG | TN | 38464-0590 |
| CITY OF LAWRENCEBURG | PO BOX 290 | | | | LAWRENCEBURG | KY | 40342-0290 |
| CITY OF LEAGUE CITY | PO BOX 4782 | | | | HOUSTON | TX | 77210-4782 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR | ATTN: OCCUPATION LICENSE | | | LEAWOOD | KS | 66211-2038 |
| CITY OF LENOIR | PO BOX 958 | | | | LENOIR | NC | 28645-0958 |
| CITY OF LEWISBURG | PO BOX 1968 | | | | LEWISBURG | TN | 37091-0968 |
| CITY OF LEWISTON TAX COLLECTORS OFFICE | 27 PINE ST | | | | LEWISTON | ME | 04240-7204 |
| CITY OF LEXINGTON | 919 FRANKLIN AVE | | | | LEXINGTON | MO | 64067-1331 |
| CITY OF LIBERTY | PO BOX 159 | | | | LIBERTY | MO | 64069-0159 |
| CITY OF LIBERTY | PO BOX 127 | | | | LIBERTY | KY | 42539-0127 |
| CITY OF LICKING | PO BOX 64 | | | | LICKING | MO | 65542-0064 |
| CITY OF LINDEN | CITY HALL | 301 N WOOD AVE UPDT 1/09/06 LC | | | LINDEN | NJ | 07036 |
| CITY OF LINDEN | 1205 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-2048 |
| CITY OF LITCHFIELD | 221 JONESVILLE STREET | PO BOX 236 | | | LITCHFIELD | MI | 49252 |
| CITY OF LITTLE ROCK | 500 W MARKHAM ST | TREASURY MANAGEMENT DIVISION | ROOM 100 | | LITTLE ROCK | AR | 72201-1410 |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W. BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LITTLETON | SALES/USE TAX RETURN | DEPARTMENT 959 | | | DENVER | CO | 80291-0959 |
| CITY OF LITTLETON | DEPT 959 | | | | DENVER | CO | 80291-0959 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | 33001 FIVE MILE RD. | | | | LIVONIA | MI | 48154 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | TREASURER | | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | BUILDING INSPECTION | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154-3060 |
| CITY OF LONDON | 501 S MAIN ST | | | | LONDON | KY | 40741-1942 |
| CITY OF LONE TREE | DEPT 1882 | | | | LONE TREE | CO | |
| CITY OF LONE TREE | DEPT 1882 | | | | DENVER | CO | 80291-1882 |
| CITY OF LONGMONT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501-5500 |
| CITY OF LONGMONT | SALES/USE TAX RETURN | 350 KIMBARK ST | | | LONGMONT | CO | 80501 |
| CITY OF LONGMONT DEPARTMENT OF FINANCE | CIVIC CENTER COMPLEX | | | | LONGMONT | CO | 80501 |
| CITY OF LONGVIEW | FINANCE DEPT- B&O TAXES | P.O. BOX 128 | | | LONGVIEW | WA | 98632 |
| CITY OF LONGVIEW | PO BOX 128 | | | | LONGVIEW | WA | 98632-7080 |
| CITY OF LORAIN | | | | | | | |
| CITY OF LOS ANGELES | LINES SVG. ARMINTA & VAN NUYS | | | | LOS ANGELES | CA | 90670 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 55806 | | | LOS ANGELES | CA | 90074-5806 |
| CITY OF LOS ANGELES | 2202 S FIGUEROA STREET #616 | | | | LOS ANGELES | CA | 90007 |
| CITY OF LOS ANGELES MUNICIPAL SERVICES | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| CITY OF LOS ANGELES TAX PERMIT DIVISION | PO BOX 54250 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90054-0250 |
| CITY OF LOUISIANA | 202 S 3RD ST STE 114 | | | | LOUISIANA | MO | 63353-2057 |
| CITY OF LOUISVILLE | PO BOX 510 | | | | LOUISVILLE | MS | 39339-0510 |
| CITY OF LOVELAND | SALES TAX ADMIN | P.O. BOX 0845 | | | LOVELAND | CO | 80539 |
| CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539-0845 |
| CITY OF LOWELL TREASURER | 301 E MAIN ST | | | | LOWELL | MI | 49331-1759 |
| CITY OF LOYAL TREASURER | 301 NORTH MAIN STREET BOX 9 | | | | LOYAL | WI | 54446 |
| CITY OF LUCEDALE | 5130 MAIN ST STE B | | | | LUCEDALE | MS | 39452-6584 |
| CITY OF LUMBERTON | PO BOX 1388 | | | | LUMBERTON | NC | 28359-1388 |
| CITY OF LYNNWOOD | PO BOX 5008 | | | | LYNNWOOD | WA | 98046-5008 |
| CITY OF MACON | PO BOX 247 | FINANCE DEPARTMENT | | | MACON | GA | 31202-0247 |
| CITY OF MADISON | TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758 |
| CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758-0099 |
| CITY OF MADISON | ATTN: TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758-0099 |
| CITY OF MADISON HEIGHTS TREASURER | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 |
| CITY OF MADISONVILLE | PO BOX 1270 | | | | MADISONVILLE | KY | 42431-0026 |
| CITY OF MAGEE | 123 MAIN AVE N | | | | MAGEE | MS | 39111-3533 |
| CITY OF MANCHESTER | 123 TOWN SQ | | | | MANCHESTER | KY | 40962-1272 |
| CITY OF MANDEVILLE | 3101 E CAUSEWAY APPROACH | BUSINESS LICENSE | | | MANDEVILLE | LA | 70448-3511 |
| CITY OF MANHATTEN BEACH | BUSINESS LICENSE DIVISION | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 |
| CITY OF MANISTIQUE | 300 N MAPLE ST | | | | MANISTIQUE | MI | 49854-1216 |
| CITY OF MANSFIELD | PO BOX 773 | | | | MANSFIELD | LA | 71052-0773 |
| CITY OF MANSFIELD | SAFETY TOWN TRUST FUND | 30 N DIAMOND ST | C/O MANSFIELD POLICE DEPT | | MANSFIELD | OH | 44902-1702 |
| CITY OF MANSFIELD | | | | | | | |
| CITY OF MANSFIELD DEPARTMENT OF REGIONAL | PO BOX 1986 | COMMUNITY ADVANCEMENT | | | MANSFIELD | OH | 44901-1986 |
| CITY OF MANSFIELD OHIO | FINANCE DEPT | 30 N DIAMOND ST | | | MANSFIELD | OH | 44902-1702 |
| CITY OF MARBLE HILL | 200 CONRAD STREET | | | | MARBLE HILL | MO | 63764 |
| CITY OF MARCELINE | 116 N MAIN STREET USA | | | | MARCELINE | MO | 64658-1214 |
| CITY OF MARIETTA TAX DEPARTMENT | PO BOX 609 | | | | MARIETTA | GA | 30061-0609 |
| CITY OF MARIETTA, OH | INCOME TAX DEPT | | | | | | |
| CITY OF MARINE CITY | 300 BROADWAY ST | | | | MARINE CITY | MI | 48039-1603 |
| CITY OF MARION | PO BOX 700 | | | | MARION | NC | 28752-0700 |
| CITY OF MARION, IN | 301 S BRANSON ST | | | | MARION | IN | 46952 |
| CITY OF MARION, MFD MARION | ATTN: CATHY CLEGG, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952-3249 |
| CITY OF MARLBOROUGH | ATTN OFFICE OF THE COLLECTOR | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 |
| CITY OF MARQUETTE | 300 W BARAGA AVE | | | | MARQUETTE | MI | 49855-4712 |
| CITY OF MARSHALL TREASURER | 323 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1547 |
| CITY OF MARSHFIELD TREASURER | PO BOX 727 | | | | MARSHFIELD | WI | 54449-0727 |
| CITY OF MARYVILLE | 410 W BROADWAY AVE | | | | MARYVILLE | TN | 37801-4710 |
| CITY OF MASON | 201 W ASH ST | P O BOX 370 | | | MASON | MI | 48854-1587 |
| CITY OF MAUSTON | 303 MANSION ST | | | | MAUSTON | WI | 53948-1329 |
| CITY OF MAYSVILLE | PO BOX 470 | | | | MAYSVILLE | MO | 64469-0470 |
| CITY OF MAYVILLE TREASURER | PO BOX 273 | | | | MAYVILLE | WI | 53050-0273 |
| CITY OF MCALLEN | 311 N 15TH ST | PO BOX 220 | | | MCALLEN | TX | 78501-4705 |
| CITY OF MCALLEN TAX OFFICE | PO BOX 4350 | LOCK BOX SERVICE | | | MCALLEN | TX | 78502-4350 |
| CITY OF MCMINNVILLE | PO BOX 7088 | | | | MC MINNVILLE | TN | 37111-7088 |
| CITY OF MEDFORD TREASURER | 639 S 2ND ST | | | | MEDFORD | WI | 54451-2058 |
| CITY OF MEMPHIS | PO BOX 185 | TREASURER | | | MEMPHIS | TN | 38101-0185 |
| CITY OF MEMPHIS, TN | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| CITY OF MENLO PARK 457 | PLAN 303723 FBO | MATTHEW D BACON | 1885 UNIVERSITY WAY | | SAN JOSE | CA | 95126-1559 |
| CITY OF MEQUON | 11333 N CEDARBURG RD 60 W | | | | MEQUON | WI | 53092 |
| CITY OF MEQUON TREASURER | 11333 NORTH CEDARBURG ROAD 60W | | | | MEQUON | WI | 53092 |
| CITY OF MERIDEN, CONNECTICUT | TAX COLLECTOR | P.O. BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180-0299 |
| CITY OF MERIDIAN | 601 24TH AVE | | | | MERIDIAN | MS | 39301-5002 |
| CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 |
| CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 |
| CITY OF METHUEN | PO BOX 397 | | | | METHUEN | MA | 01844-0397 |
| CITY OF MIAMI | 444 SW 2ND AVE | | | | MIAMI | FL | 33130-1910 |
| CITY OF MIAMI BEACH | 140 MACARTHUR CSWY | | | | MIAMI BEACH | FL | 33139-5101 |
| CITY OF MIDDLESBORO | PO BOX 756 | | | | MIDDLESBORO | KY | 40965-0756 |
| CITY OF MIDDLETON | 7426 HUBBARD AVE | CITY TREASURER | | | MIDDLETON | WI | 53562-3118 |
| CITY OF MIDDLETON | 7426 HUBBARD AVE | | | | MIDDLETON | WI | 53562-3118 |
| CITY OF MIDDLETOWN TAX COLLECTOR | 245 DEKOVEN DR | MUNICIPAL BUILDING | | | MIDDLETOWN | CT | 06457-3460 |
| CITY OF MIDDLETOWN TAX COLLECTOR | PO BOX 1300 | | | | MIDDLETOWN | CT | 06457-1300 |
| CITY OF MIDLAND | 333 W ELLSWORTH STREET | | | | MIDLAND | MI | 48640 |
| CITY OF MILAN | DEPT 77069 | P O BOX 77000 | | | DETROIT | MI | 48277-0069 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| CITY OF MILLEDGEVILLE | PO BOX 1900 | | | MILLEDGEVILLE | GA | 31059-1900 |
| CITY OF MILWAUKEE TREASURER | PO BOX 78776 | | | MILWAUKEE | WI | 53278-0776 |
| CITY OF MILWAUKIE | 10722 SE MAIN ST | | | MILWAUKIE | OR | 97222-7606 |
| CITY OF MINDEN TAX COLLECTOR | PO BOX 580 | | | MINDEN | LA | 71058-0580 |
| CITY OF MINER | 103 STATE HIGHWAY H | | | MINER | MO | 63801-5356 |
| CITY OF MINERAL POINT TREASURER | PO BOX 269 | | | MINERAL POINT | WI | 53565-0269 |
| CITY OF MINNEAPOLIS | 661 ROYALTON AVE. NORTH | | | MINNEAPOLIS | MN | 55403 |
| CITY OF MIRAMAR | BUSINESS TAX RECEIPT | 2300 CIVIC CENTER PL | | MIRAMAR | FL | 33025-6577 |
| CITY OF MOBILE | PO BOX 2745 | | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE | PO BOX 949 | BUSINESS LICENSE DEPARTMENT | | MOBILE | AL | 36601-0949 |
| CITY OF MOBILE | PO BOX 2745 | | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE CITY REVENUE OFFICER | PO BOX 2745 | | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE TAX DEPARTMENT | PO BOX 2745 | SALES TAX | | MOBILE | AL | 36652-2745 |
| CITY OF MONROE | C\O MACKIE FREEZE | PO BOX 123 | | MONROE | LA | 71210-0123 |
| CITY OF MONROE | 215 N BROAD ST | | | MONROE | GA | 30655-1843 |
| CITY OF MONROE | PO BOX 1249 | 215 N. BROAD ST. | | MONROE | GA | 30655-1249 |
| CITY OF MONROE | PO BOX 69 | | | MONROE | NC | 28111-0069 |
| CITY OF MONROE CITY TREASURERS OFFICE | PO BOX 67 | | | MONROE CITY | MO | 63456-0067 |
| CITY OF MONROE TREASURER | 1110 18TH AVE | | | MONROE | WI | 53566-1850 |
| CITY OF MONROEVILLE | | | | | | |
| CITY OF MONTELLO TREASURER | PO BOX 39 | | | MONTELLO | WI | 53949-0039 |
| CITY OF MONTEREY | REVENUE DEPT | CITY HALL | | MONTEREY | CA | 93940 |
| CITY OF MONTEREY CITY HALL | REVENUE DIVISION | | | MONTEREY | CA | 93940 |
| CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTICELLO | PO BOX 550 | | | MONTICELLO | KY | 42633-0550 |
| CITY OF MONTPELIER | 39 MAIN STREET | CITY HALL | | MONTPELIER | VT | 05602 |
| CITY OF MONTROSE | PO BOX 790 | | | MONTROSE | CO | 81402-0790 |
| CITY OF MONTROSE | PO BOX 790 | | | MONTROSE | CO | 81402-0790 |
| CITY OF MORAINE | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| CITY OF MORAINE | | | | | | |
| CITY OF MORAINE, OHIO | ATTN: CITY MANAGER | 4200 DRYDEN RD | MUNICIPAL BUILDING | MORAINE | OH | 45439-1432 |
| CITY OF MOREHEAD | 105 E MAIN ST | | | MOREHEAD | KY | 40351-1617 |
| CITY OF MORGANTON | PO BOX 3448 | | | MORGANTON | NC | 28680-3448 |
| CITY OF MORIANE OHIO | ATTN LESLIE LINN | RENAISSANCE CTR TOWER 300 | MC 482-C31-D46 | DETROIT | MI | 48265-0001 |
| CITY OF MORRISTOWN | PO BOX 1654 | | | MORRISTOWN | TN | 37816-1654 |
| CITY OF MORTON | PO BOX 555 | | | MORTON | MS | 39117-0555 |
| CITY OF MOUNT AIRY TAX COLLECTOR | PO BOX 1725 | | | MOUNT AIRY | NC | 27030-1725 |
| CITY OF MOUNT CLEMENS | 1 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043-2525 |
| CITY OF MOUNT HOLLY | 131 S MAIN ST | | | MOUNT HOLLY | NC | 28120-1618 |
| CITY OF MOUNT PLEASANT | PO BOX 503 | | | MOUNT PLEASANT | MI | 48804-0503 |
| CITY OF MT WASHINGTON | PO BOX 285 | | | MT WASHINGTON | KY | 40047-0285 |
| CITY OF MUNFORDVILLE | PO BOX 85 | | | MUNFORDVILLE | KY | 42765-0085 |
| CITY OF MURRAY | 104 N. 5TH ST. | | | MURRAY | KY | 42071 |
| CITY OF MUSKEGO TREASURER | PO BOX 749 | | | MUSKEGO | WI | 53150-0749 |
| CITY OF MUSKEGON | PROPERTY TAX DIVISION | PO BOX 1825 | | TROY | MI | 48099-1825 |
| CITY OF MUSKEGON HEIGHTS | ATTN: COLLECTOR'S OFFICE | 2724 PECK ST | | MUSKEGON HEIGHTS | MI | 49444-2030 |
| CITY OF NAPERVILLE | 414 E 5TH AVE | | | NAPERVILLE | IL | 60563-3271 |
| CITY OF NAPLES | 735 8TH ST S | CUSTOMER SERVICE | | NAPLES | FL | 34102-6703 |
| CITY OF NATCHITOCHES | PO BOX 639 | | | NATCHITOCHES | LA | 71458-0639 |
| CITY OF NEENAH TREASURER | PO BOX 582 | | | NEENAH | WI | 54957-0582 |
| CITY OF NEGAUNEE | PO BOX 70 | | | NEGAUNEE | MI | 49866-0070 |
| CITY OF NEILLSVILLE TREASURER | 118 W 5TH ST | | | NEILLSVILLE | WI | 54456-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF NEW ALBANY | PO BOX 56 | | | | NEW ALBANY | MS | 38652-0056 |
| CITY OF NEW BERN TAX COLLECTOR | PO BOX 580498 | | | | CHARLOTTE | NC | 28258-0498 |
| CITY OF NEW BRITIAN | 27 WEST MAIN STREET | ROOM 104 | | | NEW BRITAIN | CT | 06051 |
| CITY OF NEW BRITIAN | 27 WEST MAIN STREET RM 104 | | | | NEW BRITAIN | CT | 06051 |
| CITY OF NEW HAVEN CITY COLLECTOR | PO BOX 236 | | | | NEW HAVEN | MO | 63068-0236 |
| CITY OF NEW IBERIA | 457 E MAIN ST STE 304 | | | | NEW IBERIA | LA | 70560-3700 |
| CITY OF NEW LONDON | PO BOX 1305 | | | | NEW LONDON | CT | 06320-1305 |
| CITY OF NEW LONDON TREASURER | 215 N SHAWANO ST | | | | NEW LONDON | WI | 54961-1147 |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | ROOM 1W09 CITY HALL | | | NEW ORLEANS | LA | 70112 |
| CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161-1840 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 |
| CITY OF NEW RICHMOND TREASURER | 156 E 1ST ST | | | | NEW RICHMOND | WI | 54017-1802 |
| CITY OF NEW ROCHELLE DEPARTMENT OF FINANCE | 515 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-3405 |
| CITY OF NEW YORK | PARKS & RECREATION | ARSENAL WEST 24 WEST | 61ST STREET | | NEW YORK | NY | 10023 |
| CITY OF NEW YORK-SANITATION | 5235 58TH ST | | | | WOODSIDE | NY | 11377-7404 |
| CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560-3727 |
| CITY OF NEWARK | SECRETARY | 37101 NEWARK BLVD | NEWARK REDEVELOPMENT AGENCY | | NEWARK | CA | 94560-3727 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD | PO BOX 1768 | | | NEWPORT BEACH | CA | 92663-3816 |
| CITY OF NEWPORT NEWS OFFICE OF THE TREASURER | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 |
| CITY OF NEWPORT TAX COLLECTOR | 43 BROADWAY | | | | NEWPORT | RI | 02840-2746 |
| CITY OF NEWTON | PO BOX 9137 | | | | NEWTON | MA | 02460-9137 |
| CITY OF NEWTON | PO BOX 300 | | | | NEWTON | MS | 39345-0300 |
| CITY OF NEWTON FALLS | | | | | | | |
| CITY OF NICHOLASVILLE | PO BOX 590 | | | | NICHOLASVILLE | KY | 40340-0590 |
| CITY OF NILES | | | | | | | |
| CITY OF NOGALES | 777 N GRAND AVE | | | | NOGALES | AZ | 85621-2262 |
| CITY OF NOGALES | 777 N GRAND AVE | | | | NOGALES | AZ | 85621-2262 |
| CITY OF NORCROSS | 65 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071-2508 |
| CITY OF NORFOLK TREASURER | PO BOX 3215 | | | | NORFOLK | VA | 23514-3215 |
| CITY OF NORFOLK, VIRGINIA | PO BOX 3215 | CITY TREASURER | | | NORFOLK | VA | 23514-3215 |
| CITY OF NORTH BEND | FINANCE DEPT | P.O. BOX 896 | | | NORTH BEND | WA | 98045 |
| CITY OF NORTH BEND | FINANCE DEPARTMENT | PO BOX 896 | | | NORTH BEND | WA | 98045-0896 |
| CITY OF NORTH KANSAS CITY | 2010 HOWELL ST | | | | NORTH KANSAS CITY | MO | 64116-3526 |
| CITY OF NORTHWOOD OHIO | NORTHWOOD PHOTO ENFORCEMENT | PO BOX 76838 | | | CLEVELAND | OH | 44101-6500 |
| CITY OF NORTON | PO BOX 618 | | | | NORTON | VA | 24273-0618 |
| CITY OF NORWALK | 125 EAST AVE | | | | NORWALK | CT | 06851-5702 |
| CITY OF NORWALK | 11 N WATER ST | | | | NORWALK | CT | 06854-2238 |
| CITY OF NORWALK | | | | | | | |
| CITY OF NORWAY | PO BOX 99 | | | | NORWAY | MI | 49870-0099 |
| CITY OF NORWICH OFFICE OF THE TAX COLLECTOR | 100 BROADWAY | | | | NORWICH | CT | 06360 |
| CITY OF NORWICH TAX COLLECTOR'S OFFICE | CITY HALL BUILDING | | | | NORWICH | CT | 06360 |
| CITY OF NORWOOD | | | | | | | |
| CITY OF NOVI | 45175 W 10 MILE RD | | | | NOVI | MI | 48375-3006 |
| CITY OF NOVI TAX COLLECTION PROCESSING | PO BOX 3050 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF NOVI TAX COLLECTION PROCESSING | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| CITY OF NY DEPT OF GEN SERVICE | 11 FRONT ST | | | | BROOKLYN | NY | 11201-1389 |
| CITY OF NY PARKS & REC | 5 BORO SHOPS/RANDALLS ISL | | | | NEW YORK | NY | 10035 |
| CITY OF OAK HARBOR | FINANCE DEPARTMENT | 865 SE BARRINGTON DR | | | OAK HARBOR | WA | 98277-3280 |
| CITY OF OAK RIDGE | FINANCE DEPARTMENT | PO BOX 1 | | | OAK RIDGE | TN | 37831-0001 |
| CITY OF OAKLAND | PO BOX 61000 | FILE 72918 | | | SAN FRANCISCO | CA | 94161-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF OAKWOOD | 631 N HOLLY ST | | | | OAKWOOD | TX | 75855-4546 |
| CITY OF OCOEE | 150 N LAKESHORE DR | | | | OCOEE | FL | 34761-2223 |
| CITY OF OCONTO FALLS TREASURER | 500 N CHESTNUT AVE | P O BOX 70 | | | OCONTO FALLS | WI | 54154-1111 |
| CITY OF OCONTO TREASURER | 1210 MAIN ST | | | | OCONTO | WI | 54153-1542 |
| CITY OF OLATHE-KANSAS | W F FORD JR-GAGE & TUCKER | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108 |
| CITY OF OLYMPIA | TAX & LICENSE DEPT | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 |
| CITY OF OLYMPIA | PO BOX 1967 | | | | OLYMPIA | WA | 98507-1967 |
| CITY OF OLYMPIA | PO BOX 1967 | | | | OLYMPIA | WA | 98507-1967 |
| CITY OF ONALASKA | 415 MAIN ST | | | | ONALASKA | WI | 54650-2953 |
| CITY OF ONTARIO OH | PO BOX 166 | | | | ONTARIO | OH | 44862-0166 |
| CITY OF OPELOUSAS | PO BOX 712 | | | | OPELOUSAS | LA | 70571-0712 |
| CITY OF OREM | 56 N STATE ST | TREASURER'S OFFICE | | | OREM | UT | 84057-5508 |
| CITY OF ORMOND BEACH | 500 NORTH ORCHARD STREET, FLEE | T OPERATIONS | | | ORMOND BEACH | FL | 32174 |
| CITY OF ORMOND BEACH | 500 N ORCHARD ST | | | | ORMOND BEACH | FL | 32174-9512 |
| CITY OF OSHAWA | 50 CENTRE ST S | | OSHAWA ON L1H 3Z7 CANADA | | | | |
| CITY OF OSHAWA TAX OFFICE | 50 CENTRE ST S | | OSHAWA CANADA ON L1H 3Z7 CANADA | | | | |
| CITY OF OSSEO TREASURER | PO BOX 308 | | | | OSSEO | WI | 54758-0308 |
| CITY OF OWEN TREASURER | PO BOX 67 | | | | OWEN | WI | 54460-0067 |
| CITY OF OWENSBORO | PO BOX 638 | | | | OWENSBORO | KY | 42302-0638 |
| CITY OF OXFORD | 107 COURTHOUSE SQ | | | | OXFORD | MS | 38655-4068 |
| CITY OF PADUCAH FINANCE OFFICE | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 |
| CITY OF PAINTSVILLE | PO BOX 71 | | | | PAINTSVILLE | KY | 41240-0071 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRL | ATTN: OCCUPATIONAL LICENSE | | | WEST PALM BEACH | FL | 33410-4628 |
| CITY OF PALM DESERT | 73510 FRED WARING DR | | | | PALM DESERT | CA | 92260-2524 |
| CITY OF PALMYRA | 301 S MAIN ST | PO BOX 32 | | | PALMYRA | MO | 63461-1651 |
| CITY OF PARIS | 525 HIGH STREET | | | | PARIS | KY | 40361 |
| CITY OF PARMA | PO BOX 72181 | | | | CLEVELAND | OH | 44192-0002 |
| CITY OF PARMA | PO BOX 94734 | | | | CLEVELAND | OH | 44101-4734 |
| CITY OF PARMA | BUILDING DEPARTMENT | 6611 RIDGE RD | | | PARMA | OH | 44129-5530 |
| CITY OF PARMA | DIV. OF TAXATION | PO BOX 94734 | | | CLEVELAND | OH | 44101-4734 |
| CITY OF PARMA OH | | | | | | | |
| CITY OF PARMA OHIO | SAFETY DEPARTMENT | 6611 RIDGE RD | | | PARMA | OH | 44129-5530 |
| CITY OF PARMA RECREATION DEPARTMENT | 7912 DAY DR | | | | PARMA | OH | 44129-5637 |
| CITY OF PASADENA | PO BOX 7115 | LICENSE SECTION | | | PASADENA | CA | 91109-7215 |
| CITY OF PAWTUCKET | PO BOX 1635 | | | | PROVIDENCE | RI | 02901-1635 |
| CITY OF PEACHTREE CITY | 151 WILLOW BEND RD | | | | PEACHTREE CITY | GA | 30269-3104 |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124-5238 |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124-5238 |
| CITY OF PELL CITY | 1905 1ST AVE N | | | | PELL CITY | AL | 35125-1663 |
| CITY OF PELL CITY | 1905 1ST AVE N | | | | PELL CITY | AL | 35125-1663 |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 |
| CITY OF PEORIA | TAX AND LICENSE S SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345 |
| CITY OF PEORIA | SALES TAX DEPARTMENT | PO BOX 4038 | | | PEORIA | AZ | 85380-4038 |
| CITY OF PEORIA | PO BOX 4038 | | | | PEORIA | AZ | 85380-4038 |
| CITY OF PERRY TAX CLERK | PO BOX A | | | | PERRY | GA | 31069-6030 |
| CITY OF PETERSBURG TREASURER'S OFFICE | PO BOX 1271 | | | | PETERSBURG | VA | 23804-1271 |
| CITY OF PETOSKEY | 101 E LAKE ST | | | | PETOSKEY | MI | 49770-2491 |
| CITY OF PHARR | PO BOX 1718 | | | | PHARR | TX | 78577-1631 |
| CITY OF PHILADELPHIA | | | | | | | |
| CITY OF PHILADELPHIA | PO BOX 41818 | | | | PHILADELPHIA | PA | 19101-1818 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE | PO BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105 |
| CITY OF PHILADELPHIA | 100 S BROAD ST | R | | | PHILADELPHIA | PA | 19110-1024 |
| CITY OF PHILADELPHIA | 100 S. BROAD ST/LAND TITLE BLDG-FL 3 | | | | PHILADELPHIA | PA | 19110 |
| CITY OF PHILADELPHIA | 100 S BROAD ST FL 3 | | | | PHILADELPHIA | PA | 19110-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA TAX COLLECTOR | 525 MAIN ST | | | | PHILADELPHIA | MS | 39350 |
| CITY OF PHOENIX | 2441 S 22ND AVE | | | | PHOENIX | AZ | 85009-6917 |
| CITY OF PHOENIX | PO BOX 29690 | ATTN:PRIVILEGE LIC. TAX DESK | | | PHOENIX | AZ | 85038-9690 |
| CITY OF PHOENIX | PO BOX 29690 | CITY TREASURER | | | PHOENIX | AZ | 85038-9690 |
| CITY OF PHOENIX | 2441 S 22ND AVE | | | | PHOENIX | AZ | 85009-6917 |
| CITY OF PICAYUNE | 203 GOODYEAR BLVD | | | | PICAYUNE | MS | 39466-4403 |
| CITY OF PIKEVILLE | 118 COLLEGE ST | | | | PIKEVILLE | KY | 41501-1786 |
| CITY OF PINELLAS PARK | PO BOX 1337 | | | | PINELLAS PARK | FL | 33780-1337 |
| CITY OF PLAINWELL | KAREN KOEHN TREASURER | 141 N MAIN ST | | | PLAINWELL | MI | 49080-1350 |
| CITY OF PLANTATION | PO BOX 19270 | | | | PLANTATION | FL | 33318-0270 |
| CITY OF PLEASANT RIDGE | 23925 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1135 |
| CITY OF PLEASANTON | PO BOX 520 | | | | PLEASANTON | CA | 94566-0802 |
| CITY OF PLEASANTON | PO BOX 209 | | | | PLEASANTON | TX | 78064-0209 |
| CITY OF PLYMOUTH POLICE DEPARTMENT | 201 S MAIN ST | | | | PLYMOUTH | MI | 48170-1637 |
| CITY OF POCOMOKE | PO BOX 29 | | | | POCOMOKE CITY | MD | 21851-0029 |
| CITY OF PONTIAC | PO BOX 431406 | | | | PONTIAC | MI | 48343-1406 |
| CITY OF PONTIAC | ATTN: CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: DEPARTMENT OF PUBLIC WORKS AND SERVICES | 55 WESTERN ST. | | | PONTIAC | MI | 48341 |
| CITY OF PONTIAC | 63 OAKLAND AVE | | | | PONTIAC | MI | 48342-2044 |
| CITY OF PONTIAC | DEPT OF PUBLIC WORKS & UTIL | 155 N OPDYKE RD | | | PONTIAC | MI | 48342-2965 |
| CITY OF PONTIAC | 58 EAST PIKE STREET | | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | 1A 35 SOUTH PARIRE ST. | | | | PONTIAC | MI | |
| CITY OF PONTIAC | ATTN: THOMAS E. HUNTER, DEPUTY CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: CITY CLERK | CITY HALL | | | PONTIAC | MI | |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | BUILDING & SAFETY ENGINEERING | BUSINESS LICENSING BUREAU | 51000 WOODARD AVENUE | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | 55 WESSON ST | | | | PONTIAC | MI | 48341-2266 |
| CITY OF PONTIAC | ATTN: RIGHT OF WAY AGENT | 55 WESSON ST | | | PONTIAC | MI | 48341-2266 |
| CITY OF PONTIAC | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| CITY OF PONTIAC | ATTN: DEPARTMENT OF PUBLIC SERVICES | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: LAW DEPARTMENT | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: MAYOR | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 430 WIDE TRACK DR. | | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | THOMAS E. HUNTER, DEPUTY CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | RODERYCK B. BLAKE | 47450 WOODWARD AVE | DEPARTMENT OF PUBLIC SERVICES | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC - JOSLYN DRAIN DRAINAGE DISTRICT | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| CITY OF PONTIAC CITY TREASURER | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC FIRE DEPARTMEN | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| CITY OF PONTIAC INCOME TAX DIV | ACCT OF WENDELL DEWDNEY | | | | | | |
| CITY OF PONTIAC INCOME TAX DIV | ACCT OF JOHN D ODNEAL JR | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC STADIUM BUILDING AUTHORITY | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1938 |
| CITY OF PONTIAC TREASURER ACCTS REC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC, A MUN CORP | ACCT OF WILFRED G CASWELL, JR | | | | | | |
| CITY OF PONTIAC, INC TAX DIV | ACCT OF GLENN W JETT | | | | | | |
| CITY OF PONTIAC, MICHIGAN | DEPARTMENT OF LAW | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PORT CLINTON | | | | | | | |
| CITY OF PORT HURON TREASURER | 100 MCMORRAN BLVD. | | | | PORT HURON | MI | 48060 |
| CITY OF PORT WASHINGTON TREASURER | 100 W GRAND AVE | | | | PORT WASHINGTON | WI | 53074-2217 |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 |
| CITY OF PORTAGE | 115 W PLEASANT ST | | | | PORTAGE | WI | 53901-1742 |
| CITY OF PORTAGEVILLE CITY COLLECTOR | | | | | PORTAGEVILLE | MO | 63873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PORTLAND | BUREAU OF LICENSE | 1900 SW 4TH AVE | | | PORTLAND | OR | 97201-5329 |
| CITY OF PORTLAND | PO BOX 544 | TREASURY OFFICE | | | PORTLAND | ME | 04112-0544 |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 SW COLUMBIA | SUITE 600 | | PORTLAND | OR | 97201 |
| CITY OF PORTLAND OFFICE OF RECORDER | 100 S RUSSELL ST | | | | PORTLAND | TN | 37148-1208 |
| CITY OF PORTLAND OREGON | BUREAU OF LICENSES | 1900 SW 4TH AVE STE 3500 | | | PORTLAND | OR | 97201-5347 |
| CITY OF PRAIRIE DU CHIEN | 207 W BLACKHAWK AVE | P O BOX 324 | | | PRAIRIE DU CHIEN | WI | 53821-1424 |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068-0190 |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068-0190 |
| CITY OF PRENTISS | PO BOX 1344 | | | | PRENTISS | MS | 39474-1344 |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE | PO BOX 2077 | | | PRESCOTT | AZ | 86302 |
| CITY OF PRESCOTT | SALES TAX DEPT | PO BOX 2077 | | | PRESCOTT | AZ | 86302-2077 |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 |
| CITY OF PRESCOTT TREASURER | 800 BORNER ST N | | | | PRESCOTT | WI | 54021-2011 |
| CITY OF PRESQUE ISLE | Q | | | | PRESQUE ISLE | ME | 04769 |
| CITY OF PRESTONSBURG | 200 N. LAKE DR. | | | | PRESTONSBURG | KY | 41653 |
| CITY OF PRINCETON | 206 E MARKET ST | | | | PRINCETON | KY | 42445-1664 |
| CITY OF PROVIDENCE | PO BOX 203 | | | | PROVIDENCE | RI | 02901-0203 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002-1427 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002-1427 |
| CITY OF PUEBLO | PO BOX 1427 | FINANCE DEPARTMENT | | | PUEBLO | CO | 81002-1427 |
| CITY OF RACINE | PO BOX 689991 | | | | MILWAUKEE | WI | 53268-9991 |
| CITY OF RADCLIFF | PO BOX 519 | | | | RADCLIFF | KY | 40159-0519 |
| CITY OF RADFORD | 619 2ND ST STE 164 | | | | RADFORD | VA | 24141-1454 |
| CITY OF RANCHO CUCAMANGA | PO BOX 807 | BUSINESS LICENSE | | | RANCHO CUCAMONGA | CA | 91729-0807 |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730-3801 |
| CITY OF RANDOLPH | PO BOX 34488 | | | | NORTH KANSAS CITY | MO | 64116-0888 |
| CITY OF READING | | | | | | | |
| CITY OF RED BAY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF RED BAY | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF REDMOND | PO BOX 3745 | BUSINESS LICENSE | | | SEATTLE | WA | 98124-3745 |
| CITY OF REED CITY | 227 E LINCOLN AVE | | | | REED CITY | MI | 49677-1252 |
| CITY OF REEDSBURG TREASURER | PO BOX 490 | | | | REEDSBURG | WI | 53959-0490 |
| CITY OF RENO | C/O ALARM TRACKING & BILLING | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936-6364 |
| CITY OF RENO BUSINESS LICENSE | PO BOX 1900 | | | | RENO | NV | 89505-1900 |
| CITY OF RENO NEVADA | ATTN CENTRAL CASHIERING | PO BOX 1900 | | | RENO | NV | 89505-1900 |
| CITY OF RICE LAKE TREASURER | 30 E EAU CLAIRE ST | | | | RICE LAKE | WI | 54868-1782 |
| CITY OF RICHLAND | 2700 DUPORTAIL BLDG. 300 | | | | RICHLAND | WA | 99352 |
| CITY OF RICHLAND CENTER TREASURER | 450 S MAIN ST | | | | RICHLAND CENTER | WI | 53581-2545 |
| CITY OF RICHMOND | PO BOX 1268 | | | | RICHMOND | KY | 40476-1268 |
| CITY OF RICHMOND | 303 SOUTH THORNTON | | | | RICHMOND | MO | 64085 |
| CITY OF RICHMOND CITY HALL | P O BOX 26505 | ROOM 102 | | | RICHMOND | VA | 23261 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | COLLECTOR OF FRANCIS PLACE TDD | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND TREASURER | 68225 S MAIN ST | P O BOX 457 | | | RICHMOND | MI | 48062-1383 |
| CITY OF RICHMOND VA TAX COLLECTION | PO BOX 26624 | | | | RICHMOND | VA | 23261-6624 |
| CITY OF RIPON TREASURER | 100 JACKSON ST | | | | RIPON | WI | 54971-1312 |
| CITY OF RIVER FALLS TREASURER | 123 E ELM ST | | | | RIVER FALLS | WI | 54022-2307 |
| CITY OF RIVERSIDE | ATTN: CITY CLERK'S OFFICE | CITY HALL | 3900 MAIN STREET | | RIVERSIDE | CA | 92522-0001 |
| CITY OF ROANOKE | PO BOX 1451 | CITY TREASURER | | | ROANOKE | VA | 24007-1451 |
| CITY OF ROANOKE BUS PERMIT | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| CITY OF ROANOKE RAPIDS TAX COLLECTOR | PO BOX 38 | | | | ROANOKE RAPIDS | NC | 27870-0038 |
| CITY OF ROANOKE VIRGINIA | PO BOX 1451 | CITY TREASURER | | | ROANOKE | VA | 24007-1451 |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD., BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER | MARY HAYWORD | 30 CHURCH ST, ROCHESTER | | | ROCHESTER | NY | 14614 |
| CITY OF ROCHESTER | 42 SOUTH AVE | | | | ROCHESTER | NY | 14604-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF ROCHESTER | 945 MOUNT READ BLVD, BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD, BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309-3034 |
| CITY OF ROCHESTER HILLS | PO BOX 80250 | | | | ROCHESTER | MI | 48308-0250 |
| CITY OF ROCHESTER HILLS | TREASURY DEPARTMENT | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309-3034 |
| CITY OF ROCHESTER HILLS | PO BOX 7783 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF ROCHESTER HILLS | DEPT OF PUBLIC SERVICE | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309-3034 |
| CITY OF ROCHESTER WATER & SEWAGE TREATMENT DEPT | PO BOX 80010 | | | | ROCHESTER | MI | 48308-0010 |
| CITY OF ROCKFORD | KIM M MCKAY TREASURER | PO BOX 561 | | | ROCKFORD | MI | 49341-0561 |
| CITY OF ROCKFORD (KENT) TREASURER | PO BOX 561 | | | | ROCKFORD | MI | 49341-0561 |
| CITY OF ROCKLAND | 270 PLEASANT ST | | | | ROCKLAND | ME | 04841-5305 |
| CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 |
| CITY OF ROGERS CITY | 193 E MICHIGAN AVE | | | | ROGERS CITY | MI | 49779-1615 |
| CITY OF ROMULUS | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| CITY OF ROSE CITY | CAROL LEE BUTLER TREASURER | PO BOX 178 | | | ROSE CITY | MI | 48654-0178 |
| CITY OF ROSEVILLE | 29777 CIVIC CENTER BLVD | | | | ROSEVILLE | MI | 48066-2179 |
| CITY OF ROSEVILLE | LICENSE DIVISION | 311 VERNON STREET | | | ROSEVILLE | CA | 95678 |
| CITY OF ROSWELL | PO BOX 740588 | | | | ATLANTA | GA | 30374-0588 |
| CITY OF ROYAL OAK | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 |
| CITY OF ROYAL OAK | PO BOX 64 | TREASURER'S OFFICE | | | ROYAL OAK | MI | 48068-0064 |
| CITY OF RUSSELL SPRINGS | PO BOX 247 | | | | RUSSELL SPRINGS | KY | 42642-0247 |
| CITY OF RUSSELLVILLE | 168 S MAIN ST | | | | RUSSELLVILLE | KY | 42276-1963 |
| CITY OF SACO TAX COLLECTOR | 300 MAIN ST | | | | SACO | ME | 04072-1515 |
| CITY OF SACRAMENTO | 915 I ST | ROOM 1214, CITY HALL | | | SACRAMENTO | CA | 95814-2604 |
| CITY OF SACRAMENTO FLT MGMT | 5730 24TH ST.BLDG #3 | | | | SACRAMENTO | CA | 95822 |
| CITY OF SAGINAW | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW | 112 CITY HALL | | | | SAGINAW | MI | |
| CITY OF SAGINAW C/O GENERAL MOTORS CORPORATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CITY OF SAGINAW C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CITY OF SAGINAW MICHIGAN | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 |
| CITY OF SAGINAW TREASURER | DEPT OF FINANCE | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAINT PETERS | 1 SAINT PETERS CENTRE BLVD | | | | SAINT PETERS | MO | 63376-5141 |
| CITY OF SALT LAKE | 325 W 800 S | | | | SALT LAKE CITY | UT | 84101-2611 |
| CITY OF SALT LAKE | 325 W 800 S | | | | SALT LAKE CITY | UT | 84101-2611 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F. PENA | | | | SAN ANTONIO | TX | 78207 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F.PENA | | | | SAN ANTONIO | TX | 78207 |
| CITY OF SAN DIEGO | 11480 NORTH TORREY PINES RD | | | | LA JOLLA | CA | 92037 |
| CITY OF SAN FRANCISCO | PO BOX 7425 | TAX COLLECTOR, BUS TAX DIV | | | SAN FRANCISCO | CA | 94120-7425 |
| CITY OF SAN JOSE | BUSINESS TAX SECTION | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 |
| CITY OF SAN JOSE | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145-0710 |
| CITY OF SAN JOSE | 801 N FIRST ST ROOM 400 | | | | SAN JOSE | CA | 95110 |
| CITY OF SAN MARCOS | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| CITY OF SANDUSKY | 26 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1261 |
| CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772-1788 |
| CITY OF SANTA ANA | PO BOX 1964 | FINANCE AND MANAGEMENT SERVICES AGENCY | | | SANTA ANA | CA | 92702-1964 |
| CITY OF SANTA CLARA | PO BOX 58000 | | | | SANTA CLARA | CA | 95052-8000 |
| CITY OF SANTA FE SPRINGS | POLICE SERVICES CENTER | 11576 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670-3110 |
| CITY OF SANTA MONICA | 1444 4TH ST | | | | SANTA MONICA | CA | 90401-2309 |
| CITY OF SAULT STE MARIE CITY TREASURER | 325 COURT ST | | | | SAULT SAINTE MARIE | MI | 49783 |
| CITY OF SAVANNAH REVENUE DEPARTMENT | PO BOX 1228 | | | | SAVANNAH | GA | 31402-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF SCHOFIELD TREASURER | 200 PARK ST | | | | SCHOFIELD | WI | 54476-1164 |
| CITY OF SCOTTSDALE | CUSTOMER SERVICE DIVISION | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252 |
| CITY OF SCOTTSDALE | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 |
| CITY OF SCOTTSDALE LICENSE & TAX | 7447 E INDIAN SCHOOL RD SUITE 110 | | | | SCOTTSDALE | AZ | 85251 |
| CITY OF SCOTTSDALE REVENUE DIVISION | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 |
| CITY OF SCOTTSVILLE | 201 W MAIN ST STE 8 | | | | SCOTTSVILLE | KY | 42164-1161 |
| CITY OF SEATTLE | 805 S CHARLES ST | | | | SEATTLE | WA | 98134-1316 |
| CITY OF SEATTLE | FINANCE DIV PAYEE 203438 | PO BOX 34904 | | | SEATTLE | WA | 98124-1904 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | P.O. BOX 34907 | | | SEATTLE | WA | 98124 |
| CITY OF SEATTLE | 805 S CHARLES ST | | | | SEATTLE | WA | 98134-1316 |
| CITY OF SEATTLE - RCA | PO BOX 34907 | | | | SEATTLE | WA | 98124-1907 |
| CITY OF SEATTLE REVENUE & CONSUMERS AFFAIRS | REVENUE & CONSUMERS AFFAIRS | 600 4TH AVE 103 | | | SEATTLE | WA | 98104 |
| CITY OF SELMA | PO BOX 450 | | | | SELMA | AL | 36702-0450 |
| CITY OF SELMA | PO BOX L | | | | SELMA | AL | 36701 |
| CITY OF SEVIERVILLE | PO BOX 5500 | BUSINESS TAX | | | SEVIERVILLE | TN | 37864-5500 |
| CITY OF SEYMOUR TREASURER | 328 N MAIN ST | | | | SEYMOUR | WI | 54165-1312 |
| CITY OF SHAWANO TREASURER | 127 S SAWYER ST | | | | SHAWANO | WI | 54166-2433 |
| CITY OF SHELBINA | PO BOX 646 | | | | SHELBINA | MO | 63468-0646 |
| CITY OF SHELBYVILLE | 106 S WASHINGTON ST | PO BOX 90 | | | SHELBYVILLE | MO | 63469-1449 |
| CITY OF SHELTON | PO BOX 273 | | | | SHELTON | CT | 06484-0273 |
| CITY OF SHELTON | 525 W COTA ST | | | | SHELTON | WA | 98584-2239 |
| CITY OF SHELTON | 525 W COTA ST | | | | SHELTON | WA | 98584-2239 |
| CITY OF SHREVEPORT REVENUE DIVISION | PO BOX 30040 | | | | SHREVEPORT | LA | 71130-0040 |
| CITY OF SIMI VALLEY | PO BOX 1680 | BUSINESS TAX | | | SIMI VALLEY | CA | 93062-1680 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD | DEPARTMENT OF PUBLIC WORKS | | | SIMI VALLEY | CA | 93063-2117 |
| CITY OF SNELLVILLE | 2342 OAK RD | DEPARTMENT OF PLANNING & DEVELOPMENT | 2ND FLOOR | | SNELLVILLE | GA | 30078-2361 |
| CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502-0989 |
| CITY OF SOUTH LAKE TAHOE | 1700 D ST | | | | SOUTH LAKE TAHOE | CA | 96150-6227 |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | | | | LEWISTON | ME | 04243-6700 |
| CITY OF SOUTHFIELD | PO BOX 369 | | | | SOUTHFIELD | MI | 48037-0369 |
| CITY OF SOUTHGATE | ATTTN: JAMES H GRAY TREASURER | 14400 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195-2581 |
| CITY OF SPARTA TREASURER | 201 W OAK ST | | | | SPARTA | WI | 54656-2148 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | DEPT OF TAXES AND LICENSES | | | SPOKANE | WA | 99201-3301 |
| CITY OF SPOKANE OFFICE OF THE CITY TREASURER | 808 W SPOKANE FALLS BLVD | 1ST FL MUNICIPAL BLDG | | | SPOKANE | WA | 99201-3301 |
| CITY OF SPOONER TREASURER | PO BOX 548 | | | | SPOONER | WI | 54801-0548 |
| CITY OF SPRING HILL | PO BOX 789 | | | | SPRING HILL | TN | 37174-0789 |
| CITY OF SPRINGDALE OHIO | | | | | | | |
| CITY OF SPRINGFIELD | | | | | | | |
| CITY OF SPRINGFIELD | 127 W MAIN ST | | | | SPRINGFIELD | KY | 40069-1226 |
| CITY OF SPRINGFIELD OHIO | | | | | | | |
| CITY OF SPRINGHILL | PO BOX 398 | TAX COLLECTOR | | | SPRINGHILL | LA | 71075-0398 |
| CITY OF ST ALBANS | PO BOX 867 | 100 NORTH MAIN | | | SAINT ALBANS | VT | 05478-0867 |
| CITY OF ST CLAIR | 547 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5214 |
| CITY OF ST JOHNS | 121 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1537 |
| CITY OF ST ROBERT | PO BOX 1156 | | | | SAINT ROBERT | MO | 65584-1156 |
| CITY OF ST. CATHARINES | FINANCIAL MANAGEMENT SERVICES | 50 CHURCH ST., P.O. BOX 3012 | | ST CATHARINES ON L2R 7C2 CANADA | | | |
| CITY OF ST. CLAIR SHORES | DRAWER #7704 | PO BOX 79001 | | | DETROIT | MI | 48279-0002 |
| CITY OF ST. CROIX FALLS | 710 S HIGHWAY 35 | | | | SAINT CROIX FALLS | WI | 54024-9240 |
| CITY OF ST. GEORGE | 931 E RED HILLS PKWY | | | | SAINT GEORGE | UT | 84770-3073 |
| CITY OF STAMFORD | PO BOX 50 | COLLECTOR OF TAXES | | | STAMFORD | CT | 06904-0050 |
| CITY OF STANTON | 225 S CAMBURN ST | P O BOX 449 | | | STANTON | MI | 48888-8310 |
| CITY OF STAUNTON TREASURER | PO BOX 474 | | | | STAUNTON | VA | 24402-0474 |
| CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751-0400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751-0400 |
| CITY OF STERLING CITY CLERK | 421 N 4TH ST | PO BOX 4000 ADD CHG 10/8/01 | | | STERLING | CO | 80751-3311 |
| CITY OF STERLING HEIGHTS | PO BOX 55000 | | | | DETROIT | MI | 48255-0001 |
| CITY OF STEVENS POINT TREASURER | 1515 STRONGS AVE | | | | STEVENS POINT | WI | 54481-3543 |
| CITY OF STOUGHTON TREASURER | 381 E MAIN ST | | | | STOUGHTON | WI | 53589-1724 |
| CITY OF STUART | 121 SW FLAGLER AVE | DEVELOPMENT DEPARTMENT | | | STUART | FL | 34994-2139 |
| CITY OF STURGIS | 130 N NOTTAWA ST | TREASURERS OFFICE | | | STURGIS | MI | 49091-1197 |
| CITY OF SUFFOLK TREASURER | PO BOX 1583 | | | | SUFFOLK | VA | 23439-1583 |
| CITY OF SUGAR LAND | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 |
| CITY OF SUGAR LAND | PO BOX 5029 | TAX OFFICE | | | SUGAR LAND | TX | 77487-5029 |
| CITY OF SULPHUR SPRINGS | 125 DAVIS ST S | | | | SULPHUR SPRINGS | TX | 75482-2717 |
| CITY OF SUN PRAIRIE TREASURER | 300 E MAIN ST | | | | SUN PRAIRIE | WI | 53590-2227 |
| CITY OF SUPERIOR TREASURER | 1407 HAMMOND AVENUE | | | | SUPERIOR | WI | 54880 |
| CITY OF SUWANEE | 373 HIGHWAY 23 NW | | | | SUWANEE | GA | 30024-2267 |
| CITY OF SWARTZ CREEK | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473-1377 |
| CITY OF SWARTZ CREEK | CITY HALL | | | | SWARTZ CREEK | MI | 48473 |
| CITY OF TACOMA | DEPT OF FINANCE | TAX & LICENSE DIV | P.O. BOX 11640 | | TACOMA | WA | 98411 |
| CITY OF TACOMA | TAX & LICENSE DEPARTMENT | PO BOX 11640 | | | TACOMA | WA | 98411-6640 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST | REVENUE DIVISION BOX A-4 | | | TALLAHASSEE | FL | 32301-1721 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST BOX 4 A | | | | TALLAHASSEE | FL | 32301 |
| CITY OF TALLAHASSEE | 600 N MONROE ST | | | | TALLAHASSEE | FL | 32301-1262 |
| CITY OF TAMPA/TAMPA CONVENTI | 333 S FRANKLIN ST | | | | TAMPA | FL | 33602-5331 |
| CITY OF TANEYTOWN | 17 E BALTIMORE ST | | | | TANEYTOWN | MD | 21787-2107 |
| CITY OF TAYLOR TREASURERS DEPARTMENT | PO BOX 335 | | | | TAYLOR | MI | 48180-0335 |
| CITY OF TECUMSEH | PO BOX 396 | | | | TECUMSEH | MI | 49286-0396 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038 |
| CITY OF TEMPE | PO BOX 29618 | | | | PHOENIX | AZ | 85038-9618 |
| CITY OF THAYER COLLECTOR | PO BOX 76 | | | | THAYER | MO | 65791-0076 |
| CITY OF THIBODAUX | PO BOX 5418 | TAX & LICENSE DEPARTMENT | | | THIBODAUX | LA | 70302-5418 |
| CITY OF THORNTON | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229-4326 |
| CITY OF THORNTON | 12450 WASHINGTON ST | | | | THORNTON | CO | 80241-2405 |
| CITY OF THORNTON | DEPT 222 | | | | DENVER | CO | 80291-0222 |
| CITY OF THORNTON DEPT 222 | | | | | DENVER | CO | 80291-0222 |
| CITY OF THORP TREASURER | PO BOX 334 | | | | THORP | WI | 54771-0334 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT | 2100 E. THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 |
| CITY OF THREE RIVERS | 333 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-2124 |
| CITY OF TIGARD | 13125 SW HALL BLVD | BUSINESS LICENSE DEPT | | | TIGARD | OR | 97223-8144 |
| CITY OF TOLEDO | 525 NORTH ERIE ST | | | | TOLEDO | OH | 43604 |
| CITY OF TOLEDO | DIVISION OF ACCOUNTS | 1 GOVERNMENT CTR STE 2020 | | | TOLEDO | OH | 43604-2283 |
| CITY OF TOLEDO | 1 GOVERNMENT CTR STE 2000 | | | | TOLEDO | OH | 43604-2284 |
| CITY OF TOLEDO | 1 GOVERNMENT CTR STE 1720 | | | | TOLEDO | OH | 43604-2230 |
| CITY OF TOLEDO | 2411 ALBION ST | | | | TOLEDO | OH | 43606-4206 |
| CITY OF TOLEDO FIRE DEPARTMENTTREASURER CITY OF TOLEDO | 1 GOVERNMENT CTR STE 2000 | JACKSON & ERIC | | | TOLEDO | OH | 43604-2284 |
| CITY OF TOLEDO PHOTO ENFORCEMENT | PO BOX 76699 | | | | CLEVELAND | OH | 44101-6500 |
| CITY OF TOMAH | 819 SUPERIOR AVE | | | | TOMAH | WI | 54660-2046 |
| CITY OF TOMAHAWK TREASURER | PO BOX 469 | 23 NORTH SECOND STREET | | | TOMAHAWK | WI | 54487-0469 |
| CITY OF TOMBALL TAX OFFICE | 401 MARKET ST | | | | TOMBALL | TX | 77375-4645 |
| CITY OF TORONTO | 393 UNIVERSITY AVE | 19TH FLOOR | | TORONTO ON M5G 1E6 CANADA | | | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5015 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5015 |
| CITY OF TORRANCE WATER RUBBISH | PO BOX 9005 | | | | SAN DIMAS | CA | 91773-9005 |
| CITY OF TORRENCE REVENUE DIVISION | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5015 |
| CITY OF TORRINGTON | PO BOX 839 | | | | TORRINGTON | CT | 06790-0839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF TRAVERSE CITY | 400 BOARDMAN AVE | | | | TRAVERSE CITY | MI | 49684-2542 |
| CITY OF TRENTON | PO BOX 518 | | | | TRENTON | GA | 30752-0518 |
| CITY OF TROTWOOD | INCOME TAX SUPPORT SERVICES | | | | | OH | |
| CITY OF TROTWOOD OHIO | | | | | | | |
| CITY OF TROY | PO BOX 101 | P.O. BOX 33321 | | | DETROIT | MI | 48231-0101 |
| CITY OF TROY | | | | | | | |
| CITY OF TROY | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TROY | PO BOX 33321101 | | | | DETROIT | MI | 48232 |
| CITY OF TROY | 500 W BIG BEAVER RD | | | | TROY | MI | 48084-5254 |
| CITY OF TROY CITY OF TROY WATER DEPARTMENT | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TROY EMPLOYEES | RETIREMENT SYSTEM | ATTN: JOHN LAMERATO | 500 W. BIG BEAVER ROAD | | TROY | MI | 48084-5254 |
| CITY OF TROY PARKS AND RECREATION | 3179 LIVERNOIS RD | | | | TROY | MI | 48083-5029 |
| CITY OF TROY TREASURERS OFFICE | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TUALATIN | 18880 SW MARTINAZZI AVE | BUSINESS LICENSE | | | TUALATIN | OR | 97062-7092 |
| CITY OF TUCSON | PO BOX 27320 | | | | TUCSON | AZ | 85726-7320 |
| CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| CITY OF TUCSON | 4004 S. PARK AVE. BUILDING #2 | | | | TUCSON | AZ | 85714 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188-2544 |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCALOOSA DEPARTMENT OF REVENUE | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCUMBIA | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF TUSCUMBIA | PO BOX 1324 | | | | HARTSELLE | AL | 35640-1324 |
| CITY OF TWO RIVERS TREASURER | PO BOX 87 | | | | TWO RIVERS | WI | 54241-0087 |
| CITY OF UNION | 500 E LOCUST ST | | | | UNION | MO | 63084-1810 |
| CITY OF UNION CITY TAX DEPARTMENT | 5047 UNION ST | | | | UNION CITY | GA | 30291-1455 |
| CITY OF VACAVILLE | PO BOX 6178 | BUSINESS LICENSE | | | VACAVILLE | CA | 95696-6178 |
| CITY OF VANDALIA | | | | | | | |
| CITY OF VANDALIA OH | | | | | | | |
| CITY OF VERONA | 111 LINCOLN ST | | | | VERONA | WI | 53593-1520 |
| CITY OF VERSAILLES | PO BOX 625 | | | | VERSAILLES | KY | 40383-0625 |
| CITY OF VIENNA | PO BOX 196 | | | | VIENNA | MO | 65582-0196 |
| CITY OF VILLE PLATTE | PO BOX 390 | VILLE PLATTE TAX COLLECTOR | | | VILLE PLATTE | LA | 70586-0390 |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR. | | | VIRGINIA BEACH | VA | 23456 |
| CITY OF WALNUT CREEK | PO BOX 8039 | | | | WALNUT CREEK | CA | 94596-8039 |
| CITY OF WARNER ROBINS | PO BOX 1488 | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31099-1488 |
| CITY OF WARREN | | | | | | | |
| CITY OF WARREN | C/O CLERK CITY ENGINEERS | 391 MAHONING AVE NW | | | WARREN | OH | 44483-4604 |
| CITY OF WARREN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| CITY OF WARREN AUDITOR | 391 MAHONING AVE NW | | | | WARREN | OH | 44483-4604 |
| CITY OF WARREN GOODFELLOWS | ATTN DARRELL NIEPORTE | PO BOX 555 | | | WARREN | MI | 48090-0555 |
| CITY OF WARREN OFFICE OF CONTROLLER | 1 CITY SQ STE 425 | | | | WARREN | MI | 48093-5292 |
| CITY OF WARREN OH | | | | | | | |
| CITY OF WARREN TREASURER | 29500 VAN DYKE AVE | | | | WARREN | MI | 48093 |
| CITY OF WARWICK TAX COLLECTORS OFFICE | PO BOX 2000 | | | | WARWICK | RI | 02887-2000 |
| CITY OF WATER VALLEY | PO BOX 888 | | | | WATER VALLEY | MS | 38965-0888 |
| CITY OF WATERBURY | PO BOX 2556 | | | | WATERBURY | CT | 06723-2556 |
| CITY OF WATERTOWN | PO BOX 477 | | | | WATERTOWN | WI | 53094-0477 |
| CITY OF WATERVILLE | 1 COMMON ST | | | | WATERVILLE | ME | 04901-6643 |
| CITY OF WAUKESHA TREASURER | 201 DELAFIELD STREET | | | | WAUKESHA | WI | 53188 |
| CITY OF WAUPACA | 111 S MAIN ST | | | | WAUPACA | WI | 54981-1521 |
| CITY OF WAUPUN | PO BOX 232 | | | | WAUPUN | WI | 53963-0232 |
| CITY OF WAUSAU | PO BOX 3051 | | | | MILWAUKEE | WI | 53201-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF WAUTOMA | PO BOX 428 | | | | WAUTOMA | WI | 54982-0428 |
| CITY OF WAYLAND | 103 S MAIN ST | | | | WAYLAND | MI | 49348-1208 |
| CITY OF WAYNE | 3355 S WAYNE RD | | | | WAYNE | MI | 48184-1232 |
| CITY OF WENTZVILLE | 968 MEYER RD | | | | WENTZVILLE | MO | 63385-3492 |
| CITY OF WENTZVILLE | C/O THE JONES COMPANY HOMES, LLC | 16640 CHESTERFIELD GROVE ROAD | | | CHESTERFIELD | MO | 63005 |
| CITY OF WENTZVILLE | 310 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1422 |
| CITY OF WENTZVILLE, MISSOURI | 310 WEST PEARCE BLVD - CITY HALL | | | | WENTZVILLE | MO | 64133 |
| CITY OF WEST ALLIS TREASURER | 5725 WEST GREENFIELD | | | | WEST ALLIS | WI | 53214 |
| CITY OF WEST BEND | 1115 S MAIN ST | | | | WEST BEND | WI | 53095-4605 |
| CITY OF WEST CARROLLTON | | | | | | | |
| CITY OF WEST CARROLLTON OH | | | | | | | |
| CITY OF WEST COVINA | PO BOX 1440 | CITY TREASURER'S OFFICE | | | WEST COVINA | CA | 91793-1440 |
| CITY OF WEST LIBERTY | 565 MAIN ST | | | | WEST LIBERTY | KY | 41472-1015 |
| CITY OF WEST SACRAMENTO | 2040 LAKE WASHINGTON BLVD | | | | WEST SACRAMENTO | CA | 95691-6125 |
| CITY OF WESTBROOK | 2 YORK ST | | | | WESTBROOK | ME | 04092-4750 |
| CITY OF WESTLAND | PO BOX 850040 | | | | WESTLAND | MI | 48185 |
| CITY OF WESTMINSTER | PO BOX 10 | | | | WESTMINSTER | MD | 21158 |
| CITY OF WHEAT RIDGE | PO BOX 248 | | | | WHEAT RIDGE | CO | 80034-0248 |
| CITY OF WHEAT RIDGE | PO BOX 248 | | | | WHEAT RIDGE | CO | 80034-0248 |
| CITY OF WHEAT RIDGE | SALES TAX DEPT | 7500 W 29TH | | | WHEAT RIDGE | CO | 80215 |
| CITY OF WHEELER | PO BOX 98 | | | | WHEELER | TX | 79096-0098 |
| CITY OF WHITEHALL TREASURER | 18620 HOBSON ST. BOX 155 | | | | WHITEHALL | WI | 54773 |
| CITY OF WHITEWATER TREASURER | PO BOX 690 | | | | WHITEWATER | WI | 53190-0690 |
| CITY OF WILLIAMSBURG | FINANCE DEPARTMENT | 401 LAFAYETTE ST | | | WILLIAMSBURG | VA | 23185-3617 |
| CITY OF WILLIAMSON | C/O SHERIFF OF MINGO COUNTY | TAX DEPARTMENT, BOX 1270 | | | WILLIAMSON | WV | 25661 |
| CITY OF WILLIAMSTOWN | PO BOX 147 | | | | WILLIAMSTOWN | KY | 41097-0147 |
| CITY OF WILMINGTON | PO BOX 9001 | COLLECTIONS DIVISION | | | WILMINGTON | NC | 28402-9001 |
| CITY OF WINCHESTER | PO BOX 4135 | | | | WINCHESTER | KY | 40392-4135 |
| CITY OF WINCHESTER TREASURER | PO BOX 263 | | | | WINCHESTER | VA | 22604-0263 |
| CITY OF WINDSOR | 350 CITY HALL SQ W | | WINDSOR CANADA ON N9A 6S1 CANADA | | | | |
| CITY OF WINDSOR PARKING ENFORCEMENT UNIT | PO BOX 300 STATION A | | WINDSOR CANADA ON N9A 6K7 CANADA | | | | |
| CITY OF WINNFIELD | PO BOX 509 | | | | WINNFIELD | LA | 71483-0509 |
| CITY OF WINNSBORO | PO BOX 250 | | | | WINNSBORO | LA | 71295-0250 |
| CITY OF WINSTON-SALEM | 650 STADIUM DR | | | | WINSTON SALEM | NC | 27101-5416 |
| CITY OF WINSTON-SALEM | PO BOX 2756 | CITY LICENSE DEPARTMENT | | | WINSTON SALEM | NC | 27102-2756 |
| CITY OF WISCONSIN RAPIDS TREASURER | 444 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495-2768 |
| CITY OF WIXOM FIRE DEPARTMENT | 1345 N WIXOM RD | | | | WIXOM | MI | 48393-1407 |
| CITY OF WIXOM UTILITIES | 49045 PONTIAC TRL | | | | WIXOM | MI | 48393-2567 |
| CITY OF WOBURN COLLECTORS OFFICE | PO BOX 227 | | | | WOBURN | MA | 01801-0327 |
| CITY OF WOODHAVEN | 21869 WEST RD | | | | WOODHAVEN | MI | 48183-3243 |
| CITY OF WOONSOCKET TAX COLLECTOR | PO BOX 636 | | | | PROVIDENCE | RI | 02901-0636 |
| CITY OF WORTHINGTON | | | | | | | |
| CITY OF WYOMING | 1155 28TH ST SW | | | | WYOMING | MI | 49509-2825 |
| CITY OF XENIA | | | | | | | |
| CITY OF YONKERS | C B 925 | | | | YONKERS | NY | 10702 |
| CITY OF YONKERS BUREAU OF | HOUSINGS & BUILDING'S | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 |
| CITY OF YONKERS PARKING VIOLATIONS BUREAU | 87 NEPPERHAN AVE 2ND FLOOR | | | | YONKERS | NY | 10701 |
| CITY OF YOUNGSTOWN | | | | | | | |
| CITY OF YPSILANTI | PO BOX 972059 | | | | YPSILANTI | MI | 48197-0835 |
| CITY OF YPSILANTI PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| CITY OF/MADISON HGTS | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1853 |
| CITY OF/TROY | 500 W BIG BEAVER RD | | | | TROY | MI | 48084-5254 |
| CITY PERRYSBURG | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY RECORDER | PO BOX 366 | | | | CHURCH HILL | TN | 37642-0366 |
| CITY RECORDER | 1061 MAIN STREET | | | | MILAN | TN | 38358 |
| CITY RENOVATION & TRIM INC | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 |
| CITY SAAB | 43 60 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| CITY SAAB | 43 60 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | |
| CITY SAAB | FOX, SAMUEL C. | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY SCAPES MANAGEMENT | 15411 S FIGUEROA ST | | | | GARDENA | CA | 90248-2122 |
| CITY SCAPES MANAGEMENT INC | 15411 S FIGUEROA ST | | | | GARDENA | CA | 90248-2122 |
| CITY SERVICE TAXI BFLO | 980 GRANT ST | | | | BUFFALO | NY | 14207-2833 |
| CITY SERVICES MANAGEMENT INC | 15411 S FIGUEROA ST | | | | GARDENA | CA | 90248-2122 |
| CITY TAX COLLECTOR | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864-5500 |
| CITY TAX COLLECTOR | 301 MCHENRY CIR | | | | LIVINGSTON | TN | 38570-1833 |
| CITY TAX COLLECTOR | 222 N FRONT ST | | | | GREENFIELD | TN | 38230-1518 |
| CITY TAX COLLECTOR | 104 EAST MAIN STREET | | | | SMITHVILLE | TN | 37166 |
| CITY TAX COLLECTOR | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 |
| CITY TAX COLLECTOR | 144 N 2ND ST | | | | SELMER | TN | 38375 |
| CITY TAX COLLECTOR | PO BOX 40 | | | | CUMBERLAND CITY | TN | 37050-0040 |
| CITY TAX COLLECTOR | PO BOX 447 | | | | DOVER | TN | 37058-0447 |
| CITY TAX COLLECTOR | 202 S MAIN ST | | | | DICKSON | TN | 37055-1816 |
| CITY TAX COLLECTOR | PO BOX 275 | | | | LAFAYETTE | TN | 37083-0275 |
| CITY TIRE & AUTO | 1115 E LAKE BLVD | | | | BIRMINGHAM | AL | 35217-2401 |
| CITY TIRE & AUTO | 452 W 47TH ST | | | | CHICAGO | IL | 60609-3517 |
| CITY TIRE CENTRE | 2301 8TH ST E | | SASKATOON SK S7H 0V4 CANADA | | | | |
| CITY TRANSFER INC | 15001 FOGG ST | | | | PLYMOUTH | MI | 48170-6029 |
| CITY TREASURER CANTON | | | | | | | |
| CITY TREASURER CITY OF OKLAHOMA CITY | 420 W MAIN ST STE 700 | | | | OKLAHOMA CITY | OK | 73102-4406 |
| CITY TREASURER COLUMBUS OH | | | | | | | |
| CITY TREASURER OF KANSAS CITY | MISSOURI AIR QUALITY PROGRAM | 2400 TROOST AVE STE 3000 | | | KANSAS CITY | MO | 64108-2860 |
| CITY TREASURER OF OKLAHOMA CITY | 420 W MAIN ST STE 700 | DEPT OF PUBLIC WORKS | | | OKLAHOMA CITY | OK | 73102-4406 |
| CITY UNIVERSITY | BUSINESS OFFICE | 335 116TH AVE SE | | | BELLEVUE | WA | 98004-6407 |
| CITY UNIVERSITY OF HONG KONG | 83 TAT CHEE AVE KOWLOON TONG | YAU YAT TSEUN | | HONG KONG HK 00000 HONG KONG, CHINA | | | |
| CITY UNIVERSITY OF HONG KONG | TAT CHEE AVENUE KOWLOON TONG | KOWLOON | | HONG KONG | | | |
| CITY XENIA | | | | | | | |
| CITY YEAR SAN ANTONIO | 109 B NORTH SAN SABA | | | | SAN ANTONIO | TX | 78207 |
| CITY/CNTY-DENVER POLICE | 5440 ROSLYN ST BLDG A | | | | DENVER | CO | 80216-6001 |
| CITYGATE | PERRY STREET | | CHISLEHURST, KENT BR76 GREAT BRITAIN | | | | |
| CITYPLACE RETAIL LLC | ATTN KENDALL R RUMSEY | 700 S ROSEMARY AVE STE 200 | | | WEST PALM BEACH | FL | 33401-6337 |
| CITYWIDE DELIVERY INC | PO BOX 9164 | | | | FORT WAYNE | IN | 46899-9164 |
| CITYWIDE TRANSPORT | 83 YORK AVE | | | | RANDOLPH | MA | 02368-1827 |
| CITYWIDE VENDING SERVICES | 14918 12TH RD | | | | WHITESTONE | NY | 11357-1728 |
| CIUFO, ALEXANDER M | 6733 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2520 |
| CIUFO, MARIE L | 17 SANDS ROAD | | | | ROCHESTER | NY | 14624-2221 |
| CIULLA, JENNIFER L | 560 N HAMILTON AVE | | | | LINDENHURST | NY | 11757-3421 |
| CIULLO, THOMAS A | 706 KILDUFF COURT | | | | CHADDS FORD | PA | 19317-9294 |
| CIUPA, RYAN | 3887 KNOTTINGWOOD DR | | | | NORTH TONAWANDA | NY | 14120-3730 |
| CIUPAK, JOHN R | 707 WATER ST | | | | SAINT CHARLES | MO | 63301-2958 |
| CIURLIK, MARTIN A | 9530 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| CIVIC AUTO REPAIR | 714 BAKER ST | | NELSON BC V1L 4J6 CANADA | | | | |
| CIVIC AUTOS INC | 427 KENNEDY RD | | SCARBOROUGH ON M1K 2A7 CANADA | | | | |
| CIVIC INVOLVEMENT PROGRAM/G.M. | C/O MORGAN GUARANTY BANK OF NY | 616 MADISON AVE | | | NEW YORK | NY | 10022 |
| CIVIE CROWTHER | 1324 SANDFLAT LOOP RD | | | | MERIDIAN | MS | 39301-8236 |
| CIVIL JUSTICE ASSOCIATION OF CALIFORNIA | 1201 K STREET | | | | SACRAMENTO | CA | 95814 |
| CIVIL JUSTICE REFORM GROUP | C\O K P COHEN EXXON CORP | 13501 KATY FWY | | | HOUSTON | TX | 77079-1305 |
| CIVIL JUSTICE REFORM GRP | PO BOX 80017 | DUPONT LEGAL BMP 17\1110 | | | WILMINGTON | DE | 19880-0017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIVIL WAR PRESERVATION TRUST | DEVON MACWILLIAM | 1331 H STREET NW STE 1001 | | | WASHINGTON | DC | 20005 |
| CIVINSKI, RONALD S | 1178 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| CIVITA PETERS | 229 MATILDA ST | | | | ROCHESTER | NY | 14606-5558 |
| CIZAUSKAS, KENNETH E | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| CJ & M TRANSPORT INC | 5 DAKOTA DR | | | | NEW HYDE PARK | NY | 11042 |
| CJ AUTO CENTRE | 210-31136 PEARDONVILLE RD | | | ABBOTSFORD BC V2T 6K7 CANADA | | | |
| CJ AUTO WORKS | 1635 S 500 W | | | | WOODS CROSS | UT | 84010-7415 |
| CJ AUTOWORLD, INC. | JOHN STALUPPI | 6501 CENTENNIAL CENTER BLVD | | | LAS VEGAS | NV | 89149-4553 |
| CJ CARRIERS | 1062 E HURD RD | | | | CLIO | MI | 48420-7900 |
| CJ DICKENS | CJ DICKENS | 18213 SYCAMORE AVE | | | PATTERSON | CA | 95363-9751 |
| CJ DRISCOLL & ASSOCIATES | 2636 VIA CARRILLO | | | | PALOS VERDES ESTATES | CA | 90274-2856 |
| CJ FOUNDATION FOR SIDS | DON IMUS-WFAN PEDIATRIC CENTER | 30 PROSPECT AVE | | | HACKENSACK | NJ | 07601 |
| CJ SIDS FOUNDATION | 30 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 |
| CJ TOOL/TONAWANDA | 182 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4702 |
| CJ USA INC | DBA CJ USA TRANSPORT | 39000 VAN BORN RD STE 200 | | | WAYNE | MI | 48184-1512 |
| CJ&M TRANSPORT | CRAIG MCGRATH, PRESIDENT | 5343 LANCELOT DR | | | WELDON SPRING | MO | 63304-5742 |
| CJ'S AUTOMOTIVE | 6923 KREBS RD | | | | BAKERSFIELD | CA | 93308-7632 |
| CJBF LLC | 1111 LEWIS RD | | | | MANSFIELD | OH | 44903-8949 |
| CJE GROUP LLC | ATTN JOHN EHRHARDT | 10232 CLARENCE BARNES RD | | | PRINCESS ANNE | MD | 21853-2646 |
| CJF AUTOMOTIVE, LLC | CLIFFORD FINDLAY | 6800 S TORREY PINES DR | | | LAS VEGAS | NV | 89118-3267 |
| CJR AUTO REPAIR | 5409 WILKINSON BLVD | | | | CHARLOTTE | NC | 28208-5453 |
| CJT KOOLCARB INC | 494 MISSION ST | | | | CAROL STREAM | IL | 60188-9417 |
| CJV ASSOCIATES INC 401(K) PLAN | CYNTHIA VOETSCH TTEE | UAD 01/09/93 | 2155 STONINGTON AVE | SUITE 120 | HOFFMAN ESTATES | IL | 60169-2057 |
| CK AUTO SERVICES LTD. | 9352 125 ST | | | SURREY BC V3V 4X6 CANADA | | | |
| CK CHEVROLET LLC | C TOMM | 2500 N ORANGE BLOSSOM TRL | | | KISSIMMEE | FL | 34744-1884 |
| CK ELEC/MANCHESTER | 1877 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6491 |
| CK FILE STORAGE | | | | | | | |
| CK MOTORS LLC | C TOMM | 4425 W VINE ST | | | KISSIMMEE | FL | 34746-5316 |
| CK TECHNOLOGIES LLC | MARK MILLER - PRES. | 1701 MAGDA DR | | | DUNCAN | SC | 29334 |
| CK TECHNOLOGIES LLC | 1701 MAGDA DR | | | | MONTPELIER | OH | 43543-9368 |
| CKC ENGR/SOUTHFIELD | 21015 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4088 |
| CKD USA CORP | 4080 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008-1374 |
| CKD USA CORP | 4080 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008-1374 |
| CKE RESTAURANTS INC | 3607 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 |
| CKE RESTAURANTS, INC. | JENNIFER BLADES | 3607 CARPINTERIA AVE | | | CARPINTERIA | CA | |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 |
| CKGP/PW & ASSOCIATES INC | PO BOX 906 | | | | BIRMINGHAM | MI | 48012-0906 |
| CKPT/CKQM FM | DIVISION OF CHUM LIMITED | 59 GEORGE STREET NORTH | | PETERBOROUGH CANADA ON K9J 6Y8 | | | |
| CKR INDUSTRIES | 590 BAXTER LN | | | | WINCHESTER | TN | 37398-1244 |
| CL INTERNATIONAL | 500 5TH AVE STE 400 | | | | NEW YORK | NY | 10110-0499 |
| CL INTERNATIONAL | ATTN: CONTRACTS ADMINISTRATOR | 500 5TH AVE STE 400 | | | NEW YORK | NY | 10110-0499 |
| CL NATIONWIDE INC | 9290 BOND STE 110 | | | | OVERLAND PARK | KS | 66214 |
| CLAAR THOMAS | PO BOX 212 | | | | EAST FREEDOM | PA | 16637-0212 |
| CLAAS OF AMERICA LLC | MIKE VONDRA | 8401-572-0603 | | | OMAHA | NE | |
| CLABE H MOORE | 7606 E 95TH TERRANCE | | | | KANSAS CITY | MO | 64134 |
| CLABE H MOORE | 7606 E. 95TH TERRANCE | | | | KANSAS CITY | MO | 64134 |
| CLABE MOORE | 7606 E 95TH TER | | | | KANSAS CITY | MO | 64134-1601 |
| CLABON, JOHN MATTHEWS | 18790 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| CLABON, LAWRENCE MARTELL | 269 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| CLABOUGH, ANN M | 1217 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3185 |
| CLABOUGH, SAM D | 3420 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| CLABOURN HOPPER | PO BOX 437 | | | | PAW PAW | MI | 49079-0437 |
| CLABRON ROGERS | 17130 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2914 |
| CLABURN CARROLL | 1003 BRICEVILLE HWY | | | | LAKE CITY | TN | 37769-3211 |
| CLACK JR, CLIFFORD V | APT 1238 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLACK JR, P. LINDSEY | 5902 HURON CT | | | | HOSCHTON | GA | 30548-4019 |
| CLACK, ANNIE C | 5129 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| CLACK, ANNIE C | 5129 BALLARD RD | | | | DAYTON | OH | 45418-2021 |
| CLACK, BRIAN D | 679 S STAGE RD | | | | IONIA | MI | 48846-8720 |
| CLACK, KEITH L | 5221 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1951 |
| CLACK, KERRY S | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| CLACK, KIMBERLY K | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| CLACK, RALPH | 410 COTTON ST | | | | PULASKI | TN | 38478-3718 |
| CLACK, STEPHANIE R | 19315 GRIGGS ST | | | | DETROIT | MI | 48221-1439 |
| CLACK, THOMAS R | 3142 HERITAGE CROSSING DR | | | | BUFORD | GA | 30519-1932 |
| CLACKAMAS COUNTY | 168 WARNER MILNE RD | DEPT OF ASSESSMENT & TAXATION | | | OREGON CITY | OR | 97045-4042 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE RD | | | | OREGON CITY | OR | 97045-4042 |
| CLADDIE HALES | 20438 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| CLADIO MARTINEZ | 2688 OAK LN | | | | LAYTON | UT | 84040-7922 |
| CLADY ROBBINS | 13302 LEROY ST | | | | SOUTHGATE | MI | 48195-3116 |
| CLADY, RAY L | K889 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7307 |
| CLAERHOUT ROBERT W | 8509 VIRGINIA RD | | | | BLOOMINGTON | MN | 55438-1351 |
| CLAERHOUT, DORINE M | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| CLAERHOUT, ROBERT W | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| CLAERR, NORMAN J | 12956 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1525 |
| CLAES, S.A. | P.O.BOX 0819-05820 | | PANAMA, REPUBLIC OF PANAMA | | | | |
| CLAEYS, DIANE | 1841 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| CLAEYS, DONALD FRANCIS | 1108 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1434 |
| CLAEYS, LOUIS A | 16696 F DRIVE NORTH | | | | MARSHALL | MI | 49068-9617 |
| CLAEYS, RAYMOND JULIUS | 15706 EXETER CT | | | | FRASER | MI | 48026-2334 |
| CLAEYS, SCOTT R | 4711 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1567 |
| CLAFLIN, CATHY CAMILLE | 58 PROSPECT ST | | | | NORWOOD | NY | 13668-1012 |
| CLAGETT JOESPH | 6306 LIBERIA ST | | | | CAPITOL HEIGHTS | MD | 20743-1867 |
| CLAGETT, MARK W | 7011 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103-9547 |
| CLAGG, JEFFREY S | 1116 HALE AVE | | | | KETTERING | OH | 45419-2426 |
| CLAGHORN, ANDREA F | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |
| CLAGHORN, JAMES K | 222 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2117 |
| CLAGHORN, JAMES L | 618 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1718 |
| CLAGHORN, JORDAN GLENN | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |
| CLAGHORN, LARRY W | 2382 N OAK DR | | | | BLUFFTON | IN | 46714-9204 |
| CLAGHORN, TIMOTHY L. | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |
| CLAGUE | 2020 HOGBACK RD STE 8 | | | | ANN ARBOR | MI | 48105-9752 |
| CLAIB COOK | 3629 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| CLAIBORNE PARISH | PO BOX 600 | | | | HOMER | LA | 71040-0600 |
| CLAIBORNE PARISH TAX COLLECTOR | 613 E MAIN ST | | | | HOMER | LA | 71040-3437 |
| CLAIBORNE, CYNTHIA | 3338 FRONT ST | | | | HARTSVILLE | TN | 37074 |
| CLAIBORNE, KEITH E | 1710 LANDSTOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 |
| CLAIBORNE, WATHA H | 609 ATLANTIC ST. NE | | | | WARREN | OH | 44483-3811 |
| CLAIR ABEL | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107-5849 |
| CLAIR BAKER | 4837 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| CLAIR BILLGREN | 607 S WESTVIEW TRL | | | | CEDARVILLE | MI | 49719-9470 |
| CLAIR BLACK | PO BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 |
| CLAIR BOWERS | APT D17 | 1123 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3527 |
| CLAIR BOWSER | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| CLAIR BREEDING | 3051 OAK DR | | | | HOLLY | MI | 48442-8305 |
| CLAIR BRIGHTBILL | 309 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1926 |
| CLAIR BYRNE | 1976 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-8803 |
| CLAIR CAPUTO | 17200 WELLFLEET DR | | | | OLNEY | MD | 20832-2926 |
| CLAIR CHARLES | 1099 BALD MOUNTAIN RD | | | | ORLAND | ME | 04472-4918 |
| CLAIR CORBAT | 1501 KAY DR | | | | STANDISH | MI | 48658-9717 |
| CLAIR DOWNEY'S SERVICE (PO # 1636562) | 9429 CANORA STREET | | SIDNEY BC V8L 1P3 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIR FARABAUGH | 6121 STEWART CT | | | | OSCODA | MI | 48750-9721 |
| CLAIR FOLK | 131 TONI DR | | | | CLYDE | OH | 43410-1883 |
| CLAIR FRENCH JR | 23300 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9725 |
| CLAIR GOEBEL | ROUTE 1 02900 RD C | | | | EDGERTON | OH | 43517 |
| CLAIR GORMAN | 961 LOUANN ST | | | | STANTON | MI | 48888-9133 |
| CLAIR GRIFFIN | 615 W FENNVILLE ST | | | | FENNVILLE | MI | 49408-9412 |
| CLAIR GRIMES | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430-9668 |
| CLAIR HALLOCK JR | PO BOX 564 | | | | SEBEWAING | MI | 48759-0564 |
| CLAIR HELEN | CLAIR, HELEN | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| CLAIR HELEN | STATE FARM FIRE AND CASUALTY COMPANY | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| CLAIR HILBORN | 1012 STARKHILL DR | | | | KERNERSVILLE | NC | 27284-2353 |
| CLAIR HYDE | 4828 N SAGINAW BAY SHORE DR | | | | PINCONNING | MI | 48650-9792 |
| CLAIR JOHN SQUILLARIO AND | ROY J. SQUILLARIO AND | KYLE SQUILLARIO JTWROS | 2065 NW 16TH ST | | DELRAY BEACH | FL | 33445-2616 |
| CLAIR JOHNSON | 3889 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| CLAIR KELLOGG | 2055 S FLORAL AVE LOT 296 | | | | BARTOW | FL | 33830-7113 |
| CLAIR LASHBROOK | PO BOX 51 | | | | NAUBINWAY | MI | 49762-0051 |
| CLAIR MOSE | 6189 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| CLAIR MUNN | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| CLAIR NEWMAN | 622 E 28TH ST | | | | EDMOND | OK | 73013-5225 |
| CLAIR NOFTSGER | 324 W RUSSELL RD APT A | | | | SIDNEY | OH | 45365-3688 |
| CLAIR O BEARDSLEY AND | MARIAN L BEARDSLEY JT TEN | 127 RUSSELL ST | | | WARREN | PA | 16365 |
| CLAIR OVERLEY | 6820 EAST HARBOR DRIVE | | | | ELK RAPIDS | MI | 49629-9777 |
| CLAIR REEDY | 6078 TAM-O-SHANTER DR | | | | YOUNGSTOWN | OH | 44514 |
| CLAIR SATURN | JAMES DUDA | 105-107 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| CLAIR SCHRACK | 5619 ATTAWAY DR | | | | NORTH CHARLESTON | SC | 29406-3254 |
| CLAIR SHOEMAKER | 3937 CITRUS CIR | | | | FRUITLAND PARK | FL | 34731-6465 |
| CLAIR SLATTERY | 407 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1015 |
| CLAIR SNYDER | 1991 MAIN ST | | | | WATERPORT | NY | 14571 |
| CLAIR SPIECE | 453 80TH STREET | | | | NIAGARA FALLS | NY | 14304-3363 |
| CLAIR STARK | 175 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| CLAIR STOMBAUGH | 2617 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3729 |
| CLAIR SWAIN | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| CLAIR THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| CLAIR URBANIAK | 1647 PRUESS RD | | | | HEMLOCK | MI | 48626-9432 |
| CLAIR WARD | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| CLAIR WEEKLEY | 1427 TOWNSHIP ROAD 1596 | | | | ASHLAND | OH | 44805-9728 |
| CLAIR WEISENBERGER | 18990 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| CLAIR WILSON | 159 SOUTH FIJI CIRCLE | | | | ENGLEWOOD | FL | 34223-6279 |
| CLAIR YURGAITES | 1230 E FREELAND RD | | | | MERRILL | MI | 48637-9320 |
| CLAIR'S AUTO SERVICE | 1341 SAINT CLAIR AVE | | | | SAINT PAUL | MN | 55105-2336 |
| CLAIR, ALBERTA A | 8840 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9433 |
| CLAIR, DANIEL D | 9889 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| CLAIR, HELEN | 2207 KENTUCKY 191 | | | | CAMPTON | KY | 41301 |
| CLAIR, RUSSELL N | 314 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2176 |
| CLAIR, SUSAN GALE | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| CLAIRE A WOLF TTEE OF THE | CLAIRE A WOLF TRUST | DTD 7/22/91 | 9103 RUSTICWOOD TRAIL | | SAINT LOUIS | MO | 63126-2213 |
| CLAIRE BABIUCH | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124-2025 |
| CLAIRE BASCH | 1566 55TH STREET | | | | BROOKLYN | NY | 11219-4313 |
| CLAIRE BEAUDOIN | 4984 EUCALYPTUS LANE | | | | CARLSBAD | CA | 92008-3732 |
| CLAIRE BERNARD | 14 HOLBROOK LN | | | | UXBRIDGE | MA | 01569-1916 |
| CLAIRE BERNSTEIN | 175 ESTATES TERRACE SOUTH | | | | MANHASSET | NY | 11030-4006 |
| CLAIRE BIGELOW | 1000 W MAIN ST LOT 10 | | | | WEST JEFFERSON | OH | 43162-1162 |
| CLAIRE BLIZZARD | 3788 ROSE AVE | | | | HAMILTON | OH | 45015-2046 |
| CLAIRE BOURSALIAN | 3075 DELACODO AVE | | | | NEWBURY PARK | CA | 91320-4455 |
| CLAIRE BOWEN | 301 BROOKSBY VILLAGE DR UNIT 205 | | | | PEABODY | MA | 01960-8546 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CLAIRE BRANDEL | 5985 EAGLE RIDGE RD | | | BETTENDORF | IA | 52722-7557 |
| CLAIRE BUTCHER | PO BOX 1594 | | | PLAINS | MT | 59859-1594 |
| CLAIRE CHUPP | 1340 SOUTH SMITH ROAD | | | BLOOMINGTON | IN | 47401-8901 |
| CLAIRE CIMBALISTA | 3111 BENJAMIN DRIVE | | | TANEYTOWN | MD | 21787-2755 |
| CLAIRE COSTA | 7007 CLINGAN RD UNIT 48 | | | POLAND | OH | 44514-2483 |
| CLAIRE COTE | 49 ANN MARIE DR | | | ROCHESTER | NY | 14606-4634 |
| CLAIRE CYR | 2316 FENTON ST | | | COLUMBUS | OH | 43224-2373 |
| CLAIRE D FESKENS | CGM IRA CUSTODIAN | 940 MEADOWLAWN DR S E | | SALEM | OR | 97317-5655 |
| CLAIRE DEDOW | 7208 ARDSLEY LN | | | CLARKSTON | MI | 48348-5056 |
| CLAIRE DRACHMAN | 85 SEARINGTOWN ROAD | | | MANHASSET | NY | 11030-3513 |
| CLAIRE DUCKWORTH | 129 MANCHESTER RD SW | | | WYOMING | MI | 49548-1165 |
| CLAIRE DURAND | 62 ALMOND PASS DR | | | OCALA | FL | 34472-8732 |
| CLAIRE DYE | 8441 EAST ST | | | MILLINGTON | MI | 48746-5102 |
| CLAIRE EDWARDS | 2805 AVONHILL DR | | | ARLINGTON | TX | 76015-2102 |
| CLAIRE F PAYSSE | CGM IRA CUSTODIAN | 22 DEVONSHIRE DR. | | NOVATO | CA | 94947-2068 |
| CLAIRE FINKELSTEIN | ELISSA FINKELSTEIN & | HOPE FINKELSTEIN JT TEN | 305 E 24TH ST APT 19E | NEW YORK | NY | 10010-4029 |
| CLAIRE FINLAY | 14 SUMMIT AVE | | | MARLBOROUGH | MA | 01752-1429 |
| CLAIRE FISHER | PO BOX 318 | | | EAST DOUGLAS | MA | 01516-0318 |
| CLAIRE GIBBS | 7418 S 31ST ST | | | KALAMAZOO | MI | 49048-9759 |
| CLAIRE GODZAC | 302 MACKAY AVE | | | SYRACUSE | NY | 13219-1012 |
| CLAIRE GRAHAM | 15461 HOLLEY RD | | | ALBION | NY | 14411-9713 |
| CLAIRE HAACK | 52520 W 12 MILE RD | | | WIXOM | MI | 48393-3119 |
| CLAIRE HOCH | 14245 S CHAPIN RD | | | ELSIE | MI | 48831-9250 |
| CLAIRE HOOD | 4066 US ROUTE 127 NORTH | | | EATON | OH | 45320-9245 |
| CLAIRE J HAWKINS | DEBRA J MENTO AND | PATRICIA H DELLARIPA JTWROS | 80 BALDWIN STREET | WEST HAVEN | CT | 06516-7204 |
| CLAIRE JESTER | 3396 RAINBOW LN | | | N FORT MYERS | FL | 33903-1424 |
| CLAIRE JONES | 715 JANICE ST | | | HOLLY | MI | 48442-1266 |
| CLAIRE KANSIER | 15755 CHARLES R AVE | | | EASTPOINTE | MI | 48021-1607 |
| CLAIRE KESSLER | 46-102 DELAIRE LANDING | | | PHILADELPHIA | PA | 19114-5319 |
| CLAIRE LANCASTER | 100 WATERMAN ST | | | MANCHESTER | NH | 03103-6445 |
| CLAIRE LANE | 5171 POTOMAC DRIVE | | | FAIRFIELD | OH | 45014-2423 |
| CLAIRE LINCOLN | 2731 NE 14TH ST 326B | | | POMPANO BEACH | FL | 33062 |
| CLAIRE M EHRMAN | 100 GOODFELLOW | | | ORINDA | CA | 94563-3670 |
| CLAIRE M OLEARY | 2113 LOS ANGELES AVE | | | PITTSBURGH | PA | 15216 |
| CLAIRE MCCLINTON | 129 W JAMIESON ST | | | FLINT | MI | 48505-4055 |
| CLAIRE MILLER | 16303 VILLAGE 16 | | | CAMARILLO | CA | 93012-7305 |
| CLAIRE MOONEY | CGM IRA CUSTODIAN | 11608 SW 70TH CT | | OCALA | FL | 34476-9480 |
| CLAIRE MORGAN (DEC'D) | PO BOX 194 | | | LEESBURG | NJ | 08327-0194 |
| CLAIRE MOTT | 5549 W LAZY HEART ST | | | TUCSON | AZ | 85713-6430 |
| CLAIRE MURPHY | 11300 124TH AVE LOT 164 | | | LARGO | FL | 33778-2752 |
| CLAIRE OPALACK | 1155 STAFFORD AVE | | | BRISTOL | CT | 06010-2832 |
| CLAIRE PARADIS | 7840 WOODMAN AVE APT 176 | | | PANORAMA CITY | CA | 91402-6289 |
| CLAIRE PELLETIER | 37791 N CAPITOL CT | | | LIVONIA | MI | 48150-5003 |
| CLAIRE PROULX | 151 FEDERAL STREET | | | BLACKSTONE | MA | 01504-1390 |
| CLAIRE PRUDEN | 351 CLEAR LK | | | DOWLING | MI | 49050-9768 |
| CLAIRE RAND | 21150 POINT PLACE APT 1105 | | | AVENTURA | FL | 33180-4036 |
| CLAIRE RAND | 21150 POINT PLACE APT 1105 | | | AVENTURA | FL | 33180-4036 |
| CLAIRE REMILLARD | PO BOX 353 | 13 CHESLEY STREET | | MILLVILLE | MA | 01529-0353 |
| CLAIRE ROBINSON | 15028 LOVELY DOVE LANE | | | NOBLESVILLE | IN | 46060-4675 |
| CLAIRE ROGERS | 852 HARNED ST APT 5C | | | PERTH AMBOY | NJ | 08861-1719 |
| CLAIRE RYGIEL | APT 239 | 25075 MEADOWBROOK ROAD | | NOVI | MI | 48375-2899 |
| CLAIRE S. DANKO | CGM IRA CUSTODIAN | 1201 S.W. 128TH TERRACE | CAM 4 - #E112 | PEMBROKE PINES | FL | 33027-4004 |
| CLAIRE SCHORR | 655 POMANDER WALK APT. 415 | | | TEANECK | NJ | 07666-1673 |
| CLAIRE SHEHAN | 398 GUN AND ROD CLUB RD | | | HARRINGTON | DE | 19952-2018 |
| CLAIRE SPRIGGS | PO BOX 563 | | | ROOSEVELTOWN | NY | 13683-0563 |
| CLAIRE STERN & | SHARON TRAUB & | ALISON KOSBERG JT TEN | 6 W TERRACE RD | GREAT NECK | NY | 11021-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAIRE STEWART | 18 CLARK ST | | | | WAKEMAN | OH | 44889-9311 |
| CLAIRE T. FERGUSON | 400 WOODBINE AVE | | | | NARBERTH | PA | 19072-1527 |
| CLAIRE TORAN | JAMES TORAN TTEE | U/A/D 07/23/97 | FBO CLAIRE TORAN TRUST | 11435 MAUNA KEA LANE | BOYNTON BEACH | FL | 33437-8108 |
| CLAIRE TRAVENY | 1732 BEAVER VALLEY RD | | | | FLINTON | PA | 16640-8904 |
| CLAIRE TROOLINES | PO BOX 205 | | | | LAKE ISABELLA | CA | 93240-0205 |
| CLAIRE VENO | 163 VANCE DR | | | | BRISTOL | CT | 06010-3732 |
| CLAIRE WALDVOGEL | PO BOX 115 | 478-S STONEY POINT DR | | | MANISTIQUE | MI | 49854-0115 |
| CLAIRE WALOCKO | 26506 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1343 |
| CLAIRE WATKINS | 1753 PERRY AVE | | | | SCRANTON | PA | 18508-1511 |
| CLAIRE WHITTED | 7111 FRIISGARD VEI | | | | WIND LAKE | WI | 53185-2183 |
| CLAIRE WINSLOW | 12 CHIMNEY CREST LN | | | | BRISTOL | CT | 06010-7970 |
| CLAIRE ZEVON | SCOTT ZEVON TTEE | U/A/D 04/30/92 | FBO MANUEL ZEVON | 5 CLUBHOUSE LANE | MARLBORO | NJ | 07746-1707 |
| CLAIRE ZIMMER | 6866 WESTWOOD DRIVE | | | | BRECKSVILLE | OH | 44141-2616 |
| CLAIRE'S AUTOMOTIVE | 78 SW 5TH AVE | | | | ONTARIO | OR | 97914-3639 |
| CLAIRES DELIVERY SERVICES LTD | PO BOX 14 | | | WELLAND ON L3B 5N9 CANADA | | | |
| CLAIRMONT AUTO GROUP | 1220 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006-7142 |
| CLAIRMONT AUTO GROUP | TIMOTHY HAHN | 1220 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006-7142 |
| CLAIRMONT CADILLAC CORP. | TIMOTHY HAHN | 1220 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006-7142 |
| CLAIRMONT HILLS BAPTIST CHURCH | SCHOLARSHIP FUNDS | ATTN: W.E. HARRIS | 550 PEACHTREE ST. NE STE 1410 | | ATLANTA | GA | 30308-2241 |
| CLAIRVEST GROUP INC | 22 CLAIR ST AVE E STE 1700 | | | TORONTO ON M4T 2S3 CANADA | | | |
| CLAIRVOYANT OPERATIONS, AG | BOLLWERK 15 | POSTFACH 5576, CH 3001 | | BERN SWITZERLAND | | | |
| CLAIRVOYANT OPERATIONS, AG | BOLLWERK 15 | POSTFACH 5576, CH 3001 | | BERN SWITZERLAND | | | |
| CLALLAM COUNTY TREASURER | PO BOX 2129 | | | | PORT ANGELES | WA | 98362-0389 |
| CLAMORS, DONNA | | | | | | | |
| CLAMPCO PRODUCTS INC | PO BOX 72226 | | | | CLEVELAND | OH | 44192-0002 |
| CLAMPCO PRODUCTS INC | 1743 WALL RD | | | | WADSWORTH | OH | 44281-9558 |
| CLAMPITT, JOSEPH A | 1431 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8718 |
| CLANAGAN, BERNADINE V | 2694 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3521 |
| CLANCY BOYER CHEVROLET | 805 EAST CHAMP CLARK DRIVE | | | | BOWLING GREEN | MO | 63334-2345 |
| CLANCY BOYER CHEVROLET, PONTIAC, BUICK, INC. | CLANCY BOYER | 620 KELLY LN | | | LOUISIANA | MO | 63353-2409 |
| CLANCY C REBELLO | B-35/1 ADDL AMBERNATH MIDC, ANAND NAGAR | NIL | | AMBERNATH,DIST THANE, MAHARAST INDIA 421506 | AMBERNATH,DIST THANE, MAHARAST | | |
| CLANCY H L N CARUSO | 43 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| CLANCY III, GEORGE J | 802 RAMSGATE LN | | | | OXFORD | MI | 48371-1425 |
| CLANCY JR, HARRY M | 579 CROSSINGS WAY | | | | AVON LAKE | OH | 44012-2354 |
| CLANCY MARK R & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| CLANCY SR, HARRY M | 642 LAKESIDE DR | | | | AVON LAKE | OH | 44012-2779 |
| CLANCY, BRIAN T | 10 AUGUSTA ST | | | | WRIGHTSTOWN | NJ | 08562-2344 |
| CLANCY, MARK BRENDAN | 37634 JONQUIL CT | | | | WESTLAND | MI | 48185-1980 |
| CLANCY, MARTHA G. | 4522 W SECOND ST | | | | DAYTON | OH | 45417-1358 |
| CLANCY, ROBERT J | 8066 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3958 |
| CLANDENING, ROBBIN M | 3611 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| CLANDERS, TERRY | 9015 S EAST END AVE | | | | CHICAGO | IL | 60617-3507 |
| CLANTHIA GREEN | 11630 S WATKINS AVE | | | | CHICAGO | IL | 60643-4918 |
| CLANTON CHARLES | 1103 FALCON NEST COURT | | | | MESQUITE | NV | 89027-8830 |
| CLANTON MICHAEL | 136 BOB NICHOLS DRIVE | | | | DERIDDER | LA | 70634 |
| CLANTON PATRICIA JEAN | 1440 SHEARIN RD | | | | WHITAKERS | NC | 27891-9579 |
| CLANTON'S AUTO AUCTION | 1111 HARRY BYRD HWY | | | | DARLINGTON | SC | 29532-3507 |
| CLANTON, JUDY P | 6305 QUENTIN RD NE | | | | MCCALL CREEK | MS | 39647-9647 |
| CLANTON, KENNETH L | 121 COROTTOMAN CT | | | | AVON | IN | 46123-9129 |
| CLANTON, PATRICIA JEAN | 1440 SHEARIN RD | | | | WHITAKERS | NC | 27891-9579 |
| CLANTON, SHAWN P | 1116 SOUTH SYBIL AVENUE | | | | GONZALES | LA | 70737-4334 |
| CLAPACS, JON VINCENT | 38707 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2059 |
| CLAPHAM, SHAWN M | 214 GORHAM ST | | | | CANANDAIGUA | NY | 14424-1839 |
| CLAPHAM, THOMAS C | 209 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAPP & HAN/WHTEHOUS | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPP AUTO GROUP | 125 W LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1731 |
| CLAPP AUTO GROUP INC | 406 E LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1728 |
| CLAPP DICO CORP | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPP JOHN | MERRILL CHEVROLET | 20285 GRATIOT RD | | | MERRILL | MI | 48637-9558 |
| CLAPP RICHARD | 24 N 4TH ST | | | | GRAND FORKS | ND | 58203-3720 |
| CLAPP RONALD | 3306 SWEDE AVE | | | | MIDLAND | MI | 48642-6232 |
| CLAPP VOLKSWAGEN | 125 W LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1731 |
| CLAPP, BRUCE R | 7041 BREWER RD | | | | FLINT | MI | 48507-4607 |
| CLAPP, GARY D | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| CLAPP, JOHN M | 3442 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511-2533 |
| CLAPP, LAWRENCE C | 5125 COUNTY ROAD 177 | | | | CLYDE | OH | 43410-9780 |
| CLAPP, MARIE TERESA | 11908 SILVER CREEK DR APT 6 | | | | BIRCH RUN | MI | 48415-9752 |
| CLAPP, MICHAEL RUSSELL | 12366 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9727 |
| CLAPP, RAYMOND ARTHUR | 283 KING GEORGE III DRIVE | | | | FLINT | MI | 48507-5937 |
| CLAPP, TERRY A | 7231 E JEFFERSON RD | | | | WHEELER | MI | 48662-9710 |
| CLAPPDICO | 6325 INDUSTRIAL PKWY | FMLY CLAPP & HANEY TOOL CO INC | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPPDICO | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPPER & CLAPPER | ACCT OF SYLVIA L NESMITH | 15B E LIBERTY LANE | | | DANVILLE | IL | 61832 |
| CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | | SAUSALITO | CA | 94965-2847 |
| CLAPPER, GREGORY L | 4200 STOWE ROAD NORTHWEST | | | | ALBUQUERQUE | NM | 87114-5568 |
| CLAPPER, MATTHEW J | 384 LEE LN | | | | MANSFIELD | OH | 44905-2720 |
| CLAPPER, TERESA A | 1109 ROSEWAY S E | | | | WARREN | OH | 44484-2810 |
| CLAPSADDLE LARRY | 419 EAST GRANT STREET | | | | E PALESTINE | OH | 44413-2349 |
| CLAPSADLE, LARRY J | 419 E GRANT ST | | | | EAST PALESTINE | OH | 44413-2349 |
| CLAR, PAMELA A | 41 ASHLEY DR | | | | ROCHESTER | NY | 14620-3323 |
| CLARA A BARNES | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| CLARA A BOJANOSKI | 10015 W ROYAL OAK ROAD | #103 | | | SUN CITY | AZ | 85351-3114 |
| CLARA A THOMAS | 18012 MANSFIELD ST | | | | DETROIT | MI | 48235-3144 |
| CLARA ABBOTT | 114 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| CLARA ACOSTA | 21024 BRYANT ST APT 2 | | | | CANOGA PARK | CA | 91304-2823 |
| CLARA ADKINS | 2211 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1019 |
| CLARA ALEXANDER | 7160 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CLARA ALLEN | 1609 CRESTMEADOW LN | | | | MANSFIELD | TX | 76063-7932 |
| CLARA ANDERSON | 24 5TH AVE | | | | NORTH TONAWANDA | NY | 14120-6618 |
| CLARA ANDERSON | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| CLARA ANGEL | 3556 OUTLOOK AVE | | | | CINCINNATI | OH | 45208-1519 |
| CLARA ARMSTRONG | PO BOX 2924 | | | | DETROIT | MI | 48202-0954 |
| CLARA ARRINGTON | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| CLARA ASHTON | 5852 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| CLARA AUFFARTH | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| CLARA AUSTIN | 7744 BRAILE ST | | | | DETROIT | MI | 48228-4610 |
| CLARA B HOFFMAN, TRUSTEE | FBO THE CLARA B HOFFMAN | REVOCABLE LIVING TRUST | DTD 11/30/99 | 5019 RIDGECREST | JACKSON | MI | 49201-9399 |
| CLARA B WILLIAMS | 16779 HARLOW ST | | | | DETROIT | MI | 48235-3430 |
| CLARA BACHICK | 1806 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| CLARA BAESMANN | 20121 COTTON SLASH RD | | | | MARYSVILLE | OH | 43040-9209 |
| CLARA BAILEY | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| CLARA BAKER | 639 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| CLARA BALES | 1743 LEAFCREST DR | | | | HAZELWOOD | MO | 63042-1500 |
| CLARA BALLARD | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| CLARA BARNES | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| CLARA BARONE | 200 GARLAND AVE APT A | | | | ROCHESTER | NY | 14611-1045 |
| CLARA BATTAGLIA | 1160 SHERIDAN ST APT 206 | | | | PLYMOUTH | MI | 48170-1588 |
| CLARA BAXTER | 1533 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| CLARA BEAL | 1717 W PASADENA AVE | | | | FLINT | MI | 48504-2583 |
| CLARA BECK | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA BENDER | PO BOX 98 | | | | NEWTON | MS | 39345-0098 |
| CLARA BERGER | N 9198 DEER PATH | | | | EAST TROY | WI | 53128 |
| CLARA BERKLEY | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286-1662 |
| CLARA BERTONASCHI | 28389 PALMER ST | | | | MADISON HEIGHTS | MI | 48071-4530 |
| CLARA BLACKWELL | 1002 BROOKSHIRE LN SE | | | | DECATUR | AL | 35601-3473 |
| CLARA BLASCHKE | 81 GROVE AVE | COMENSEKY ESTATES | | | BRISTOL | CT | 06010-0500 |
| CLARA BLUMETTI | 271 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1295 |
| CLARA BOLDEN | 15942 PETOSKEY AVE | | | | DETROIT | MI | 48238-1326 |
| CLARA BOLESLAW | 7176 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9584 |
| CLARA BOOKER | 3214 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| CLARA BOOKER | 841 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2729 |
| CLARA BOOKER | 3220 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| CLARA BOSTICK | 1925 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| CLARA BOURLIER | 179 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| CLARA BOWER | PO BOX 55 | | | | LEAVITTSBURG | OH | 44430-0055 |
| CLARA BOWERS | 418 EDISON ST | | | | WEST MIFFLIN | PA | 15122-4104 |
| CLARA BOWMAN | 605 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9637 |
| CLARA BOWMAN | 27 DONAT DR | | | | PERU | IN | 46970-1050 |
| CLARA BRADFORD | 525 MAIN ST | | | | GARDENDALE | AL | 35071-2617 |
| CLARA BRANDNER | 3 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4305 |
| CLARA BRANNON | 15942 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6703 |
| CLARA BREMER | 3680 W VASSAR RD | | | | REESE | MI | 48757-9348 |
| CLARA BREWER | G3508 BROWN ST | | | | FLINT | MI | 48532-4612 |
| CLARA BREWER | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 |
| CLARA BREWER | 4739 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| CLARA BRIDGES | 1737 AUTUMN MEADOW DR | | | | FAIRFIELD | CA | 94534-3978 |
| CLARA BRIGHT | 1208 W TREMONT ST | | | | URBANA | IL | 61801-1340 |
| CLARA BROADUS | 462 PARK PL | | | | HAGERSTOWN | MD | 21740-3807 |
| CLARA BROWN | 2412 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| CLARA BRYANT | PO BOX 1 | | | | THOMPSONVILLE | MI | 49683-0001 |
| CLARA BRYSON | 151 EDISON AVENUE | | | | BUFFALO | NY | 14215-3563 |
| CLARA BRZECZKO | 1116 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| CLARA BUDREAU | 1011 FRASER ST APT 4 | | | | BAY CITY | MI | 48708-8801 |
| CLARA BUNKER | 2514 PORTOBELLO DR | | | | TROY | MI | 48083-2476 |
| CLARA BURGHARDT | 9770 STECKLING RD # B | | | | SAINT HELEN | MI | 48656-9403 |
| CLARA BURLING | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624-1439 |
| CLARA BURNETT | 9721 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1716 |
| CLARA BURROW | 1207 MCKINLEY ST | | | | SANDUSKY | OH | 44870-4225 |
| CLARA BUSLER | 2167 MONTEREY RD | | | | TALBOTT | TN | 37877-3751 |
| CLARA BUSTION | 536 SUMMER ST | | | | BROCKTON | MA | 02302-4210 |
| CLARA BUTLER | 5700 N MAIN ST APT 354 | | | | GLADSTONE | MO | 64118-4296 |
| CLARA BUTTERFIELD | 7345 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| CLARA BUTTON | 221 E CHELTENHAM RD | | | | SYRACUSE | NY | 13205-2834 |
| CLARA C VOLF | 1328 2ND AVE SOUTH | | | | FT DODGE | IA | 50501-4926 |
| CLARA C ZUCCARELLI | JOSEPH P ZUCCARELLI POA | 144 LAKEVIEW DRIVE | | | MCKEES ROCKS | PA | 15136-1233 |
| CLARA CALDWELL | 12340 S HIGHWAY M | | | | STOCKTON | MO | 65785-7130 |
| CLARA CALDWELL | 981 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015-2932 |
| CLARA CALLEBS | 253 N KARLE ST | | | | WESTLAND | MI | 48185-3407 |
| CLARA CALVERT | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CLARA CARANZI | 225 JAMESTOWN TER | | | | ROCHESTER | NY | 14615-1121 |
| CLARA CARNETT | 121 MERCURY DR | | | | ELYRIA | OH | 44035-8926 |
| CLARA CARTER | 3900 HAMMERBERG RD APT 310 | | | | FLINT | MI | 48507-6026 |
| CLARA CARTER | 255 VICTORY DR | | | | PONTIAC | MI | 48342-2565 |
| CLARA CASALE | 11 EMMET STREET | | | | BELLEVILLE | NJ | 07109-2324 |
| CLARA CASTANON | 25106 ROSENBUSCH BLVD | | | | WARREN | MI | 48089-1570 |
| CLARA CATALINA | 111 WILDWOOD RD | | | | NEW ROCHELLE | NY | 10804-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA CAVIN | 1036 GRANDVIEW PL | | | | SAINT LOUIS | MO | 63139-3745 |
| CLARA CHAPMAN | 5498 E HANSEN RD | | | | CUSTER | MI | 49405-9766 |
| CLARA CHILDERS | 2944 CONLEYS CK RD | | | | WHITTIER | NC | 28789 |
| CLARA CHIPMAN | 4435 HWY 16 | | | | GLENCOE | KY | 41046 |
| CLARA CHRISTIAN | 671 STEWART WAY | | | | BRENTWOOD | CA | 94513-6953 |
| CLARA CHURN | 14200 RIVERVIEW ST | | | | DETROIT | MI | 48223-2422 |
| CLARA COCHRAN | 524 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| CLARA CONOVER | 2012 GEORGE ST | | | | ANDERSON | IN | 46016-4548 |
| CLARA CORDLE | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| CLARA CORDLE | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| CLARA COUTHEN | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| CLARA CRABB | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CLARA CRAWL | 4732 COVE CROSSING DR | | | | GROVEPORT | OH | 43125-8931 |
| CLARA CROPPER | 2393 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7403 |
| CLARA CUNNINGHAM | 7285 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| CLARA D MCCLURE | 11844 LUSHER ROAD | | | | SAINT LOUIS | MO | 63138-1227 |
| CLARA DALE | 1 PINE CT | | | | BEDMINSTER | NJ | 07921-1625 |
| CLARA DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| CLARA DAVIS | C/O DAYVIEW CARE CENTER | 1885 NORTH DAYTON LAKE VIEW | | | NEW CARLISLE | OH | 45344 |
| CLARA DAVIS | 8260 FINDLEY DR | | | | MENTOR | OH | 44060-3810 |
| CLARA DAVIS | 514 FITZHUGH ST | | | | BAY CITY | MI | 48708-7163 |
| CLARA DAY | FOR ACCT OF J DAVIS | 294 JEWETT AVE | | | BUFFALO | NY | 14214-2518 |
| CLARA DE CORE | 9 LAMONT AVE APT 708 | | | | TRENTON | NJ | 08619-3125 |
| CLARA DEANDA | 1824 POLLY HARRIS DR | EL PASO | | | EL PASO | TX | 79936-4411 |
| CLARA DEMOTT | PO BOX 858 | | | | HIGHLAND | MI | 48357-0858 |
| CLARA DERBY | PO BOX 92 | | | | UNION LAKE | MI | 48387-0092 |
| CLARA DIAL | 35011 MAJOR DADE DR | | | | DADE CITY | FL | 33523-8745 |
| CLARA DIAL | 265 KINGDOM ROAD | | | | OSWEGO | NY | 13126-6447 |
| CLARA DIANA WHITE TTEE | FBO CLARA DIANA WHITE | U/A/D 11/07/98 | P O BOX 359 | | WAIANAE | HI | 96792-0359 |
| CLARA DIEDERICH | 11311 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| CLARA DUDAS | 813 SANDRINGHAM DR | | | | ALPHARETTA | GA | 30004-4974 |
| CLARA DUKES | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| CLARA DUNKLE | 15085 GARFIELD | | | | REDFORD | MI | 48239-3406 |
| CLARA E HARDIN | 3020 STERLING CT | | | | OWENSBORO | KY | 42303-6392 |
| CLARA E. ADAMS | CGM IRA CUSTODIAN | BARRY B ADAMS, POA | 252 EAST ELIZABETH STREET | | LANDISVILLE | PA | 17538-1214 |
| CLARA E. ADAMS | BARRY B ADAMS, POA | 252 EAST ELIZABETH STREET | | | LANDISVILLE | PA | 17538-1214 |
| CLARA E. SCHUMANN | CGM IRA CUSTODIAN | 33 D VILLAGE GREEN | | | SPARTA | NJ | 07871-4211 |
| CLARA E. TELGHEIDER | 291 AVON ROAD | | | | SPRINGFIELD | PA | 19064-3224 |
| CLARA E. TELGHEIDER | 291 AVON ROAD | | | | SPRINGFIELD | PA | 19064-3224 |
| CLARA EARLEY | 525 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1625 |
| CLARA EASTLAND | PO BOX 177 | | | | THOMPSONVILLE | MI | 49683-0177 |
| CLARA EATON | 120 AURORA RD | | | | VENICE | FL | 34293-2601 |
| CLARA ENGLISH | 10310 S MCVETY RD | | | | FALMOUTH | MI | 49632-9613 |
| CLARA ETHERIDGE | 761 ALICE ST | | | | FOREST PARK | GA | 30297-2761 |
| CLARA FABER | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| CLARA FAIRBANK | 945 HARFORD SLATERVILLE RD | C/O ELMER L FAIRBANK | | | DRYDEN | NY | 13053-9740 |
| CLARA FANONE | 37733 JEROME DR | | | | STERLING HTS | MI | 48312-2039 |
| CLARA FATURA | 1032 CHESTER RD APT 6 | | | | LANSING | MI | 48912-4837 |
| CLARA FISHBURN | 7540 GUNYON DR | | | | INDIANAPOLIS | IN | 46237-9516 |
| CLARA FLEMING | 4 GREGORY PKWY APT 42 | | | | SYRACUSE | NY | 13214-1604 |
| CLARA FORD | APT 102 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1551 |
| CLARA FOSHEE | APT A | 4920 PADDOCK CLUB COURT | | | MONTGOMERY | AL | 36116-4252 |
| CLARA FRANKE | 188 S WOOD DALE RD | | | | WOOD DALE | IL | 60191-2273 |
| CLARA FRASE | 5199 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| CLARA FREEMAN | 1238 DOUGLAS DR | | | | RAYMOND | MS | 39154-8798 |
| CLARA FRELEIGH | 212 LA PLAZA CT | | | | ROYAL OAK | MI | 48073-4086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA FRINK | PO BOX 812 | | | | TRENTON | NJ | 08625-0812 |
| CLARA G GUNTER | 8303 VALLEY VIEW DRIVE | | | | HUNTSVILLE | AL | 35802-3503 |
| CLARA GALBO | 13 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5743 |
| CLARA GALLEGOS | PO BOX 2278 | | | | EDGEWOOD | NM | 87015-2278 |
| CLARA GALLIHUGH | 1100 SUNVIEW DR APT 308 | | | | SAINT JOHNS | MI | 48879-2445 |
| CLARA GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| CLARA GATSON | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| CLARA GIBAS | 306 S MADISON AVE | | | | BAY CITY | MI | 48708-7249 |
| CLARA GIBBS | 13570 MAPLE ST | | | | ALBION | NY | 14411-9402 |
| CLARA GIBSON | 122 S SUMMIT ST | | | | SUMMITVILLE | IN | 46070-9719 |
| CLARA GILLESPIE | 1671 TREASURE ISLE RD | | | | HOT SPRINGS | AR | 71913-9139 |
| CLARA GLONEK | 20494 MACKAY ST | | | | DETROIT | MI | 48234-1451 |
| CLARA GOLSTON | 19133 JOANN ST | | | | DETROIT | MI | 48205-2209 |
| CLARA GOODIN | 4651 REDBUD LN | | | | BROWNSBURG | IN | 46112-8787 |
| CLARA GOODING | RT 3 | 7995 MILLER ROAD | | | DURAND | MI | 48429 |
| CLARA GOULD | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| CLARA GRAHAM | 612 E 18TH ST | | | | COZAD | NE | 69130-1213 |
| CLARA GRAMZA | 249 CURRIER AVE | | | | SLOAN | NY | 14212-2262 |
| CLARA GRAY | 19831 SAXTON AVE | | | | SOUTHFIELD | MI | 48075-7331 |
| CLARA GREASON | 34348 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5734 |
| CLARA GREENE | 1509 NORTH GRANVILLE AVENUE | | | | MUNCIE | IN | 47303-3022 |
| CLARA GRIM | 4704 E PRICKLY PEAR TRL | | | | PHOENIX | AZ | 85050-8545 |
| CLARA GRIMES | 42419 MAJESTIC CT | | | | CANTON | MI | 48188-1136 |
| CLARA GRINSTEAD | 144 BENJAMIN DR | | | | ORMOND BEACH | FL | 32176-7804 |
| CLARA GUNSALLUS | 6688 HILLSGATE CT | | | | NEWBURGH | IN | 47630-1703 |
| CLARA H WILSON | 109 BELLEMEADE RD | | | | LOUISVILLE | KY | 40222 |
| CLARA H WILSON | 109 BELLEMEADE RD | | | | LOUISVILLE | KY | 40222 |
| CLARA H. HOGAN (DECD) | PREFERRED ACCT | 215 FORTSON DR. | | | ATHENS | GA | 30606-4103 |
| CLARA HACKNEY | 2680 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-5503 |
| CLARA HAMIL | 2219 PENROSE DR | | | | EAST POINT | GA | 30344-1116 |
| CLARA HAMILTON | 1875 WOODETTE RD | | | | COLUMBUS | OH | 43232-2839 |
| CLARA HANKINS | PO BOX 153 | | | | LOCKPORT | NY | 14095-0153 |
| CLARA HANSBERRY | 6437 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| CLARA HANSON | 752 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| CLARA HARNEY | 928 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| CLARA HARPER | 18203 INDIANA ST | | | | DETROIT | MI | 48221-2023 |
| CLARA HARROD | 119 LAKE SHORE LN | | | | POINT | TX | 75472-8016 |
| CLARA HAWRYLO | 3273 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| CLARA HAYNES | 1240 S AVERS AVE | | | | CHICAGO | IL | 60623-1325 |
| CLARA HAYNES | 1088 STEWART RD N | | | | MANSFIELD | OH | 44905-1550 |
| CLARA HEAD | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| CLARA HEAD | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| CLARA HEDRICK | 952 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| CLARA HEINZ | 1035 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1907 |
| CLARA HELM | 3348 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| CLARA HENDRICKSON | 2122 DENHAM AVE | | | | COLUMBIA | TN | 38401-4425 |
| CLARA HENRY | 5910 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| CLARA HENRY | 2506 HIGHLAND RD | | | | ANDERSON | IN | 46012-1926 |
| CLARA HENSLEY | 2780 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| CLARA HENSLEY | 10220 S UNION RD | | | | MIAMISBURG | OH | 45342-4616 |
| CLARA HERRERO | 401 BAYOU OAKS DR S | | | | SARALAND | AL | 36571-2144 |
| CLARA HERRINGTON | 77 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| CLARA HICKS-CRISWELL | 2711 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1851 |
| CLARA HILBERT SR | 2586 ROBERTS CT | | | | HILLIARD | OH | 43026-7207 |
| CLARA HILL | 7728 CROAKER RD APT 101 | | | | WILLIAMSBURG | VA | 23188-7075 |
| CLARA HILLA | 17352 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA HOLLAND | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| CLARA HOUSEHOLDER | 2900 N APPERSON WAY TRLR 7 | | | | KOKOMO | IN | 46901-1477 |
| CLARA HUEY | 615 E WATER ST | | | | PORTLAND | IN | 47371-2030 |
| CLARA HUFF | E2671 PHYLANE RD | | | | LONE ROCK | WI | 53556-9656 |
| CLARA HUGHES | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| CLARA HUNT | 429 HASLETT RD | | | | JOPPA | MD | 21085-4229 |
| CLARA HUNT | 1647 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| CLARA HUNTER | 12169 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1412 |
| CLARA HYDE | PO BOX 72 | | | | TALKING ROCK | GA | 30175-0072 |
| CLARA INLOES | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| CLARA ISAACS | 980 WILMINGTON AVE APT 421 | | | | DAYTON | OH | 45420-1621 |
| CLARA IVIK | 1169 TRACE BRANCH ROAD | | | | LIVINGSTON | KY | 40445-8706 |
| CLARA J HOLLAND | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| CLARA J MCGEATHY | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| CLARA J PELT | 3136 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9724 |
| CLARA JACKSON | 630 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| CLARA JACKSON | 13020 S WILTON PL | | | | GARDENA | CA | 90249-1842 |
| CLARA JACKSON | 5129 CHESAPEAKE CT | | | | CHINO | CA | 91710-1838 |
| CLARA JEAN KARST | CGM IRA ROLLOVER CUSTODIAN | PO BOX 341 | | | WARSAW | MO | 65355-0341 |
| CLARA JEFFERY | 6447 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3747 |
| CLARA JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| CLARA JERONYMO | 4033 40TH AVE | | | | MERIDIAN | MS | 39305-3102 |
| CLARA JETT | 237 OLDE CONCORD RD | | | | STAFFORD | VA | 22554-5133 |
| CLARA JOHNSON | 1604 S ELLIS ST APT 13 | | | | WEBB CITY | MO | 64870-2934 |
| CLARA JOHNSON | 2136 S WEBSTER ST | | | | KOKOMO | IN | 46902-3378 |
| CLARA JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| CLARA JOHNSON | 20300 FORT ST APT 253 | | | | RIVERVIEW | MI | 48193-4598 |
| CLARA JONES | PO BOX 353 | | | | RUSSELLVILLE | AR | 72811-0353 |
| CLARA JOYCE | 15940 SW 285TH ST | | | | HOMESTEAD | FL | 33033-1172 |
| CLARA JUHAN | ROUTE 7 - 285 | OLD LOGANVILLE ROAD | | | LOGANVILLE | GA | 30052 |
| CLARA K PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| CLARA KARAS | 6173 QUAKER HILL RD | PO BOX 263 | | | ELBA | NY | 14058-9722 |
| CLARA KAZYAK | 3097 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| CLARA KEEN | 1844 APT 1 SURREY TRAIL | | | | BELLBROOK | OH | 45305 |
| CLARA KEETON | HC 62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| CLARA KERSHAW | PO BOX 994 | | | | SALEM | MA | 01970-6094 |
| CLARA KING | 7327 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| CLARA KING | 1803 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9752 |
| CLARA KIRSCH | PO BOX 971 | | | | NORTH VERNON | IN | 47265-0971 |
| CLARA KITE | 10060 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2719 |
| CLARA KNIGHT | 7218 OHIO AVE | | | | HAMMOND | IN | 46323-2508 |
| CLARA KOBIELA | 2654 S MOONGLOW CT | | | | HARTLAND | MI | 48353-2547 |
| CLARA KOCZIHA | 11153 RACINE RD | | | | WARREN | MI | 48093-6563 |
| CLARA KOMAR | 95 WILDEY ST | | | | TARRYTOWN | NY | 10591-3114 |
| CLARA KONOPKA | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| CLARA KOVACH | 44 ISLAND DR | | | | POLAND | OH | 44514-1601 |
| CLARA KRAWCRUK | 7471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| CLARA KRIEWALD | PO BOX 195 | | | | MARION STATION | MD | 21838-0195 |
| CLARA KRUGEL | APT 808 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7441 |
| CLARA KUENZ | 4760 MCKINLEY RD | | | | CHINA | MI | 48054-3109 |
| CLARA KUKLEWSKI | 1836 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3907 |
| CLARA KURCZ | 886 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4252 |
| CLARA LACKEY | 2706 GRANADA CIR W | C/O JONNIE MAE YOUNG | | | INDIANAPOLIS | IN | 46222-6202 |
| CLARA LANDERS | 40367 ROBIN ST | | | | FREMONT | CA | 94538-2841 |
| CLARA LENZ | 14283 S TELEGRAPH RD | | | | LA SALLE | MI | 48145-9788 |
| CLARA LESTER | 3510 LEE RD | | | | SNELLVILLE | GA | 30039-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA LEWIS | 1300 MARTIN LUTHER KING JR BLVD | APART | | | DETROIT | MI | 48201 |
| CLARA LEWIS | 84 DUNNICA LN | | | | CUBA | MO | 65453-7147 |
| CLARA LIPPA | 21 FLOWER DALE CIR | | | | ROCHESTER | NY | 14626-1612 |
| CLARA LIPSEY | 2323 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0952 |
| CLARA LONG | 1976 FORESTDALE AVE | | | | DAYTON | OH | 45432-3946 |
| CLARA LONG | 1845 GRAND PORTAGE TRAIL | | | | XENIA | OH | 45385-9594 |
| CLARA LOUKS | 16816 EAGLETOWN RD | | | | WESTFIELD | IN | 46074-8043 |
| CLARA LOVEJOY | 1007 MCCOSKRY ST | | | | SAGINAW | MI | 48601-2743 |
| CLARA LUKOWSKI | 2100 W WILBUR AVE | | | | MILWAUKEE | WI | 53221-1566 |
| CLARA LYNCH | 319 OAKWOOD DR | | | | LANCASTER | TX | 75146-2823 |
| CLARA LYON | 72 BROWN ST APT 4 | | | | ALBION | NY | 14411-1144 |
| CLARA LYONS | 1519 ATLANTA CT | | | | FLORENCE | KY | 41042-8538 |
| CLARA LYONS | 1875 LONDONCREST DR | | | | GROVE CITY | OH | 43123-3799 |
| CLARA M ALEXANDER | 8113 GROVELAND RD | | | | HOLLY | MI | 48442-9432 |
| CLARA M ALEXANDER | 7160 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CLARA M GEISE TTEE | CLARA M GEISE TRUST | U/A DTD 12/19/94 | 4128 ARDEN BLVD | | YOUNGSTOWN | OH | 44511-3506 |
| CLARA M. LEWIS TTEE | CLARA M. LEWIS REVOCABLE TRUST | U/A/D 01/14/1992 | 23343 BLUE WATER CIRCLE | APT. #319-B | BOCA RATON | FL | 33433-7076 |
| CLARA M. WOGGON AND | BONNIE W. DESMOND JTWROS | 366 EUROPEAN LANE | | | FT. PIERCE | FL | 34982-3929 |
| CLARA MARCHESCHI | 2683 GLASBERN CIR | | | | WEST MELBOURNE | FL | 32904-8076 |
| CLARA MARLETTE | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| CLARA MAROLT | PO BOX 5971 | | | | ELGIN | IL | 60121-5971 |
| CLARA MARTIN | 830 E 237TH ST | | | | EUCLID | OH | 44123-2502 |
| CLARA MARTIN | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| CLARA MASON | 1500 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| CLARA MASSARO | 2525 ROYAL PINE CR | UNIT L | | | CLEARWATER | FL | 33763 |
| CLARA MAYES | 1201 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2103 |
| CLARA MAZIASZ | PO BOX 17771 | | | | CLEARWATER | FL | 33762-0771 |
| CLARA MC CALEB | 760 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| CLARA MC CARTY | 1610 DALE DR | | | | ARLINGTON | TX | 76010-4614 |
| CLARA MCCANN | 4415 CAMBRIDGE DR | | | | PORT HURON | MI | 48060-7207 |
| CLARA MCCLELLAN | 4183 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1929 |
| CLARA MCCLURE | 11844 LUSHER ROAD | | | | SAINT LOUIS | MO | 63138-1227 |
| CLARA MCCOY | 3901 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9587 |
| CLARA MCCRAW | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| CLARA MCCULLUM | 1255 PASADENA AVE S APT 1414 | | | | SOUTH PASADENA | FL | 33707-6218 |
| CLARA MCDANIEL | 208 CETRA STREET | | | | SEBRING | FL | 33872-4369 |
| CLARA MCGEATHY | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| CLARA MCKEETHERN | 363 JUNGERMANN RD APT 224 | | | | SAINT PETERS | MO | 63376-5379 |
| CLARA MCLAURIN | 6314 BROCK CIR | | | | BRANDON | MS | 39042-2024 |
| CLARA MCLEMORE | 834 WINDFIELD WAY | | | | WAYNESVILLE | OH | 45068-9302 |
| CLARA MCNEY | 11327 RAYLAND DR | | | | SYLMAR | CA | 91342-5628 |
| CLARA MENARD | 191 PAINE ST | | | | BELLINGHAM | MA | 02019-2523 |
| CLARA MERCER | 21207 NW 167TH PL | | | | HIGH SPRINGS | FL | 32643-6823 |
| CLARA MILCZYNSKI | 13688 VILLA POINTE DR | | | | WARREN | MI | 48088-6669 |
| CLARA MILLER | 2455 BIDDLE AVE APT 1006 | | | | WYANDOTTE | MI | 48192-4458 |
| CLARA MILLER | 810 CANTERBURY AVE SW | | | | DECATUR | AL | 35601-2767 |
| CLARA MILLER | 2166 BURLEY AVE | | | | CLERMONT | FL | 34711-5726 |
| CLARA MILLER | PO BOX 23 | | | | AVOCA | IN | 47420-0023 |
| CLARA MISIAK | 36550 GRAND RIVER AVE APT 207 | | | | FARMINGTON | MI | 48335-3065 |
| CLARA MONTGOMERY | 1651 6TH ST | | | | BELOIT | WI | 53511-3475 |
| CLARA MOODY | 805 S MUMAUGH RD APT 68C | | | | LIMA | OH | 45804-2583 |
| CLARA MORENO | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| CLARA MORGAN | 722 SCHMITT RD | | | | INDIANAPOLIS | IN | 46239-7813 |
| CLARA MORITZ | 204 HARDING RD | | | | BUFFALO | NY | 14220-2251 |
| CLARA MORRIS | 836 BRIDGE AVE | | | | GREENSBURG | PA | 15601-5605 |
| CLARA MOSLEY | 2368 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA MOYER | 400 MADSEN ST APT 11 | | | | GRAYLING | MI | 49738-1979 |
| CLARA MUEHLENBECK | 6093 CANTON DR | | | | SAGINAW | MI | 48603-3451 |
| CLARA MURCHEK | 454 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| CLARA MURRAY | 1046 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CLARA MYERS | 714 FLORIDA AVE | | | | AKRON | OH | 44314-2109 |
| CLARA NAFTULIN TTEE | FBO NAFTULIN FAMILY TRUST | U/A/D 08-18-1987 | 6310 E CLAIRE DRIVE | | SCOTTSDALE | AZ | 85254-2556 |
| CLARA NAY | 1809 N WAUGH ST | | | | KOKOMO | IN | 46901-2484 |
| CLARA NAYBAR | 3250 S TOWN CENTER DRIVE | APT #2010-1 | | | LAS VEGAS | NV | 89135 |
| CLARA NEIGER | 5955 HIGHWAY 395 | | | | NEWBERRY | SC | 29108 |
| CLARA NELSON | 4516 FREEMAN ROAD | | | | MIDDLEPORT | NY | 14105-9642 |
| CLARA NIXON | 17410 MENDOTA ST | | | | DETROIT | MI | 48221-2347 |
| CLARA NOEL | 1618 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| CLARA O FARMER | 1009 HARDING ST | | | | FAIRFIELD | IL | 62837-1208 |
| CLARA O'LEARY | 3248E 900 N | | | | ROANOKE | IN | 46783 |
| CLARA O'NEAL | 10660 LITHOPOLIS RD NW | | | | CANAL WINCHESTER | OH | 43110-8804 |
| CLARA OWENS | 1114 E VIENNA RD | | | | CLIO | MI | 48420-1835 |
| CLARA PALUSZESKI | 9633 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3334 |
| CLARA PARRENT | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| CLARA PAULDING | 15010 YOUNG ST | | | | DETROIT | MI | 48205-3658 |
| CLARA PAULUS | 27 W WARD ST | | | | VERSAILLES | OH | 45380-1129 |
| CLARA PAXSON | 275 PEYTONS CREEK RD | | | | PLEASANT SHADE | TN | 37145-3110 |
| CLARA PECK | 640 E MARTIN KING BLVD S | | | | PONTIAC | MI | 48341 |
| CLARA PELT | 4825 LOCKETTS WAY | | | | BASCOM | FL | 32423-9288 |
| CLARA PENN | 200 BLASKLEE ST APT 51 | | | | BRISTOL | CT | 06010 |
| CLARA PETERS | 104 MIDLAND DR | | | | CHEEKTOWAGA | NY | 14225-3032 |
| CLARA PFISTER | 5324 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| CLARA PFLUM | WILLINGTON PLACE | 10 WILMINGTON AVE | | | DAYTON | OH | 45420 |
| CLARA PHELPS | 3630 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| CLARA PHELPS | 3630 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| CLARA PHILLIPS | 5034 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7412 |
| CLARA PHILLIPS | 100 LINDSEY BARRON DR APT 139 | | | | NEWNAN | GA | 30263-6928 |
| CLARA PIGOTT | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| CLARA PITTS | PO BOX 355 | | | | MONTEVALLO | AL | 35115-0355 |
| CLARA PLACE | 100 MULBERRY ST | | | | EDDYVILLE | KY | 42038-7910 |
| CLARA PORTER | 15 MUSKRAT PL | | | | WHITING | NJ | 08759-3617 |
| CLARA PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| CLARA QUILLEN | 1041 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-9042 |
| CLARA QUINLIVEN | 1712 S DIXIE HWY TRLR 256 | | | | CRETE | IL | 60417-3949 |
| CLARA R WHITE REV TRUST | UAD 05/20/97 | CLARA R WHITE TTEE | 2739 BILL HOOKS ROAD | | WHITEVILLE | NC | 28472-9026 |
| CLARA R. RUIZ VALLE, TTEE | FBO: CLARA R. RUIZ VALLE | FAMILY TRUST DTD 6/5/91 | 9136 WINDING WOODS DR. | | LAKE WORTH | FL | 33467-2317 |
| CLARA RAATH | REVOCABLE TRUST UAD 09/26/07 | CLARA E RAATH TTEE | 8033 NW 16TH ST | | OKLAHOMA CITY | OK | 73127-3005 |
| CLARA RACKETA | 233 E LIBERTY ST | | | | GIRARD | OH | 44420-2651 |
| CLARA RADICK | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| CLARA RANOUS | 420 PENFIELD RD | | | | ROCHESTER | NY | 14625-2045 |
| CLARA RAUCH | 3935 LE SAGE ST | | | | LYNWOOD | CA | 90262-2823 |
| CLARA RAWLINS | 3301 SUMMER WOOD CIR | | | | SNELLVILLE | GA | 30039-5343 |
| CLARA RECZEK | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |
| CLARA REINDEL | 1 COUNTRY LN | | | | BROOKVILLE | OH | 45309-8260 |
| CLARA RHOADES | 331 41ST ST SW | | | | WYOMING | MI | 49548-3009 |
| CLARA RICHEY | 711 E 450 N | | | | WINDFALL | IN | 46076-9202 |
| CLARA RICKARD | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| CLARA RITCH | 106 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8303 |
| CLARA ROBERTS | 407 WATTS DR | | | | COLUMBIA | TN | 38401-7146 |
| CLARA ROBINSON | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |
| CLARA ROSE | 29 IRON STREET | | | | LEDYARD | CT | 06339-1518 |
| CLARA ROSS | 450 HINTON CHASE PKWY | | | | COVINGTON | GA | 30016-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA ROSS | 21311 VERMONT ST | | | | LITCHFIELD | OH | 44253-9419 |
| CLARA ROSSER | 1055 PARK CT | | | | SAINT CHARLES | MI | 48655-1007 |
| CLARA ROSSI | 143 W FRANKLIN AVE | STONYBROOK ASST LIVING | | | PENNINGTON | NJ | 08534 |
| CLARA RUSS | 320 W 7TH ST | | | | FLINT | MI | 48502-1006 |
| CLARA RYERS | 1609 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1309 |
| CLARA SABIRAI | 121 STETSON AVE | | | | SWAMPSCOTT | MA | 01907-1124 |
| CLARA SAGI | 185 S. MIDDLE NECK ROAD APT 3D | | | | GREAT NECK | NY | 11021-4611 |
| CLARA SALVATI | 7 BRIARWOOD DR | | | | WAPPINGERS FALLS | NY | 12590-6811 |
| CLARA SAMS | GENERAL DELIVERY | | | | MAMMOTH | WV | 25132-9999 |
| CLARA SAULS | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| CLARA SCARLETT | 1700 PIPPIN RD | | | | COOKEVILLE | TN | 38501-7888 |
| CLARA SCHMIDT | PO BOX 12 | | | | GAINES | MI | 48436-0012 |
| CLARA SCHULTE | 616 N DIAMOND BLVD | | | | LEAD HILL | AR | 72644-9617 |
| CLARA SCHUTT | 158 MIDVALE DR | | | | FAIRPORT | NY | 14450-1230 |
| CLARA SCOTT | 415 S CHESTNUT ST | | | | OLATHE | KS | 66061-4403 |
| CLARA SCOTT | 409 E AMHERST ST | | | | BUFFALO | NY | 14215-1531 |
| CLARA SEABURN | 206 WALTHER AVE | | | | CLEARFIELD | PA | 16830-1568 |
| CLARA SEALS | 324 CARLTON ST | | | | BUFFALO | NY | 14204-1123 |
| CLARA SEALS | 15650 TUNDRA POINTE | | | | NOBLESVILLE | IN | 46060-2240 |
| CLARA SEDELL | 1308 W MILLER RD | | | | LANSING | MI | 48911-4855 |
| CLARA SELLECK | 183 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| CLARA SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 |
| CLARA SHELLEY | 170 LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| CLARA SHELOTT | 425 LISA DR | | | | WEST MIFFLIN | PA | 15122-3107 |
| CLARA SHINE | 506 WR REEDER ST | | | | MINDEN | LA | 71055-3721 |
| CLARA SHOFNER | 233 CORONADO ROAD | | | | INDIANAPOLIS | IN | 46234-2531 |
| CLARA SHORT | 1718 KNOX ST | | | | INDIANAPOLIS | IN | 46237-1014 |
| CLARA SHUPE | 701 LINCOLN RD | | | | GALAX | VA | 24333-1935 |
| CLARA SIEBERT | 811 N FOSTER AVE | | | | LANSING | MI | 48912-4307 |
| CLARA SIMMONS | 703 E CRESTVIEW DR | | | | MARION | IN | 46952-2922 |
| CLARA SIMON | 7901 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2011 |
| CLARA SIMS | 4025 S CRYSLER AVE APT 8 | | | | INDEPENDENCE | MO | 64055-4483 |
| CLARA SKORINA | 16638 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| CLARA SMARSZCZ | 1700 CEDARWOOD DR APT 105 | | | | FLUSHING | MI | 48433-3600 |
| CLARA SMICK | 401 FRIENDS WAY APT 307 | | | | ROANOKE | VA | 24012-1934 |
| CLARA SMITH | 10952 EASTON RD BOX 67 | | | | NEW LOTHROP | MI | 48460 |
| CLARA SMITH | 438 GRAVES AVE APT B | | | | ERLANGER | KY | 41018-1696 |
| CLARA SMITH | PO BOX 128 APT 118 | | | | FORESTVILLE | WI | 54213 |
| CLARA SMITH | 6754 S CORNELL AVE APT 1 | | | | CHICAGO | IL | 60649-1018 |
| CLARA SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| CLARA SMITH | 1198 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| CLARA SMITH | 3057 DEASE DR | | | | REX | GA | 30273-1088 |
| CLARA SNYDER | 4420 N LILA CT | | | | MARION | IN | 46952-8632 |
| CLARA SPERBER | 232 RAVENSWOOD ROAD | | | | ENGLISHTOWN | NJ | 07726-4723 |
| CLARA SPILLER | 3209 OLEARY RD | | | | FLINT | MI | 48504-1741 |
| CLARA SPRUILL | PO BOX 142532 | | | | SAINT LOUIS | MO | 63114-0532 |
| CLARA STALL | 7745 E GUNNISON PL | | | | DENVER | CO | 80231-2622 |
| CLARA STAMM | 7603 SE SANDERLING PL | | | | HOBE SOUND | FL | 33455-3836 |
| CLARA STARKEL | 5205 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3413 |
| CLARA STATLER | 1416 HAYS PARK AVE | | | | KALAMAZOO | MI | 49001-3920 |
| CLARA STEVENS | 843 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| CLARA STICHER | 1374 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116-9287 |
| CLARA STOCKFORD | 1563 HOLMES ST | | | | SAGINAW | MI | 48602-1264 |
| CLARA STOUDEMIRE | 27577 LAHSER RD APT 132 | | | | SOUTHFIELD | MI | 48034-4710 |
| CLARA STOVER | 1310 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9732 |
| CLARA STRICKLAND | 129 WESTIN PARC | | | | JOHNSON CITY | TN | 37615-4972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA STROUD | 1150 COLONY DR | | | | WESTERVILLE | OH | 43081-3624 |
| CLARA SUGGS | 1821 STEPHENS DR | | | | YPSILANTI | MI | 48198-3272 |
| CLARA SZABO | 14726 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4933 |
| CLARA SZLEGIEL AND | ARNOLDO SZLEGIEL JTWROS | 25 DE MAYO 473 | VICENTE LOPEZ | BUENOS AIRES 1638,ARGENTINA | | | |
| CLARA T YOUNG | 150 HEINSVILLE | | | | SHELBYVILLE | KY | 40065 |
| CLARA TAYLOR | 3776 W 500 N | | | | ANDERSON | IN | 46011-9247 |
| CLARA THOMAS | 5300 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2381 |
| CLARA THOMAS | 18012 MANSFIELD ST | | | | DETROIT | MI | 48235-3144 |
| CLARA THORPE | 5905 N E CUBITIS AVE | LOT 236 | | | ARCADIA | FL | 34266 |
| CLARA TIDWELL | 1253 HWY 48 S C/O W A CROW | | | | DICKSON | TN | 37055 |
| CLARA TILLMAN | 72 DASHER AVE | | | | BEAR | DE | 19701-1174 |
| CLARA TIMLER | 22 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| CLARA TOBIAS | 1238 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6304 |
| CLARA TOLBERT | 28 ELSIN LN | | | | WILLINGBORO | NJ | 08046-2254 |
| CLARA TOOMEY | 8728 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| CLARA TRAMMELL | 7366 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9105 |
| CLARA VALIK | 3370 TRACY DR | | | | STERLING HEIGHTS | MI | 48310-2572 |
| CLARA VANOVER | 910 N 5TH ST | | | | HARTSVILLE | SC | 29550-3012 |
| CLARA VASICHEK | 4103 WOOD AVE | | | | PARMA | OH | 44134-2339 |
| CLARA VICKERS | 1013 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2615 |
| CLARA VILLANUEVA | 31726 VIA BELARDES | | | | SAN JUAN CAPISTRANO | CA | 92675-3031 |
| CLARA VINSON | 450 E ELM ST | | | | CLAY | KY | 42404-2022 |
| CLARA W MAXWELL | 2350 WEST LUCAS #404 | | | | FLORENCE | SC | 29501-1208 |
| CLARA W WOOD | LAWANNA SCHOENBORN & | MITCHELL WOOD JT TEN | 215 N PINE RIVER STREET | | ITHACA | MI | 48847-1041 |
| CLARA WAGNER | 3129 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3131 |
| CLARA WAITS | 62 UNION ST | | | | SABINA | OH | 45169-1051 |
| CLARA WALDRIP | 2226 BRITT ST | | | | GRAYSON | GA | 30017-1645 |
| CLARA WASHINGTON | 6617 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| CLARA WEBSTER | 4275 SPENCERVILLE RD | | | | LIMA | OH | 45805-3956 |
| CLARA WENTA | 213 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2092 |
| CLARA WEST | PO BOX 3 | | | | GOULD CITY | MI | 49838-0003 |
| CLARA WHEATLEY | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |
| CLARA WHITE | 3085 N GENESEE RD APT 326 | | | | FLINT | MI | 48506-2194 |
| CLARA WHITE | PO BOX 5533 | | | | LIMA | OH | 45802-5533 |
| CLARA WHITEHAIR | 1740 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| CLARA WHITNEY | 6217 KING ARTHUR DR | C/O KAREN A. KASSEM | | | SWARTZ CREEK | MI | 48473-8808 |
| CLARA WIELAND | 2475 BRICKELL AVE APT 2110 | | | | MIAMI | FL | 33129-2483 |
| CLARA WILLIAMS | 2017 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4312 |
| CLARA WILLIAMS | 16779 HARLOW ST | | | | DETROIT | MI | 48235-3430 |
| CLARA WILLIAMS | 3105 OVERLAND DR | | | | DEL CITY | OK | 73115-1817 |
| CLARA WILLIAMS | 7 BENNETT LANE | APT#7 G | | | NORWALK | OH | 44857 |
| CLARA WILLIAMS | PO BOX 549 | | | | FLINT | MI | 48501-0549 |
| CLARA WILLIAMS | 495 EAST ABINGTON AVE | APT A255 | | | PHILADELPHIA | PA | 19118 |
| CLARA WILLIS | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| CLARA WILSON | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| CLARA WILSON | 3094 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-7207 |
| CLARA WILSON | 15405 EGO AVE | | | | EASTPOINTE | MI | 48021-3657 |
| CLARA WINBERG | 108 ANTLER TRL | | | | WARNER ROBINS | GA | 31088-2835 |
| CLARA WINES | 315 HALE DR | | | | WABASH | IN | 46992-3805 |
| CLARA WINN | 238 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| CLARA WISE | 22632 NORTHVIEW DR | | | | HAYWARD | CA | 94541-3433 |
| CLARA WOJTANOWSKI | 2861 MERCER WEST MIDDLESEX RD APT 715 | | | | WEST MIDDLESEX | PA | 16159-3060 |
| CLARA WOJTEWICZ | 14840 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2626 |
| CLARA WOLFE | 8889 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2644 |
| CLARA WOOD | 520 NEFF RD | | | | GROSSE POINTE | MI | 48230-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA WRIGHT | 6270 N 12TH ST | | | | KALAMAZOO | MI | 49009-9015 |
| CLARA YAKOBICS | 13118 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5020 |
| CLARA ZAHORCAK | 15902 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44149-5636 |
| CLARA ZULICK | 636 OLD MORGANZA RD | | | | CANONSBURG | PA | 15317-5703 |
| CLARABEL WILSON | 5794 NE 1ST ST | | | | FOREST | IN | 46039-9557 |
| CLARABELE JONES | 16300 SILVER PKWY APT 233 | | | | FENTON | MI | 48430-4421 |
| CLARABELL PAPST | 10770 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| CLARABELLE CASEY | G4378 WEST CARPENTER RD | | | | FLINT | MI | 48504 |
| CLARABELLE KATZ TRUSTEE | U/A DTD 3-9-99 | CLARABELLE KATZ LIVING TRUST | P O BOX 116 | 180 S. MAIN ST | CERESCO | MI | 49033 |
| CLARABELLE PARKER | 4734 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| CLARABELLE POTTER | 4881 KEMPF ST | | | | WATERFORD | MI | 48329-1739 |
| CLARABELLE STEIN | 6234 14 MILE RD | | | | PARIS | MI | 49338-9631 |
| CLARAHAN PAUL | 2355 BROCKMAN AVE | | | | MARION | IA | 52302-2234 |
| CLARANCE COUNTERMAN | 632 ALLEN DR BOX 9 | | | | SWEETSER | IN | 46987 |
| CLARANCE FRAZIER JR | 3020 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 |
| CLARANCE PUTNEY | 10520 SHERIDAN RD | | | | MONTROSE | MI | 48457-9403 |
| CLARANCE ROBERTS | 1299 TEXAS DR | | | | XENIA | OH | 45385-4828 |
| CLARANETTA DICKERSON | 413 N KIMBALL ST | | | | DANVILLE | IL | 61832-4816 |
| CLARCIE GREER | 1054 GREER HOLLOW RD | | | | LANSING | NC | 28643-8960 |
| CLARD ROSENQUIST | 4796 ROSENQUIST RD | | | | LUPTON | MI | 48635-9731 |
| CLARDEN TRUCKING INC | 4780 STATE ROAD 44 | | | | OSHKOSH | WI | 54904-8921 |
| CLARDY TONNA | 4210 S TRAVIS ST | | | | AMARILLO | TX | 79110-1830 |
| CLARDY, AHMAHN J. | 357 1/2 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-1524 |
| CLARDY, RICHARD D | 3260 SPRING HOLLOW AVE APT 1 | | | | BOWLING GREEN | KY | 42104-6371 |
| CLARDY, YALONDA M | 7820 E 118TH TER | | | | KANSAS CITY | MO | 64134-4051 |
| CLARE ANDERSON | 6791 DOLLAR CT | | | | KALAMAZOO | MI | 49009-8316 |
| CLARE ARCHER | 4971 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| CLARE BARCOME | 12385 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| CLARE BARNES JR | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| CLARE BECKMAN | 3340 W BIRCH RUN RD | | | | BURT | MI | 48417-9694 |
| CLARE BELL | 1200 DORENA DR NE | | | | KALKASKA | MI | 49646-9511 |
| CLARE BENNETT | 3215 W MOUNT HOPE AVE APT 215 | | | | LANSING | MI | 48911-1278 |
| CLARE BLASIUS TTEE | FBO CLARE & L. BLASIUS TST ONE | U/A/D 06/16/03 | 10693 BISHOP HWY | | DIMONDALE | MI | 48821-8736 |
| CLARE BODEIS | 4362 ANDERSON DR | | | | BEAVERTON | MI | 48612-8710 |
| CLARE BOND | 1686 WOODBINE DRIVE | | | | LAPEER | MI | 48446-8606 |
| CLARE BOURASSA | 4641 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-2259 |
| CLARE BRADLEY | 4388 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 |
| CLARE BRECKENRIDGE | P0 BOX 598 | | | | MILLINGTON | MI | 48746 |
| CLARE BRECKENRIDGE | 360 S STATE RD | | | | OTISVILLE | MI | 48463-9444 |
| CLARE BUTCHER | 3973 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1025 |
| CLARE C POTTERTON | 38 W DURHAM ST | | | | PHILADELPHIA | PA | 19119 |
| CLARE CAMPBELL | 14122 TOMS RD | | | | BELLVILLE | OH | 44813-9616 |
| CLARE CONKLIN | PO BOX 365 | | | | VANDERBILT | MI | 49795-0365 |
| CLARE COUNTY FRIEND OF COURT | ACCOUNT OF LEROY BLACK | PO BOX 988 | | | HARRISON | MI | 48625-0988 |
| CLARE COURTIER | 1241 W VALLEY RD | | | | LANSING | MI | 48906-6847 |
| CLARE CURTIS | 3656 S AINGER RD | | | | CHARLOTTE | MI | 48813-9571 |
| CLARE DORAN-KOLAT | 685 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6130 |
| CLARE E BRECKENRIDGE | PO BOX 598 | | | | MILLINGTON | MI | 48746-0598 |
| CLARE ECKHARDT | 7669 HEATLEY RD | | | | NORTH BRANCH | MI | 48461-8784 |
| CLARE FRANCIS | 22 HAMILTON AVE | | | | HASTINGS HDSN | NY | 10706-3120 |
| CLARE FRICK | 632 MEEK ST | | | | CARO | MI | 48723-1628 |
| CLARE FROST | 20301 MEADOW DR | | | | GOBLES | MI | 49055-8623 |
| CLARE FRYERS | 103 E TURNER ST BOX 635 | | | | MAYVILLE | MI | 48744 |
| CLARE GALE | 3505 HAROLD ST | | | | LANSING | MI | 48910-4479 |
| CLARE GILBERT | 4 MAEDL LN APT A | | | | MIDDLEPORT | NY | 14105-1047 |
| CLARE GREENE | 4374 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARE GUTOWSKI | 22436 HANSON CT | | | | SAINT CLAIR SHORES | MI | 48080-4020 |
| CLARE H MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| CLARE HART | PO BOX 126 | 6180 BROUGHTON | | | SAINT CHARLES | MI | 48655-0126 |
| CLARE HASCALL | 4442 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| CLARE HATFIELD | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| CLARE HEWITT | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| CLARE HOOVER | G-4177 BOB WHITE DR | | | | FLINT | MI | 48506 |
| CLARE HOWARD | PO BOX 272 | 6716 BRUSH | | | NORTH BRANCH | MI | 48461-0272 |
| CLARE III, RAYMOND J | 718 ALLENHURST CIR | | | | CARMEL | IN | 46032-8207 |
| CLARE KILE | 20606 N 110TH AVE | | | | SUN CITY | AZ | 85373-2343 |
| CLARE KOHN | 1929 BULGRIEN RD | | | | SNOVER | MI | 48472-9731 |
| CLARE LATTY | 613 S OAKLEY ST | | | | SAGINAW | MI | 48602-2246 |
| CLARE LAVENE | 1050 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| CLARE LONDRIGAN | 5477 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| CLARE MC VETY JR | 5200 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1441 |
| CLARE MCPHERSON JR | PO BOX 31 | | | | EDENVILLE | MI | 48620-0031 |
| CLARE MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| CLARE PATRICK | 2938 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8060 |
| CLARE PERFITT | 4556 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| CLARE PLAMONDON | 1322 COGER RD | | | | GAYLORD | MI | 49735-9221 |
| CLARE R EWING 1995 LIV TRUST | JAMES M EWING & WILLIAM | EWING CO-SUCC TTEES | DTD 1-19-95 | 4100 N RIVER RD APT 1203 | WARREN | OH | 44484-1041 |
| CLARE RANDAZZO | 99 MEADOW LN | | | | BUFFALO | NY | 14223-1310 |
| CLARE REED | 1435 FRY RD | | | | BURT | MI | 48417-9602 |
| CLARE REKER | 2070 BISSONETTE RD | | | | OSCODA | MI | 48750-9216 |
| CLARE RICHEY JR | 1429 FRIEL ST | | | | BURTON | MI | 48529-2013 |
| CLARE ROSE | 3811 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9615 |
| CLARE RUFF | 4971 SHORE LN | | | | PERRINTON | MI | 48871-9621 |
| CLARE S SPROWL | 4502 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2329 |
| CLARE SAGE | 873 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| CLARE SCHENK | 3590 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| CLARE SEVERN | 8475 HATT RD | | | | LINDEN | MI | 48451-9726 |
| CLARE SHOEMAKER | 10838 EAST C.D. AVE. | | | | RICHLAND | MI | 49083 |
| CLARE SIMMONS | 121 WOODBURY DR | | | | AMHERST | NY | 14226-3536 |
| CLARE SKYM | 704 ISHAM ST | | | | OWOSSO | MI | 48867-3377 |
| CLARE SPOHN | G 9216 N IRISH RD | | | | MOUNT MORRIS | MI | 48458 |
| CLARE SPROWL | 4502 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2329 |
| CLARE STEAD | 14222 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| CLARE THELEN | 11244 W 3RD ST # 80X141 | | | | FOWLER | MI | 48835 |
| CLARE TOLONEN | 8726 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| CLARE TYLER | 2666 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| CLARE W. LUTENBACHER | 3805 N. LABARRE | | | | METAIRIE | LA | 70002-1816 |
| CLARE WALWORTH | PO BOX 84 | 1794 BENNETT ROAD | | | TOPINABEE | MI | 49791-0084 |
| CLARE WHEELER | 9447 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| CLARE WHITMAN | 4407 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| CLARE WILLIAMS | 3284 FRIEND DR | | | | FLINT | MI | 48507-3260 |
| CLARE WILLIAMS | 1144 LEISURE DR | | | | FLINT | MI | 48507-4014 |
| CLARE WILMORE | 6308 MOYER RD | | | | CHARLOTTE | MI | 48813-8818 |
| CLARE YOUNG | 6374 KIM CT | | | | OTTER LAKE | MI | 48464-9756 |
| CLARE ZITTEL | 2666 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| CLARE'S AUTO REPAIRS & SERVICE | 1225 TWINNEY DR. | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| CLARE, ANNA S | 1 WEST FRANKLIN ST | APT # 209 | | | TROY | OH | 45373-5373 |
| CLARE, BERTHA F | 2351 BELLWOOD AVE S | | | | NILES | OH | 44446-4278 |
| CLARE, KATHRYN J | 2851 WOLVERINE WAY | | | | ZIONSVILLE | IN | 46077-8834 |
| CLARE, PATRICIA P | 35 JUNIPER RD | | | | ELDON | MO | 65026-5140 |
| CLAREBELLE HAMMOND | 169 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| CLAREMONT 76 | 6201 CLAREMONT AVE | | | | OAKLAND | CA | 94618-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAREMONT GRADUATE SCHOOL | STUDENT ACCOUNTS | 170 E 10TH ST | | | CLAREMONT | CA | 91711-5909 |
| CLAREMONT REALTY TRUST | ATTN CHRISTOPHER F CONNOLLY | 37 OLIVER RD | | | BELMONT | MA | 02478-4620 |
| CLAREMORE AUTOMALL, L.L.C | JAMES GLOVER | 8130 E SKELLY DR | | | TULSA | OK | 74129-3410 |
| CLARENCE A BELL | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| CLARENCE A CLARK | 1236 E HAZEL ST | | | | LANSING | MI | 48912-1616 |
| CLARENCE A COMBS SR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6320 W NUGENT RIDGE RD | | BALDWIN | MI | 49304-8789 |
| CLARENCE A DALTON | RT#4 5201 S. EDGEWOOD DR. | | | | MUNCIE | IN | 47302 |
| CLARENCE A ENGLISH III | TOD ACCOUNT | 5429 FILBERT | | | PARADISE | CA | 95969-5749 |
| CLARENCE A HAMILTON JR | PO BOX 378 | | | | OCEAN SPRINGS | MS | 39566-0378 |
| CLARENCE A HAMILTON JR AND | JANE S HAMILTON JT TEN | TOD DTD 10/25/2007 | PO BOX 378 | | OCEAN SPRINGS | MS | 39566-0378 |
| CLARENCE A SIMS | 6211 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4786 |
| CLARENCE A WOODS | 12233 DALHART DR | | | | FENTON | MI | 48430-8821 |
| CLARENCE A. LANCON | REVOCABLE LIVING TRUST | U/A/D 04/08/99 | 3142 DOGWOOD | | PORT NECHES | TX | 77651-6005 |
| CLARENCE ABNER | 9110 SW 103RD LN | | | | OCALA | FL | 34481-9543 |
| CLARENCE ACHTERMANN | 418 CROUSE RD | | | | WILMINGTON | OH | 45177-8911 |
| CLARENCE ADAMS | 200 REDLOR RIDGE RD | | | | SOMERSET | KY | 42501-4607 |
| CLARENCE ADAMS | 2376 LASONYA LN | | | | HORN LAKE | MS | 38637-1378 |
| CLARENCE AGNEW | 2257 CLAYTON ROAD | | | | TUPELO | MS | 38804-9303 |
| CLARENCE ALLEN | 3532 ALEXANDER ST | | | | FLINT | MI | 48505-3844 |
| CLARENCE ALLEN | 22544 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| CLARENCE ALLEN | 2019 SANTA ANA N | | | | LOS ANGELES | CA | 90059-1348 |
| CLARENCE ALVUT | 504 NORTH ST | | | | BATAVIA | NY | 14020-1704 |
| CLARENCE ANDERSON | 4812 M L KING AVE | | | | FLINT | MI | 48505-3333 |
| CLARENCE ANDERSON | 125 E 156TH ST APT 922 | | | | CLEVELAND | OH | 44110-1139 |
| CLARENCE ANDERSON | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| CLARENCE APPLEGATE | 5705 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2917 |
| CLARENCE ARNOLD | 23 EVELYN CT | | | | PONTIAC | MI | 48341-1310 |
| CLARENCE ARNOLD | 2205 S PARK AVE | | | | OAK GROVE | MO | 64075-9008 |
| CLARENCE ARNOLD JR | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE ARRINGTON | 149 SANDY OAKS LN | | | | WASKOM | TX | 75692-5637 |
| CLARENCE ARRINGTON | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| CLARENCE ASHTON | 5494 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| CLARENCE ATWATER | 2245 COLLEGE RD APT 88 | | | | BATON ROUGE | LA | 70808-1864 |
| CLARENCE AUTO REPAIR | 47 E SOUTH RAILROAD ST | | | | REMINGTON | IN | 47977-8868 |
| CLARENCE AUTRY | 1303 NERINE CIR | | | | DUNWOODY | GA | 30338-4813 |
| CLARENCE AYERS | 482 JOHANNAH PL SW | | | | LILBURN | GA | 30047-3042 |
| CLARENCE B CARRAWAY | 5116 W CHICAGO APT A | | | | DETROIT | MI | 48204-1745 |
| CLARENCE B DOUGLAS | 5086 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9598 |
| CLARENCE B. SCOTTY | CGM IRA ROLLOVER CUSTODIAN | 11902 MISSION TRACE | | | SAN ANTONIO | TX | 78230-2124 |
| CLARENCE BACON | 29199 GLOEDE DR APT A | | | | WARREN | MI | 48088-4006 |
| CLARENCE BAKER | 177 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| CLARENCE BAKER | 102 HILTON CT | | | | PINEVILLE | LA | 71360-5673 |
| CLARENCE BAKER | 2050 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| CLARENCE BAKER | 415 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8714 |
| CLARENCE BALDWIN | 2009 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| CLARENCE BALL | 5835 E ARBOR AVE | | | | MESA | AZ | 85206-1515 |
| CLARENCE BALWINSKI | 1803 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8154 |
| CLARENCE BANKS | 1025 DAVIS MEMORIAL RD | | | | PEEBLES | OH | 45660-9509 |
| CLARENCE BARKHOLZ | PO BOX 318 | | | | LINCOLN PARK | MI | 48146-0318 |
| CLARENCE BARKS | 9640 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8416 |
| CLARENCE BARNARD | 1450 S RIVER RD | | | | BEAVERTON | MI | 48612-9484 |
| CLARENCE BARNETT | 427 COUNTY ROAD #133 | | | | CROSSVILLE | AL | 35962 |
| CLARENCE BARNETT | PO BOX 742 | | | | DOVER PLAINS | NY | 12522-0742 |
| CLARENCE BARNETT | 6215 HOMELAND DR | | | | NASHVILLE | TN | 37218-1528 |
| CLARENCE BARRETT | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| CLARENCE BASSETT JR | 777 WELLINGTON DR | | | | MONROE | GA | 30655-8499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE BATTISON | 6140 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| CLARENCE BAUGHMAN | 21643 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| CLARENCE BAYLOR | 385 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3800 |
| CLARENCE BEAL | 13257 HIGHWAY 15 | | | | PARIS | MO | 65275-2762 |
| CLARENCE BECKETT JR | PO BOX 141 | | | | EDMONTON | KY | 42129-0141 |
| CLARENCE BEDFORD | 200 MARGARET ST | | | | ROYSE CITY | TX | 75189-7715 |
| CLARENCE BELL | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| CLARENCE BELLAH | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| CLARENCE BELT | 4503 OLD METAL RD | | | | PALMYRA | TN | 37142-2354 |
| CLARENCE BENNER | 6633 JORDAN RD | | | | WOODLAND | MI | 48897-9609 |
| CLARENCE BENNETT | 621 WELLER RD | | | | ELYRIA | OH | 44035-3436 |
| CLARENCE BENNETT | 205 ALLCOTT ST | | | | BELLAIRE | MI | 49615-9575 |
| CLARENCE BENNETT JR | 101 S ALAMANDO RD | | | | SHEPHERD | MI | 48883-9637 |
| CLARENCE BENTHAM | PO BOX 20302 | | | | KETTERING | OH | 45420-0302 |
| CLARENCE BENTLEY | 4670 WALTAN RD | | | | VASSAR | MI | 48768-8903 |
| CLARENCE BERGER | 15866 WOODINGHAM DR | | | | DETROIT | MI | 48238-1252 |
| CLARENCE BERNIER | 2825 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| CLARENCE BERRY | 1116 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |
| CLARENCE BERRY | 7105 SHORE LN | | | | FLINT | MI | 48504-1785 |
| CLARENCE BESSEY | 1330 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9100 |
| CLARENCE BETHEA | PO BOX 1896 | | | | DULUTH | GA | 30096-0033 |
| CLARENCE BETTS | 110 CAPRI DR | | | | NAPOLEON | OH | 43545-2222 |
| CLARENCE BEVARD | PO BOX 471 | | | | DEWITT | MI | 48820-0471 |
| CLARENCE BEVERLY | 39164 ELK AVE | | | | LISBON | OH | 44432-8509 |
| CLARENCE BEYERLEIN | 6248 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| CLARENCE BINGHAM | 6201 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| CLARENCE BISCHE | 6830 W 12TH ST | | | | INDIANAPOLIS | IN | 46214-3459 |
| CLARENCE BISHOFF | 308 SKYVIEW DR | | | | WEST MIFFLIN | PA | 15122-1162 |
| CLARENCE BISHOP | 103 S JEFFERSON ST APT 3 | | | | MACON | MS | 39341-2748 |
| CLARENCE BLACK | 1140 E 75TH ST TERR | | | | KANSAS CITY | MO | 64131 |
| CLARENCE BLAKELY | 528 DAVIS DR | | | | DESOTO | TX | 75115-4304 |
| CLARENCE BLANKENSHIP | 115 TORY PNES | | | | SPRINGBORO | OH | 45066-9237 |
| CLARENCE BLASEN | 730 W WILLIAMS ST | | | | OVID | MI | 48866-9614 |
| CLARENCE BLEVINS | 20524 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017-8869 |
| CLARENCE BLONDIN | 4666 EVERGREEN DR | | | | GREENBUSH | MI | 48738-9732 |
| CLARENCE BOGART | 1920 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| CLARENCE BOLDEN JR | 22580 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5947 |
| CLARENCE BOLLING | 156 N BROADWAY | | | | YONKERS | NY | 10701-2706 |
| CLARENCE BORTON | 7283 PORT SHELDON ROAD | | | | HUDSONVILLE | MI | 49426-9513 |
| CLARENCE BOSWELL JR | 5454 HIGHWAY 79 W | | | | MORO | AR | 72368-8932 |
| CLARENCE BOWDEN | 21 GROVE LN | | | | TROY | MO | 63379-5621 |
| CLARENCE BOWERS | 804 8TH AVE | | | | LA GRANGE | IL | 60525-2949 |
| CLARENCE BOWLING | 8 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9011 |
| CLARENCE BOWMAN JR | 5226 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1262 |
| CLARENCE BOWYER | 6425 JENNY DR | | | | LAKE WALES | FL | 33898-8919 |
| CLARENCE BOYD | 30 MOORES LN | | | | OXFORD | GA | 30054-4445 |
| CLARENCE BOYER | 5579 STATE HIGHWAY H. | | | | DE SOTO | MO | 63020 |
| CLARENCE BOYKIN | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 |
| CLARENCE BRACKENRIDGE | 1054 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| CLARENCE BRACKIN | 146 BLACKBIRD FOREST RD | | | | TOWNSEND | DE | 19734-9618 |
| CLARENCE BRADSHAW | PO BOX 652 | | | | WINNSBORO | TX | 75494-0652 |
| CLARENCE BRAINARD | 2112 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| CLARENCE BRANSON | PO BOX 301 | | | | SHEPHERDSTOWN | WV | 25443-0301 |
| CLARENCE BRATTON | 3012 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6078 |
| CLARENCE BREMER | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| CLARENCE BRENNER | 10609 PONDSIDE CT | | | | PINCKNEY | MI | 48169-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE BRENT | PO BOX 43 | | | | LEWISTON | MI | 49756-0043 |
| CLARENCE BREWER | PO BOX 79 | | | | SANDSTONE | WV | 25985-0079 |
| CLARENCE BREWER | 8955 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| CLARENCE BREWER | 8955 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| CLARENCE BRIDGES | 20825 S 2425TH RD | | | | FAIR PLAY | MO | 65649-8208 |
| CLARENCE BROADDUS | 4910 THORAIN CT | | | | DAYTON | OH | 45416-1144 |
| CLARENCE BRONIKOWSKI | 2808 PINE HOTEL DR | | | | BRIGHTON | MI | 48114-9308 |
| CLARENCE BROOKS | 671 MIAMI CT | | | | TEMPERANCE | MI | 48182-9213 |
| CLARENCE BROWN | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| CLARENCE BROWN | PO BOX 1535 | | | | SAGINAW | MI | 48605-1535 |
| CLARENCE BROWN | 2147 TULANE DR | | | | BEAVERCREEK | OH | 45431-2435 |
| CLARENCE BROWN | 1604 ALMA AVE | | | | WATERFORD | MI | 48327-1901 |
| CLARENCE BROWN | 7701 CARTER RD | | | | SYKESVILLE | MD | 21784-7302 |
| CLARENCE BROWN JR | 3836 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| CLARENCE BRUCE | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 |
| CLARENCE BRUMLEY | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| CLARENCE BUCHKO | 2211 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-7642 |
| CLARENCE BUDD | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 |
| CLARENCE BUELL | PO BOX 357 | | | | ST JAMES CITY | FL | 33956-0357 |
| CLARENCE BULLOCK JR | 403 W 8TH AVE | | | | LENOIR CITY | TN | 37771-1506 |
| CLARENCE BUNNELL | 9369 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| CLARENCE BURGESS | 8009 E PICCADILLY RD | | | | MUNCIE | IN | 47302-9236 |
| CLARENCE BURGESS | 8015 E JACKSON ST | | | | MUNCIE | IN | 47302-8645 |
| CLARENCE BURGETT | 4999 STONEY RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-1129 |
| CLARENCE BURKE | 8646 DUNBAR RD | | | | IDA | MI | 48140-9773 |
| CLARENCE BURKES | 2216 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| CLARENCE BURNETTE | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| CLARENCE BURNS | 6725 FOX MEADOW RD | | | | BALTIMORE | MD | 21207-5683 |
| CLARENCE BURNSIDE II | 402 VICTORIA LN | | | | MOORESVILLE | IN | 46158-2015 |
| CLARENCE BURRELL | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| CLARENCE BURRIDGE JR | 628 MILLER AVE | | | | ROCHESTER | MI | 48307-2226 |
| CLARENCE BURTON | 26733 CT D | | | | RICHLAND CENTER | WI | 53581 |
| CLARENCE BURTON | 30826 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| CLARENCE BUSH JR | PO BOX 137 | | | | GRAIN VALLEY | MO | 64029-0137 |
| CLARENCE BUTCHER | 1613 W 8TH ST | | | | WILMINGTON | DE | 19805-3152 |
| CLARENCE BUTLER | 20648 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| CLARENCE BUTTERBAUGH | 5681 OGDEN ST | | | | OSSEO | MI | 49266-9407 |
| CLARENCE BUTTS | 5643 OLIVE ST | | | | KANSAS CITY | MO | 64130-3506 |
| CLARENCE C HEARST | 715 VALLEY VISTA RD APT 3020 | | | | ARLINGTON | TX | 76006-2119 |
| CLARENCE C KLAMERT | 9316 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| CLARENCE CALDWELL | 1069 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| CLARENCE CALDWELL | PO BOX 1366 | | | | IDABEL | OK | 74745-1366 |
| CLARENCE CALES | 7485 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| CLARENCE CALHOUN | 173 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3701 |
| CLARENCE CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARENCE CALLIS | 5205 CALYX LN | | | | TOLEDO | OH | 43623-2214 |
| CLARENCE CALLIS JR | 3865 HONEY CREEK CT | | | | GREENWOOD | IN | 46143-9319 |
| CLARENCE CAMP | 12 PITT ST | | | | NORWALK | OH | 44857-2413 |
| CLARENCE CAMPBELL | 2870 N HICKORY RD | | | | OWOSSO | MI | 48867-8832 |
| CLARENCE CAPPS | 5475 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| CLARENCE CARNAHAN | 17206 RR 6 HARRIS RD | | | | DEFIANCE | OH | 43512 |
| CLARENCE CARPENTER | 6482 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| CLARENCE CARRAWAY | 5116 W CHICAGO APT A | | | | DETROIT | MI | 48204-1745 |
| CLARENCE CARRIS | 2160 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9061 |
| CLARENCE CARSON | 857 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| CLARENCE CARTE | 3158 STRINGTOWN RD | | | | HICO | WV | 25854-7418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE CARTER | 2626 CHANDLERWOOD WAY | | | | DECATUR | GA | 30032 |
| CLARENCE CARTER | 2626 CANDLER WOODS WAY | | | | DECATUR | GA | 30032-6559 |
| CLARENCE CASE | 1520 W CLARENCE RD | | | | HARRISON | MI | 48625-9512 |
| CLARENCE CASEY JR | 234 DELAWARE AVE | | | | DAYTON | OH | 45405-3907 |
| CLARENCE CASSIDY | 336 DECCA DR | | | | WHITE LAKE | MI | 48386-2121 |
| CLARENCE CASTON | 1176 TERILYN AVE | | | | SAN JOSE | CA | 95122-2166 |
| CLARENCE CATLETT JR | 4536 WRIGHT RD | | | | MILAN | MI | 48160-8846 |
| CLARENCE CAVERLY | 811 W 3RD ST | | | | HILLMAN | MI | 49746-9037 |
| CLARENCE CEKANDER | 6230 WRIGHT ST | | | | KALAMAZOO | MI | 49048-3566 |
| CLARENCE CHAMPION | 196 S HENNING RD | | | | DANVILLE | IL | 61832-5353 |
| CLARENCE CHANEY | 30757 BERLIN RD | | | | LEBANON | OR | 97355-9787 |
| CLARENCE CHANEY | PO BOX 155 | | | | IMLAY CITY | MI | 48444-0155 |
| CLARENCE CHAVEZ | 9642 BLATY ST | | | | TAYLOR | MI | 48180-3561 |
| CLARENCE CHENOWETH JR | 5251 PEPPER DR | | | | DAYTON | OH | 45424-6046 |
| CLARENCE CHILDERS | 31 MAYNARD CIR | | | | OXFORD | MI | 48371-5238 |
| CLARENCE CHINERY I I I | 3163 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5211 |
| CLARENCE CHRISTIE | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| CLARENCE CHURCH | 8642 SE SANDCASTLE CIRCLE | | | | HOBE SOUND | FL | 33455-4317 |
| CLARENCE CLARK | 1236 E HAZEL ST | | | | LANSING | MI | 48912-1616 |
| CLARENCE CLARK | 39 BAILESS CT | | | | GREER | SC | 29650-4654 |
| CLARENCE CLARK | 816 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1325 |
| CLARENCE CLINE | 1145 LINDSEY RD | | | | SPRINGFIELD | OH | 45503-6614 |
| CLARENCE CLOUSE | 373 WILDWOOD LN | | | | SPARTA | TN | 38583-3163 |
| CLARENCE CLOUSE | 2390 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| CLARENCE COATES | 7555 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9736 |
| CLARENCE COBBINS | 10715 WHEELING AVE | | | | KANSAS CITY | MO | 64134-2505 |
| CLARENCE COCHRAN | 21 PINE HAVEN DR | | | | PALM COAST | FL | 32164-7029 |
| CLARENCE COFFMAN | 608 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1713 |
| CLARENCE COLE | 1524 S BRANSON ST | | | | MARION | IN | 46953-2346 |
| CLARENCE COLE JR | PO BOX 85 | | | | FOWLER | MI | 48835-0085 |
| CLARENCE COLEMAN SR | 152 NED DR | | | | LAKEWOOD | NJ | 08701-5120 |
| CLARENCE COLLINS | 43119 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| CLARENCE COMBS | 6320 W NUGENT RIDGE RD | | | | BALDWIN | MI | 49304-8789 |
| CLARENCE COMBS | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| CLARENCE CONKLIN | 8480 CONCORD RD | | | | JONESVILLE | MI | 49250-9591 |
| CLARENCE CONNON | 3783 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| CLARENCE CONTRATTO | 6114 HORGER ST | | | | DEARBORN | MI | 48126-2274 |
| CLARENCE COOPER | 3122 FIELD RD | | | | CLIO | MI | 48420-1155 |
| CLARENCE COOPER | PO BOX 1053 | | | | PRUDENVILLE | MI | 48651-1053 |
| CLARENCE CORKINS | 1626 N HERON CIR | | | | SANFORD | MI | 48657-9240 |
| CLARENCE CORL | 11642 EAST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9771 |
| CLARENCE CORWIN | 2308 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| CLARENCE COTTRELL | 1104 IREDELL CIR | C/O DOUG ADAMS | | | BIRMINGHAM | AL | 35209-7012 |
| CLARENCE COULLARD | 604 SUN MANOR ST | | | | FLUSHING | MI | 48433-2152 |
| CLARENCE COUNCIL JR | 566 DOAT STREET | | | | BUFFALO | NY | 14211-2151 |
| CLARENCE COVILL | 26249 W CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1755 |
| CLARENCE COWAN | 121 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| CLARENCE CRAIN | 54 OAK TREE DR | | | | BROWNSBURG | IN | 46112-8364 |
| CLARENCE CRAWLEY | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CLARENCE CRAYTON | 240 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| CLARENCE CREECH | PO BOX 947 | | | | MAGNOLIA SPRINGS | AL | 36555-0947 |
| CLARENCE CRITON JR | 316 SW 147TH ST | | | | OKLAHOMA CITY | OK | 73170-7270 |
| CLARENCE CRUTCHFIELD | 7214 WESTMINSTER CIRCLE | | | | GRAND BLANC | MI | 48439-9058 |
| CLARENCE CULBERTSON | PO BOX 153 | | | | GAS CITY | IN | 46933-0153 |
| CLARENCE CURRY | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CLARENCE CZESCHIN | 220 CZESCHIN LN | | | | BLAND | MO | 65014-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE D HALLIGAN | 9390 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| CLARENCE D MOORE AND | DOLORES A MOORE JTWROS | 2430 SHIP ROCK ROAD | | | WILLOW STREET | PA | 17584-9793 |
| CLARENCE D RICKE | BEVERLY K RICKE JT TEN | RR1 BOX 79A | | | BINGHAM | IL | 62011-9742 |
| CLARENCE DALTON | RR 4 | | | | MUNCIE | IN | 47302 |
| CLARENCE DALTON | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| CLARENCE DANIELS | 19740 MITCHELL ST | | | | DETROIT | MI | 48234-1575 |
| CLARENCE DASH | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |
| CLARENCE DAVIDSON | 6411 SUGAR TREE LN | | | | INDEPENDENCE | KY | 41051-9339 |
| CLARENCE DAVIS | 2318 W 80TH ST | | | | CHICAGO | IL | 60620-5909 |
| CLARENCE DAVIS | 2553 LEXINGTON AVE | | | | COLUMBUS | OH | 43211-1357 |
| CLARENCE DAVIS | 502 HAVERHILL ST | | | | PITTSBURGH | PA | 15221-1400 |
| CLARENCE DAVIS | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| CLARENCE DAVIS | 1585 STRATFORD CT | | | | YPSILANTI | MI | 48198-3246 |
| CLARENCE DAVIS | 106 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| CLARENCE DAVIS SR | 105 OAK ST | | | | TROTWOOD | OH | 45426-3519 |
| CLARENCE DAY | 13396 HALE RD | | | | OBERLIN | OH | 44074-9744 |
| CLARENCE DEAL | PO BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 |
| CLARENCE DEAN | 193 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1352 |
| CLARENCE DEBAUCHE | 17000 88TH CT | | | | ORLAND HILLS | IL | 60487-6080 |
| CLARENCE DECKER | 7035 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| CLARENCE DECKER | 3751 DARRIL ROAD | | | | EDMOND | OK | 73025-1219 |
| CLARENCE DELLING | 119 SE ROSE COVE GLN | | | | LAKE CITY | FL | 32025-3210 |
| CLARENCE DELWICHE JR | 26621 S SAGEBERRY DR | | | | SUN LAKES | AZ | 85248-7283 |
| CLARENCE DENARD | 16227 ARDMORE ST | | | | DETROIT | MI | 48235-4091 |
| CLARENCE DESGRANGES | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| CLARENCE DEWITT | 3070 REGAL DRIVE | | | | MCDONOUGH | GA | 30253-8610 |
| CLARENCE DIETZEL | 520 SAINT ANDREWS RD UNIT 5 | | | | SAGINAW | MI | 48638-5941 |
| CLARENCE DILLINGHAM | 8060 PACIFIC ST | | | | MASURY | OH | 44438-9798 |
| CLARENCE DILLON | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446-8361 |
| CLARENCE DILLON | PO BOX 42 | | | | BUFFALO | NY | 14209-0042 |
| CLARENCE DISON JR | 168 OVERLOOK LN | | | | JACKSBORO | TN | 37757-4026 |
| CLARENCE DOAN | 1825 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| CLARENCE DOBBINS | 719 N MAIN ST | | | | NILES | OH | 44446-5136 |
| CLARENCE DOBBS | 1829 W BRADFORD ST | | | | MARION | IN | 46952-2335 |
| CLARENCE DODSON JR | 9078 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9555 |
| CLARENCE DOE | 7143 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| CLARENCE DOERR | 2529 DUNBAR DR | | | | LANSING | MI | 48906-3423 |
| CLARENCE DOLLAWAY | 7326 STATE ROUTE 19 UNIT 1107 | | | | MOUNT GILEAD | OH | 43338-9489 |
| CLARENCE DONAHUE | 703 ORANGE ST | | | | CHILLICOTHE | OH | 45601-1246 |
| CLARENCE DOOLIN | 2692 FM 36 S | | | | CADDO MILLS | TX | 75135-6420 |
| CLARENCE DORA | 147 ELM ST | | | | BATAVIA | NY | 14020-2503 |
| CLARENCE DOSSETT | 10727 SO US 35 | | | | MUNCIE | IN | 47302 |
| CLARENCE DOTY | 3675 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1332 |
| CLARENCE DOUGLAS | 1135 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434-6319 |
| CLARENCE DOUGLAS | 35512 RIDGE RD | | | | POTEAU | OK | 74953-8252 |
| CLARENCE DOUGLAS | 5086 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9598 |
| CLARENCE DOWDEN | 1743 FULLER DRIVE | | | | GULF BREEZE | FL | 32563-9765 |
| CLARENCE DOWNEY JR | 3354 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315-9331 |
| CLARENCE DOWNING | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| CLARENCE DUNIFIN | 23458 E ZEERIP DR | | | | DRUMMOND ISLAND | MI | 49726-9469 |
| CLARENCE DUNN | 4472 ESTA DR | | | | FLINT | MI | 48506-1454 |
| CLARENCE DUNSMORE | 2045 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5237 |
| CLARENCE DUPREE JR | 1009 JAMIE DR | | | | GRAND PRAIRIE | TX | 75052-2733 |
| CLARENCE DUPUIS | 10909 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-8204 |
| CLARENCE DURHAM | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |
| CLARENCE E BINGHAM | 6201 ALLISON DR | | | | FLINT | MI | 48504-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE E BOLDEN JR. | 22580 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5947 |
| CLARENCE E EWAN | CGM IRA ROLLOVER CUSTODIAN | 7420 MAPLE DRIVE, #218 | | | RAYTOWN | MO | 64133-6586 |
| CLARENCE E JOHNSON JR | 3248 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| CLARENCE E LAMOREAUX | 1452 JANE AVE | | | | FLINT | MI | 48506-3341 |
| CLARENCE E LAWRENCE SR | 1322 BATAAN DR. | | | | BROADVIEW | IL | 60155 |
| CLARENCE E MARTIN & | SHARON L MARTIN | JTWROS | P O BOX 261 | | BARBOURSVILLE | WV | 25504-0261 |
| CLARENCE E PATRICK | 91 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2058 |
| CLARENCE E PAYNE | 2625 EASTLAWN DR | | | | FLINT | MI | 48504-2886 |
| CLARENCE E RUFFIN | 3143 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| CLARENCE E STONE | PO BOX 1054 | | | | FLINT | MI | 48501-1054 |
| CLARENCE E WAYTE & | DOROTHY J WAYTE JT TEN | 216 CENTRAL AVE | | | TILTONSVILLE | OH | 43963-1061 |
| CLARENCE E. JONES | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT #2 | 103 CLAY CIRCLE | | BRICK | NJ | 08724-2410 |
| CLARENCE E. JONES | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT #2 | 103 CLAY CIRCLE | | BRICK | NJ | 08724-2410 |
| CLARENCE EARLY | 238 YORK ST | | | | LYNCHBURG | VA | 24501-1541 |
| CLARENCE EASTERLING | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| CLARENCE EDWARDS | PO BOX 2023 | | | | HILLSVILLE | VA | 24343-7023 |
| CLARENCE EDWARDS | 2228 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5630 |
| CLARENCE ELDER | 30 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1845 |
| CLARENCE ELICK JR | 721 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| CLARENCE ELLER | 140 COQUINA BAY DRIVE | | | | ST PETERSBURG | FL | 33705-6444 |
| CLARENCE ELLIOTT | 158 CHARIT WAY | | | | ROCHESTER | NY | 14626-1116 |
| CLARENCE ELLIOTT JR | 5672 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| CLARENCE ELLIS | 3357 DENLINGER RD | | | | DAYTON | OH | 45406-1116 |
| CLARENCE ELMER | 1426 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1349 |
| CLARENCE ELMORE | 3089 BERWYN WAY | | | | THE VILLAGES | FL | 32162-7508 |
| CLARENCE EMERY | 18 CASEY PL | | | | BROCKPORT | NY | 14420-1608 |
| CLARENCE EMMER JR | 14650 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| CLARENCE ERTMAN | 36611 ADELE DR | | | | STERLING HEIGHTS | MI | 48312-3003 |
| CLARENCE EVANS JR | 115 W 18TH ST | | | | LINDEN | NJ | 07036-3406 |
| CLARENCE EVANS JR | 129 LAUREL LEAH | | | | FENTON | MI | 48430-8793 |
| CLARENCE EVETTS | 1210 CLEARVIEW DR | | | | ALLEN | TX | 75002-2038 |
| CLARENCE EWING | 19201 EUCLID APARTMENT # C427 | | | | EUCLID | OH | 44117 |
| CLARENCE EYLER | 251 W KEEGAN ST | C/O BRIAN L EYLER | | | DEERFIELD | MI | 49238-9704 |
| CLARENCE F ALBECKER AND | FRANCES C ALBECKER JTWROS | 5141 POLO FIELDS DRIVE | | | GIBSONIA | PA | 15044-7609 |
| CLARENCE FAIR | 53 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| CLARENCE FARERO | 12814 KLINGER ST | | | | DETROIT | MI | 48212-2312 |
| CLARENCE FARR | 368 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9565 |
| CLARENCE FAULKNER COMMUNITY CENTER | 1221 W 12TH ST | | | | MARION | IN | 46953-1739 |
| CLARENCE FEINAUER JR | 3042 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| CLARENCE FEITKNECHT | TOD DTD 08/09/2007 | 1290 BOYCE ROAD APT A 521 | | | PITTSBURGH | PA | 15241-3978 |
| CLARENCE FELL | 3824 HUNTERS RDG | | | | PRESCOTT | MI | 48756-9542 |
| CLARENCE FELTY | 5670 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8215 |
| CLARENCE FERGERSON | 42 ROSE ST | | | | BUFFALO | NY | 14204-1211 |
| CLARENCE FERRELL | CGM IRA CUSTODIAN | 7572 STATE ROUTE 378 | | | WILLOW WOOD | OH | 45696-9012 |
| CLARENCE FERRELL AND | SHARON A FERRELL JTWROS | 7572 STATE ROUTE 378 | | | WILLOW WOOD | OH | 45696-9012 |
| CLARENCE FERRIS JR | 7443 HOLLYHOCK LN | | | | MANITOU BEACH | MI | 49253-9672 |
| CLARENCE FETROW | 2449 WEST DR | | | | TAWAS CITY | MI | 48763-9432 |
| CLARENCE FETTE | 172 RENO RD | | | | HERMITAGE | PA | 16148-5108 |
| CLARENCE FINNEY | 701 BURR RD APT 2 | | | | WAUSEON | OH | 43567-1677 |
| CLARENCE FLEMING | 1136 TREMONT AVE | | | | FLINT | MI | 48505-1419 |
| CLARENCE FLOWERS | 5393 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| CLARENCE FLOYD | 801 OLD ANNAPOLIS RD | | | | SEVERNA PARK | MD | 21146 |
| CLARENCE FLOYD | 3523 SWAN CREEK RD | | | | JONESVILLE | NC | 28642-9540 |
| CLARENCE FONVILLE | 13878 HIGHWAY 63 S | | | | VICHY | MO | 65580-7189 |
| CLARENCE FORD | PO BOX 718 | | | | VAIDEN | MS | 39176-0718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE FORESTER | 3040 CARDINAL LAKE DR | | | | DULUTH | GA | 30096-3938 |
| CLARENCE FOSTER | 1086 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9759 |
| CLARENCE FOUQUET | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| CLARENCE FRALEY | 25231 J DR N | | | | ALBION | MI | 49224-9535 |
| CLARENCE FRANCISCO | 1361 O-S HIGHWAY | | | | MARATHON | FL | 33050 |
| CLARENCE FRANZEN | 7315 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| CLARENCE FRAZIER | 9629 PINEHURST ST | | | | DETROIT | MI | 48204-4653 |
| CLARENCE FRAZIER | 4715 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-7779 |
| CLARENCE FRENCH | 4104 GENESEE RD | | | | LAPEER | MI | 48446-3647 |
| CLARENCE FRENCH | 10319 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2559 |
| CLARENCE FRY | 3581 SHOCK RD | | | | BEAVERTON | MI | 48612-9161 |
| CLARENCE FRY JR | 426 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8532 |
| CLARENCE FULLER | 5623 MUSE CT | | | | ZEPHYRHILLS | FL | 33542-5816 |
| CLARENCE FULLER | 6601 GAHAGAN CIR | | | | SHREVEPORT | LA | 71119-3402 |
| CLARENCE FUNSCH | 4495 CALKINS RD APT 123 | | | | FLINT | MI | 48532-3574 |
| CLARENCE FURMAN | 3 HARBOR HILL RD | | | | WAPPINGERS FALLS | NY | 12590-6118 |
| CLARENCE G MCKEE TTEE | FBO CLARENCE G. MCKEE REV TRUS | U/A/D 11-14-2005 | 2123 ROBINSON RD APT. 221 | | JACKSON | MI | 49203-3671 |
| CLARENCE GABBARD | 1652 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| CLARENCE GABOURY JR | 4761 ROSE CITY RD | | | | LUPTON | MI | 48635-9724 |
| CLARENCE GARBARINO JR | 24401 MELODY LN | | | | TAYLOR | MI | 48180-3315 |
| CLARENCE GARDNER | 22595 NOTTINGHAM LANE | | | | SOUTHFIELD | MI | 48033 |
| CLARENCE GARDNER | 1020 LADUE RD | | | | BROCKPORT | NY | 14420-9741 |
| CLARENCE GARDNER JR | 2948 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1504 |
| CLARENCE GARNER | 230 RIDGEVIEW DR | | | | SOMERSET | KY | 42503-7205 |
| CLARENCE GATES | PO BOX 69 | | | | HARRISON | MI | 48625-0069 |
| CLARENCE GEDRAITIS | 3872 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| CLARENCE GENTRY JR | 549 WATERFORD WAY | | | | DANVILLE | IN | 46122-9185 |
| CLARENCE GETTYS | 507 TUXEDO CT | | | | JACKSONVILLE | FL | 32225-3957 |
| CLARENCE GIBBS | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CLARENCE GIBSON | 3145 S ELECTRIC ST | | | | DETROIT | MI | 48217-1132 |
| CLARENCE GILBERT | 4253 FILTER RD | | | | HARRISON | MI | 48625-9711 |
| CLARENCE GILBERT | RR 1 BOX 39 | | | | ELDRED | IL | 62027-9607 |
| CLARENCE GILES JR | 38288 FLAGSTONE RD | | | | RICHLAND | MO | 65556-7382 |
| CLARENCE GILREATH | 2606 OLD COQUINA RD | | | | CONWAY | SC | 29526-7675 |
| CLARENCE GILREATH JR | 8447 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| CLARENCE GILYARD | 627 S WARREN AVE | | | | SAGINAW | MI | 48607-1675 |
| CLARENCE GLEICH | 4208 ATLANTA DR | | | | COLUMBUS | OH | 43228-2105 |
| CLARENCE GLEN SR | 303 OAKWOOD DR | | | | MONROEVILLE | PA | 15146-4224 |
| CLARENCE GLOTFELTY | 3455 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| CLARENCE GLOTZBACH | 807 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1724 |
| CLARENCE GNATKOWSKI | 9748 WALNUT ST | | | | REESE | MI | 48757-9411 |
| CLARENCE GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| CLARENCE GOLIGHTLY | 1071 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| CLARENCE GORDON | 131 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6465 |
| CLARENCE GORDON | 3055 DAMES FERRY RD | | | | FORSYTH | GA | 31029-6447 |
| CLARENCE GRAHAM | 3017 GARY DR | | | | SAINT LOUIS | MO | 63121-5342 |
| CLARENCE GRAY | 28935 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| CLARENCE GRAY JR | 28935 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| CLARENCE GREEN | 9127 WESTBROOKE DR | | | | OVERLAND PARK | KS | 66214-2133 |
| CLARENCE GREEN | 26241 LAKE SHORE BLVD APT 1759 | | | | EUCLID | OH | 44132-1147 |
| CLARENCE GREEN | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| CLARENCE GREENE | 75 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| CLARENCE GREER | 504 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| CLARENCE GREGORY | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| CLARENCE GRIFFIN | 113 SPINNAKER CIR | | | | KINGSLAND | GA | 31548-6711 |
| CLARENCE GRIFFITH | 8221 KY 1232 | | | | CORBIN | KY | 40701-6270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE GRIFFITHS | 2911 W C AVE | | | | KALAMAZOO | MI | 49009-5253 |
| CLARENCE GRIMES | 342 S BOEHNING ST | | | | INDIANAPOLIS | IN | 46219-7910 |
| CLARENCE GROVE JR | 4847 BRETTON LN | | | | HIGHLAND | MI | 48356-1005 |
| CLARENCE GROVES | 10215 E CALLE ESTRELLA FUGAZ | | | | TUCSON | AZ | 85747-5179 |
| CLARENCE GRUBB JR | 9830 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4152 |
| CLARENCE GUISE | 45 VILLAGE CV | | | | OAKLAND | TN | 38060-4858 |
| CLARENCE H EDDY | CGM IRA ROLLOVER CUSTODIAN | P O BOX 461834 | | | ESCONDIDO | CA | 92046-1834 |
| CLARENCE H IGLEHART III | PO BOX 154638 | | | | WACO | TX | 76715-4638 |
| CLARENCE H WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| CLARENCE H WINFREE AND | LELA B WINFREE JTTEN | 28031 LORRAINE STREET | | | WARREN | MI | 48093-4921 |
| CLARENCE H. KNIGHT, INCORPORATED | 129 WORCESTER ST | | | | SOUTHBRIDGE | MA | 01550-3409 |
| CLARENCE H. KNIGHT, INCORPORATED | CHESTER PIETRZAK | 129 WORCESTER ST | | | SOUTHBRIDGE | MA | 01550-3409 |
| CLARENCE HACKNEY | 52 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| CLARENCE HAHN | 915 W SHARON RD SE | | | | FIFE LAKE | MI | 49633-9429 |
| CLARENCE HAHN | 614 HIGHWAY KK | | | | TROY | MO | 63379-6008 |
| CLARENCE HAIDERER | APT 144 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7703 |
| CLARENCE HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| CLARENCE HALL | 49145 WILLIS RD | | | | BELLEVILLE | MI | 48111-9391 |
| CLARENCE HALL | 891 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| CLARENCE HALL | RR 1 BOX 299 | | | | SHOBONIER | IL | 62885-9778 |
| CLARENCE HALLIGAN | 9390 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| CLARENCE HALLMAN | 4591 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2637 |
| CLARENCE HAMILTON | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| CLARENCE HAMILTON | 1745 LISA DR SW | | | | BYRON CENTER | MI | 49315-8006 |
| CLARENCE HAMILTON | 3110 OAKBRIDGE BLVD E | APT. 279 | | | LAKELAND | FL | 33803 |
| CLARENCE HAMILTON JR. | 5599 TELEGRAPH RD | | | | ELKTON | MD | 21921-2841 |
| CLARENCE HAMLIN | 175 FETZNER RD | | | | ROCHESTER | NY | 14626-2259 |
| CLARENCE HAMMINGA | 52733 SILVER ST R 2 | | | | THREE RIVERS | MI | 49093 |
| CLARENCE HAMROCK | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122-3526 |
| CLARENCE HANNA | 3424 GRAFTON ST | | | | ORION | MI | 48359-1126 |
| CLARENCE HARDY | 90 BROADLANE RD | | | | WILLIAMSTOWN | NJ | 08094-4068 |
| CLARENCE HARMEYER | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| CLARENCE HARPER | 24 PALMER AVE | | | | KENMORE | NY | 14217-1910 |
| CLARENCE HARRINGTON JR | 4477 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4215 |
| CLARENCE HARRIS | 4780 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9552 |
| CLARENCE HARRIS | 17 W JOHNSON ST APT 405 | | | | SPRINGFIELD | OH | 45506-3543 |
| CLARENCE HARRIS | 38 WASHINGTON ST | | | | NYACK | NY | 10960-3728 |
| CLARENCE HARRIS | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| CLARENCE HARRISON JR | 6500 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| CLARENCE HARTWELL | 901 AUGUSTA ST | | | | BLUEFIELD | WV | 24701-3914 |
| CLARENCE HATCHER | 15786 QUINCY ST | | | | DETROIT | MI | 48238-1318 |
| CLARENCE HATCHETT | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| CLARENCE HATCHETT | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| CLARENCE HATHAWAY | 1068 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| CLARENCE HAWKINS | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| CLARENCE HAYES JR | 8432 E JEFFERSON APT 314B | | | | DETROIT | MI | 48214 |
| CLARENCE HAYNES | 3448 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1560 |
| CLARENCE HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| CLARENCE HEARD JR | 27432 BEACON SQ | | | | FARMINGTN HLS | MI | 48336-1626 |
| CLARENCE HEARST | 715 VALLEY VISTA RD APT 3020 | | | | ARLINGTON | TX | 76006-2119 |
| CLARENCE HEATH | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| CLARENCE HEATON | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| CLARENCE HEBRON JR | 8669 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| CLARENCE HECK | 3585 CASTLETON LN | | | | BRUNSWICK | OH | 44212-4916 |
| CLARENCE HELM | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8704 |
| CLARENCE HENDERSON | PO BOX 945 | | | | ARLINGTON | TX | 76004-0945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE HENDERSON | 9224 BOEHM DR | | | | LENEXA | KS | 66219-2198 |
| CLARENCE HENDERSON | PO BOX 677 | | | | FLINT | MI | 48501-0677 |
| CLARENCE HENDRIX | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CLARENCE HERRON | 5340 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| CLARENCE HERRON | 20246 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| CLARENCE HEWETT | 3486 HILDON CIR | | | | CHAMBLEE | GA | 30341-2605 |
| CLARENCE HIGH | 984 CANTERBURY DR | | | | PONTIAC | MI | 48341-2334 |
| CLARENCE HILBERT | 9316 XYLON CIRCLE S | | | | BLOOMINGTON | MN | 55438-1443 |
| CLARENCE HILDRETH | PO BOX 1707 | | | | UNION CITY | CA | 94587-6707 |
| CLARENCE HILFER | 802 LAKE ST | | | | MARBLEHEAD | OH | 43440-2129 |
| CLARENCE HILL | 47 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| CLARENCE HILL | PO BOX 447 | | | | GIDEON | MO | 63848-0447 |
| CLARENCE HINCHY | 9009 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2365 |
| CLARENCE HITSMAN | 9624 LEWIS RD | | | | MILLINGTON | MI | 48746-9567 |
| CLARENCE HITTLE | 11175 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| CLARENCE HOFER | 960 OVERLOOK DR | | | | ASHLAND | OH | 44805-1415 |
| CLARENCE HOGAN | 6 WHITE TER | | | | NEWARK | NJ | 07108-1236 |
| CLARENCE HOGG | 19940 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| CLARENCE HOLLINGSWORTH | 6339 WEST ROUTES 22 & 3 | | | | WILMINGTON | OH | 45177 |
| CLARENCE HOLMES | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| CLARENCE HOLTZLEITER | 11978 E 850 S 27 R 2 | | | | HARTFORD CITY | IN | 47348 |
| CLARENCE HOOKS | 5088 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| CLARENCE HOOPER | 10030 BRAILE ST | | | | DETROIT | MI | 48228-1274 |
| CLARENCE HOPE | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| CLARENCE HORNIKEL | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| CLARENCE HOWARD | 3738 OVERVIEW RD | | | | BALTIMORE | MD | 21215-7610 |
| CLARENCE HUDSON | 15145 PENROD ST | | | | DETROIT | MI | 48223-2361 |
| CLARENCE HUMPHREY | 352 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3570 |
| CLARENCE HUMPHREY | 2447 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| CLARENCE HUMPHRIES JR | 3212 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-5308 |
| CLARENCE HUNNICUTT | 9553 W 1000 N | | | | ELWOOD | IN | 46036-8816 |
| CLARENCE HUNT | 14000 MASONIC DR | | | | DEARBORN | MO | 64439-9417 |
| CLARENCE HUNTER | 6122 CARRIAGE CORNER DR | | | | INDIANAPOLIS | IN | 46237-4237 |
| CLARENCE HURD | 9203 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| CLARENCE HUYCKE | 115 E LOIS ST | | | | LANSING | KS | 66043-1627 |
| CLARENCE HYDE JR | 29006 E TRENT CT | | | | GRAIN VALLEY | MO | 64029-9412 |
| CLARENCE IBSEN | 5000 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| CLARENCE IGLEHART III | PO BOX 154638 | | | | WACO | TX | 76715-4638 |
| CLARENCE ISAACS | 3605 FARLEY RD | | | | ALMONT | MI | 48003-8028 |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARENCE J MAAT | LUCILE MAAT JTWROS | 1551 KINNEY AVE NW | | | GRAND RAPIDS | MI | 49534-2121 |
| CLARENCE J MC LEAREN | 13332 MOCERI CIR | | | | WARREN | MI | 48088-1824 |
| CLARENCE J NEIGEL AND | HELEN L NEIGEL JTWROS | PO BOX 513 | | | EAGLE BUTTE | SD | 57625-0513 |
| CLARENCE J OWENS AND | JOAN M OWENS JTWROS | 1977 FORD STREET | | | BROOKLYN | NY | 11229-3703 |
| CLARENCE J PAGE | 6258 ELRO ST | | | | BURTON | MI | 48509-2446 |
| CLARENCE J WIEBENGA | DOUGLAS W WIEBENGA JT TEN | 409 N WILLOW | | | THORNTON | IA | 50479-6008 |
| CLARENCE J. ROSE | CGM IRA CUSTODIAN | 6293 BURNING TREE LANE | | | JACKSON | MI | 49201-9334 |
| CLARENCE JACKSON | 3438 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1508 |
| CLARENCE JACKSON | 75 PARKER LN | | | | TALLMADGE | OH | 44278-2520 |
| CLARENCE JACKSON | 2851 WOODMERE ST W | | | | MOBILE | AL | 36693-4233 |
| CLARENCE JACKSON | 7625 SYBIL ST | | | | SAGINAW | MI | 48609-4969 |
| CLARENCE JACKSON III | 3124 ADAMS ST | | | | BELLWOOD | IL | 60104-2230 |
| CLARENCE JACKSON SR | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| CLARENCE JACOBS | PO BOX 62 | | | | JONES | MI | 49061-0062 |
| CLARENCE JAENICKE | 12790 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| CLARENCE JAMES | 3071 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE JASPER | 4385 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9788 |
| CLARENCE JEFFERSON | 6643 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5010 |
| CLARENCE JEFFRIES | 2366 COUNTRY CLUB DR SW | | | | ATLANTA | GA | 30311-5321 |
| CLARENCE JODWAY | 1543 N RUESS RD | | | | OWOSSO | MI | 48867-9372 |
| CLARENCE JOHNSON | 435 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| CLARENCE JOHNSON | 7105 VICTORIA PL | | | | UPPER MARLBORO | MD | 20772-4347 |
| CLARENCE JOHNSON | 6290 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9637 |
| CLARENCE JOHNSON | 3986 E 123RD ST | | | | CLEVELAND | OH | 44105-4502 |
| CLARENCE JOHNSON | 2113 MONTEITH ST | | | | FLINT | MI | 48504-4653 |
| CLARENCE JOHNSON | 147 CARPENTER ST | | | | WEST BRANCH | MI | 48661-1111 |
| CLARENCE JOHNSON | 881 MCBEE RD | | | | BELLBROOK | OH | 45305-8903 |
| CLARENCE JOHNSON | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| CLARENCE JOHNSON | PO BOX 214 | 5777 FOREST AVE | | | OTTER LAKE | MI | 48464-0214 |
| CLARENCE JOHNSON | 1128 KING JAMES CT | | | | BEAR | DE | 19701-4741 |
| CLARENCE JOHNSON | 409 PRAIRIE VIEW CIRCLE | | | | MILTON | WI | 53563-1769 |
| CLARENCE JOHNSON JR | 3248 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426-1306 |
| CLARENCE JOHNSON JR | 704 PLYMOUTH DR | | | | EVERMAN | TX | 76140-2915 |
| CLARENCE JOHNSTON JR | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247-9334 |
| CLARENCE JONES | 610 E BETHUNE ST | | | | DETROIT | MI | 48202-2842 |
| CLARENCE JONES | 1978 WHITAKER RD | | | | MERIDIAN | MS | 39301-8930 |
| CLARENCE JONES | 18111 SUSSEX ST | | | | DETROIT | MI | 48235-2874 |
| CLARENCE JONES | PO BOX 1864 | | | | PANAMA CITY | FL | 32402-1864 |
| CLARENCE JONES | 3007 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| CLARENCE JONES | 330 ASTOR AVENUE | | | | DAYTON | OH | 45449-2002 |
| CLARENCE JONES JR | 603 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-1819 |
| CLARENCE JONES TTEE | CGM IRA CUSTODIAN | OF THE WRITING DEF BEN PL | 8602 MOSSFORD DRIVE | | HUNTINGTON BEACH | CA | 92646-3947 |
| CLARENCE JONES TTEE | CGM IRA CUSTODIAN | OF THE WRITING DEF BEN PL | 8602 MOSSFORD DRIVE | | HUNTINGTON BEACH | CA | 92646-3947 |
| CLARENCE JORDAN | 14200 WEST 9 MILE ROAD | | | | OAK PARK | MI | 48237-2675 |
| CLARENCE K KRATZ JR AND | EDNA KRATZ JT TEN | 3008 MORRIS ROAD | | | LANSDALE | PA | 19446-5810 |
| CLARENCE KAISER | 3218 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| CLARENCE KATHMANN | 3081 CAMEO LN | | | | CINCINNATI | OH | 45239-5201 |
| CLARENCE KEATON | 261 HARBOUR RIDGE DR | | | | DAWSONVILLE | GA | 30534-7352 |
| CLARENCE KEESEE | 799 143RD AVE | | | | WAYLAND | MI | 49348-9758 |
| CLARENCE KELLER | 2841 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| CLARENCE KELLER | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266-3520 |
| CLARENCE KELLY | 42 KEER AVE | | | | NEWARK | NJ | 07112-2308 |
| CLARENCE KEMP | 120 CEDAR POINT PL APT 12 | | | | LAKE ST LOUIS | MO | 63367-2881 |
| CLARENCE KENDALL | PO BOX 173 | | | | LUTHER | MI | 49656-0173 |
| CLARENCE KENNEDY | 7631 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| CLARENCE KILLIAN JR. | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| CLARENCE KING | 2611 W BAYLOR CIR APT 129 | | | | ANAHEIM | CA | 92801-4910 |
| CLARENCE KING | 240 W TUSCOLA ST APT 8 | | | | FRANKENMUTH | MI | 48734-1542 |
| CLARENCE KLAMERT | 9316 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| CLARENCE KLEINOW | 3325 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1940 |
| CLARENCE KLINGE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8244 |
| CLARENCE KLUESNER | 4570 CHIPPEWA HWY | | | | MANISTEE | MI | 49660-8932 |
| CLARENCE KNISS | 2026 BROWN BEND RD | | | | EDWARDS | MO | 65326-2660 |
| CLARENCE KONDON | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| CLARENCE KOON | 13608 KIRTON AVE | | | | CLEVELAND | OH | 44135-4942 |
| CLARENCE KOONCE | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| CLARENCE KRAMP | 2470 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| CLARENCE KREAMALMEYER | 5627 WINDMILL RD | | | | IMPERIAL | MO | 63052-2023 |
| CLARENCE KREPSHAW | 5566 IRELAND RD | | | | MONTVILLE | OH | 44064-9602 |
| CLARENCE KRIEDEMAN JR | 1125 ARNDT CT | | | | FORT ATKINSON | WI | 53538-2647 |
| CLARENCE KROUT | 801 2ND ST | | | | COVINGTON | IN | 47932-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE KUBASINSKI | 4087 ROSE MARY DR | | | | STERLING HTS | MI | 48310-4587 |
| CLARENCE KUHLMAN | 7705 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4415 |
| CLARENCE KWIATKOWSKI | 66700 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1827 |
| CLARENCE L BROWN | PO BOX 1535 | | | | SAGINAW | MI | 48605-1535 |
| CLARENCE L HEIL AND | SHIZU HEIL JTWROS | 256 E FAR HILLS DR | | | EAST PEORIA | IL | 61611-1012 |
| CLARENCE L KNAUS | CGM IRA ROLLOVER CUSTODIAN | 2861 ORCHARD AVE. | | | MONTOURSVILLE | PA | 17754-9527 |
| CLARENCE L KNAUS | CGM IRA ROLLOVER CUSTODIAN | 2861 ORCHARD AVE. | | | MONTOURSVILLE | PA | 17754-9527 |
| CLARENCE L WARDWELL | PO BOX 663 | | | | FARWELL | MI | 48622-0663 |
| CLARENCE LAMAY | 15561 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4563 |
| CLARENCE LAMOREAUX | 1452 JANE AVE | | | | FLINT | MI | 48506-3341 |
| CLARENCE LANE | 250 E 12TH ST APT 102 | | | | OAKLAND | CA | 94606-2248 |
| CLARENCE LANGE | 5219 SAINT JOHN RD | | | | ELIZABETHTOWN | KY | 42701-8794 |
| CLARENCE LAPRAIRIE | PO BOX 408 | | | | ONAWAY | MI | 49765-0408 |
| CLARENCE LATHAM JR | 325 SIRLS RD | | | | BENTON | KY | 42025-6353 |
| CLARENCE LAURENTIUS | 22605 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3617 |
| CLARENCE LAWRENCE SR | 1322 BATAAN DR. | | | | BROADVIEW | IL | 60155 |
| CLARENCE LAWSON | 323 CAUSEWAY DR | SUGAR VALLEY LODGE | | | FRANKLIN | PA | 16323-5523 |
| CLARENCE LEE | 7311 LESTER AVE | | | | SAVANNAH | GA | 31406-5105 |
| CLARENCE LEE | 5407 BURNS ST | | | | DETROIT | MI | 48213-2984 |
| CLARENCE LEE | 1215 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| CLARENCE LEHMAN | 908 E POGUE BOX 518 | | | | FRANKTON | IN | 46044 |
| CLARENCE LEISING | 234 E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3415 |
| CLARENCE LEITER | 10845 E 97TH ST | | | | FISHERS | IN | 46037-9498 |
| CLARENCE LEVEN | 27601 E COLBERN RD | | | | LEES SUMMIT | MO | 64086-8412 |
| CLARENCE LEWIS | 405 TONYS RD | | | | ELKTON | MD | 21921-3116 |
| CLARENCE LEWIS | 2924 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| CLARENCE LEWIS | 19663 DEQUINDRE ST | | | | DETROIT | MI | 48234-1255 |
| CLARENCE LEWIS | 2315 HEARTSOUL DR | | | | DAYTON | OH | 45408-2439 |
| CLARENCE LEYMAN | 843 BAYSHORE DR | | | | ELLENTON | FL | 34222-3131 |
| CLARENCE LIMBACH | 466 KREISEL DR | | | | RAYMORE | MO | 64083-9685 |
| CLARENCE LIPFORD | 86 OMAR ST | | | | PONTIAC | MI | 48342-2425 |
| CLARENCE LOGSTON | 34 MELANIE ST | | | | COURTLAND | AL | 35618-3949 |
| CLARENCE LONG | PO BOX 7506 | | | | CHANDLER | AZ | 85246-7506 |
| CLARENCE LUPTOWSKI | 4013 RICHMARK LN | | | | BAY CITY | MI | 48706-2227 |
| CLARENCE LUTZ | 8557 N 2100 EAST RD | | | | GEORGETOWN | IL | 61846-6278 |
| CLARENCE LYNCH | 3453 WEYGANT RD | | | | ROCHESTER | MI | 48306-1265 |
| CLARENCE MABE | 9510 FENWIN DR | | | | GRAND BLANC | MI | 48439-8315 |
| CLARENCE MADDEN | 607 PENNSYLVANIA AVE APT 202 | | | | BALTIMORE | MD | 21201-1956 |
| CLARENCE MADDOX | 20751 INVERNESS LN | | | | TAYLOR | MI | 48180-7419 |
| CLARENCE MADDOX | 1624 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-2814 |
| CLARENCE MADEWELL | 7727 N MAIN ST | | | | DAYTON | OH | 45415-2551 |
| CLARENCE MADISON | 2464 WYOMING HILL APART | APT B | | | DAYTON | OH | 45410 |
| CLARENCE MAGBY | 140 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| CLARENCE MAHNKE JR | 8241 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| CLARENCE MAJOR | 5664 OLD ATLANTA RD | | | | SUWANEE | GA | 30024-1304 |
| CLARENCE MALLETT | 3369 TOM COLLINS RD | | | | UTICA | MS | 39175-9351 |
| CLARENCE MANNING | APT 1101 | 8064 SOUTH FULTON PARKWAY | | | FAIRBURN | GA | 30213-3077 |
| CLARENCE MARBLE | 16675 96TH ST | | | | LEXINGTON | OK | 73051-8203 |
| CLARENCE MARIS | 8018 HILLS PKWY | | | | MONTGOMERY | TX | 77316-9515 |
| CLARENCE MARSHALL | 7401 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| CLARENCE MARTIN | 3715 OAK GROVE RD | | | | LOGANVILLE | GA | 30052-2239 |
| CLARENCE MARTIN | 5560 PARKVILLE ST | | | | COLUMBUS | OH | 43229-3931 |
| CLARENCE MARTIN | 301 W. PASEDENA ST | | | | FLINT | MI | 48505 |
| CLARENCE MARTIN | 41 ELIZABETH RD | | | | BRISTOL | CT | 06010-4868 |
| CLARENCE MARTIN | 8883 E 200 N | | | | MARION | IN | 46952-6750 |
| CLARENCE MARTIN | PO BOX 15 | | | | MANTON | MI | 49663-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE MARTIN | 9304 YELLOWSTONE ST | | | | DETROIT | MI | 48204-4517 |
| CLARENCE MARTIN JR | 3419 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| CLARENCE MASH | 2889 US HIGHWAY 67 APT 7 | | | | FARMINGTON | MO | 63640-9194 |
| CLARENCE MASON | PO BOX 657 | | | | GRANTVILLE | GA | 30220-0657 |
| CLARENCE MASS | 775 WEST CAREY LANE | | | | AVON PARK | FL | 33825-2378 |
| CLARENCE MATHER & | BARBARA MATHER JT TEN | 68 PROSPECT AVENUE | | | MONTCLAIR | NJ | 07042-1915 |
| CLARENCE MATHEWS | 8030 MILLSBORO RD | | | | GALION | OH | 44833-9711 |
| CLARENCE MATTHEW | P.O. 8154 | | | | BLOOMINGTON | IN | 47407 |
| CLARENCE MATTHEWS | 5645 MONTILLY CIR | | | | COLLEGE PARK | GA | 30349-3803 |
| CLARENCE MAUL | 3773 FOUNTAINBLEAU RD | | | | KEITHVILLE | LA | 71047-6541 |
| CLARENCE MAXWELL | 4722 OPPERMAN AVE | | | | DAYTON | OH | 45431-1031 |
| CLARENCE MAYE | 700 TROMLEY ST | | | | INKSTER | MI | 48141-1272 |
| CLARENCE MAYER | 6278 VANDEMARK RD | | | | MEDINA | OH | 44256-9109 |
| CLARENCE MAYNARD | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |
| CLARENCE MAYO | 809 TURTLE CREEK RD | | | | OKLAHOMA CITY | OK | 73170-1625 |
| CLARENCE MC CLEASE | 1560 DEVON ST | | | | YPSILANTI | MI | 48198-3211 |
| CLARENCE MC CLINTON | 8531 LONG ST | | | | LENEXA | KS | 66215-2875 |
| CLARENCE MC COLLUM | 277 N PERRY CREEK RD | PO BOX 784 | | | MIO | MI | 48647-8710 |
| CLARENCE MC COY | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| CLARENCE MC DANIEL | 236 LEES CHAPEL RD | | | | SWEETWATER | TN | 37874-6454 |
| CLARENCE MC DONALD | 10700 COPE RD | | | | ONAWAY | MI | 49765-8742 |
| CLARENCE MC KINNEY | PO BOX 378 | | | | IDLEWILD | MI | 49642-0378 |
| CLARENCE MC KINNEY | 182 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7643 |
| CLARENCE MCALLISTER | 965 W BEAMISH RD | | | | SANFORD | MI | 48657-9419 |
| CLARENCE MCCARTY | 20 MCCARTY RD | | | | WEST UNION | OH | 45693-8918 |
| CLARENCE MCCLUNG | 33646 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1096 |
| CLARENCE MCDONALD | 2130 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| CLARENCE MCGINNIS | 6137 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| CLARENCE MCINTOSH | 2539 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| CLARENCE MCINTOSH JR | 1143 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CLARENCE MCKINNON | 4611 N CANOE TER | | | | HERNANDO | FL | 34442-4120 |
| CLARENCE MCKNIGHT | 27 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9405 |
| CLARENCE MCLEAREN | 13332 MOCERI CIR | | | | WARREN | MI | 48088-1824 |
| CLARENCE MCLIN | 319 EAST MAIN STREET | | | | LEBANON | OH | 45036-2480 |
| CLARENCE MCMILLION JR | 5409 KINGS WAY | | | | GLADWIN | MI | 48624-8212 |
| CLARENCE MCQUEEN | 17558 ANGLIN ST | | | | DETROIT | MI | 48212-4011 |
| CLARENCE MEADOR | 619 GREENBRIAR CIR | | | | NORTH VERNON | IN | 47265-9029 |
| CLARENCE MEAGHER | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| CLARENCE MEDEIROS | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361-9721 |
| CLARENCE MEDLEN | 4209 KYLE LN | | | | KOKOMO | IN | 46902-4896 |
| CLARENCE MEDLEY | 1211 W 85TH ST | | | | KANSAS CITY | MO | 64114-2712 |
| CLARENCE MELBERT | 3739 CARL RD | | | | ALEXANDRIA | LA | 71302-2506 |
| CLARENCE MELENDY | 34 RAVENNA RD | | | | MANCHESTER | NJ | 08759-6263 |
| CLARENCE MELTON | 77 AZALEA DR | | | | JEFFERSON | GA | 30549-5691 |
| CLARENCE MELTON | W9194 LOT 12 RIPLEY ROAD | | | | CAMBRIDGE | WI | 53523 |
| CLARENCE MERIWEATHER | H-170 WESTLAKE CIR SW | | | | BESSEMER | AL | 35020 |
| CLARENCE MEYER | 1536 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| CLARENCE MICHALAK | 2022 BARROWS ST | | | | TOLEDO | OH | 43613-4504 |
| CLARENCE MICHOWSKI | 23199 W LE BOST | | | | NOVI | MI | 48375-3410 |
| CLARENCE MILES | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| CLARENCE MILLER | 1246 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| CLARENCE MILLER | 210 S. RIDGEVIEW DR. | | | | PRUDENVILLE | MI | 48651 |
| CLARENCE MILLER | 682 SUNSET VIEW BLVD | | | | TALLMADGE | OH | 44278-3138 |
| CLARENCE MILLER | PO BOX 265 | | | | ESSEX | MO | 63846-0265 |
| CLARENCE MILLER | 7601 LEE'S SUMMIT RD. RR 17 | | | | KANSAS CITY | MO | 64139 |
| CLARENCE MILLER | 16015 SIPPLE AVE | | | | SAND LAKE | MI | 49343-9495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE MILLER | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146 |
| CLARENCE MILLER | 250 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| CLARENCE MILLIGAN | 2689 N M 18 | | | | GLADWIN | MI | 48624-9206 |
| CLARENCE MILLIKIN | 9011 WATERMAN RD | | | | VASSAR | MI | 48768-9456 |
| CLARENCE MINNIEFIELD | 5912 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615-4382 |
| CLARENCE MITCHELL | 70 COUNTY ROAD 136 | | | | SARDIS | AL | 36775-3000 |
| CLARENCE MITCHELL JR | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| CLARENCE MLODZIK | 12725 W VERONA DR | | | | NEW BERLIN | WI | 53151-4642 |
| CLARENCE MOBLEY | 1981 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315-8746 |
| CLARENCE MOECKEL | 3815 VIEW ST | | | | NEWTOWN | OH | 45244-2422 |
| CLARENCE MOLLAY | 6021 VIENNA WAY | | | | LANSING | MI | 48917-5004 |
| CLARENCE MONDY | 1437 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3974 |
| CLARENCE MOORE | 1163 E MARCH LN STE D PMB 418 | | | | STOCKTON | CA | 95210-4512 |
| CLARENCE MOORE | 36 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345-1206 |
| CLARENCE MOORE | 2853 TUXFORD MOOR | | | | LITHIA SPRINGS | GA | 30122-2910 |
| CLARENCE MOORE | 658 TAYLOR ST | | | | DETROIT | MI | 48202-1722 |
| CLARENCE MOORE | PO BOX 291 | | | | MAGNOLIA | NC | 28453-0291 |
| CLARENCE MOORHOUSE | 4171 N GENESEE RD | | | | FLINT | MI | 48506-1545 |
| CLARENCE MORGAN | 4416 VALLEY LN | | | | HIGH RIDGE | MO | 63049-1912 |
| CLARENCE MORGAN | 2572 ELMERS DR | | | | LAPEER | MI | 48446-3417 |
| CLARENCE MORGAN | 3936 CUTLER DONAHOE WAY | | | | CUMMING | GA | 30040-1892 |
| CLARENCE MORGAN | 2028 HANOVER DR | | | | E CLEVELAND | OH | 44112-2224 |
| CLARENCE MORGAN | 16222 HIGHWAY 16 EAST | | | | MONTICELLO | GA | 31064 |
| CLARENCE MORGAN | 11910 THOROUGHBRED DR APT 110 | | | | HOUSTON | TX | 77065-4479 |
| CLARENCE MORLEY | 4615 NORTHWEST 173RD PLACE | | | | BEAVERTON | OR | 97006-7306 |
| CLARENCE MOSES | 360 FOREST DR | | | | WEST SENECA | NY | 14224-1513 |
| CLARENCE MOSLEY | 8161 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| CLARENCE MOSLEY | 2516 HOLTZ RD | | | | SHELBY | OH | 44875-9337 |
| CLARENCE MOWBRAY | 2016 M-76 | | | | STERLING | MI | 48659 |
| CLARENCE MULDROW | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| CLARENCE MULDROW | 269 MILL CREEK DR APT A | | | | BOARDMAN | OH | 44512-1469 |
| CLARENCE MULL JR | 6095 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| CLARENCE MULLENIX | 707 CROWELL LN | | | | JOHNSON CITY | TN | 37601-1800 |
| CLARENCE MULLINS | 5409 WILLOW BRIDGE LN | | | | FUQUAY VARINA | NC | 27526-8484 |
| CLARENCE MULLINS JR | 16145 BRANDT ST | | | | ROMULUS | MI | 48174-3278 |
| CLARENCE MUSHANEY | 10206 W 55TH ST | | | | MERRIAM | KS | 66203-1957 |
| CLARENCE MYERS | 1126 RICHBURG RD | | | | HATTIESBURG | MS | 39402-9062 |
| CLARENCE MYERS | 746 HEINCKE RD | | | | DAYTON | OH | 45449-1533 |
| CLARENCE MYERS | 822 CEDAR AVE | NIAGARA REHAB AND NURSING CENTER | | | NIAGARA FALLS | NY | 14301-1136 |
| CLARENCE MYLES | 2122 CHERRY ST | | | | SAGINAW | MI | 48601-2039 |
| CLARENCE N FRY JR | 426 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8532 |
| CLARENCE N HAMMER | FRANCES L HAMMER JT TEN | 1830 KENARD ST NW | | | SALEM | OR | 97304-2600 |
| CLARENCE N SMITH | CATHERINE M SMITH JT TEN | 1837 ASHTON DRIVE | | | LEBANON | PA | 17046-1802 |
| CLARENCE NAPIER | 5967 BEVERLY LN | | | | MIDDLETOWN | OH | 45042-8912 |
| CLARENCE NASH JR. | 522 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| CLARENCE NEAL | 3157 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| CLARENCE NEAR | 4625 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9659 |
| CLARENCE NEGUS | 1718 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1910 |
| CLARENCE NELSON | 2967 SKEET RD | | | | SAGINAW | MI | 48603-2672 |
| CLARENCE NELSON | 15863 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9708 |
| CLARENCE NEUDECK JR | 16521 EAST GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| CLARENCE NEWTON | PO BOX 5256 | | | | BRADENTON | FL | 34281-5256 |
| CLARENCE NICHOLS | 6576 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9416 |
| CLARENCE NICKERSON | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 |
| CLARENCE NIEMAN SR | 1389 S MERIDIAN RD | | | | MIDLAND | MI | 48640-7707 |
| CLARENCE NOBLE | 1025 RICHARD ST | | | | MIAMISBURG | OH | 45342-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE NORTHINGTON | 2601 NORBERT ST | | | | FLINT | MI | 48504-4521 |
| CLARENCE NOWELL | 2403 MACKINAW ST APT F12 | | | | SAGINAW | MI | 48602-3142 |
| CLARENCE NUCHOLS | 1440 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9696 |
| CLARENCE NUTTLE | 709 LA GRANGE AVE | | | | PORT ORANGE | FL | 32129-3620 |
| CLARENCE O WOKER TTEE | FBO CLARENCE O WOKER | U/A/D 03/10/92 | 538 NORTHRIDGE RD | | COLUMBUS | OH | 43214-3355 |
| CLARENCE O'NEAL JR | 920 RED CARROUSEL CT | | | | NORTH LAS VEGAS | NV | 89031-7257 |
| CLARENCE ODIAM JR | 1730 ITAWAMBA TRL | LAKE CHOCTAW | | | LONDON | OH | 43140-8737 |
| CLARENCE OGLETREE | 13762 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2403 |
| CLARENCE OKELLEY | 432 PLACER PL | | | | WOODLAND | CA | 95695-5442 |
| CLARENCE OLIVER | C/O MARIE P HICKS-OLIVER | 1901 S. BROOKSTONE VILLAGE DR | | | INDEPENDENCE | MO | 64057 |
| CLARENCE OLIVER | 23150 INVERNESS CT | | | | NOVI | MI | 48374-3459 |
| CLARENCE OLNEY | 3222 BIBER ST | | | | EAST LANSING | MI | 48823-1524 |
| CLARENCE OPPERMAN | PO BOX 440 | | | | DAVISON | MI | 48423-0440 |
| CLARENCE ORR | 15 ABBINGTON DR NW | STATLER RIDGE | | | WARREN | OH | 44481-9002 |
| CLARENCE OSBORNE | 409 GABRIEL ST | | | | VANDALIA | OH | 45377-1834 |
| CLARENCE OSHER | 146 GUNTHER ST | | | | BELLEVUE | OH | 44811-1513 |
| CLARENCE OSTRANDER | 505 S CHAPMAN ST | | | | CHESANING | MI | 48616-1371 |
| CLARENCE OUTLAW | 118 W JOHN ST | | | | WARSAW | NC | 28398-2323 |
| CLARENCE P MC ELROY | 8151 BLISS ST | | | | DETROIT | MI | 48234-3331 |
| CLARENCE PACK | 354 EMERALD TRCE | | | | JONESBORO | GA | 30236-4247 |
| CLARENCE PADFIELD JR | 1202 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| CLARENCE PAGE | 6258 ELRO ST | | | | BURTON | MI | 48509-2446 |
| CLARENCE PALIN | 1110 W VERSILIA DR | | | | ORO VALLEY | AZ | 85755-8530 |
| CLARENCE PALMER | 9151 MERRIMAC RD | | | | MANCELONA | MI | 49659-9348 |
| CLARENCE PANKEY | 240 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| CLARENCE PAPP | G 3477 W PARKWAY | | | | FLINT | MI | 48504 |
| CLARENCE PARKER III | 4769 CANTON ST | | | | DETROIT | MI | 48207-1320 |
| CLARENCE PARKIN | 1773 CONRAD RD | | | | STANDISH | MI | 48658-9217 |
| CLARENCE PARKS | 5001 TIMBERLINE CT | | | | RALEIGH | NC | 27604-5898 |
| CLARENCE PATRICK | 91 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2058 |
| CLARENCE PATTERSON | 51 WATERSIDE DR APT F | | | | WILDWOOD | MO | 63040-2205 |
| CLARENCE PATTERSON JR | 188 HARRIET CT | | | | NEWARK | DE | 19711-8519 |
| CLARENCE PAUL | 766 HALL ST NW | | | | WARREN | OH | 44483-3353 |
| CLARENCE PAYNE | 1055 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| CLARENCE PAYNE | 2625 EASTLAWN DR | | | | FLINT | MI | 48504-2886 |
| CLARENCE PAYNE JR | 6890 SKEENAH GAP RD | | | | BLAIRSVILLE | GA | 30512-5216 |
| CLARENCE PEARSON SR | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| CLARENCE PENDLEY | 8472 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| CLARENCE PERDUE | PO BOX 333 | | | | MC KENNEY | VA | 23872-0333 |
| CLARENCE PERDUE | PO BOX 333 | | | | MC KENNEY | VA | 23872-0333 |
| CLARENCE PERKINS | 705 NE ASH ST | | | | LEES SUMMIT | MO | 64063-2661 |
| CLARENCE PETERS | 8499 E M 71 LOT 35 | | | | DURAND | MI | 48429-1005 |
| CLARENCE PETTIS | 5574 LAUREL LN NW | | | | LILBURN | GA | 30047-6168 |
| CLARENCE PETTIT | 4763 BELLE MEADOW RD | | | | MENTOR | OH | 44060-1116 |
| CLARENCE PETTIT | 1565 CENTRAL PKWY | | | | FLORISSANT | MO | 63031-2527 |
| CLARENCE PETTY | 1706 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| CLARENCE PEYTON | PO BOX 204 | | | | PATASKALA | OH | 43062-0204 |
| CLARENCE PFUND | 600 W NORTH UNION RD | | | | AUBURN | MI | 48611-9501 |
| CLARENCE PHILLIPS | PO BOX 1267 | | | | SHARPSBURG | GA | 30277-0966 |
| CLARENCE PHILLIPS | 7655 WOODBERRY CT | | | | FORT WORTH | TX | 76112-5400 |
| CLARENCE PHILLIPS | 2718 PARK PLACE LN APT 230 | | | | JANESVILLE | WI | 53545-5270 |
| CLARENCE PHILLIPS | 7186 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9217 |
| CLARENCE PIERCE | 1205 MICHELLE DR | | | | SAINT CLAIR | MO | 63077-1625 |
| CLARENCE PIERCY | 8851 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| CLARENCE PIETSZYK | 208 GROVE AVE | LAKE FOX VILLAGE | | | WINTER HAVEN | FL | 33884-2645 |
| CLARENCE PINES | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE PINKNEY | 10109 S CALHOUN AVE | | | | CHICAGO | IL | 60617-5356 |
| CLARENCE PITT JR | 442 N HURON RD | | | | LINWOOD | MI | 48634-9528 |
| CLARENCE PLUMP | 300 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| CLARENCE POMMRANTZ | 4355 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| CLARENCE PORTER | 1005 ARCH ST | | | | FORT WORTH | TX | 76105-1704 |
| CLARENCE PORTER | 700 TURKEY CRK | | | | ALACHUA | FL | 32615-9310 |
| CLARENCE PORTERFIELD | 1073 ARCHLAND DR | | | | CINCINNATI | OH | 45224-1620 |
| CLARENCE POTTER | 8970 CEDARHURST DR | | | | CHEBOYGAN | MI | 49721-8601 |
| CLARENCE POTTS | 3430 WYATT RD | | | | STANDISH | MI | 48658-9122 |
| CLARENCE POWELL | 2622 ARDON AVE | | | | ORLANDO | FL | 32833-4019 |
| CLARENCE POWERS | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| CLARENCE PRATT | 558 SHAMROCK ST SW | | | | GRAND RAPIDS | MI | 49503-8101 |
| CLARENCE PRESTON | 18205 LOTUS DR | | | | CLEVELAND | OH | 44128-2650 |
| CLARENCE PRESTON | 1364 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3181 |
| CLARENCE PRICE | 18 ELAN CT | | | | ALPHARETTA | GA | 30022-1814 |
| CLARENCE PRILL | 981 W INGHAM RD | | | | SANFORD | MI | 48657-9316 |
| CLARENCE PRUITT | 109 WABASH ST | | | | TAYLOR | TX | 76574-4272 |
| CLARENCE PRUITT JR | 11415 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| CLARENCE PUTNEY | RTE 265 | | | | CIBOLA | AZ | 85328 |
| CLARENCE QUARLES | 163 HUGHES AVE | | | | BUFFALO | NY | 14208-1048 |
| CLARENCE R & MAURINE J ELDRIDGE | LIVING TRUST DTD 4-11-03 | ROBERT W JONES TTEE | 6320 NE 165TH CT | | KENMORE | WA | 98028-3971 |
| CLARENCE R COOPER | 3122 FIELD RD | | | | CLIO | MI | 48420-1155 |
| CLARENCE R DANKS | 504 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6127 |
| CLARENCE R DODSON, JR. | 27487 POLK AVE | | | | BROWNSTOWN TWP | MI | 48183-5906 |
| CLARENCE R MANNING | 8064 S FULTON PKWY APT 1101 | | | | FAIRBURN | GA | 30213-3077 |
| CLARENCE RAGLAND | 546 NIAGARA ST | | | | LOCKPORT | NY | 14094-1906 |
| CLARENCE RANDALL | 14434 W WHITE ROCK DR | | | | SUN CITY WEST | AZ | 85375-5787 |
| CLARENCE RATLIFF | 521 STANLEY CLARK RD | | | | WELLINGTON | KY | 40387-9125 |
| CLARENCE RAWLS | 500 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| CLARENCE REDD | 209 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1854 |
| CLARENCE REED | 3707 ROLLISTON RD | | | | SHAKER HTS | OH | 44120-5141 |
| CLARENCE REED | 3707 ROLLISTON RD | | | | SHAKER HTS | OH | 44120-5141 |
| CLARENCE REED | 55 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| CLARENCE REED | 21185 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3540 |
| CLARENCE REEME JR | 1201 REGENT ST | | | | BOSSIER CITY | LA | 71111-5162 |
| CLARENCE REIBER III | 25987 QUEEN DR | | | | CHESTERFIELD | MI | 48051-3221 |
| CLARENCE REICH | 1082 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| CLARENCE REISS | 4030 CREEKWOOD CRL BOX 3 #15 | | | | BAY CITY | MI | 48706 |
| CLARENCE RENAUD JR | 1783 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1352 |
| CLARENCE REPPUHN | 8631 ASPEN TRL | | | | LONG LAKE | MI | 48743-9704 |
| CLARENCE REYNOLDS | 6973 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 |
| CLARENCE RHODE | 5825 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 |
| CLARENCE RICE | 18827 CALDWELL ST | | | | DETROIT | MI | 48234-2452 |
| CLARENCE RICHARDSON | 5444 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9121 |
| CLARENCE RICHARDSON | 3351 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3849 |
| CLARENCE RICHARDSON I I I | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| CLARENCE RICKARD | 23621 REA RD | | | | HILLMAN | MI | 49746-8004 |
| CLARENCE RICKELS | 4 S ROSEWOOD CT | | | | ALEXANDRIA | KY | 41001-4320 |
| CLARENCE RIDDLE | 46259 BUTTE DR | | | | MACOMB | MI | 48044-3145 |
| CLARENCE RIGGENBACH | 4827 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6067 |
| CLARENCE RINGLE | 5161 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| CLARENCE ROBBINS | 2076 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4714 |
| CLARENCE ROBERTS | 6022 THOMAS ST | | | | DAVISON | MI | 48423-8933 |
| CLARENCE ROBINSON | 3473 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3154 |
| CLARENCE ROBINSON | 31159 ROLLING GROVE DR | | | | NOVI | MI | 48377-1534 |
| CLARENCE ROBINSON | 4593 KIRK RD APT 1 | | | | AUSTINTOWN | OH | 44515-5319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE ROBINSON | 8521 ISABEL ST | | | | KANSAS CITY | KS | 66112-1832 |
| CLARENCE ROBINSON | 701 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9300 |
| CLARENCE ROBINSON | 28840 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| CLARENCE ROCHELEAU | PO BOX 353 | | | | TOPINABEE | MI | 49791-0353 |
| CLARENCE ROCKCOLE | 747 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| CLARENCE RODERICK | 1960 YORKSHIRE DR | | | | BRUNSWICK | OH | 44212-4142 |
| CLARENCE RODERY | 1206 HARVARD DR | | | | ROSWELL | NM | 88203-2209 |
| CLARENCE RODGERS | 6277 SOUTHLAND FOREST DR | | | | STONE MOUNTAIN | GA | 30087-4940 |
| CLARENCE RODGERS | 1493 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| CLARENCE ROETTGER | 14641 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8506 |
| CLARENCE ROGERS | 2201 W CARPENTER RD APT 201B | | | | FLINT | MI | 48505-5404 |
| CLARENCE ROGERS | 26 SPRUCE CT | | | | SMYRNA | DE | 19977-2705 |
| CLARENCE ROGERS | 705 HIGHLAND AVE | | | | WILMINGTON | DE | 19808-5805 |
| CLARENCE ROGERS | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| CLARENCE ROMANS | 3975 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1315 |
| CLARENCE ROOT | 4046 COTTON RUN RD | | | | HAMILTON | OH | 45011-9663 |
| CLARENCE ROSHELL JR | 6705 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| CLARENCE ROSS | 5778 E 300 S | | | | MARION | IN | 46953-9520 |
| CLARENCE ROTH | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 |
| CLARENCE RUFFIN | 2606 DEPEW DR | | | | WEST BLOOMFIELD | MI | 48324-1729 |
| CLARENCE RUFFIN | 26387 FORBES RD | | | | OAKWOOD VILLAGE | OH | 44146-5957 |
| CLARENCE RUFFIN JR | 2042 BARKS ST | | | | FLINT | MI | 48503-4306 |
| CLARENCE RUGGLES | 4553 N ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| CLARENCE RUMMLER | 3808 N TERM ST | | | | FLINT | MI | 48506-2628 |
| CLARENCE RYANS | 1006 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| CLARENCE S AND CLARA E | FRIEDMAN REV LIV TR 12/21/98 | CLARA E FRIEDMAN SUCC TTEE | 843 REAVIS BARRACKS ROAD | | SAINT LOUIS | MO | 63125-3246 |
| CLARENCE S WHITE | 1512 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5122 |
| CLARENCE SAGE | 563 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| CLARENCE SAMPLES | 4176 SILVER MAPLE LN | | | | SWARTZ CREEK | MI | 48473-1559 |
| CLARENCE SAMPLES | 4176 SILVER MAPLE LN | | | | SWARTZ CREEK | MI | 48473-1559 |
| CLARENCE SAMPSON | 6170 EDMUND ST | | | | ROMULUS | MI | 48174-4402 |
| CLARENCE SAMSON | 181 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| CLARENCE SAMUEL JR | 23 S MARSHALL ST | | | | PONTIAC | MI | 48342-2953 |
| CLARENCE SANDERS | 376 W ACORN ST | | | | GARDNER | KS | 66030-9228 |
| CLARENCE SAUNDERS | 102 S QUILLIE AVE | | | | MT PLEASANT | TX | 75455-4639 |
| CLARENCE SAYLES | 810 MAPLEWOOD AVE | | | | DAUPHIN | PA | 17018-9621 |
| CLARENCE SCHLAK | 21110 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| CLARENCE SCHMITZ | 1201 N MACOMB ST APT 301 | | | | MONROE | MI | 48162-3155 |
| CLARENCE SCHNABELRAUCH | 381 N EIFERT RD | | | | MASON | MI | 48854-9524 |
| CLARENCE SCHNEIDER | 10000 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| CLARENCE SCHOMBURG | 2262 EATON LEWISBURG RD | | | | EATON | OH | 45320-9761 |
| CLARENCE SCHREADER JR | 2126 VERMONT ST | | | | SAGINAW | MI | 48602-1933 |
| CLARENCE SCHREIBER | 2432 N WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213-1133 |
| CLARENCE SCHULER | 3228 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| CLARENCE SCHULTZ | 4399 DUNDAS RD | | | | BEAVERTON | MI | 48612-9152 |
| CLARENCE SCHUTZ | 1004 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| CLARENCE SCOTT | 1868 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4404 |
| CLARENCE SCOTT | 10401 NO. C.R. 200 WEST | | | | MUNCIE | IN | 47303 |
| CLARENCE SCOTT | 1653 CHURCHILL LN | | | | MANSFIELD | TX | 76063-7907 |
| CLARENCE SCOTT | 3478 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| CLARENCE SCOTT | 1106 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1612 |
| CLARENCE SCOTT | 2310 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| CLARENCE SEARS | 6042 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| CLARENCE SEELEY | 2100 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9602 |
| CLARENCE SHACK | 33901 GATES ST | | | | CLINTON TWP | MI | 48035-4240 |
| CLARENCE SHARP | PO BOX 9151 | | | | MONROE | LA | 71211-9151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE SHAW | 2025 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1635 |
| CLARENCE SHAWVER | 4846 HAPLIN DR | | | | DAYTON | OH | 45439-2958 |
| CLARENCE SHEATS | 2032 TELEGRAPH RD | | | | WILMINGTON | DE | 19808-5230 |
| CLARENCE SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| CLARENCE SHERMAN | 9411 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| CLARENCE SHIELDS | 610 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| CLARENCE SHIPLEY | 10968 E 100 S | | | | MARION | IN | 46953-9696 |
| CLARENCE SHOCKLEY | 3706 NE 54TH ST | | | | KANSAS CITY | MO | 64119-2735 |
| CLARENCE SHRADER | 2652 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8898 |
| CLARENCE SIMES | 1431 HUBERT TER | | | | TEANECK | NJ | 07666-6058 |
| CLARENCE SIMMS | 2477 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| CLARENCE SIMONIS TRUST | UAD 12/17/92 | PHYLLIS SIMONIS TTEE | 47359 WOODALL | | SHELBY TWP | MI | 48317-3045 |
| CLARENCE SIMS | 6211 N LONDON AVE APT L | | | | HOUSTON LAKE | MO | 64151-4786 |
| CLARENCE SINCHAK | 5697 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| CLARENCE SITERS JR | 6936 NW HERSHY CIR | | | | PORT ST LUCIE | FL | 34983-1319 |
| CLARENCE SLAUGHTER | 5719 BENTBROOK ST SE | | | | KENTWOOD | MI | 49508-6506 |
| CLARENCE SLAVEN | PO BOX 13 | | | | MOORE HAVEN | FL | 33471-0013 |
| CLARENCE SMITH | 202 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9503 |
| CLARENCE SMITH | 4671 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| CLARENCE SMITH | 5939 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| CLARENCE SMITH | 113 CLARTON ST | | | | N SYRACUSE | NY | 13212-3304 |
| CLARENCE SMITH | 618 MILLER AVE | | | | SHELBYVILLE | IN | 46176-1938 |
| CLARENCE SMITH | 764 NEW TRAIL RD | | | | GLADWIN | MI | 48624-8048 |
| CLARENCE SMITH | 790 N PLANK RD | | | | TAWAS CITY | MI | 48763-9757 |
| CLARENCE SMITH | 8824 W 82ND ST | | | | OVERLAND PARK | KS | 66204-3515 |
| CLARENCE SMITH | 9801 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1736 |
| CLARENCE SMITH JR | 19305 HASSE ST | | | | DETROIT | MI | 48234-2145 |
| CLARENCE SMITH SR | 253 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| CLARENCE SMITH SR | 763 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-7537 |
| CLARENCE SMITHLING | 819 HILBERG ST | | | | OXFORD | MI | 48371-4532 |
| CLARENCE SNIVELY I I I | 730 PIAZZA PL | | | | SAN ANTONIO | TX | 78253-7022 |
| CLARENCE SNIVELY JR | 8051 MAYWOOD AVE | | | | PASADENA | MD | 21122-3734 |
| CLARENCE SNYDER | 3063 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| CLARENCE SODDY | 1234 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| CLARENCE SOLLOWAY | PO BOX 396105 | | | | CLAYTON | DE | 19938 |
| CLARENCE SOLOMON | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| CLARENCE SOUDER | 1813 CHASE AVE | | | | CINCINNATI | OH | 45223-2022 |
| CLARENCE SOUZA | 15350 BEATTY ST | | | | SAN LEANDRO | CA | 94579-2117 |
| CLARENCE SOVA | 4440 LAKE DR | | | | BEAVERTON | MI | 48612-8708 |
| CLARENCE SPEARS | 8616 MINK ST SW | | | | PATASKALA | OH | 43062-7409 |
| CLARENCE SPEARS JR | 5915 BELDING RD | | | | BELDING | MI | 48809-8502 |
| CLARENCE SPEROW | 136 PRAIRIE DR | | | | WESTMONT | IL | 60559-1090 |
| CLARENCE SPICER JR. | PO BOX 172 | | | | HORNBEAK | TN | 38232-0172 |
| CLARENCE SPITZLEY | 2709 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| CLARENCE SPOTTS | 5719 BROOKPARK RD | | | | PARMA | OH | 44129-1207 |
| CLARENCE SPRADLING | 7673 CROW CUT RD | | | | FAIRVIEW | TN | 37062-8219 |
| CLARENCE SPROULLS | 5607 FRENCH ROAD | | | | DETROIT | MI | 48213-3384 |
| CLARENCE ST AUBIN | 3565 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| CLARENCE ST MICHAEL | 1613 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| CLARENCE STANDRIDGE | 1802 EARLMOOR BLVD | | | | FLINT | MI | 48506-3941 |
| CLARENCE STANFIELD | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| CLARENCE STANLEY | 4800 JANICE DR | | | | COLLEGE PARK | GA | 30337-5314 |
| CLARENCE STAPLES | 18622 FENMORE ST | | | | DETROIT | MI | 48235-3064 |
| CLARENCE STAPLES | 18622 FENMORE ST | | | | DETROIT | MI | 48235-3064 |
| CLARENCE STECKER | 7568 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| CLARENCE STEELE | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE STEELE | 22861 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| CLARENCE STEPHANOFF | 11315 M-60 | | | | THREE RIVERS | MI | 49093 |
| CLARENCE STEPHENS | 360 GEORGETOWN CIR | | | | ELKTON | KY | 42220-9331 |
| CLARENCE STEVENS | 9697 SOUTH AVE EXT | | | | POLAND | OH | 44514 |
| CLARENCE STEVENSON | PO BOX 52 | 7349 BELLAMY ROAD NW | | | LONGWOOD | NC | 28452-0052 |
| CLARENCE STEWARD | 828 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| CLARENCE STEWART | PO BOX 16 | | | | KINCAID | WV | 25119-0016 |
| CLARENCE STILL | 954 SAGE LANE, RT. #2 | | | | CONYERS | GA | 30012 |
| CLARENCE STIRRAT | 6302 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304-1034 |
| CLARENCE STOLFI & RUTH STOLFI | DONNA PATASUIS TRUSTEES | THE STOLFI FAMILY TRUST | U/A DATED 2/10/97 | 98 MILTON AVENUE | WATERBURY | CT | 06706-2124 |
| CLARENCE STONE | PO BOX 1054 | | | | FLINT | MI | 48501-1054 |
| CLARENCE STOUT | 9 EDGEMONT LN | | | | NEWMANSTOWN | PA | 17073-9039 |
| CLARENCE STREETMAN | 6398 TALLMADGE CT | | | | SWARTZ CREEK | MI | 48473-1523 |
| CLARENCE STREETY SR | 5062 OVERLOOK PT | | | | HAMBURG | NY | 14075-3408 |
| CLARENCE STROBEL JR | 9134 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| CLARENCE STRONG JR | 10079 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| CLARENCE STURGILL | 720 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1655 |
| CLARENCE STURWOLD | 309 EASTVIEW AVE | | | | VANDALIA | OH | 45377-2015 |
| CLARENCE SWARTWOOD JR | 3102 BLACKBERRY LN | | | | PRESCOTT | MI | 48756-9152 |
| CLARENCE SYNURIA | 64 PINEWOOD DR | | | | MEDINA | OH | 44256-2889 |
| CLARENCE T PLUMP | 300 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| CLARENCE TAYLOR | 316 MAPLE ST | | | | GREENWOOD | IN | 46142-4142 |
| CLARENCE TAYLOR | 20218 CHARLESTON ST | | | | DETROIT | MI | 48203-1088 |
| CLARENCE TAYLOR | 17 SUN AIR BLVD E | | | | HAINES CITY | FL | 33844-6614 |
| CLARENCE TAYLOR | 914 E SHORE LINE DR | | | | OZARK | MO | 65721-4251 |
| CLARENCE TEGART | 229 CLETA DR | | | | STEDMAN | NC | 28391-9049 |
| CLARENCE TENNYSON JR | 1725 BRENNER ST | | | | SAGINAW | MI | 48602-3657 |
| CLARENCE TERRILL | 7912 TERRILL DR | | | | ODESSA | MO | 64076-7344 |
| CLARENCE THELEN | 13303 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| CLARENCE THERIAC | 1021 SHIRLEY AVE | | | | TOLEDO | OH | 43607-3462 |
| CLARENCE THICK | 9622 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| CLARENCE THOMAS | PO BOX 80462 | | | | LANSING | MI | 48908-0462 |
| CLARENCE THOMAS | 7946 W HENRIETTA RD | | | | RUSH | NY | 14543-9412 |
| CLARENCE THOMPSON | 726 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1336 |
| CLARENCE THOMPSON | 212 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14611-3411 |
| CLARENCE THOMPSON JR | 2920 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-1442 |
| CLARENCE THORNTON | 4835 LIBERTY RD | | | | VILLA RICA | GA | 30180-3185 |
| CLARENCE THORPE | 7086 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| CLARENCE THORSON | 3010 ANGELUS DR | | | | WATERFORD | MI | 48329-2506 |
| CLARENCE TICKLE | 2411 TANDY DR | | | | FLINT | MI | 48532-4961 |
| CLARENCE TIPTON | 4954 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| CLARENCE TIPTON | 1338 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2302 |
| CLARENCE TIPTON | 466 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CLARENCE TISDALE | 5271 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| CLARENCE TOWNLEY JR | 23726 ADA ST | | | | BROWNSTOWN TWP | MI | 48183-1302 |
| CLARENCE TOWNS | 4569 CREEK FORD DR | | | | DULUTH | GA | 30096-7204 |
| CLARENCE TOWNSEND | 417 S 20TH ST | | | | SAGINAW | MI | 48601-1528 |
| CLARENCE TOWNSLEY | 5318 KY 1304 | | | | HINKLE | KY | 40953-5879 |
| CLARENCE TRINITY JR. | 70 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| CLARENCE TROTT | 26575 SCHOENHERR RD | | | | WARREN | MI | 48089-3695 |
| CLARENCE TRZASKA | 16 HAWTHORNE DR | | | | DELTA | OH | 43515-1022 |
| CLARENCE TUCKER | 7061 CORBITT AVE | | | | UNIVERSITY CY | MO | 63130-2448 |
| CLARENCE TURNER | 6446 TWP. RD. 255 | | | | GALION | OH | 44833 |
| CLARENCE TURNER | 7900 E 91ST TER | | | | KANSAS CITY | MO | 64138-4311 |
| CLARENCE TURNER | 832 LEADVALE CHURCH RD | | | | WHITE PINE | TN | 37890-4615 |
| CLARENCE TURNER JR | 5589 SCHIERING DR | | | | FAIRFIELD | OH | 45014-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE TWAREK | 725 LAUREL AVE | | | | LAKESIDE MARBLEHEAD | OH | 43440-1840 |
| CLARENCE TYLER | 2020 WELCH BOULEVARD | | | | FLINT | MI | 48504-3030 |
| CLARENCE TYLER | PO BOX 13117 | | | | FLINT | MI | 48501-3117 |
| CLARENCE TYSON | 956 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| CLARENCE URICEK | 9751 S MICHELLE DR | | | | DURAND | MI | 48429-9486 |
| CLARENCE URIU | 1537 DOMINION AVE | | | | SUNNYVALE | CA | 94087-4025 |
| CLARENCE UTTER | 9511 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| CLARENCE VALLEY | 949 W GRACEWAY DR | | | | NAPOLEON | OH | 43545-1920 |
| CLARENCE VANCE | 29668 ROBERT DR | | | | LIVONIA | MI | 48150-3048 |
| CLARENCE VANCE JR | 490 CALIFORNIA | | | | BELLEVILLE | MI | 48111-9090 |
| CLARENCE VANDEMARK | 101 WESTWOOD PL | | | | HICKSVILLE | OH | 43526-1060 |
| CLARENCE VANDYKE | PO BOX 388 | | | | NASSAU | DE | 19969-0388 |
| CLARENCE VANHAUN | 8785 CRESTLINE LN | | | | OVID | MI | 48866-8690 |
| CLARENCE VANLANDINGHAM | 8201 BRYANT RD | | | | LEXINGTON | OK | 73051-9329 |
| CLARENCE VANNIEL JR. | 5269 MAIN AVE | | | | N RIDGEVILLE | OH | 44039-2219 |
| CLARENCE VANSICKLE JR | 3258 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| CLARENCE VANWAGNER | 9464 BEECH ST | | | | NEW LOTHROP | MI | 48460-7703 |
| CLARENCE VARNER | 51202 COLONY LN | | | | BELLEVILLE | MI | 48111-4429 |
| CLARENCE VESTER | 3036 MONTEREY ST | | | | DETROIT | MI | 48206-1115 |
| CLARENCE VINCENT | PO BOX 490 | | | | SAINT HELEN | MI | 48656-0490 |
| CLARENCE W BLAKELY | PO BOX 3243 | | | | YOUNGSTOWN | OH | 44513-3243 |
| CLARENCE W POWERS | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| CLARENCE W SCHRADER & | L ALBERTA SCHRADER JT TEN | TOD DTD 11/28/2007 | PO BOX 484 | | PERCY | IL | 62272-0484 |
| CLARENCE W SINCHAK | 5697 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| CLARENCE WACKLER | 4140 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| CLARENCE WADSWORTH | 4413 OREGON ST | | | | PERRY | OH | 44081-9507 |
| CLARENCE WAGNER | 229 4TH AVE | | | | TAWAS CITY | MI | 48763-9390 |
| CLARENCE WAKEFIELD | PO BOX 160785 | | | | NASHVILLE | TN | 37216-0785 |
| CLARENCE WALDREP JR | 216 W 3RD ST | | | | ANDERSON | IN | 46016-2216 |
| CLARENCE WALKER | 1236 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1947 |
| CLARENCE WALKER | 24092 STATE HIGHWAY AA | | | | GREENTOP | MO | 63546-2615 |
| CLARENCE WALLAERT | 1647 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| CLARENCE WALLER | 8767 CROSSAN LN | | | | AVONDALE | PA | 19311-9798 |
| CLARENCE WALLS | 1518 WYOMING WAY | | | | MADISON | WI | 53704-1838 |
| CLARENCE WALLS | 1518 WYOMING WAY | | | | MADISON | WI | 53704-1838 |
| CLARENCE WALTER | 1212 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9346 |
| CLARENCE WALTON | 136 BOUDINOT ST | | | | TRENTON | NJ | 08618-5402 |
| CLARENCE WALTON | 136 BOUDINOT ST | | | | TRENTON | NJ | 08618-5402 |
| CLARENCE WARD | 109 BLAINE ST | | | | DETROIT | MI | 48202-2017 |
| CLARENCE WARD | 615 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 |
| CLARENCE WARD | 6740 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9499 |
| CLARENCE WARDWELL | PO BOX 663 | | | | FARWELL | MI | 48622-0663 |
| CLARENCE WARE JR | 49073 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4967 |
| CLARENCE WARREN | 4097 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| CLARENCE WARREN | 4097 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| CLARENCE WASHINGTON | 516 PAGE ST | | | | FLINT | MI | 48505-4734 |
| CLARENCE WASHINGTON | 4661 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| CLARENCE WASHINGTON | PO BOX 8332 | | | | FREDERICKSBRG | VA | 22404-8332 |
| CLARENCE WATSON | 1557 DURHAM RD | | | | PENNDEL | PA | 19047-5707 |
| CLARENCE WEBB | 4198 DREW RD | | | | CUMMING | GA | 30040-5067 |
| CLARENCE WEBB | 6234 S MAY ST | | | | CHICAGO | IL | 60621-1332 |
| CLARENCE WEBB | 10320 S CORLISS AVE | | | | CHICAGO | IL | 60628-3039 |
| CLARENCE WEBER JR | 8558 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9541 |
| CLARENCE WEBSTER | 9220 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| CLARENCE WEISS | 9230 W CARO RD | | | | REESE | MI | 48757-9227 |
| CLARENCE WESEMANN | 902 PARK LN | | | | HARRISONVILLE | MO | 64701-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE WEST | 1866 N MARIE ST | | | | WESTLAND | MI | 48185-3233 |
| CLARENCE WESTFAL | 13103 ROHN RD | | | | FENTON | MI | 48430-9444 |
| CLARENCE WHALEY | 1911 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| CLARENCE WHEAT | 4564 MESSING RD | | | | VALLEY SPRINGS | CA | 95252-8945 |
| CLARENCE WHITACRE | 1508 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6061 |
| CLARENCE WHITE | 311 BENTON | | | | ROSSVILLE | IL | 60963 |
| CLARENCE WHITE | 1512 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5122 |
| CLARENCE WHITE | 434 53RD ST | | | | BALTIMORE | MD | 21224-2103 |
| CLARENCE WHITE | 3565 SMITHTOWN RD | | | | SUWANEE | GA | 30024-2423 |
| CLARENCE WHITE | 1571 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1621 |
| CLARENCE WHITEAKER | 5295 PHIFER MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6948 |
| CLARENCE WHITMORE | 6606 RUSTIC RIDGE TRL | TRAIL | | | GRAND BLANC | MI | 48439-4955 |
| CLARENCE WHITTAKER | 20596 BUENA VISTA RD | | | | ROCKBRIDGE | OH | 43149-9726 |
| CLARENCE WHITTEMORE | 1172 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| CLARENCE WILCOX | 2421 S DYE RD | | | | FLINT | MI | 48532-4154 |
| CLARENCE WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| CLARENCE WILLIAMS | 73 DEVONNE DR | | | | FREDERICKSBRG | VA | 22407-1692 |
| CLARENCE WILLIAMS | 1952 GLADSTONE ST | | | | DETROIT | MI | 48206-2232 |
| CLARENCE WILLIAMS | 3688 E 110TH ST | | | | CLEVELAND | OH | 44105-2468 |
| CLARENCE WILLIAMS | 114 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| CLARENCE WILLIAMS | 345 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| CLARENCE WILLIAMS | 27372 PARKVIEW BLVD APT 4304 | | | | WARREN | MI | 48092-2898 |
| CLARENCE WILLIAMS | 114 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| CLARENCE WILLIAMS | 11683 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8839 |
| CLARENCE WILLIAMS | PO BOX 154 | | | | PERCY | IL | 62272-0154 |
| CLARENCE WILLIAMS JR | PO BOX 1001 | | | | SAGINAW | MI | 48606-1001 |
| CLARENCE WILLIAMSON | G 5157 N. JENNINGS RD | | | | FLINT | MI | 48504 |
| CLARENCE WILSON | 24539 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-5656 |
| CLARENCE WILSON | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| CLARENCE WILSON JR | 360 REVEL LN | | | | HENRY | TN | 38231-3501 |
| CLARENCE WILSON JR | 533 2ND ST | | | | YPSILANTI | MI | 48197-5121 |
| CLARENCE WINDSOR | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 |
| CLARENCE WINDSOR JR | 665 ANNFIELD DR | | | | MANSFIELD | OH | 44905-1301 |
| CLARENCE WINEMAN | 119 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| CLARENCE WINING | 525 E GRANT ST | | | | E PALESTINE | OH | 44413-2301 |
| CLARENCE WINKFIELD | 3513 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| CLARENCE WINN | RR 1 BOX 48B | | | | PADEN | OK | 74860 |
| CLARENCE WISE | 4332 TERRACE LN SE | | | | KENTWOOD | MI | 49512-5602 |
| CLARENCE WISE JR | 435 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4973 |
| CLARENCE WOMER | 1375 MAHONING AVE NW APT 205 | | | | WARREN | OH | 44483-2071 |
| CLARENCE WOODS JR | 12233 DALHART DR | | | | FENTON | MI | 48430-8821 |
| CLARENCE WOODS JR | 2251 MINERVA ST | | | | WESTLAND | MI | 48186-3906 |
| CLARENCE WOOLERY | 1841 ONEIDA ST | | | | LEXINGTON | MO | 64067-1735 |
| CLARENCE WOOLEY | 3940 HALEHAVEN DR | | | | PADUCAH | KY | 42001-5228 |
| CLARENCE WORTH JR | 2540 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4375 |
| CLARENCE WREN | 4091 RHEA ST | | | | BURTON | MI | 48509-1037 |
| CLARENCE WYLAND | 14591 SE 87TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-3408 |
| CLARENCE Y. T. FONG | CGM IRA ROLLOVER CUSTODIAN | 401K | 1345 LUNALILO HOME ROAD | | HONOLULU | HI | 96825-3215 |
| CLARENCE YAHN JR | 10867 COUNTY ROAD 550 | | | | CHILLICOTHE | OH | 45601-9794 |
| CLARENCE YATES | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FLS | OH | 44221-3647 |
| CLARENCE YOSS | 4318 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8854 |
| CLARENCE YOUNG | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| CLARENCE YOUNG | 216 ONEIDA ST | | | | PONTIAC | MI | 48341-1629 |
| CLARENCE ZAK | 2879 SENTINEL RD | | | | DORSET | OH | 44032-8737 |
| CLARENCE ZDROJKOWSKI | 2804 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| CLARENCE, JAMES C | 1071 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCES SERVICE CENTRE LTD. | 801 CANBORO RD WEST BOX 129 | | | WAINFLEET PORT COLBORNE ON L0S 1C0 CANADA | | | |
| CLARENDON COUNTY TREASURER | PO BOX 1251 | | | | MANNING | SC | 29102-1251 |
| CLARENZA CLARK | 2223 COLONY DR SW | | | | HUNTSVILLE | AL | 35802-1389 |
| CLARESA HARRELL | 369 LITTLETON AVE | | | | NEWARK | NJ | 07103-2214 |
| CLARESE SUMRALL | 218 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| CLARESSA WATKINS | 1489 ANDREA ST | | | | YPSILANTI | MI | 48198-8118 |
| CLARETHA COLE | 616 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| CLARETHA VINEGAR | 105 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| CLARETT DEERING | 1890 63RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 |
| CLARETT REALTY CO | C\O ARTHUR LIBRETT | 7864 SONOMA SPRINGS CIR APT 103 | | | LAKE WORTH | FL | 33463-7937 |
| CLARIAL S.A. | MIRAFLORES 130 PISO 24 | SANTIAGO | | CHILE | | | |
| CLARIAN HEALTH PARTN | 2201 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| CLARIANT CORP | 926 ELLIOT DR | | | | ALBION | MI | 49224 |
| CLARIANT CORPORATION | MASTERBATCHES DIVISION | ALBION INDUSTRIAL PARK | | | ALBION | MI | 49224 |
| CLARIANT CORPORATION | CLARIANT 85 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 |
| CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205-7706 |
| CLARIANT CORPORATION | JIM PRICE | 4000 MONROE RD | | | CHARLOTTE | NC | 28205-7706 |
| CLARIBEL FULLER | 620 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5446 |
| CLARIBEL HUESTON | 150 W WARREN ST . 100 N. | LOT 61 | | | PERU | IN | 46970 |
| CLARIBEL SPEROFF | 5804 LANCE DR | | | | KOKOMO | IN | 46902-5491 |
| CLARIBEL THOMAS | 725 ORCHARD GLEN AVE | | | | LANSING | MI | 48906-2015 |
| CLARIBELL HARRISON | 1195 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| CLARICE ALKIRE | 1104 EMERALD AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-2714 |
| CLARICE ALLEN | 1599 HIGHWAY 135 | | | | RAYVILLE | LA | 71269-5646 |
| CLARICE ALLEN | 1599 HIGHWAY 135 | | | | RAYVILLE | LA | 71269-5646 |
| CLARICE AMERSON | APT 203 | 500 BROOKVIEW COURT | | | AUBURN HILLS | MI | 48326-4501 |
| CLARICE BAILEY | 5010 PEBBLE CRK E APT 5 | | | | SHELBY TOWNSHIP | MI | 48317-4899 |
| CLARICE BAILEY | PO BOX 36 | | | | CAMPBELL | OH | 44405-0036 |
| CLARICE BECKETT | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| CLARICE BECKETT | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| CLARICE BLEVINS | 1408 S AVE | | | | NEW CASTLE | IN | 47362-2162 |
| CLARICE CHARETTE | 609 PLUMTREE LANE | | | | FENTON | MI | 48430-4207 |
| CLARICE CHRISTENSEN | 1374 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CLARICE CLARK | 219 COUNTY LINE CHURCH RD | | | | GRIFFIN | GA | 30223-5577 |
| CLARICE COLBURN | 2844 WARREN AVE | | | | MC DONALD | OH | 44437-1403 |
| CLARICE CRUMP STROUD, TRUSTEE | THE STROUD REVOCABLE TRUST | UAD 07/26/91 | FBO CLARICE CRUMP STROUD | 313 CHERYL STREET | BRIGHTON | TN | 38011-6556 |
| CLARICE DEMROW | 1002 3RD ST | | | | BRODHEAD | WI | 53520-1032 |
| CLARICE DOAN | 1573 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| CLARICE DOBBS | 405 4TH ST | | | | GREENPORT | NY | 11944-1807 |
| CLARICE E KIRKLAND | 3624 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CLARICE EARP | 522 SLICK ROCK RD | | | | MOUNTAIN HOME | AR | 72653-8505 |
| CLARICE FRAZIER | 943 DANFORTH PL | | | | ARLINGTON | TX | 76017-6353 |
| CLARICE HALPIN | 42 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2435 |
| CLARICE HOYT | 49988 HELFFR CT | | | | WIXOM | MI | 48393 |
| CLARICE HUMPHREYS | 910 PECAN CIR | | | | BAREFOOT BAY | FL | 32976-7297 |
| CLARICE KELBLE | 2851 COUNTY ROAD 21 | RFD 1 | | | BRYAN | OH | 43506-9505 |
| CLARICE KIRKLAND | 3624 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CLARICE LITTLE | 2148 S GOLDEN AVE | | | | SPRINGFIELD | MO | 65807-7626 |
| CLARICE M MOORE | 2450 SHERIDAN ST | | | | DETROIT | MI | 48214-1723 |
| CLARICE M SQUILLACE | 43432 PENDLETON CIR | | | | STERLING HTS | MI | 48313-1986 |
| CLARICE MADEJ | 6157 EVERGREEN RD APT 2 | | | | DEARBORN HTS | MI | 48127-2748 |
| CLARICE MARIE KRAMMER | 1010 SISKE RD | | | | ORCHARD BEACH | MD | 21226-2039 |
| CLARICE MOORE | 2450 SHERIDAN ST | | | | DETROIT | MI | 48214-1723 |
| CLARICE ODNEAL | 123 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| CLARICE PERDUE-WHEATON | 5522 NEWARK RD | | | | IMLAY CITY | MI | 48444-9709 |
| CLARICE PETTIT | 4224 MOORE FORK RD | | | | DUCK | WV | 25063-8354 |
| CLARICE PRAMER | 3125 DELANEY ST | | | | KETTERING | OH | 45420-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARICE REED | 3816 GRADY ST | | | | FOREST HILL | TX | 76119-7331 |
| CLARICE REED | 3816 GRADY ST | | | | FOREST HILL | TX | 76119-7331 |
| CLARICE S CONERS | 237-A BARTON AVE. | | | | PATCHOGUE | NY | 11772-1446 |
| CLARICE SEDLARIK | 7030 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| CLARICE SHOLLENBERGER | 5935 SYLVIA ST | | | | TAYLOR | MI | 48180-1031 |
| CLARICE SILVERI | 4179 HIGH ST | | | | LINCOLN PARK | MI | 48146-4035 |
| CLARICE SPICER | 912 PALMER DR | | | | PONTIAC | MI | 48342-1859 |
| CLARICE SQUILLACE | 43432 PENDLETON CIR | | | | STERLING HEIGHTS | MI | 48313-1986 |
| CLARICE STEFFEN | 316 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| CLARICE TATE | 2237 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| CLARICE THOMAS | 17207 WALDEN AVE | | | | CLEVELAND | OH | 44128-1547 |
| CLARICE WESELA | 1037 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3231 |
| CLARICE WIERS | 6638 CEDARGROVE S | | | | JENISON | MI | 49428-7122 |
| CLARICE WINGO | 8049 NAVY ST | | | | DETROIT | MI | 48209-1825 |
| CLARICE YOUNG-MCGREGOR | 410 GREENVALE RD | | | | SOUTH EUCLID | OH | 44121-2311 |
| CLARICH, DOLORES F | 1259 NO. WATER AVE. | | | | HERMITAGE | PA | 16148-1320 |
| CLARICH, ESTHER E | P O BOX 344 | | | | NILES | OH | 44446-4446 |
| CLARICIE LINGER | 3555 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| CLARIECE ELEY | 4229 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1855 |
| CLARIETHA MORRELL | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| CLARIETTA HILL | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| CLARIN DAVIS | 467 SAND GAP RD | | | | PENNSBORO | WV | 26415-3047 |
| CLARINDA JANE KAIJA TRUST | DTD 4-9-98 | CLARINDA JANE KAIJA TTEE | 88741 ERMI BEE ROAD | | SPRINGFIELD | OR | 97478-8752 |
| CLARINDA VIRNIG | 4515 N BELLFLOWER BLVD APT 9 | | | | LONG BEACH | CA | 90808-1210 |
| CLARINE COLEMAN | PO BOX 14834 | | | | SAGINAW | MI | 48601-0834 |
| CLARINE HEFFNER | 1500 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2873 |
| CLARINE HEFFNER | 1500 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2873 |
| CLARINE HOWELL | 6686 WEDDEL ST | | | | TAYLOR | MI | 48180-1923 |
| CLARINE HUNT | 1275 SIGSBEE AVE | | | | COLUMBUS | OH | 43219-2142 |
| CLARINE PATTERSON | 4610 GLENN AVE | | | | FLINT | MI | 48505-3100 |
| CLARINE T. ORMSBY | CGM IRA CUSTODIAN | 8301 BELLINGHAM CT | | | HUNTERSVILLE | NC | 28078-8738 |
| CLARINS USA | 15 OLYMPIC DR | | | | ORANGEBURG | NY | 10962-2514 |
| CLARION BARC/ROMULUS | 8600 MERRIMAN RD | | | | ROMULUS | MI | 48174-1918 |
| CLARION CORPORATION OF AMERICA | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630-4842 |
| CLARION CORPORATION OF AMERICA | PO BOX 634116 | | | | CINCINNATI | OH | 45263-4116 |
| CLARION HOTEL WESTGATE | 3536 SECOR RD | | | | TOLEDO | OH | 43606-1503 |
| CLARION SINTERED METALS INC | MONTMORENCI RD | | | | RIDGWAY | PA | 15853 |
| CLARION SINTERED METALS INC. | LARRY NAGLE | CSM INC. | MONTMORENCI RD. | | ANDERSON | SC | 29625 |
| CLARION TECHNOLGIES | SHERRI LINTZ X3511 | 501 S. CEDAR STREET | | | FORT WAYNE | IN | 46803 |
| CLARION TECHNOLOGIES | HUNTINGTON BANK | 6719 PINE RIDGE CT SW | | | JENISON | MI | 49428-9253 |
| CLARION TECHNOLOGIES | HUNTINGTON BANK | 501 SOUTH CEDAR STREET | | | GREENVILLE | MI | 48838-2003 |
| CLARION TECHNOLOGIES | 501 S CEDAR ST | | | | GREENVILLE | MI | 48838-2003 |
| CLARION TECHNOLOGIES | 3410 HIGHWAY 24 | | | | ANDERSON | SC | 29626-5340 |
| CLARION TECHNOLOGIES INC | 4595 BROADMOOR AVE SE STE 200 | | | | GRAND RAPIDS | MI | 49512-5448 |
| CLARION UNIVERSITY | ACCOUNTS RECEIVABLE | | | | CLARION | PA | 16214 |
| CLARIS CASH | 6128 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-7129 |
| CLARIS KEMPLIN | 1112 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9615 |
| CLARIS KUHL | PO BOX 74 | | | | HILLMAN | MI | 49746-0074 |
| CLARIS LAWRENCE | 5338 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| CLARIS S KUHL | PO BOX 74 | | | | HILLMAN | MI | 49746-0074 |
| CLARIS WALKER | 5752 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| CLARIS WARNER | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| CLARIS WILKISON | 2005 E VAILE AVE | | | | KOKOMO | IN | 46901-5610 |
| CLARIS WILLIAMS | 20215 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| CLARISA INMAN | 905 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| CLARISE GOLDFARB TTEE | FBO CLARISE GOLDFARB | U/A/D 03/25/96 | 819 SW 10TH TERRACE | | FT LAUDERDALE | FL | 33315-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARISE GOLDFARB TTEE | FBO CLARISE GOLDFARB | U/A/D 3/29/00 | | | FT LAUDERDALE | FL | 33315-1129 |
| CLARISE GOOGER | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 |
| CLARISSA BADGER | 506 W 5TH ST | | | | SHERIDAN | IN | 46069-1218 |
| CLARISSA BARMORE | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| CLARISSA FERRIS | 2852 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| CLARISSA HOFFMAN | 431 E 4TH ST | | | | WHITTEMORE | MI | 48770-9266 |
| CLARISSA J CLINE TR | CLARISSA J CLINE TRUST | U A DATED 6/25/02 | 10534 WHEAT RIDGE | | SUN CITY | AZ | 85373-1908 |
| CLARISSA JOHNSON | 23490 CHURCH ST | | | | OAK PARK | MI | 48237-2429 |
| CLARISSA LAMBERT | 2914 LAUREN LANE | BOX 99 | | | WEST PADUCAH | KY | 42086 |
| CLARISSA M OSTERWISCH | 3194 RED BRICK CT | | | | MAINEVILLE | OH | 45039 |
| CLARISSA MANN | 2749 E 575 S | | | | PORTLAND | IN | 47371-6105 |
| CLARISSA MOORE | 6720 SAINT MARYS ST | | | | DETROIT | MI | 48228-3761 |
| CLARISSA MOORE | 9345 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| CLARISSA SNOW | 1133 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2748 |
| CLARISSA WELLS | 2445 COLUMBUS LANCASTER RD NW LOT 93 | | | | LANCASTER | OH | 43130-1407 |
| CLARITAS INC | 53 BROWN RD | | | | ITHACA | NY | 14850-1247 |
| CLARITAS INC | 1525 WILSON BLVD STE 1000 | | | | ARLINGTON | VA | 22209-2443 |
| CLARITHA FORTUNE | 46111 VILLAGE GREEN LN APT A240 | | | | BELLEVILLE | MI | 48111-3121 |
| CLARITY RESEARCH LLC | ATTN MIKE CURTIS | 781 CARDINAL DR | | | BREVARD | NC | 28712-4260 |
| CLARK | 707 MONTGOMERY ST | COURT REPORTER | | | OGDENSBURG | NY | 13669-3413 |
| CLARK | 211 GRENADIER ST APT C | | | | LIVERPOOL | NY | 13090-2749 |
| CLARK     N, VICKI J | 1639 WESTONA AVE | | | | DAYTON | OH | 45410-3339 |
| CLARK & ASSOCIATES | 5712 ELMHURST RD | | | | NORTH OLMSTED | OH | 44070-3938 |
| CLARK & OSBORNE | 6617 FERGUSON ST | P.O.BOX 30006 | | | INDIANAPOLIS | IN | 46220-1150 |
| CLARK & OSBORNE KY | 6617 FERGUSON ST | PO BOX 30006 | | | INDIANAPOLIS | IN | 46220-1150 |
| CLARK & SONS INC | 314 E AYRE ST | | | | NEWPORT | DE | 19804-2511 |
| CLARK & SONS, INC | 314 E AYRE ST | | | | WILMINGTON | DE | 19804-2511 |
| CLARK & WAMBERG LLC | 102 S WYNSTONE PARK DR | | | | NORTH BARRINGTON | IL | 60010 |
| CLARK (TEREX) FRKLFT | 4901 COMMERCE CROSSINGS | | | | LOUISVILLE | KY | 40229 |
| CLARK ALICE | 120 MACUNGIE AVE | | | | EMMAUS | PA | 18049-2238 |
| CLARK ALLEN | 1015 E GRAND BLVD | | | | OKLAHOMA CITY | OK | 73129-8404 |
| CLARK ALLING | 10089 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9733 |
| CLARK ALMASY | G4282 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| CLARK ANGELA AND RAY A | CLARK, RAY A | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CLARK ASHLEA | 321 KEACH CT | | | | STEILACOOM | WA | 98388-3031 |
| CLARK ATLANTA UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 223 JAMES P BRAWLEY DR SW | | | | ATLANTA | GA | 30314-4358 |
| CLARK AUTO ELECTRIC | 1720 RESORT ST | | | | BAKER CITY | OR | 97814-2724 |
| CLARK AUTO RANCH | 524 N MAIN ST | | | | GUYMON | OK | 73942-4318 |
| CLARK AUTOMOTIVE GROUP, INC. | ALAN CLARK | 1177 KILAUEA AVE | | | HILO | HI | 96720-4203 |
| CLARK AUTOMOTIVE GROUP, INC. | ALLAN C. CLARK | 75-5570 KUAKINI HWY | | | KAILUA KONA | HI | 96740-1629 |
| CLARK AUTOMOTIVE GROUP, INC. | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| CLARK AUTOMOTIVE GROUP, INC. | 75-5570 KUAKINI HWY | | | | KAILUA KONA | HI | 96740-1629 |
| CLARK AVERY SR | 7670 SPRINGRUN CT | | | | REYNOLDSBURG | OH | 43068-1274 |
| CLARK B STEELE | 9131 BRAY ROAD | | | | MILLINGTON | MI | 48746-9557 |
| CLARK BACHMAN | 328 PEACH BLOSSOM LN | | | | TEHACHAPI | CA | 93561-2436 |
| CLARK BAILO | 21388 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| CLARK BAKER | 4215 CARRIAGE DRIVE | | | | SARASOTA | FL | 34241-6116 |
| CLARK BARBARA | 8832 CAHILL DR | | | | ALVARADO | TX | 76009-6506 |
| CLARK BARTON III | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| CLARK BASOM | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| CLARK BAY | 1189 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| CLARK BEACH | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CLARK BEASON | 6646 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| CLARK BECKY | 601 JEFF DAVIS CT | | | | CONROE | TX | 77302-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK BELL | 3727 LEDGE DR | | | | TROY | MI | 48084-1137 |
| CLARK BENNETT | 8087 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| CLARK BERKHOUSEN | 1539 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| CLARK BERNARD JR | 4185 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| CLARK BILBO (500072) | (NO OPPOSING COUNSEL) | | | | | | |
| CLARK BILL | 8676 ARTHUR HILLS CIR | | | | NORTH CHARLESTON | SC | 29420-7424 |
| CLARK BISHOP | 3005 W 7TH ST | | | | LITTLE ROCK | AR | 72205-6018 |
| CLARK BLACK | 1026 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5912 |
| CLARK BRITTEN | 3652 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9625 |
| CLARK BROOK JR | 385 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1533 |
| CLARK BROOKS | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| CLARK BROS INSTRUMENT CO | 56680 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-4906 |
| CLARK BROS PAINT & BODY | 2260 W PIONEER PKWY | | | | PANTEGO | TX | 76013 |
| CLARK BROS TRANSFER INC | PO BOX 1269 | | | | NORFOLK | NE | 68702-1269 |
| CLARK BROS. INSTRUMENT CO. | TOM WRIGHT | 56680 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316-4906 |
| CLARK BROS. INSTRUMENT CO. | TOM WRIGHT | 56680 MOUND ROAD | | | WEST CARROLLTON | OH | 45449 |
| CLARK BURT | 130 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4318 |
| CLARK BUSSEY | 964 S MAIN ST NE | | | | CONYERS | GA | 30012-4549 |
| CLARK C KINGERY P A | 203 W 18TH ST | | | | WILMINGTON | DE | 19802-4718 |
| CLARK CALLEBS | 1209 MCKINLEY AVE | | | | CORBIN | KY | 40701-2133 |
| CLARK CANTRELL | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CLARK CAROL A | 880 MARKWOOD DR | | | | OXFORD | MI | 48370-2928 |
| CLARK CARTAGE COMPANY INC | 1983 COMMERCIAL WAY | | | | GREEN BAY | WI | 54311-6204 |
| CLARK CASTLEBERRY | 5650 MILLWOOD RD | | | | CUMMING | GA | 30041-4153 |
| CLARK CHAPIN | 974 CHURCH ST | | | | PLYMOUTH | MI | 48170-1644 |
| CLARK CHEVROLET CADILLAC INC | 35 DUNDEE RD | | | | PINEHURST | NC | 28374 |
| CLARK CHEVROLET CADILLAC INC | TROY CLARK | 35 DUNDEE RD | | | PINEHURST | NC | 28374 |
| CLARK CHEVROLET SALES, INC. | 105 N DIVISION ST | | | | CAYUGA | IN | |
| CLARK CHEVROLET SALES, INC. | ALBERT CLARK | 105 N DIVISION ST | | | CAYUGA | IN | 47928 |
| CLARK CHEVROLET SALES, INC. | 105 N DIVISION ST | | | | CAYUGA | IN | 47928 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC- | 306 NEW YORK AVE | | | | HOLTON | KS | 66436-1740 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC | 306 NEW YORK AVE | | | | HOLTON | KS | 66436-1740 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC | BERNARD CLARK | 306 NEW YORK AVE | | | HOLTON | KS | 66436-1740 |
| CLARK CINDY | CINDY CHEVROLET | 4135 E STATE ROAD 44 | | | WILDWOOD | FL | 34785-7426 |
| CLARK COCHRAN | 1311 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| CLARK CONSTRUCTION | 6407 DOWER HOUSE RD | | | | UPPER MARLBORO | MD | 20772-3705 |
| CLARK CONSTRUCTION CO | 3225 W SAINT JOSEPH ST | P O BOX 40087 | | | LANSING | MI | 48917-3707 |
| CLARK CONSTRUCTION GROUP LLC | C/O CLARK RONCELLI A JOINT | 216 S JEFFERSON ST STE 502 | | | CHICAGO | IL | 60661-5628 |
| CLARK CONSTRUCTION GROUP LLC | DALE ROSENTHAL, SENIOR VICE PRESIDENT AND CHIEF EXECUTIVE OFFICER | 7500 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 |
| CLARK CONSTRUCTION GROUP, INC. | SHERYL BUCHANAN | 6407 DOWER HOUSE RD | | | UPPER MARLBORO | MD | 20772-3705 |
| CLARK CONSTRUCTION GROUP, LLC | DALE S. ROSENTHAL | 7500 OLD GEORGETOWN RD. | | | BETHESDA | MD | 20814 |
| CLARK CONSTRUCTION GROUP, LLC | DALE S. ROSENTHAL, SENIOR VICE PRESIDENT AND CHIEF EXECUTIVE OFFICER | 7500 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 |
| CLARK CONSULTING | SUITE 701 EAST | 101 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20001 |
| CLARK CONSULTING INC | PO BOX 13066 | | | | NEWARK | NJ | 07188-0066 |
| CLARK COUNTY | PO BOX 98627 | DEPARTMENT OF BUSINESS LICENSE | | | LAS VEGAS | NV | 89193-8627 |
| CLARK COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK COUNTY BUREAU OF SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD V KAYES #86 C1V199 | COURT OF COMMON PLEAS | | SPRINGFIELD | OH | 00000 |
| CLARK COUNTY C S E A | ACCOUNT OF RONALD L THOMPSON | PO BOX 967A | | | SPRINGFIELD | OH | 45501-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK COUNTY C.S.E.A. | ACCOUNT OF BRICE J SANDS | | | | SPRINGFIELD | OH | 45501-1037 |
| CLARK COUNTY COLLECTOR | 500 N JOHNSON ST | | | | KAHOKA | MO | 63445-1428 |
| CLARK COUNTY SHERIFF | 17 CLEVELAND AVE | | | | WINCHESTER | KY | 40391-1905 |
| CLARK COUNTY SHERIFF/COLLECTOR | 401 CLAY ST | CLARK COUNTY COURTHOUSE | | | ARKADELPHIA | AR | 71923-6125 |
| CLARK COUNTY TREASURER | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501-1305 |
| CLARK COUNTY TREASURER | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 |
| CLARK CROWELL | 46 PIN OAK LN | | | | GETTYSBURG | PA | 17325-8500 |
| CLARK CTY CLD SUP ENF AGENCY | ACCT OF GERALD L HORN | PO BOX 967A | | | SPRINGFIELD | OH | 45501-1037 |
| CLARK CUT/BLOOMFIELD | 40900 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304 |
| CLARK CUTLER MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK CUTLER MCDERMOTT | PETER ANDRIES | PO BOX 269 | | | FRANKLIN | MA | 02038-0269 |
| CLARK CUTLER MCDERMOTT | PETER ANDRIES | P.O. BOX 269 | LISSONE 20035 ITALY | | | | |
| CLARK CUTLER/FRANKLI | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK CUTLER/MI | 7 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0462 |
| CLARK D DANNER TRUSTEE | CLARK D DANNER TRUST | DTD 1/26/96 | 2016 THACKERY | | MANHATTAN | KS | 66502-3630 |
| CLARK DAVID B | 17814 WOLF HOLLOW DR | | | | HOUSTON | TX | 77084-1049 |
| CLARK DEAN | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | | HOUSTON | TX | 77002-1638 |
| CLARK DONNA | 35 COLUMBUS AVE | | | | DOVER | NH | 03820-5506 |
| CLARK DOWLING | 1885 RALEIGH AVE APT 23 | | | | LAPEER | MI | 48446-4164 |
| CLARK DURFEE | 613 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9564 |
| CLARK EDDIE | 14977 CANOPY OAKS DR | | | | TYLER | TX | 75707-6947 |
| CLARK ENGINEERING | PAUL WEST X3102 | 8109 HWY M 78 | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | |
| CLARK ENGINEERING | PAUL WEST X3102 | 8109 HWY M 78 | | | HASLETT | MI | 48840 |
| CLARK ENGINEERING CO | 15339 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503-8841 |
| CLARK ENGINEERING CO INC | 700 MCMILLAN RD | | | | OWOSSO | MI | 48867-9776 |
| CLARK EWALD | 2498 JACOB RD | | | | CARO | MI | 48723-9394 |
| CLARK FARMS TRUCKING INC | CLARK LOGISTICS INC | 12940 PITTSBURG RD | | | MARION | IL | 62959-7283 |
| CLARK FINLEY | RR 1 BOX 497 | | | | DUNLOW | WV | 25511-9731 |
| CLARK FOOD SERVICE MANAGEMENT | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| CLARK FOSTER | 3849 KING HENRY RD SW | | | | ATLANTA | GA | 30331-4921 |
| CLARK FRANK | 25 OUTLOOK RD | | | | WAKEFIELD | MA | 01880-1415 |
| CLARK FREEMAN | 11864 DIAMOND DR | | | | SHELBY TWP | MI | 48315-1774 |
| CLARK FREEMAN | 6126 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| CLARK GAGLIARDI & MILLER PC | 99 COURT ST | | | | WHITE PLAINS | NY | 10601 |
| CLARK GARY | CLARK, DEBBIE | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| CLARK GARY | CLARK, GARY | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| CLARK GARY | CLARK, GARY | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| CLARK GOFORTH | 404 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| CLARK GRANDBERRY | 1705 ROWE RD | | | | MILFORD | MI | 48380-2323 |
| CLARK GRAPHICS INC | 21914 SCHMEMAN AVE | | | | WARREN | MI | 48089-3281 |
| CLARK GRIFFIN | 211 S GILBERT AVE | | | | LA GRANGE | IL | 60525-2157 |
| CLARK GROGAN | 1305 KESSLER AVE | | | | WATERFORD | MI | 48328-4753 |
| CLARK GRUPE | 37 N COLD SPRING RD | | | | VEEDERSBURG | IN | 47987-8428 |
| CLARK GRUPE | 3236 W 300 S | | | | TIPTON | IN | 46072-8963 |
| CLARK GUINN | 506 JUDY DR | | | | FRANKLIN | OH | 45005-1519 |
| CLARK H GALLOWAY | CGM IRA ROLLOVER CUSTODIAN | 35 SUNSET DRIVE | | | DELMAR | NY | 12054-1127 |
| CLARK HARMON | 2274 HIGHWAY W | | | | SALEM | MO | 65560-7359 |
| CLARK HART | 2003 S SPRUCE ST | | | | MUNCIE | IN | 47302-1921 |
| CLARK HENDERSON | 1111 E LOVERS LN | | | | ARLINGTON | TX | 76010-5805 |
| CLARK HENDERSON | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| CLARK HENRY | 1644 GREENWAY DRIVE | | | | YPSILANTI | MI | 48198-3570 |
| CLARK HEWITT | APT 77 | 2167 LAKEVIEW DRIVE | | | YPSILANTI | MI | 48198-6770 |
| CLARK HILL PLC | 255 S OLD WOODWARD 3RD FL | | | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | 2455 WOODLAKE CIR | | | | OKEMOS | MI | 48864-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK HILL PLC | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3485 |
| CLARK HILL PLC | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226 |
| CLARK HOWARD | 1340 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-3917 |
| CLARK HOWARD SR (506854) | (NO OPPOSING COUNSEL) | | | | | | |
| CLARK HUFF | 1336 NATIONAL AVENUE | | | | INDIANAPOLIS | IN | 46227-3312 |
| CLARK HULLIBERGER | 4277 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| CLARK II, DAVID | 1123 E LAKE DR | | | | NOVI | MI | 48377-1438 |
| CLARK II, ERIC R | 133 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| CLARK III, GILLIAM | 186 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2506 |
| CLARK III, JIMMIE L | 2217 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| CLARK III, ROBERT M | PO BOX 9022 | GM NETHERLANDS (SLIEDRECHT) | | | WARREN | MI | 48090-9022 |
| CLARK III, RUSSELL L | PO BOX 504 | | | | CANNONSBURG | MI | 49317-0504 |
| CLARK ISABELLE | 408 TOWNSEND DR SE | | | | HUNTSVILLE | AL | 35811-8763 |
| CLARK J ROLAND | RR 4 BOX 16 | | | | MOUNT STERLING | IL | 62353-9407 |
| CLARK JENNINGS | 12613 S LAFLIN ST | | | | CALUMET PARK | IL | 60827-6011 |
| CLARK JOANN | 227 OAKFIELD DR | | | | NEWARK | DE | 19713-2445 |
| CLARK JOHNSON | 1499 RUSS ROY CT | | | | WHITE LAKE | MI | 48383-3062 |
| CLARK JONATHAN CASEY | CLARK, JONATHAN CASEY | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| CLARK JR, BERNARD L | 5208 WINDING WAY | | | | SARASOTA | FL | 34242-1848 |
| CLARK JR, CALVIN | 2070 GLEN PARKE CT | | | | LAWRENCEVILLE | GA | 30044-6989 |
| CLARK JR, DAVID | 63 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| CLARK JR, EDWARD J | 3696 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9519 |
| CLARK JR, ERNEST | 1212 RANDOLPH STREET | | | | DAYTON | OH | 45408-2532 |
| CLARK JR, GEORGE D | 3937 HAUK DR | | | | DAYTON | OH | 45405-2062 |
| CLARK JR, JAMES | 5128 LOUNSBURY DR | | | | DAYTON | OH | 45418-2043 |
| CLARK JR, JAMES B | 1420 KIPLING DR. | | | | DAYTON | OH | 45406-5406 |
| CLARK JR, JAMES E | 1191 REID AVE | | | | XENIA | OH | 45385-2741 |
| CLARK JR, JAMES S | 4780 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-5325 |
| CLARK JR, JEROME S | 33337 JANET | | | | FRASER | MI | 48026-4306 |
| CLARK JR, JIMMIE S | 1049 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| CLARK JR, JOHN LEE | 1331 E WASHINGTON ST | | | | MUNCIE | IN | 47305-2053 |
| CLARK JR, JOHN R | 1397 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| CLARK JR, JOHN W | 1265 POTH ROAD | | | | MANSFIELD | OH | 44906-1540 |
| CLARK JR, JOSEPH C | 12141 E ATHERTON RD | | | | DAVISON | MI | 48423-9158 |
| CLARK JR, LAWRENCE H | 3519 SUTTON RD | | | | DRYDEN | MI | 48428-9734 |
| CLARK JR, LLOYD | 1303 POPLIN HOLLOW RD | | | | LINDEN | TN | 37096-6254 |
| CLARK JR, PAUL ARTHUR | 5227 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| CLARK JR, RICHARD E | 5514 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| CLARK JR, ROBERT L | 815 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9794 |
| CLARK JR, WALTER (NMI) | 9095 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8720 |
| CLARK JR., ROOSEVELT H | 4308 LARIAT LANE | | | | LANSING | MI | 48917-2734 |
| CLARK KENDALL | PO BOX 1376 | | | | SALOME | AZ | 85348-1376 |
| CLARK KENT | 5190 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| CLARK KEVIN | APT 301 | 2610 MIDWAY BRANCH DRIVE | | | ODENTON | MD | 21113-2346 |
| CLARK KIM & FLORENCE | 2545 EBENEZER LOOP | | | | SOMERVILLE | TN | 38068-7062 |
| CLARK KIMBERLY A | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| CLARK KLEIN & BEAUMONT | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226 |
| CLARK KLEIN BEAUMONT IN TRUST | FOR SED-HILLSBORO OH STEER COM | C/O M FERSHTMAN-THE BUDD CO | 3155 W BIG BEAVER RD | | TROY | MI | 48084 |
| CLARK KORI B | CLARK, KORI B | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| CLARK KOZUB | 26615 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3333 |
| CLARK L AVERY SR | 7670 SPRINGRUN CT | | | | REYNOLDSBURG | OH | 43068-1274 |
| CLARK LAB/BUCHANAN | 821 E FRONT ST | | | | BUCHANAN | MI | 49107-2400 |
| CLARK LARRY | 5250 SYCAMORE DRIVE | | | | MIDLOTHIAN | TX | 76065-7212 |
| CLARK LEAVOY | 7752 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| CLARK LEMMON | 20760 COLMAN ST | | | | CLINTON TWP | MI | 48035-4032 |
| CLARK LIVING TRUST | UAD 04/19/99 | AMY CLARK TTEE | 11255 ALLEN RD APT 307 | | SOUTHGATE | MI | 48195-2880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK LLOYD | 4659 HOTZE RD | | | | SALEM | IL | 62881-5203 |
| CLARK LONG | 910 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| CLARK MALONE | 2120 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4134 |
| CLARK MARLIN G | 6883 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9724 |
| CLARK MARTIN | 8291 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| CLARK MARTIN | 4221 CASS AVE APT 500 | | | | DETROIT | MI | 48201-1761 |
| CLARK MC DONALD | 61 MEADOW FARM | | | | NORTH CHILI | NY | 14514-1322 |
| CLARK MCCALL | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1522 |
| CLARK MCCLOUD | 2268 HESS RD | | | | APPLETON | NY | 14008-9641 |
| CLARK MCKINNEY | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| CLARK MICHAEL | 128 BLACKBERRY DR | | | | MOREHEAD | KY | 40351-8407 |
| CLARK MICHAEL | 12402 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| CLARK MILESTONE | 7993 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| CLARK MILLER | 4146 YO KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CLARK MILLER JR | 313 W STATE ST | | | | ALBION | NY | 14411-1352 |
| CLARK MONROE WATSON | CGM IRA CUSTODIAN | 2961 RESERVOIR ST | | | DALLAS | TX | 75211-7918 |
| CLARK MORGAN | 2007 TUNNELTON RD | | | | BEDFORD | IN | 47421-8881 |
| CLARK MOSER | 5700 MALLARD DR | | | | DAYTON | OH | 45424-4148 |
| CLARK MOTTER | PO BOX 175 | | | | GRAND JUNCTION | MI | 49056-0175 |
| CLARK MOVING & STORAGE INC | 3680 BUFFALO RD | | | | ROCHESTER | NY | 14624-1124 |
| CLARK NANCY | CLARK, HENRY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLARK NANCY | CLARK, NANCY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLARK NORMAN | PO BOX 268 | | | | POWDER SPGS | GA | 30127-0268 |
| CLARK PAULL III | 16322 WESTBROOK ST | | | | LIVONIA | MI | 48154-2054 |
| CLARK PERKINS | 2514 E WILSON RD | | | | CLIO | MI | 48420-7948 |
| CLARK POLATE | 3016 LAYMAN DR | | | | FLINT | MI | 48506-2053 |
| CLARK POTZMANN | 6384 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| CLARK POWELL | 14085 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| CLARK R BACHMAN | 328 PEACH BLOSSOM LN | | | | TEHACHAPI | CA | 93561-2436 |
| CLARK RICHARD | 2113 DIAMOND OAKS DR | | | | GARLAND | TX | 75044-7855 |
| CLARK RICK | APT 1210 | 1448 GROVE PARK DRIVE | | | COLUMBUS | GA | 31904-1598 |
| CLARK RICK | 43212 SAUVIGNON BLVD | | | | STERLING HEIGHTS | MI | 48314-2062 |
| CLARK RITCHEY | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| CLARK RITCHIE | 499 CANNON GREEN DR APT C | | | | GOLETA | CA | 93117-2855 |
| CLARK ROBBINS | 512 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2337 |
| CLARK ROBERT | 403 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| CLARK ROBERT | PO BOX 145 | | | | MER ROUGE | LA | 71261-0145 |
| CLARK RUBBER & PLASTICS | JULIE CLARK | 8888 EAST AVE | | | NEW ALBANY | IN | 47150 |
| CLARK RYAN | 1701 WHITE COLUMNS DR | | | | ROLLA | MO | 65401-2045 |
| CLARK S RINKER | 913 CHESTNUT ST | | | | BIRMINGHAM | AL | 35216-2340 |
| CLARK SANFORD | 100 S FRONT ST | | | | STANDISH | MI | 48658-9409 |
| CLARK SATTORA | 99 CHAPEL ST | | | | MOUNT MORRIS | NY | 14510-1230 |
| CLARK SCHEIDT | 8916 STARK AVE | | | | KANSAS CITY | MO | 64138-4468 |
| CLARK SHARP | 1305 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| CLARK SIMPSON | 114 REVEREND WALTON DR | | | | LOCKPORT | IL | 60441-5245 |
| CLARK SINGLETON | 724 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| CLARK SMITH | 3972 OAK ORCHARD RD | | | | ALBION | NY | 14411-9552 |
| CLARK SMITH | 182 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9707 |
| CLARK SMITH | 3251 CORLEW RD | | | | GLADWIN | MI | 48624-9284 |
| CLARK SOLUTIONS | DIV OF TYLER CO INC | 10 BRENT DR | | | HUDSON | MA | 01749-2904 |
| CLARK SPECIAL INSTRUMENTS INC | PO BOX 29333 | | | | PARMA | OH | 44129-0333 |
| CLARK SR, DANIEL F | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342-2943 |
| CLARK SR, RONNIE | 3313 JUDY TERRACE | | | | MOORE | OK | 73160-7525 |
| CLARK SR, SHERWOOD LEE | 18596 GREELEY ST | | | | DETROIT | MI | 48203-2122 |
| CLARK STATE COMMUNITY COLLEGE | 570 E LEFFEL LN | PO BOX 570 | | | SPRINGFIELD | OH | 45505-4749 |
| CLARK STEELE | 9131 BRAY ROAD | | | | MILLINGTON | MI | 48746-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK STEVENSON ANGELICK - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | | | |
| CLARK TAYLOR JR | 421 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| CLARK TECHNICAL SYSTEMS GROUP | 21 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548-7810 |
| CLARK TECHNICAL SYSTEMS GROUP | 3736 MILLER RD | | | | KALAMAZOO | MI | 49001 |
| CLARK THOMAS & WINTERS PC | PO BOX 1148 | | | | AUSTIN | TX | 78767-1148 |
| CLARK TIMOTHY R | 21333 HAGGERTY RD STE 300 | | | | NOVI | MI | 48375-5537 |
| CLARK TIRE | 220 S CENTER ST | | | | HICKORY | NC | 28602-3538 |
| CLARK TIRE COMPANY | 938 CONNER ST | | | | NOBLESVILLE | IN | 46060-2621 |
| CLARK TUTTLE | 34922 W CHICAGO ST | | | | LIVONIA | MI | 48150-2516 |
| CLARK UNIVERSITY | COMPUTER CAREER INSTITUTE | 4 CALIFORNIA AVE | | | FRAMINGHAM | MA | 01701-8802 |
| CLARK UNIVERSITY | 950 MAIN ST | | | | WORCESTER | MA | 01610-1400 |
| CLARK VERONICA | 10 CRESTPOINT DR | | | | NEW CASTLE | DE | 19720-5672 |
| CLARK VIKKI | 1309 W 2ND ST | | | | CROWLEY | LA | 70526-4721 |
| CLARK VOLZ | 6249 WALTON HEATH DR | | | | HUDSONVILLE | MI | 49426-8914 |
| CLARK W HACK & | RUTH ANN HACK JTWROS | 15 LITTERER ROAD | | | DANVILLE | PA | 17821-9379 |
| CLARK WEKENMAN | 1506 W SILVER PINE DR | | | | ANTHEM | AZ | 85086-1933 |
| CLARK WILLIAM E | DBA CLARK MANAGEMENTS CO | PO BOX 2922 | | | FAYETTEVILLE | NC | 28302-2922 |
| CLARK WILLIAMSON | 461 137TH AVE | | | | WAYLAND | MI | 49348-9769 |
| CLARK'S AUTO REPAIR | 911 S COMMERCE ST | | | | OVERTON | TX | 75684-1936 |
| CLARK'S AUTO SERVICE | 2951 S INTERSTATE 35 | | | | NEW BRAUNFELS | TX | 78130-7027 |
| CLARK'S AUTO SERVICE | 764B WESTLAND DR | | | | LEXINGTON | KY | 40504 |
| CLARK'S CAR CARE | 440 INDUSTRIAL DR STE C | | | | NAPERVILLE | IL | 60563-3987 |
| CLARK, AARON L | 716 GENERAL TAYLOR STREET | | | | NEW ORLEANS | LA | 70115-2615 |
| CLARK, ADAM RAY | 140 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| CLARK, AGNES W | PO BOX 2392 | | | | BROKEN ARROW | OK | 74013-4013 |
| CLARK, ALAN B | 11601 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| CLARK, ALBERT D | 246 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| CLARK, ALBERT EUGENE | 2712 N MILTON ST | | | | MUNCIE | IN | 47303-5353 |
| CLARK, ALICE MARIE | 413 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5520 |
| CLARK, ALMA L | 19797 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |
| CLARK, ALVIN W | P.O. BOX 188 | | | | FARMERS | KY | 40319-0319 |
| CLARK, AMY M | 1908 ROBERTS LN NE | | | | WARREN | OH | 44483-3626 |
| CLARK, ANA M | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-3990 |
| CLARK, ANDRE R | 406 MAGNOLIA RIDGE DR | | | | JOPPA | MD | 21085-4351 |
| CLARK, ANDREA C | 4666 BRIGHTMORE RD | | | | BLOOMFIELD HILLS | MI | 48302-2122 |
| CLARK, ANDREA M | 9437 NORTHLAWN STREET | | | | DETROIT | MI | 48204-2789 |
| CLARK, ANDY R | 4323 WOODPARK CT | | | | WOODBURN | IN | 46797-9563 |
| CLARK, ANGELA L | 25 E FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1342 |
| CLARK, ANNA B | 1517 EDGEWATER CIRCLE | | | | FT MYERS | FL | 33919-6707 |
| CLARK, ANNA L | 11405 SOUTH 43 RD AVE | | | | BELLEVUE | NE | 68123-1073 |
| CLARK, ANNTONIETTE F | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3133 |
| CLARK, ANTHONY RANDALL | PO BOX 104 | | | | FARMLAND | IN | 47340-0104 |
| CLARK, ANTONIO J. | 7104 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| CLARK, ARTHUR | 23251 WILLIAMSBURG CIR APT D | | | | TRENTON | MI | 48183-3340 |
| CLARK, ARTHUR | | | | | | | |
| CLARK, ARTHUR R | 2114 N SUMAC DR | | | | JANESVILLE | WI | 53545-0565 |
| CLARK, ASHLEA R | 1130 N CAMPBELL RD APT 214 | | | | ROYAL OAK | MI | 48067-1538 |
| CLARK, AUDREY J | 7903 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| CLARK, BARDAIS J | 154 HALCYON DR | | | | MANSFIELD | OH | 44906-2428 |
| CLARK, BEATRICE L | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| CLARK, BENJAMIN D | 1157 STONEY SPRINGS RD | | | | VANDALIA | OH | 45377-1666 |
| CLARK, BENJAMIN J | 1327 CHOPIN DR | | | | BOSSIER CITY | LA | 71112-4537 |
| CLARK, BENNIE EDWARD | 112 SLY RUN | | | | NOBLESVILLE | IN | 46062-9757 |
| CLARK, BERTHA G | 7544 GUNYON CT | | | | INDIANAPOLIS | IN | 46237-9378 |
| CLARK, BETTIE A | 310 CAROL LANE | | | | UNION | OH | 45322-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, BETTY R | 10308 LIGHTHOUSE CT | | | | OKLAHOMA CITY | OK | 73159-6007 |
| CLARK, BEVERLY JANE | 5786 DORIAN COURT | | | | LITHONIA | GA | 30058-5603 |
| CLARK, BOBBY A | 7928 MOULINS DRIVE | APARTMENT A | | | CENTREVILLE | OH | 45459-5459 |
| CLARK, BOBBY CLAY | 4805 ROSS AVE | | | | DAYTON | OH | 45414-4823 |
| CLARK, BONNIE MARIE | 1903 W FREEWAY ST APT 7 | | | | GRAND PRAIRIE | TX | 75051-3651 |
| CLARK, BONNY L | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| CLARK, BRADLEY K | 400 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| CLARK, BRADLEY ROY | 1402 S DYE RD | | | | FLINT | MI | 48532-4119 |
| CLARK, BRENDA K | APT 207 | 6005 NORTHWEST 70TH STREET | | | KANSAS CITY | MO | 64151-6101 |
| CLARK, BRENT D | PO BOX 979 | | | | MANSFIELD | TX | 76063-0979 |
| CLARK, BRENT J | 8633 N KANSAS AVE APT 301 | | | | KANSAS CITY | MO | 64156-2960 |
| CLARK, BRIAN | 43457 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1352 |
| CLARK, BRIAN D | 205 13TH ST | | | | BESSEMER | PA | 16112-9775 |
| CLARK, BRIAN T | 221 CRIGHTON RDG | | | | BOSSIER CITY | LA | 71111-6348 |
| CLARK, BRIDGITT R. | 113 OXFORD NORTH RD | | | | OXFORD | GA | 30054-4709 |
| CLARK, BRITNEY | 1117 N 7TH STREET ECXT | | | | OAKDALE | LA | 71463 |
| CLARK, BRUCE A | 2410 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| CLARK, BRUCE M | 531 ZODIAC LN | | | | BUNKER HILL | WV | 25413-4237 |
| CLARK, CALVIN E | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8741 |
| CLARK, CALVIN J | 7903 KIRKRIDGE PARK DR | | | | BELLEVILLE | MI | 48111 |
| CLARK, CARRIE L | 132 ELLIOTT RD | | | | SARVER | PA | 16055-9641 |
| CLARK, CATHERINE S | 7122 MACK RD | | | | HOWELL | MI | 48855-9240 |
| CLARK, CHARLES C | 15760 SOUTHEAST 156TH PLACE RD | | | | WEIRSDALE | FL | 32195-2219 |
| CLARK, CHARLES MITCHELL | 1138 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| CLARK, CHARLES P | 215 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1035 |
| CLARK, CHARLES WATSON | 23 MILLBRIDGE CT | | | | BALTIMORE | MD | 21236-2563 |
| CLARK, CHERYL | 38 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-8508 |
| CLARK, CHERYL L | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| CLARK, CHERYL Z | 5893 E SHIPROCK ST | | | | APACHE JUNCTION | AZ | 85219-9688 |
| CLARK, CHRISTINE E | APT 232 | 2033 BRIDGEPORT ROAD NORTHEAST | | | GRAND RAPIDS | MI | 49505-4491 |
| CLARK, CHRISTINE G | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| CLARK, CHRISTINE MARIE | 5140 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8630 |
| CLARK, CHRISTOPHER C | 1588 TUSCANY LN | | | | HOLT | MI | 48842-2034 |
| CLARK, CHRISTOPHER E | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK, CHRISTOPHER P | 17724 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| CLARK, CHRISTY | | | | | | | |
| CLARK, CINDY A | PO BOX 311 | | | | WAYNESVILLE | OH | 45068-0311 |
| CLARK, CLAUDE | 17378 WASHBURN ST | | | | DETROIT | MI | 48221-2441 |
| CLARK, CLAUDIA ANN | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| CLARK, CLOIS D | 520 EDMONDS WAY | | | | DESOTO | TX | 75115-6104 |
| CLARK, CODY W | 1450 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| CLARK, CONNIE A | 3437 E DRAGOON AVE | | | | MESA | AZ | 85204-4029 |
| CLARK, CONNIE L | APT 11101 | 1011 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-4181 |
| CLARK, CRYSTAL L | 422 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262-4209 |
| CLARK, CYNTHIA K | 241 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9572 |
| CLARK, D H & ASSOCIATES INC | 5712 ELMHURST RD | | | | NORTH OLMSTED | OH | 44070-3938 |
| CLARK, DALE A | 2334 BRISTOL-CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| CLARK, DALE S | 5799 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| CLARK, DAMON A. | 3405 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| CLARK, DANI A | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| CLARK, DANIEL | 5169 NORTH LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9158 |
| CLARK, DANIEL A | 425 WAKEFIELD TRACE | | | | ALPHARETTA | GA | 30004-0890 |
| CLARK, DANIEL DONOVAN | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| CLARK, DANIEL MICHAEL | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| CLARK, DANIEL P | 506 LINCOLN LK | | | | LOWELL | MI | 49331-1359 |
| CLARK, DANIEL R | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, DANNY C | | | | | | | |
| CLARK, DANNY F | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| CLARK, DARNELL A | 1102 TIMBERCREEK RD APT 49 | | | | GRAND LEDGE | MI | 48837-2309 |
| CLARK, DARRYL L | 7724 SUNSET DR | | | | MANCHESTER | MI | 48158-8594 |
| CLARK, DARRYL T | 35845 SUSSEX DR | | | | ROMULUS | MI | 48174-6337 |
| CLARK, DAVID A | 2076 HIGHWAY J | | | | FREDERICKTOWN | MO | 63645-8443 |
| CLARK, DAVID E | 6005 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-6101 |
| CLARK, DAVID J | 7215 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| CLARK, DAVID J | 513 HORNER DR | | | | OXFORD | MI | 48371-4447 |
| CLARK, DAVID K | 3136 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| CLARK, DAVID L | 254 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3456 |
| CLARK, DAVID R | | | | | | | |
| CLARK, DAVIDA M | 301 EDWIN AVE | | | | FLINT | MI | 48505-3772 |
| CLARK, DAVILEE S | 980 WILMINGTON AVE #931 | | | | DAYTON | OH | 45420-4609 |
| CLARK, DAWN MARIE | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| CLARK, DEAN C | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| CLARK, DEAN E | 8750 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8419 |
| CLARK, DEAN M | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| CLARK, DEBORAH | 8903 SLAY ST | | | | DALLAS | TX | 75217-3420 |
| CLARK, DEBORAH J | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| CLARK, DEBORAH L | 11 PALACE DR | | | | WEST CARROLLTON | OH | 45449-1916 |
| CLARK, DENNIS A | 14087 TUPPER LAKE WAY | | | | LINDEN | MI | 48451-8470 |
| CLARK, DENNIS B | 705 HOLLENDALE DR | | | | KETTERING | OH | 45429-5429 |
| CLARK, DENNIS C | 84 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| CLARK, DENNIS E | 27272 TAHOE RD | | | | WELLSVILLE | KS | 66092-8473 |
| CLARK, DENNIS L | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| CLARK, DENNIS S | 264 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| CLARK, DENNIS WILLIAM | 212 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3214 |
| CLARK, DEREK W | 249 CENTER PARK LN | | | | ATHENS | GA | 30605-4204 |
| CLARK, DEWAYLON A | 4109 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| CLARK, DICK CHARLES | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| CLARK, DON R | 1163 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| CLARK, DONALD A | 2816 CHINOOK LN. | | | | KETTERING | OH | 45420-5420 |
| CLARK, DONALD L | 2227 MONTCLAIR AVE | | | | FORT WAYNE | IN | 46808-2551 |
| CLARK, DONALD R | 4066 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| CLARK, DONALD R | 224 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3073 |
| CLARK, DORIS J | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| CLARK, DOROTHY R | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| CLARK, DOUGLAS A | 667 HIGHWAY D | | | | HAWK POINT | MO | 63349-2125 |
| CLARK, DOUGLAS D | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| CLARK, DOUGLAS J | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| CLARK, DOVIE I | 47 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1326 |
| CLARK, DOYLE V | 7905 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9239 |
| CLARK, DUANE EARL | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| CLARK, DUANE K | 43933 SOMERSET SQ | | | | CANTON | MI | 48187-2855 |
| CLARK, EARL L | 4649 E 13 MILE RD | | | | WARREN | MI | 48092-1761 |
| CLARK, EDDIE B | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219-4106 |
| CLARK, EDGAR L | 2713 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| CLARK, EDWARD D | 462 N WALNUT ST | | | | JANESVILLE | WI | 53548-3530 |
| CLARK, EDWARD E | 3145 S. CANAL EX. | | | | NEWTON FALLS | OH | 44444-4444 |
| CLARK, EDWARD R | 2344 NERREDIA ST | | | | FLINT | MI | 48532-4825 |
| CLARK, ELIJAH | 2871 PARTIN PL | | | | ELLENWOOD | GA | 30294-3835 |
| CLARK, ELIZABETH | HC 30 BOX 485 | | | | BUSY | KY | 41723-1723 |
| CLARK, ELMER L | 5710 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| CLARK, ERIC O | 1507 E COUNTY RD | 600 N | | | PITTSBORO | IN | 46167 |
| CLARK, ERIC V | 340 KEELSON DR | | | | DETROIT | MI | 48215-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, ERICA C | 273 NEBRASKA AVENUE | | | | PONTIAC | MI | 48341-2851 |
| CLARK, ERMA JEAN | 1612 W 32ND ST | | | | MARION | IN | 46953-3432 |
| CLARK, ERVIN D | 10407 W. READE AVE | | | | GLENDALE | AZ | 85307-5307 |
| CLARK, ERVIN DANA | 5969 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3262 |
| CLARK, ESTHER R | 1956 WILLOWOOD DR N | | | | MANSFIELD | OH | 44906-1766 |
| CLARK, ESTIE P | 2444 NILL AVENUE | | | | DAYTON | OH | 45420-2373 |
| CLARK, ETSEL R | 604 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| CLARK, EUGENIA LYNN | 2654 CREEKWOOD CR #1 | | | | MORAINE | OH | 45439-3289 |
| CLARK, FERMAN | 923 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5510 |
| CLARK, FRANCES M | 4181 GARDENDALE AV | | | | TROTWOOD | OH | 45427-5427 |
| CLARK, FRED A | 111 HERNDON ST | | | | SHREVEPORT | LA | 71101-5001 |
| CLARK, FREDERICK | 1507 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| CLARK, FREDERICK H | 2730 PARKSIDE BLVD | | | | JACKSON | MI | 49203-5530 |
| CLARK, FREIDA M | 324 ORCHARD BROOK DRIVE | | | | GAINESVILLE | GA | 30504-5553 |
| CLARK, GARY | | | | | | | |
| CLARK, GARY A | 4719 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| CLARK, GARY D | 4959 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| CLARK, GARY F | 912 E CEDAR AVE EXTENSION | | | | CONNELLSVILLE | PA | 15425 |
| CLARK, GARY G | 245 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| CLARK, GARY G | PO BOX 29637 | | | | SHREVEPORT | LA | 71149-9637 |
| CLARK, GARY LEE | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| CLARK, GARY M | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 |
| CLARK, GARY R | 18002 OLD BB | | | | HOLT | MO | 64048-8744 |
| CLARK, GEORGE E | PO BOX 8315 | | | | SAINT LOUIS | MO | 63132-0315 |
| CLARK, GERALD JAMES | 1235 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7413 |
| CLARK, GERALDINE B | 112 CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1320 |
| CLARK, GINA | 36270 MALLORY CT | | | | LIVONIA | MI | 48154-2002 |
| CLARK, GINO DIMITRIS | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| CLARK, GLENDA L | 10123 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| CLARK, GLENN R | 1355 KEYS CROSSING DR NE | | | | ATLANTA | GA | 30319-4033 |
| CLARK, GLENNA K | 1739 TUTTLE AVE | | | | DAYTON | OH | 45403-3427 |
| CLARK, GRACE | 511 BEECH ST. EAST | | WHITBY ON L1N 7B4 CANADA | | | | |
| CLARK, GREGORY | | | | | | | |
| CLARK, GREGORY | 225 BALTIMORE AVE | | | | STOCKBRIDGE | GA | 30281-2450 |
| CLARK, GREGORY A | 5143 GREEN ARBOR DR | PO BOX# 274 | | | GENESEE | MI | 48437-7703 |
| CLARK, GREGORY B | 2600 ELMWOOD DR SE | | | | EAST GRAND RAPIDS | MI | 49506-4259 |
| CLARK, GREGORY E | 1147 BYRD AVE | | | | CINCINNATI | OH | 45215-2301 |
| CLARK, GREGORY R | 3190 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| CLARK, HAROLD | | | | | | | |
| CLARK, HAROLD JAMES | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| CLARK, HAROLD R | PO BOX 541 | | | | HEDGESVILLE | WV | 25427-0541 |
| CLARK, HEAVENLY A | 6207 PIERCE ARROW DR | | | | ARLINGTON | TX | 76001-7866 |
| CLARK, HENRY | | | | | | | |
| CLARK, HENRY J | 5386 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9727 |
| CLARK, HOLLY C | 429 EAST ROYAL FOREST BLVD | | | | COLUMBUS | OH | 43214-1809 |
| CLARK, HUGH A | 209 BLACK BEAR RD | | | | MYRTLE BEACH | SC | 29588-8488 |
| CLARK, INA A | 3862 RIDGE AVENUE | | | | DAYTON | OH | 45414-5414 |
| CLARK, IRIS D | 9191 N LIMA RD APT 20A | | | | POLAND | OH | 44514-5250 |
| CLARK, JACK A | 6311 KARNS RD | | | | W MILTON | OH | 45383-8764 |
| CLARK, JACK R | 2764 E 136 W | | | | HILLSBORO | IN | 47949 |
| CLARK, JAMES | 12362 E FRANKLIN RD | | | | NORMAN | OK | 73026-8429 |
| CLARK, JAMES | 1572 GABEL RD | | | | SAGINAW | MI | 48601-9339 |
| CLARK, JAMES | 8903 SLAY ST | | | | DALLAS | TX | 75217-3420 |
| CLARK, JAMES A | 525 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1518 |
| CLARK, JAMES ALLEN | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| CLARK, JAMES D | 9284 RIDINGS BLVD | | | | CENTERVILLE | OH | 45458-5458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JAMES DAVID | 825 MICHIGAN STREET | | | | WABASH | IN | 46992-1436 |
| CLARK, JAMES E | 9847 FARLEY LN | | | | OVERLAND PARK | KS | 66212-5209 |
| CLARK, JAMES J | 21330 VAN HORN LN | | | | WARRENTON | MO | 63383-4362 |
| CLARK, JAMES R | 2227 EAGLE PLACE | | | | LAKE WALES | FL | 33859-4846 |
| CLARK, JAMIE HAROLD | PO BOX 223 | | | | RAYMONDVILLE | NY | 13678-0223 |
| CLARK, JAMISON E | 28809 STANDLEY RD | | | | DEFIANCE | OH | 43512-8952 |
| CLARK, JAMORE L | 3002 KEOKUK ST | | | | SAINT LOUIS | MO | 63118-4429 |
| CLARK, JANEEN K | 6535 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| CLARK, JANETTE P | 19308 ANGLING ST | | | | LIVONIA | MI | 48152-2538 |
| CLARK, JANICE L. | 10553 VALETTE CIRCLE NORTH | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK, JANICE ROBERT | 29254 HIGHWAY 25 N | | | | GOLDEN | MS | 38847-9216 |
| CLARK, JARED F | 4116 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3506 |
| CLARK, JASON A | 3645 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1115 |
| CLARK, JASON DALE | 42147 WEST SANTA FE STREET | | | | MARICOPA | AZ | 85238-3884 |
| CLARK, JASON W | 5605 SOUTH TWIN SPRUCE DRIVE | | | | EVERGREEN | CO | 80439-5547 |
| CLARK, JATHAN C | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| CLARK, JEANETTE M | 58 1/2 MCCLURE ST | | | | STRUTHERS | OH | 44471-2085 |
| CLARK, JEFFREY A. | 2969 S. 600 E. | | | | NEW CASTLE | IN | 47362 |
| CLARK, JEFFREY HOWARD | PO BOX 433 | | | | SWEETSER | IN | 46987-0433 |
| CLARK, JEFFREY L | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| CLARK, JEFFREY M | UNIT 1202 | 2500 TORREY PINES ROAD | | | LA JOLLA | CA | 92037-3431 |
| CLARK, JEFFREY R | 214 W BROAD ST | | | | LINDEN | MI | 48451-8657 |
| CLARK, JENNIFER L | 515 LINCOLN STREET | | | | JANESVILLE | WI | 53548-5109 |
| CLARK, JENNIFER MARIE | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| CLARK, JENNIFER R | 208 MERRIMAN ROAD | | | | MOORESVILLE | IN | 46158-8394 |
| CLARK, JEREMY B | 191 VAN DEMON COURT | | | | FITZGERALD | GA | 31750-8005 |
| CLARK, JEREMY L | 314 KATHERYN ST | | | | MASON | MI | 48854-1406 |
| CLARK, JEREMY M | 5727 FORCIER CT | | | | SHELBY TOWNSHIP | MI | 48317-1547 |
| CLARK, JEROME | 1050 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| CLARK, JERRY L | PO BOX 85 | | | | LAKEVILLE | MI | 48366-0085 |
| CLARK, JERRY L | 33 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3119 |
| CLARK, JERRY L | 11613 SPENCER RD | | | | SUMNER | MI | 48889-9602 |
| CLARK, JESSE A | 8504 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1475 |
| CLARK, JESSIE CARL | PO BOX 785 | | | | BEDFORD | IN | 47421-0785 |
| CLARK, JIM L | 3114 CROSSINGS DR | | | | VESTAVIA HLS | AL | 35242-4455 |
| CLARK, JOANNA F | 1031 PARK WEST DRIVE | | | | CHARLOTTE | NC | 28209-1398 |
| CLARK, JOEL A | 393 NORTH HAMPTON WAY | | | | MIDDLETOWN | DE | 19709 |
| CLARK, JOHN | | | | | | | |
| CLARK, JOHN C | 352 ROSEWOOD AVE APT 23 | | | | DEFIANCE | OH | 43512-3572 |
| CLARK, JOHN J | 28912 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| CLARK, JOHN LAWRENCE | 1170 PETTY RD | | | | BOWLING GREEN | KY | 42103-8536 |
| CLARK, JOHN P | 745 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| CLARK, JOHN R | 1724 W SANFORD ST APT B | | | | ARLINGTON | TX | 76012-4542 |
| CLARK, JOHN R | 512 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3154 |
| CLARK, JOHN S | 65 BAYBERRY RD | | | | NEW CANAAN | CT | 06840-3902 |
| CLARK, JOHN W | 1265 POTH RD | | | | MANSFIELD | OH | 44906-1540 |
| CLARK, JOHN WELLER | 2901 MAYFIELD RD APT 4108 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| CLARK, JOHNNY W | 2324 MARTIN AVE. | | | | DAYTON | OH | 45414-3355 |
| CLARK, JOHNNY WAYNE | 4332 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| CLARK, JOSEPH RAY | 2931 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9211 |
| CLARK, JOSEPH V | 9591 STOUT STREET | | | | DETROIT | MI | 48228-1523 |
| CLARK, JOSEPHINE | 5910 BALDWIN BLVD | | | | FLINT | MI | 48505-5120 |
| CLARK, JOSIAH | 3119 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| CLARK, JOYCE S | 735 RED TOAD RD | | | | NORTH EAST | MD | 21901-2201 |
| CLARK, JUANITA D | 3650 PULASKI HWY | | | | CULLEOKA | TN | 38451-2086 |
| CLARK, JUDITH H | 3441 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JULIA M | 8696 RT 48 SO | | | | LOVELAND | OH | 45140-5140 |
| CLARK, JUNE | PO BOX 47576 | | | | OAK PARK | MI | 48237-5276 |
| CLARK, KAICY A | 6900 BUNCOMBE RD LOT 37 | | | | SHREVEPORT | LA | 71129-9494 |
| CLARK, KAREN J | 772 RIDGESIDE DR | | | | MILFORD | MI | 48381-1658 |
| CLARK, KAREN J | 322 26TH ST | | | | MCKEESPORT | PA | 15132-7014 |
| CLARK, KAREN K | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902-4425 |
| CLARK, KARYN L | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| CLARK, KATHLEEN M | 1998 BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| CLARK, KATHRYN MARY | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| CLARK, KATRINA MAE | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| CLARK, KELLY J | 6015 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8421 |
| CLARK, KELLY L | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4337 |
| CLARK, KENNETH | 2113 THOMAS AVE | | | | COLUMBIA | TN | 38401-4403 |
| CLARK, KENNETH COMPANY INC | PO BOX 9145 | | | | BALTIMORE | MD | 21222-0145 |
| CLARK, KENNETH L | 339 W COMMERCE ST | | | | MILFORD | MI | 48381-1821 |
| CLARK, KENNETH LAWENCE | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| CLARK, KENNETH M | 22743 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3505 |
| CLARK, KENNETH M | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015-1560 |
| CLARK, KENNETH R | 3465 ROBINSON RD | | | | MANSFIELD | OH | 44903-9182 |
| CLARK, KENNETH RAY | 2602 BROWN ST | | | | FLINT | MI | 48503-3337 |
| CLARK, KEVIN D | 1574 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| CLARK, KEVIN H | 16433 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| CLARK, KEVIN L | PO BOX 1132 | | | | MANSFIELD | OH | 44901-1132 |
| CLARK, KIM LAWRENCE | 1234 STATE ROUTE 339 W | | | | MAYFIELD | KY | 42066-6231 |
| CLARK, KIM LYLE | 7714 W CAMERON DR | | | | PEORIA | AZ | 85345-8281 |
| CLARK, KIMBERLY | ADDRESS NOT IN FILE | | | | | | |
| CLARK, KIMBERLY A | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| CLARK, KIMBERLY E | 9000 WOLF DANCER AVENUE | | | | LAS VEGAS | NV | 89143-5408 |
| CLARK, KIRBY S | 1214 BOWER ST | | | | HOWELL | MI | 48843-1106 |
| CLARK, KRISTINE K | 1478 SHIRLEY ST | | | | FLINT | MI | 48532-4056 |
| CLARK, KYLE JOSHUA | 4719 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| CLARK, LAROYCE Y | 900 LONG BLVD APT 371 | | | | LANSING | MI | 48911-6730 |
| CLARK, LARRY | 23521 WILDWOOD ST | | | | OAK PARK | MI | 48237-2485 |
| CLARK, LARRY A | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| CLARK, LARRY B | 1216 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| CLARK, LARRY B | 5926 CALICO LN | | | | CANFIELD | OH | 44406-9708 |
| CLARK, LARRY D | 21670 MIDWAY AVENUE | | | | SOUTHFIELD | MI | 48075-7545 |
| CLARK, LARRY D | 6230 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| CLARK, LARRY D | 53340 PINERIDGE DRIVE | | | | CHESTERFIELD | MI | 48051-2748 |
| CLARK, LARRY J | 1107 FLANAGAN RD | | | | WEST MONROE | LA | 71291-9001 |
| CLARK, LARRY L | 116 BROOMSAGE CIR | | | | UNIONVILLE | TN | 37180-2020 |
| CLARK, LARRY P | 1261 BARCHESTER ST | | | | WESTLAND | MI | 48186-3704 |
| CLARK, LAURA | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| CLARK, LAURA A | 612 W BARNES AVE | | | | LANSING | MI | 48910-1421 |
| CLARK, LAURA J | 393 LAYSIDE DR | | | | WINCHESTER | VA | 22602-2122 |
| CLARK, LEANNE | ADDRESS NOT IN FILE | | | | | | |
| CLARK, LEAR K | 2443 CARNEGIE STREET | | | | DAYTON | OH | 45406-1414 |
| CLARK, LEE A | 1606 SHADYSIDE RD | | | | BALTIMORE | MD | 21218-2056 |
| CLARK, LEWIS C | PO BOX 74372 | | | | ROMULUS | MI | 48174-0372 |
| CLARK, LINDA E | 2848 MALIBU DR SW | | | | WARREN | OH | 44481-9241 |
| CLARK, LINDA M | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235-2243 |
| CLARK, LONNELL | 5208 STATE HIGHWAY 154 | | | | MARSHALL | TX | 75670-4714 |
| CLARK, LORENA J | 3117 DELANEY STREET | | | | KETTERING | OH | 45420-1105 |
| CLARK, LORETTA | 2108 FRANKLIN DR | | | | LINDEN | NJ | 07036-1019 |
| CLARK, LORI K | 7957 EDGEWOOD CT | | | | PLAINFIELD | IN | 46168-8003 |
| CLARK, LOUIS R. | 1791 LOCKMERE DR SE | | | | KENTWOOD | MI | 49508-6373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, LUETISHA S | # 8 | | | | STONE MTN | GA | 30088-2762 |
| CLARK, LUTHER J | 819 FLAGSTONE DR | | | | LANSING | MI | 48917-9603 |
| CLARK, LYNDON E | PO BOX 753 | | | | BUFFALO | NY | 14207-0753 |
| CLARK, LYNN M | 5024 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| CLARK, MADISON V. | 452 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| CLARK, MARCUS B | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| CLARK, MARK | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 |
| CLARK, MARK DOUGLAS | 11569 WOODBURN ALLAN SPRG RD | | | | ALVATON | KY | 42122 |
| CLARK, MARK R | 294 WOODLAND RD | | | | DAISYTOWN | PA | 15427-1104 |
| CLARK, MARK R | 1259 SANFORD DR | | | | DAYTON | OH | 45432-1546 |
| CLARK, MARK W | 8575 ERMA LN SE | | | | ALTO | MI | 49302-9262 |
| CLARK, MARK W | 800 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| CLARK, MARLA J | 2232 30TH ST | | | | BEDFORD | IN | 47421-5414 |
| CLARK, MARSHELA | 9523 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-1626 |
| CLARK, MARY A | 557 LAWTON ST SW | | | | ATLANTA | GA | 30310-1745 |
| CLARK, MARY E | 4424 DERWENT DR. | | | | DAYTON | OH | 45431-1010 |
| CLARK, MARY JANE | 800 TOM TIM DR | | | | PAULDING | OH | 45879-9243 |
| CLARK, MATHEW S | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| CLARK, MATTHEW | 67501 MILLER HILL RD | | | | HORNELL | NY | 14843 |
| CLARK, MATTHEW D | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 |
| CLARK, MATTHEW R | PO BOX 933 | | | | LOGANSPORT | LA | 71049-0933 |
| CLARK, MAUREEN | | | | | | | |
| CLARK, MAXINE G | 331 NORTH FAIRFIELD ROAD | | | | DAYTON | OH | 45430-1741 |
| CLARK, MELISSA | | | | | | | |
| CLARK, MELVIN D | REAR | 923 EAST 222ND STREET | | | EUCLID | OH | 44123-3311 |
| CLARK, MELVIN ROY | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| CLARK, MICHAEL ALLEN | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| CLARK, MICHAEL D | 1055 WAVERLY RD | | | | DIMONDALE | MI | 48821-9647 |
| CLARK, MICHAEL E | 5 LARREL LANE | | | | WEST MILTON | OH | 45383-5383 |
| CLARK, MICHAEL J | 802 YORICK PATH | | | | WIXOM | MI | 48393-4519 |
| CLARK, MICHAEL J | 4907 N 1350 E | | | | CONVERSE | IN | 46919 |
| CLARK, MICHAEL P | 2283 REED ST | | | | LANSING | MI | 48911-7203 |
| CLARK, MICHAEL R | 218 BENTON ST | | | | BELLEVUE | MI | 49021-1004 |
| CLARK, MICHAEL W | 6814 S COUNTY LINE RD | | | | DURAND | MI | 48429-9461 |
| CLARK, MICHELLE G | 722 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| CLARK, MICHELLE PAULINE | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| CLARK, MICHELLE RENE | 101 SMACKOVER LANE | | | | WHITE OAK | TX | 75693-3918 |
| CLARK, MITCHEL A | 6846 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| CLARK, MITZIE C | 43457 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1352 |
| CLARK, MYRA | 903 N CYPRESS AVE | | | | GREEN COVE SPRINGS | FL | 32043-2416 |
| CLARK, NANCY | | | | | | | |
| CLARK, NANCY A | 1300 TYLER ROAD SOUTHEAST | | | | KALKASKA | MI | 49646-9605 |
| CLARK, NANCY F | 1360 FREDERICK CT | | | | MANSFIELD | OH | 44906-2424 |
| CLARK, NATASHA CUSPARD | 5704 MAPLEBROOK LN | | | | FLINT | MI | 48507-4164 |
| CLARK, NELLIE A | 1445 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| CLARK, NELSON | 3545 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3044 |
| CLARK, NICHOLAS | | | | | | | |
| CLARK, NICK G | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| CLARK, NORM N | 42 TEVIS CIR APT 4 | | | | MARTINSBURG | WV | 25404-5401 |
| CLARK, NORMA | 19200 ROSELAND AVE APT 545 G | | | | EUCLID | OH | 44117-1385 |
| CLARK, NORMAN W | 1033 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2531 |
| CLARK, ODITH M | 14964 SEACRIST RD | | | | SALEM | OH | 44460-7607 |
| CLARK, ORAN DREW | 2405 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| CLARK, PAMELA J | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| CLARK, PAMELA L | PO BOX 14301 | | | | LANSING | MI | 48901-4301 |
| CLARK, PAMELA L | 411 WILSON AVE | | | | JANESVILLE | WI | 53548-5124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, PATRICIA A | 1600 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3636 |
| CLARK, PATRICK H | 4756 BUTLER DR | | | | TROY | MI | 48085-3525 |
| CLARK, PATTIE MARANDA | 214 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| CLARK, PAUL M | 2221 W GARRISON RD | | | | OWOSSO | MI | 48867-9736 |
| CLARK, PAUL R | 2721 FAIRBROOK COURT | | | | FORT WAYNE | IN | 46809-2221 |
| CLARK, PAULINE DELOIS | 1651 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1189 |
| CLARK, PETER F | PO BOX 691982 | | | | ORLANDO | FL | 32869-1982 |
| CLARK, PHILLIP WADE | 1145 JACKSON RD | | | | VANDALIA | OH | 45377-9793 |
| CLARK, RACHEL ISABELLE | 12550 E BAR DR | | | | SANTA FE | TX | 77510-8601 |
| CLARK, RACHEL MARIE | 8004 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| CLARK, RAMONA A | 452 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| CLARK, RANDALL B | 3100 DORF DRIVE | | | | MORAINE | OH | 45418-2905 |
| CLARK, RANDALL WAYNE | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| CLARK, RANDY B | 1136 HARDING RD | | | | FLINT | MI | 48507-4250 |
| CLARK, RANDY EUGENE | 14333 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| CLARK, RANDY JAMES | 5817 LEWIS AVE | | | | IDA | MI | 48140-9740 |
| CLARK, RAY S | 4624 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4863 |
| CLARK, RAYMOND W | 4525 HOLLEY BYRON RD. | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| CLARK, REBEKAH | 5827 HAAG RD | | | | LANSING | MI | 48911-4744 |
| CLARK, REED | 5071 ELK CREEK ROAD | | | | MIDDLETOWN | OH | 45042-9603 |
| CLARK, REGINA | 4920 MARINEWAY DR | | | | FORT WORTH | TX | 76135-1800 |
| CLARK, RENARD | | | | | | | |
| CLARK, RENE R | 508 E MERRIFIELD RD | | | | EDGERTON | WI | 53534-9010 |
| CLARK, RENEE L | 14964 SEACRIST RD | | | | SALEM | OH | 44460-7607 |
| CLARK, REUBEN | 179 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| CLARK, RHONI L | 4730 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| CLARK, RICHARD | | | | | | | |
| CLARK, RICHARD D | 315 N GRINNELL ST | | | | JACKSON | MI | 49202-4211 |
| CLARK, RICHARD E | 4620 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8640 |
| CLARK, RICHARD IRVING | 353 CLARK ST | | | | GRASS LAKE | MI | 49240-9312 |
| CLARK, RICHARD JOHN | PO BOX 7614 | | | | FLINT | MI | 48507-0614 |
| CLARK, RICHARD K | 4444 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4425 |
| CLARK, RICHARD L | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| CLARK, RICHARD L | 2954 E COUNTRY RD 875 S | | | | MOORESVILLE | IN | 46158 |
| CLARK, RICHARD LEE | 4439 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| CLARK, RICHARD W | 4725 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| CLARK, RICHARD W | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| CLARK, RICK | 1009 PAINTER FORK DR | | | | BETHEL | OH | 45106-7812 |
| CLARK, RICKEY D. | 1961 JOY ST | | | | SAGINAW | MI | 48601-6871 |
| CLARK, RICKY L | 43212 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2062 |
| CLARK, RICKY L | 335 GLENVIEW PRIDE | | | | BEDFORD | IN | 47421 |
| CLARK, RITA K | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| CLARK, ROBERT | PO BOX 213 | | | | HALE | MI | 48739-0213 |
| CLARK, ROBERT A | 2975 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324-2363 |
| CLARK, ROBERT A | 1674 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| CLARK, ROBERT A | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3005 |
| CLARK, ROBERT C | 3409 OAKMONT DR | | | | LANSING | MI | 48911-1261 |
| CLARK, ROBERT C | P.O. BOX 38 | | | | CAMDEN | SC | 29020-0038 |
| CLARK, ROBERT GENE | 1300 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| CLARK, ROBERT J | 12264 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| CLARK, ROBERT L | PO BOX 2594 | | | | MANSFIELD | OH | 44906-0594 |
| CLARK, ROBERT W | 403 N SULPHUR SPRINGS | | | | W ALEXANDRIA | OH | 45381-9613 |
| CLARK, RODNEY W | 1504 TOWSON DR | | | | COLUMBIA | TN | 38401-5331 |
| CLARK, ROGER | | | | | | | |
| CLARK, ROGER A | 6620 RIDGEWOOD CT | | | | CLARKSTON | MI | 48348-5034 |
| CLARK, ROGER DALE | 3228 W PARKWAY AVE | | | | FLINT | MI | 48504-6925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, ROGER R | 110 CHILSON RD | | | | HOWELL | MI | 48843-9461 |
| CLARK, ROGER W | 1450 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| CLARK, RONALD | 4430 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1916 |
| CLARK, RONALD E | 48 HEATH DR | | | | WARREN | OH | 44481-9001 |
| CLARK, RONALD H | 215 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-1113 |
| CLARK, RONALD S | 906 RICH HILL RD | | | | CONNELLSVILLE | PA | 15425-6308 |
| CLARK, ROWENA M | 7041 BENT TREE BLVD. #720 | | | | COLUMBUS | OH | 43235-3235 |
| CLARK, ROY R | 3791 LEAMAN CT | | | | FREELAND | MI | 48623-8818 |
| CLARK, RUSSELL B | 518 PARKVIEW DR | | | | MILTON | WI | 53563-1711 |
| CLARK, RUSSELL M | 601 N GLENGARRY RD | | | | BLOOMFIELD HILLS | MI | 48301-2603 |
| CLARK, RUSTY T | 4102 ARLINGTON AVE | | | | FORT WAYNE | IN | 46807-2310 |
| CLARK, RYAN R | 4224 S FOXMOOR RD | | | | JANESVILLE | WI | 53548-9109 |
| CLARK, SAMMY CLINT | 2000 W ARKANSAS LN TRLR 29 | | | | ARLINGTON | TX | 76013-6032 |
| CLARK, SANDRA G | 80 WELDON LANE | | | | EDGEMONT | AR | 72044-9782 |
| CLARK, SARAH A | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| CLARK, SCOTT A | 1305 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| CLARK, SCOTT E | 502 CEDAR POINT DR | | | | LEAGUE CITY | TX | 77573-0825 |
| CLARK, SCOTT L | 249 E HOOVER DR | | | | FORT WAYNE | IN | 46816-1007 |
| CLARK, SHALEEN D | 19136 DELAWARE AVE | | | | REDFORD | MI | 48240-2626 |
| CLARK, SHARON A | 3415 OAKDALE AVE | | | | LORAIN | OH | 44055-1027 |
| CLARK, SHARON L | 137 EAST MAIN ST | APT 19 | | | BEATTYVILLE | KY | 41311-1311 |
| CLARK, SHERI N | 8868 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9647 |
| CLARK, SHIRLEY A | 62 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2708 |
| CLARK, SHIRLEY A | HC-66 BOX 1200 | | | | NANCY | KY | 42544-2544 |
| CLARK, SHIRLEY A | 1040 JOHNSON PLANK RD.NE | | | | WARREN | OH | 44481-9362 |
| CLARK, SIDNEY JEFFERY | 3927 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9804 |
| CLARK, SIDNEY L | 50481 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4641 |
| CLARK, SOPHIE | 6640 PEARL RD APT 706 | | | | CLEVELAND | OH | 44130-3835 |
| CLARK, STAN LEIGH | 6225 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| CLARK, STANLEY K | 1021 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1764 |
| CLARK, STANLEY MARSHALL | 8533 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| CLARK, STEPHANIE | | | | | | | |
| CLARK, STEPHEN L | 21 HICKORY LANE SOUTH | | | | CRAWFORDSVLLE | IN | 47933-7602 |
| CLARK, STEVEN | 29351 FAIRFIELD DR | | | | WARREN | MI | 48088-3686 |
| CLARK, STEVEN A | 31966 INGLEWOOD ST | | | | BEVERLY HILLS | MI | 48025-3954 |
| CLARK, STEVEN A | 101 E EDGEWOOD BLVDAPTD | | | | LANSING | MI | 48911 |
| CLARK, STEVEN J | 5370 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| CLARK, STEVEN L | 44607 FAIR OAKS AVE | | | | CANTON | MI | 48187-2989 |
| CLARK, STEVEN L | 27790 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9600 |
| CLARK, SUSAN L | 518 PARKVIEW DRIVE | | | | MILTON | WI | 53563-1711 |
| CLARK, TAHIESE V | 24560 SHERWOOD FOREST DR APT 524 | | | | CLINTON TWP | MI | 48035-5719 |
| CLARK, TAMARA B | 3341 WISCASSET RD APT 108 | | | | DEARBORN | MI | 48120-1146 |
| CLARK, TAWNYA D | 9974 RAINBOW FALLS LN | | | | FISHERS | IN | 46037-4288 |
| CLARK, TERESA | 3276 S STELLA CT | | | | TRENTON | MI | 48183-2320 |
| CLARK, TERESA A | 830 FLORIDA AVE. | | | | MCDONALD | OH | 44437-1608 |
| CLARK, TERRENCE D | 2815 OSLER DR APT 4106 | | | | GRAND PRAIRIE | TX | 75051-8331 |
| CLARK, TERRY ALLAN | 189 MILL RD | | | | NORFOLK | NY | 13667-3234 |
| CLARK, TERRY L | 410 COUNTRYSIDE PL SE | | | | SMYRNA | GA | 30080-8236 |
| CLARK, TERRY WAYNE | 13712 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| CLARK, THEADORE F | 1419 S 21ST ST | | | | NEW CASTLE | IN | 47362-2528 |
| CLARK, THEO | 206 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| CLARK, THERESA A | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| CLARK, THERESA R | 520 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1022 |
| CLARK, THOMAS E | 312 PERRY ST | | | | ALBION | MI | 49224-1719 |
| CLARK, THOMAS E | 1998 BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| CLARK, THOMAS L | 1333 TIMBERLANE DRIVE | | | | LIMA | OH | 45805-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, THOMAS W | 8535 E BASELINE RD | | | | AVILLA | IN | 46710-9705 |
| CLARK, TIM A | 1426 GREAT WARRIOR DR | | | | O FALLON | MO | 63366-3751 |
| CLARK, TIMMY L | 1141 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| CLARK, TIMOTHY A | 4227 MOORE LN | | | | CULLEOKA | TN | 38451-2055 |
| CLARK, TIMOTHY M | 2216 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9644 |
| CLARK, TIMOTHY W | 5590 IDE RD | | | | BURT | NY | 14028-9766 |
| CLARK, TINA L | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| CLARK, TODD M | 14034 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| CLARK, TOM M | 3327 SANDY SHORE DRIVE | | | | METAMORA | MI | 48455-8973 |
| CLARK, TRACY MAREE | 1674 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| CLARK, TRISHA RENEA | 5386 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9727 |
| CLARK, TYAH | 874 ABBEY LN | | | | MILFORD | MI | 48381-1002 |
| CLARK, VANN ROW | 108 CHATHAM LN | | | | YOUNGSTOWN | OH | 44505-4810 |
| CLARK, VERNON J | 1097 COUNTRY ESTATES RD | | | | DANVILLE | WV | 25053-9219 |
| CLARK, VERONIKA J | PO BOX 3015 | | | | MONTROSE | MI | 48457-0715 |
| CLARK, VICKI A | N2509 BALLS MILL RD | | | | MONROE | WI | 53566-8502 |
| CLARK, VICKIE LORRAINE | 2810 FOREST HOLLOW LN APT 3113 | | | | ARLINGTON | TX | 76006-3018 |
| CLARK, VICTORIA N | 389 FORGE DR | | | | LEBANON | OH | 45036-8556 |
| CLARK, VINCENT E | APT 1 | 401 SOUTH SAGINAW STREET | | | HOLLY | MI | 48442-2105 |
| CLARK, VITA A | 17189 GLASTONBURY RD | | | | DETROIT | MI | 48219-4130 |
| CLARK, WALTER M | 11 CHIPPIAWA CT | | | | ARCANUM | OH | 45304-5304 |
| CLARK, WENDY | 606 GOLF AVE | | | | ROYAL OAK | MI | 48073-3620 |
| CLARK, WILLARD G | 571 N BRIDGE ST PO BOX 120 | | | | GETTYSBURG | OH | 45328-0120 |
| CLARK, WILLIAM | | | | | | | |
| CLARK, WILLIAM B | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| CLARK, WILLIAM D | 688 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| CLARK, WILLIAM F | 5159 SIERRA CIRCLE | | | | DAYTON | OH | 45414-5414 |
| CLARK, WILLIAM H | 2604 RAMSEY RD | | | | BUTLER | OH | 44822-9634 |
| CLARK, WILLIE L | 8817 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2729 |
| CLARK, WILLIE P | 1360 FREDERICK CT | | | | MANSFIELD | OH | 44906-2424 |
| CLARK, WILLIE P | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| CLARK, WILMER R | 405 HOPE DR | | | | MIDDLETOWN | DE | 19709-9205 |
| CLARK, YUSEKICA | 12 CAMBRIA ST | | | | BUFFALO | NY | 14206-2302 |
| CLARK, ZULA | 4048 COURSEY LAKE RD | | | | DOUGLASVILLE | GA | 30135-4052 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | PO BOX 269 | | | FRANKLIN | MA | 02038-2114 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK-CUTLER-MCDERMOTT | PO BOX 269 | | | | FRANKLIN | MA | 02038-0269 |
| CLARK-DANTZLER, DIANE | 1106 ANN ST | | | | JOLIET | IL | 60435-3491 |
| CLARK-MICKLUS, KAMRON C | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| CLARK-PELLETERI, PAMELA S | 6160 DIXON AVE | | | | TOLEDO | OH | 43613-1206 |
| CLARK-RONCELLI A JOINT VENTURE | 7500 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 |
| CLARK-VERUS, JANET S | 443 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| CLARK-WHEATON, TRACI LYNN | PO BOX 24 | | | | LAINGSBURG | MI | 48848-0024 |
| CLARK'S CORVAIR PARTS, INC. | CALVIN CLARK JR. | ROUTE 2, 400 MOHAWK TRAIL | | | SHELBURNE FALLS | MA | 01370 |
| CLARKE AUTOMOTIVE SYSTEMS | 131 CENTRAL DR | | | | BRANDON | FL | 33510-4319 |
| CLARKE COLLEGE | 1550 CLARKE DR | | | | DUBUQUE | IA | 52001-3117 |
| CLARKE COUNTY REVENUE COMMISSIONER | PO BOX 9 | | | | GROVE HILL | AL | 36451-0009 |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | | | | ATHENS | GA | 30603-1768 |
| CLARKE DENNIS | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| CLARKE DETROIT DIESEL ALLISON | PO BOX 710157 | | | | CINCINNATI | OH | 45271-0157 |
| CLARKE EDMUND | C/O CARNEGIE MELLON COMP SCI | DEPT WEAN HALL-RM #7117 | 5000 FORBES AVE | | PITTSBURGH | PA | 15213 |
| CLARKE FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| CLARKE HARRIS | 110 LIBERTY ST | | | | SOUTH AMBOY | NJ | 08879-2208 |
| CLARKE HILL MOTORS | 1099 LANSDOWNE DR | | | COQUITLAM BC V3B 4T7 CANADA | | | |
| CLARKE JACK | 901 SIERRA MANOR DR | | | | RENO | NV | 89511-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKE JR, THOMAS B | 7863 PEPPERBOX LN | | | | PASADENA | MD | 21122-6356 |
| CLARKE JR, WILLIAM F | 2105 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CLARKE L DAMON & | JACQUELYN J DAMON JTRS | PO BOX 240455 | | | DOUGLAS | AK | 99824-0455 |
| CLARKE MODET Y COMPANIA DE MEXICO SA | SAN FRANCISCO 310 COL DEL | VALLEY 03100 DF | | MEXICO SPAIN | | | |
| CLARKE ROBERT | APT C | 3451 KNOX PLACE | | | BRONX | NY | 10467-2038 |
| CLARKE ROY | 3285 W DELHI RD | | | | ANN ARBOR | MI | 48103-9411 |
| CLARKE SUNAC DIV | NEWCAP INC | PO BOX 310 STATION A | | ETOBICOKE M9C 4V3 CANADA | | | |
| CLARKE SUSAN K | 823 SONOMA AVE | | | | SANTA ROSA | CA | 95404-4714 |
| CLARKE T REED & JULIA BROOKS | REED TTEES | FBO REED FAMILY CHARITABLE | FOUNDATION-UAD 12/9/88 | PO BOX 894 | GREENVILLE | MS | 38702-0894 |
| CLARKE T REED TTEE | U/W/O CHRISTINE C REED | JOHN & CHRISTINE REED IRREV TR | P.O. BOX 894 | | GREENVILLE | MS | 38702-0894 |
| CLARKE TRANSPORT | PO BOX 310 STATION A | | | ETOBICOKE CANADA ON M9C 4V3 CANADA | | | |
| CLARKE, ALVIN O | 9266 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| CLARKE, ANITA DELORES | 124 W JAMIESON ST | | | | FLINT | MI | 48505-4056 |
| CLARKE, ANNA M | 1525 FOUNTAIN GLEN DR | | | | BEL AIR | MD | 21015-5756 |
| CLARKE, BOBBIE JEAN | 8223 BURNING TREE 1 | | | | SHREVEPORT | LA | 71108 |
| CLARKE, CHRIS | 5010 ALAMADEDA BLVD NE | | | | ALBUQUERQUE | NM | 87113 |
| CLARKE, CHRISTINA MARIA | 1418 RASPBERRY LN | | | | FLINT | MI | 48507-2360 |
| CLARKE, CHRISTOPHER K | 8191 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2333 |
| CLARKE, CLAUDE | 5089 HARRY ST | | | | FLINT | MI | 48505-1772 |
| CLARKE, DALTON | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| CLARKE, DANIELLE | 1702 PORTWAY CT | | | | SPRING HILL | TN | 37174-9298 |
| CLARKE, DARIUS | 1827 DONNALEE AVE SE | | | | ATLANTA | GA | 30316-2303 |
| CLARKE, DAVID E | 223 VERNAL AVE | | | | MILTON | WI | 53563-1246 |
| CLARKE, DENISE MARCELLA | 125 CROWN WHEEL CIRCLE | | | | SAINT JOHNS | FL | 32259-8214 |
| CLARKE, DENNIS C | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| CLARKE, DIONNE | 440 PARKWOOD DR | | | | LOS ANGELES | CA | 90077-3530 |
| CLARKE, GERALD L | 43591 ARBORVIEW LANE | | | | BELLEVILLE | MI | 48111-3348 |
| CLARKE, GREENE W. | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| CLARKE, JAMES ALLAN | 2061 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9360 |
| CLARKE, JESSE | APT 4 | 2339 WARD STREET | | | BERKELEY | CA | 94705-1103 |
| CLARKE, JOANNE | 2698 SATURN DR | | | | LAKE ORION | MI | 48360-1735 |
| CLARKE, JOHN M | 81 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| CLARKE, LARRY EUGENE | 3206 KEYES ST | | | | FLINT | MI | 48504-2620 |
| CLARKE, LAURENCE M | 1625 DENISE DR APT A | | | | FOREST HILL | MD | 21050-2992 |
| CLARKE, LINDA M | 1333 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4911 |
| CLARKE, MONTEZ | 20403 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| CLARKE, PAUL A | 5449 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| CLARKE, RALPH H | 252 DUKE CIRCLE | | | | LEESBURG | FL | 34748-8503 |
| CLARKE, ROBERT JOHN | 10452 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| CLARKE, ROBERT L | 8681 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| CLARKE, ROBERT SHANNON | 8405 LOGANS RUN | | | | DITTMER | MO | 63023-1752 |
| CLARKE, SABRINA R. | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| CLARKE, SEAN S | APT 2505 | 2800 NORTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60657-6272 |
| CLARKE, SHANE L | 19410 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4462 |
| CLARKE, STEVE L | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| CLARKE, TREVOR JASON | 5559 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| CLARKE, TROY A | 3750 LAKECREST DR | | | | BLOOMFIELD | MI | 48304-3037 |
| CLARKE, TYLER A | 135 W KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3261 |
| CLARKE, WARREN S | 2676 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| CLARKE, WILLARD L | 871 HARNED ST APT 12D | | | | PERTH AMBOY | NJ | 08861-1768 |
| CLARKLIFT OF DETROIT INC | DBA FRAZA/FORKLIFTS OF DETROIT | 38600 VAN DYKE AVE STE 350 | PO BOX 77000 | | STERLING HEIGHTS | MI | 48312-1134 |
| CLARKLIFT/TROY | 2045 AUSTIN DR | | | | TROY | MI | 48083-2210 |
| CLARKS CAR CARE | 317 DERRY RD | | | | HUDSON | NH | 03051 |
| CLARKS SUMMIT CHEVROLET | 118 LINDEN STREET | | | | SCRANTON | PA | 18503-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKS, TONYA | | | | | | | |
| CLARKSON AUTO ELECTRIC | 35 CLARKSON AVE. | | | TORONTO ON M6E 2T5 CANADA | | | |
| CLARKSON BETH ANN | 1108 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4687 |
| CLARKSON BLOODGOOD | 254 HENRY ST | | | | SOUTH AMBOY | NJ | 08879-1717 |
| CLARKSON UNIVERSITY | BURSARS OFFICE | PO BOX 5548 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | PO BOX 5740 | CNTR FOR GLOBAL COMPET | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | COMPTROLLERS OFFICE | PO BOX 5546 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | 8 CLARKSON AVE | PO BOX 5546 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | STUDENT ADMINISTRATION SERVICE | PO BOX 5575 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON, BRET | 2421 BARSTOW RD | | | | LANSING | MI | 48906-3740 |
| CLARKSON, DANIEL J | 306 BLANCO CIR | | | | SOUTHLAKE | TX | 76092-6036 |
| CLARKSON, DAVID W | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| CLARKSON, DOUGLAS A | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| CLARKSON, ETTA | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449-2145 |
| CLARKSON, GLORIA A | 3116 SPARTA ST | | | | GIBSLAND | LA | 71028 |
| CLARKSON, JOYCE ALMEDA | 8324 E ADAMS RD | | | | TROY | OH | 45373-9624 |
| CLARKSON, PHILLIP DOYLE | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| CLARKSON, RONALD K | 1631 PIERCE RD | | | | CARO | MI | 48723-9576 |
| CLARKSTON BRANDON CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 8055 ORTONVILLE RD | S KOWALK | | CLARKSTON | MI | 48348-4457 |
| CLARKSTON BRANDON CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | E LABOISSONNIERE 8055 ORT | ONVILLE RD | | CLARKSTON | MI | 48348 |
| CLARKSTON CARBIDE TOOL & MACHI | 6371 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| CLARKSTON CARBIDE TOOL & MACHINE CO | 6371 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| CLARKSTON COMMUNITY SCHOOLS | ATTN TAP | 5275 MAYBEE RD | | | CLARKSTON | MI | 48346-3266 |
| CLARKSTON CONTROL PRODUCTS INC | 3204 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| CLARKSTON MRI | PO BOX 67000 | | | | DETROIT | MI | 48267-53 |
| CLARKSTON STATE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 15 S MAIN ST | | | CLARKSTON | MI | 48346-1525 |
| CLARKSTON, DAVID L | 122 DEEDS AVE | | | | DAYTON | OH | 45404-1716 |
| CLARKSTON, DODIE A | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| CLARKSTON, DONALD L | 119 E MAPLE DR | | | | FRANKLIN | IN | 46131-9607 |
| CLARKSVILLE STAVE & LUMBER CO | 2808 JASPER RD | | | | XENIA | OH | 45385-9425 |
| CLARNO SHERYL | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CLARNO, CURTIS G | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CLARNO, KEVIN R | 4664 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| CLARNO, PATRICK | 9356 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1859 |
| CLARNO, SHERYL A | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CLAROS, JORGE N | 10708 SE 177TH ST | | | | NORMAN | OK | 73026-2755 |
| CLARREN, STEVEN N | 1208 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1112 |
| CLARRIS COSBY | 2895 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2847 |
| CLARRIS HARGETT JR | 8461 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| CLARRY, OLLIE LENETTA | 12862 DRESDEN ST | | | | DETROIT | MI | 48205-3350 |
| CLARSEY HOLMAN | 58 CRAWFORD ST | | | | ELLIJAY | GA | 30540-3135 |
| CLARSTEEN FOSTER | 6820 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5349 |
| CLARTION BULLOCK | 79 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2329 |
| CLARVAL BLACK | 2045 E BAY DR APT 528 | | | | LARGO | FL | 33771-2350 |
| CLARY JOSEPH | 611 LAMONT ST NW | | | | WASHINGTON | DC | 20010-2518 |
| CLARY LAFFIN | 6750 E DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4327 |
| CLARY NASH | 7329 BARKRIDGE DR | | | | SHREVEPORT | LA | 71119-2501 |
| CLARY, ALICE M | 9805 RED OAK LN | | | | PARKVILLE | MO | 64152-2569 |
| CLARY, BLAIR | 30970 SUMMER BREEZE DR | | | | DENHAM SPRINGS | LA | 70726-1597 |
| CLARY, JOHN THOMAS | 15364 S GREENWOOD ST | | | | OLATHE | KS | 66062-4328 |
| CLARY, M.D. | 717 W TOWN ST | | | | COLUMBUS | OH | 43222-1510 |
| CLARYNDA UTLEY | 244 BRITTANY CT | | | | BURLINGTON | NJ | 08016-2212 |
| CLASE, GARY ALLEN | 6426 POTTER RD | | | | BURTON | MI | 48509-1394 |
| CLASEN, OLAF THEADORE | 8501 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9329 |
| CLASHOW BARKER II | 14820 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLASON PONTIAC-BUICK-GMC, INC. | TIMOTHY CLASON | | | | LA CROSSE | WI | 54601-7243 |
| CLASON PONTIAC-BUICK-GMC, INC. | 2915 EAST AVE S | | | | LA CROSSE | WI | 54601-7243 |
| CLASON TIMOTHY J | CLASON PONTIAC BUICK GMC INC | FIRST WISCONSIN PLAZA STE. 41 , 0 ONE SOUTH PINCKNEY STREET | | | MADISON | WI | 53701 |
| CLASON TIMOTHY J | CLASON, TIMOTHY J | FIRST WISCONSIN PLAZA STE. 41 , 0 ONE SOUTH PINCKNEY STREET | | | MADISON | WI | 53701 |
| CLASON, CHRISTINE N | 351 N SQUIRREL RD LOT 214 | | | | AUBURN HILLS | MI | 48326-4055 |
| CLASON, KELLY D | 1924 DUPONT DR APT 8 | | | | JANESVILLE | WI | 53546-2870 |
| CLASON, MARSHA ANN | 160 MANITOU LN APT 17A | | | | LAKE ORION | MI | 48362-1577 |
| CLASON, PAMELA ANN | 1806 E WEBSTER RD LOT 212 | | | | FLINT | MI | 48505-5742 |
| CLASON, TIFFANY JEAN | PO BOX 106 | | | | BLOOMFIELD HILLS | MI | 48303-0106 |
| CLASON, WAYNE W | 6030 MASSAPONAX DR | | | | FREDERICKSBRG | VA | 22407-1241 |
| CLASPELL, EARLIN R | 222 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| CLASPER, PAUL ALAN | 11454 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| CLASS A AUTO SERVICE | 402 MAIN ST. | | TORONTO ON M4C 4X8 CANADA | | | | |
| CLASS A: SHEFFIELD CP CONDUIT CLASS B: BARCLAYS BANK PLC | SUITE 2, CHERRYTREE, UNION ROAD | | SHEFFIELD S11 9EF ENGLAND | | | | |
| CLASSEN BILLY | 16726 STONES THROW | | | | SAN ANTONIO | TX | 78248-2226 |
| CLASSER, JOHN MARTIN | 6133 BROADWAY ST | | | | LANCASTER | NY | 14086-9528 |
| CLASSIC ADVANCE/TROY | 667 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC AUTO GROUP INC | 3400 ROUTE 42 | | | | TURNERSVILLE | NJ | 08012-1775 |
| CLASSIC AUTO GROUP, INC. | ROGER PENSKE | 3400 ROUTE 42 | | | TURNERSVILLE | NJ | 08012-1775 |
| CLASSIC AUTO RECYCLING SERVICE | PO BOX 304 | | | | NEW HUDSON | MI | 48165-0304 |
| CLASSIC AUTO REPAIR & BODY  IN | 6995 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| CLASSIC AUTO, INC. | ROUTE 66 | | | | EAST HAMPTON | CT | 06424 |
| CLASSIC AUTOMOTIVE REPAIR | 34343 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5760 |
| CLASSIC AUTOMOTIVE, INC. | OLIN BRYANT | 1645 2ND AVE NW | | | CULLMAN | AL | 35055-1739 |
| CLASSIC AUTOMOTIVE, INC. | 1645 2ND AVE NW | | | | CULLMAN | AL | 35055-1739 |
| CLASSIC AVIATION | 616 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| CLASSIC BUICK PONTIAC GMC CADILLAC | 4333 MALL LN | | | | TEXARKANA | TX | 75501-2600 |
| CLASSIC BUICK PONTIAC GMC LTD | DARREN LANCASTER | 1400 E I-20 | | | ARLINGTON | TX | 76018 |
| CLASSIC BUICK PONTIAC GMC LTD | 1400 INTERSTATE 20 W | | | | ARLINGTON | TX | 76017-5836 |
| CLASSIC BUICK PONTIAC GMC OF CARROLLTON LLC | 2700 N I 35 E | | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK, PONTIAC, GMC OF CARR | 2700 N INTERSTATE 35E | | | | CARROLLTON | TX | 75007-4402 |
| CLASSIC BUICK, PONTIAC, GMC OF CARROLLTON, LLC | CHARLES MARTIN | 2700 N I 35 E | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK, PONTIAC, GMC OF CARROLLTON, LLC | 2700 N I 35 E | | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK-GMC TRUCK, INC/FLEET | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GM | 1700 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GMC | RALPH WILSON | 1700 MENTOR AVE | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GMC | 1700 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC CADILLAC | 7700 ROSWELL RD | | | | ATLANTA | GA | 30350-4841 |
| CLASSIC CADILLAC ATLANTA CORPORATION | MICHAEL DOMENICONE | 7700 ROSWELL RD | | | ATLANTA | GA | 30350-4841 |
| CLASSIC CADILLAC BUICK | 833 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1914 |
| CLASSIC CADILLAC PONTIAC GMC TRUCK | 420 QUINTARD AVE | | | | ANNISTON | AL | 36201-5752 |
| CLASSIC CADILLAC SAAB | 8470 TYLER BLVD | | | | MENTOR | OH | 44060-4230 |
| CLASSIC CADILLAC SAAB | JAMES BROWN | 8470 TYLER BLVD | | | MENTOR | OH | 44060-4230 |
| CLASSIC CADILLAC-SAAB | BROWN, JAMES A. | 8490 TYLER BLVD | | | MENTOR | OH | 44060-4230 |
| CLASSIC CHEVROLET | RTE 38 & LENOLA RD | | | | MOORESTOWN | NJ | |
| CLASSIC CHEVROLET | RTE 38 & LENOLA RD | | | | MOORESTOWN | NJ | 08057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLASSIC CHEVROLET | | | | | MENTOR | OH | 44060-4291 |
| CLASSIC CHEVROLET | 6877 CENTER ST | | | | MENTOR | OH | 44060-4233 |
| CLASSIC CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | |
| CLASSIC CHEVROLET | ATTN MIKE FORN | 1101 W STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET | 500 LINCOLN AVE | | | | BELLEVUE | PA | 15202-3508 |
| CLASSIC CHEVROLET BUICK PONTIAC GMC | 1909 E HIGHWAY 377 | | | | GRANBURY | TX | 76049-5949 |
| CLASSIC CHEVROLET BUICK PONTIAC GMC, LTD | THOMAS DURANT | 1909 E HIGHWAY 377 | | | GRANBURY | TX | 76049-5949 |
| CLASSIC CHEVROLET CADILLAC | 3855 EASTEX FWY | | | | BEAUMONT | TX | 77706-7531 |
| CLASSIC CHEVROLET CO. | | | | | | | |
| CLASSIC CHEVROLET CO. | 940 S STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| CLASSIC CHEVROLET CO. | ROGER HOLLER | 940 S STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| CLASSIC CHEVROLET NORTH, INC. | TERRY CORRIGAN | 6190 W BLUE RD | | | LAKE CITY | MI | 49651-8604 |
| CLASSIC CHEVROLET NORTH, INC. | 6190 W BLUE RD | | | | LAKE CITY | MI | 49651-8604 |
| CLASSIC CHEVROLET OF SUGAR LAND, LLC | DONALD KERSTETTER | 13115 SW FWY AT HWY 90A | | | SUGAR LAND | TX | 77487 |
| CLASSIC CHEVROLET, INC. | 8501 N OWASSO EXPY | | | | OWASSO | OK | 74055-2131 |
| CLASSIC CHEVROLET, INC. | 2929 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-2609 |
| CLASSIC CHEVROLET, INC. | HAROLD CLINE | 8501 N OWASSO EXPY | | | OWASSO | OK | 74055-2131 |
| CLASSIC CHEVROLET, LLC | JULIUS MARKS | 425 N GREEN BAY RD | | | WAUKEGAN | IL | 60085-3148 |
| CLASSIC CHEVROLET, LLC | TODD VOLK | 40 DICKINSON ST | | | AMHERST | MA | 01002-2310 |
| CLASSIC CHEVROLET, LLC | 425 N GREEN BAY RD | | | | WAUKEGAN | IL | 60085-3148 |
| CLASSIC CHEVROLET, LLC | 40 DICKINSON ST | | | | AMHERST | MA | 01002-2310 |
| CLASSIC CHEVROLET, LTD. | | | | | | | |
| CLASSIC CHEVROLET, LTD. | THOMAS DURANT | 1101 W STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET, LTD. | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET, LTD. | 1101 HWY 114 W | | | | GRAPEVINE | TX | 76092 |
| CLASSIC CHEVROLET, LTD. | | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET, LTD. | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET-CADILLAC | 1010 34TH AVE | | | | COUNCIL BLUFFS | IA | 51501-8076 |
| CLASSIC CHEVROLET-GEO/AVIS RENT-A-CAR | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET-PONTIAC-BUICK-GMC | 6300 N RIDGE RD | | | | MADISON | OH | 44057-2548 |
| CLASSIC CONTAINER CORP | 350 S MILL ST | | | | PLYMOUTH | MI | 48170-1829 |
| CLASSIC CORVETTES OF MINNESOTA | 2221 FRIENDSHIP LN | | | | BURNSVILLE | MN | 55337-4276 |
| CLASSIC DES/TROY | 665 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC DESIGN INC | 665 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC DESIGN INC | 665 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC EAST, INC. | JAMES BROWN | 6300 N RIDGE RD | | | MADISON | OH | 44057-2548 |
| CLASSIC HOME BUILDERS | | | | | | | |
| CLASSIC HUMMER | 2501 WILLIAM D TATE AVE | | | | GRAPEVINE | TX | 76051-3983 |
| CLASSIC HUMMER | 833 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1914 |
| CLASSIC HUMMER | 2501 WILLIAM D TATE AVE | | | | GRAPEVINE | TX | 76051-3983 |
| CLASSIC HUMMER | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC INDUSTRIES INC. | JEFF LEONARD | 18460 GOTHARD ST | | | HUNTINGTON BEACH | CA | 92648-1229 |
| CLASSIC LIMOUSINE INC | ATTN N GRACOBONE | 18315 MOUNT BALDY CIR | | | FOUNTAIN VALLEY | CA | 92708-6115 |
| CLASSIC LIMOUSINE INC | 18315 MOUNT BALDY CIR | | | | FOUNTAIN VALLEY | CA | 92708-6115 |
| CLASSIC MANUFACTURING INC | 2980 GRANADA LN N | | | | OAKDALE | MN | 55128-3607 |
| CLASSIC MOTORS OF TEXARKANA I | 3939 SUMMERHILL RD | | | | TEXARKANA | TX | 75503-2728 |
| CLASSIC MOTORS OF TEXARKANA, INC. | WILLIAM ORR | 4333 MALL LN | | | TEXARKANA | TX | 75501-2600 |
| CLASSIC MOTORS OF TEXARKANA, INC. | WILLIAM ORR | 806 SOWELL LANE | | | TEXARKANA | TX | 75503 |
| CLASSIC MOTORS, INC. | GLADE DAVIS | 120 S MAIN ST | | | RICHFIELD | UT | 84701-2587 |
| CLASSIC MOTORS, INC. | 120 S MAIN ST | | | | RICHFIELD | UT | 84701-2587 |
| CLASSIC OF WILLOUGHBY LLC | 36933 VINE ST | | | | WILLOUGHBY | OH | 44094-6340 |
| CLASSIC OF WILLOUGHBY LLC | 36933 VINE ST | | | | WILLOUGHBY | OH | 44094-6340 |
| CLASSIC OLDSMOBILE INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLASSIC OLDSMOBILE, INC. | RALPH WILSON | 1700 MENTOR AVE | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC PARTY RENTALS | 600 PHILLIP DAVIS DR | | | | CHARLOTTE | NC | 28217-1547 |
| CLASSIC PARTY RENTALS | 8476 STELLER DR | | | | CULVER CITY | CA | 90232-2425 |
| CLASSIC PONTIAC BUICK GMC OF | STREETSBORO | 835 CLASSIC DR | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC GMC CADILLAC SAAB | 8490 TYLER BLVD | | | | MENTOR | OH | 44060-4230 |
| CLASSIC PONTIAC, BUICK, GMC OF STREETSBORO, LLC | JAMES BROWN | 835 CLASSIC DR | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC, BUICK, GMC, CADILL | 835 CLASSIC DR | | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC, BUICK, GMC, CADILLAC | 835 CLASSIC DR | | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PRE/WIXOM | 48009 ANNA CT | | | | WIXOM | MI | 48393-3692 |
| CLASSIC PRIME INC | DBA PRIME EVENT GROUP | 4505 S COUNTRY CLUB RD | | | TUCSON | AZ | 85714-2032 |
| CLASSIC PRINTERS | 2149 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3611 |
| CLASSIC PRODUCTION SERV INC | ATTN JEFF HICKS | PO BOX 78502 | | | SHREVEPORT | LA | 71137-8502 |
| CLASSIC REHABILITATI | PO BOX 531513 | | | | GRAND PRAIRIE | TX | 75053-1513 |
| CLASSIC REPORTING SERVICE | 416 N ERIE ST STE 100 | | | | TOLEDO | OH | 43604-5664 |
| CLASSIC SERVICE | 2615 N DINEEN | | | | DECATUR | IL | 62526 |
| CLASSIC SERVICE AUTO REPAIR | 10137 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9751 |
| CLASSIC SPORTS CATERING | 2009 KILLEARN MILL CT | | | | CARY | NC | 27513-4293 |
| CLASSIC TENTS | 540 HAWAII AVE | | | | TORRANCE | CA | 90503-5148 |
| CLASSIC TRANSPORT | PO BOX 502 | | | | BUFFALO | NY | 14213-0502 |
| CLASSIC TRANSPORTATION SERVICE | 4729 DIVISION ST | | | | WAYLAND | MI | 49348-9773 |
| CLASSIC UPFITTERS INC | 18467 US HWY 20 | | | | GOSHEN | IN | 46528 |
| CLASSIE BROWN-HILL | 7408 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1910 |
| CLASSIE COLEMAN | 152 NED DR | | | | LAKEWOOD | NJ | 08701-5120 |
| CLASSIE KNIGHT | 14 TUDOR LANE | | | | LOCKPORT | NY | 14094 |
| CLASSIE M YOAKUM | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| CLASSIE R THOMPSON | 5310 KERMIT ST | | | | FLINT | MI | 48505-2506 |
| CLASSIE THOMPSON | 5310 KERMIT ST | | | | FLINT | MI | 48505-2506 |
| CLASSIE WEBSTER | 8182 E LANTZ ST | | | | DETROIT | MI | 48234-3303 |
| CLASSIE YOAKUM | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| CLASSIFIED VENTURES | MITCH GOLUB | 175 W JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604-2912 |
| CLASTER MULLINS | 162 REDBUD DR DOGWOOD HEIGHTS | | | | BEREA | KY | 40403 |
| CLASTER MULLINS | 162 REDBUD DR | | | | BEREA | KY | 40403-9573 |
| CLATANOFF, FRANCIS MARTIN | 175 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3059 |
| CLATE BOGAN | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| CLATTERBUCK JR, PAUL H | 5128 SOMERSET DR | | | | PRAIRIE VLG | KS | 66207-2234 |
| CLATTERBUCK KAREN | 101 CLIFF CUSTER CT | | | | BRIDGEWATER | VA | 22812-1763 |
| CLATTERBUCK ROGER | CLATTERBUCK, ROGER | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLATTERBUCK SR, ROGER B | 285 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8723 |
| CLATTIE TIGGETT | 2713 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| CLATUS ECK | 110 REBECCA DR NE | | | | WINTER HAVEN | FL | 33881-2712 |
| CLATWORTHY, GREGORY G | 4122 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-3720 |
| CLAUD BERGMAN JR | 8392 E 124TH ST | | | | SAND LAKE | MI | 49343-8955 |
| CLAUD BURNSIDE | 1247 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| CLAUD CAMPBELL | 306 W WARD AVE | | | | EUSTIS | FL | 32726-4034 |
| CLAUD CLOUGH | 7266 KILTIE LN | | | | SAGAMORE HILLS | OH | 44067-2580 |
| CLAUD DAWKINS | 1367 HIGHWAY 18 | | | | LOUIN | MS | 39338-4709 |
| CLAUD DOPEL | 403 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1323 |
| CLAUD FELTON JR | 5599 S MASON RD | | | | ASHLEY | MI | 48806-9394 |
| CLAUD GANT | 44 CIRCLE DR | | | | MEDINA | OH | 44256-2555 |
| CLAUD GRAYS | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| CLAUD HALL | PO BOX 621 | | | | ANDERSON | IN | 46015-0621 |
| CLAUD HATHAWAY | 1371 KIMBERLY WAY SW APT 3207 | | | | ATLANTA | GA | 30331-4630 |
| CLAUD HODGES | G4096 COLDWATER RD | | | | FLINT | MI | 48504 |
| CLAUD HOLLINGSWORTH | 5517 OLD MISSOURI RD | | | | EAST SAINT LOUIS | IL | 62207 |
| CLAUD L KILBREATH | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | G6060 LANCASTER DR | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUD MAHAFFEY | 121 WHISPERING WAY SW | | | | WINDER | GA | 30680-3958 |
| CLAUD MCCLAIN | 1429 CREST RD | | | | GLADWIN | MI | 48624-7606 |
| CLAUD MCCORMACK | 7455 BUSCH RD | | | | BIRCH RUN | MI | 48415-8792 |
| CLAUD MONTGOMERY | 2111 APALACHEE RD | | | | MADISON | GA | 30650-2808 |
| CLAUD ODOM | 3237 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| CLAUD RADEMACHER | 11470 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| CLAUD RILEY | 7908 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| CLAUD ROW | PO BOX 128 | 3026 STATE ROUTE 103 EAST | | | NEW HAVEN | OH | 44850-0128 |
| CLAUD SMITH | 602 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1209 |
| CLAUD VINING | 25256 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3116 |
| CLAUD WARD | 7815 EUPER LN APT 59F | | | | FORT SMITH | AR | 72903 |
| CLAUD WEAVER | 405 W JOHN ST | | | | ALEXANDRIA | IN | 46001-1738 |
| CLAUD WILKERSON | PO BOX 262 | | | | LOGANVILLE | GA | 30052-0262 |
| CLAUDA CHITWOOD | 21029 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1858 |
| CLAUDATRICE RATCLIFF | 4329 JO DR | | | | SAGINAW | MI | 48601-5005 |
| CLAUDE ADAMS | 1503 MARK ST | | | | FLINT | MI | 48507-5529 |
| CLAUDE AKERS | 3109 VINELAND TRL | | | | DAYTON | OH | 45430-1847 |
| CLAUDE ALEWINE JR | 410 CEDAR ST | | | | LAVONIA | GA | 30553-2108 |
| CLAUDE ANDERSON | 701 U ST | | | | BEDFORD | IN | 47421-2428 |
| CLAUDE ANDERSON | 2626 CIRCLE DR | | | | FLINT | MI | 48507-1808 |
| CLAUDE AUBRY | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |
| CLAUDE BAILEY III | 26374 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| CLAUDE BALDWIN | 4019 HARTFORD RD APT 14 | | | | LANSING | MI | 48911-3290 |
| CLAUDE BARBER | 638 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| CLAUDE BARNES | 19729 HEALY ST | | | | DETROIT | MI | 48234-4220 |
| CLAUDE BAYS | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| CLAUDE BELL JR | 4210 E REDFIELD RD | | | | PHOENIX | AZ | 85032-5805 |
| CLAUDE BEVERLY | PO BOX 2483 | | | | BERKELEY | CA | 94702-0483 |
| CLAUDE BIDDY | 3801 PACIFIC DR | | | | AUSTELL | GA | 30106-1422 |
| CLAUDE BIENSTOCK | 39-11 B BROADWAY (RTE 4 WEST) | BLUE RIDGE MANOR CONDOS | | | FAIR LAWN | NJ | 07410-5429 |
| CLAUDE BIENSTOCK | 39-11 B BROADWAY (RTE 4 WEST) | BLUE RIDGE MANOR CONDOS | | | FAIR LAWN | NJ | 07410-5429 |
| CLAUDE BIGELOW JR | 9352 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9765 |
| CLAUDE BLANCHARD | 625/204 W LAKE JASMINE CIR | | | | VERO BEACH | FL | 32962 |
| CLAUDE BOUTIN | 10425 PINENEEDLES DR | | | | NEW PORT RICHEY | FL | 34654-5911 |
| CLAUDE BOYD | 3700 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| CLAUDE BOYER | 1605 MILL STREET | | | | LINCOLN PARK | MI | 48146-2360 |
| CLAUDE BOYER | 233 KIRK DR | | | | SAINT LOUIS | MO | 63135-3024 |
| CLAUDE BRADFORD | 3328 COUNTRY LANE | | | | GAINESVILLE | GA | 30506-3701 |
| CLAUDE BRADLEY JR | 6310 COUNTRY LAND DR | | | | DAWSONVILLE | GA | 30534-4858 |
| CLAUDE BRANNICK | 108 RAINBOW DR # PMB893 | | | | LIVINGSTON | TX | 77399-1008 |
| CLAUDE BREEDING | 4125 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| CLAUDE BREWSTER | 124 CEDAR LN | | | | NAPLES | FL | 34114-8106 |
| CLAUDE BRININSTOOL JR | 1298 THOMPSON LN | | | | FOREST | VA | 24551-3895 |
| CLAUDE BROCK | 7651 7 MILE RD | | | | NORTHVILLE | MI | 48167-9126 |
| CLAUDE BROWN | 192 COUNTRY CLUB DR | | | | MELBOURNE | FL | 32940-7642 |
| CLAUDE BROWN | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| CLAUDE BROWNE | 914 MIDDLE ST | | | | LANSING | MI | 48915-1020 |
| CLAUDE BUCKLEY | 511 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| CLAUDE BUICE | 206 ELDER ST | | | | BOGART | GA | 30622-1534 |
| CLAUDE BUTCHER | 610 EMILY AVE | | | | LANSING | MI | 48910-5404 |
| CLAUDE C MCDONALD | MARIAN LANE MCDONALD | JT TEN/WROS | 909 WILDWOOD TRL | | NEW BRAUNFELS | TX | 78130-6275 |
| CLAUDE CALDWELL | 1198 RICHEY RD | | | | FELICITY | OH | 45120-9759 |
| CLAUDE CALLIHAN | 1591 ALBERT REID RD | | | | CLEVELAND | GA | 30528-2733 |
| CLAUDE CAMPBELL | 2400 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CLAUDE CARPENTER | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| CLAUDE CARR | 8547 SILVER LAKE RD | | | | LINDEN | MI | 48451-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE CARTHEN | PO BOX 694 | | | | SHAWNEE | OK | 74802-0694 |
| CLAUDE CAUDILL | P O 64 | | | | MORROW | OH | 45152 |
| CLAUDE CHAMLEE | 163 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5667 |
| CLAUDE CHAPMAN | 513 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1919 |
| CLAUDE CHATTAMS | 115 AUDUBON PARK | | | | DAYTON | OH | 45402-6372 |
| CLAUDE CHEATHAM | 3381 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| CLAUDE CHILDERS | 4021 BELMORE TRCE | | | | TROTWOOD | OH | 45426-3803 |
| CLAUDE CHILDERS | 4021 BELMORE TRCE | | | | TROTWOOD | OH | 45426-3803 |
| CLAUDE CLARK | 65 WHITE TAIL DR | | | | GILLSVILLE | GA | 30543-3337 |
| CLAUDE CLARK | 17378 WASHBURN ST | | | | DETROIT | MI | 48221-2441 |
| CLAUDE CLAY | PO BOX 303 | | | | BUFFALO | NY | 14212-0303 |
| CLAUDE CLINE | 12025 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| CLAUDE CLINE | 225 CLOVERLEAF DR | | | | LONGS | SC | 29568-9250 |
| CLAUDE COCHRAN JR | 2766 LAKEWOOD DR | | | | COLUMBUS | OH | 43231-4860 |
| CLAUDE COLSTON | 5121 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5326 |
| CLAUDE COOKS JR | 11512 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| CLAUDE COPPOCK | 707 CLEAR BROOKE CT | | | | VANDALIA | OH | 45377-1522 |
| CLAUDE CORMIER | 29 MERRIAM PKWY APT 702 | | | | FITCHBURG | MA | 01420-7566 |
| CLAUDE CORNETT | PO BOX 341 | | | | NEW ATHENS | IL | 62264-0341 |
| CLAUDE COWART | 1130 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| CLAUDE CROW | 149 FILLMORE ST | | | | DAYTON | OH | 45410-1659 |
| CLAUDE CRUM | 136 ATWOOD PL | | | | DAYTON | OH | 45431-1902 |
| CLAUDE CUSHING | 2090 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2752 |
| CLAUDE D STURGILL | 3494 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| CLAUDE D VANCE | 580 MINNEOLA AVE | | | | FROSTPROOF | FL | 33843-8131 |
| CLAUDE DEATRICK | 5328 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| CLAUDE DILL | 180 BRADSHAW BOULEVARD | | | | PERRY | FL | 32348-7853 |
| CLAUDE DUBREUIL AUTOMOBILES | 1377 BOUL FRONTENAC O | | THETFORD MINES QC G6G 6K8 CANADA | | | | |
| CLAUDE DUHON JR | 122 PLAYFAIR DR | | | | LAFAYETTE | LA | 70503-6215 |
| CLAUDE DUNCAN | 3451 W STEIN RD | | | | LA SALLE | MI | 48145-9603 |
| CLAUDE DUNCAN | 235 POPLAR GROVE DR | | | | AVON | IN | 46123-7923 |
| CLAUDE DURHAM | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224-1942 |
| CLAUDE E BOYD | 3700 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| CLAUDE E GIBSON | CGM IRA ROLLOVER CUSTODIAN | 41 LANDING ROAD | | | HUNTINGTON | NY | 11743-1815 |
| CLAUDE E JAYCOX | 418 SHORE DR | | | | OAKDALE | NY | 11769-2300 |
| CLAUDE E LOVETT | 4502 HILLSIDE DR | | | | ARLINGTON | TX | 76013-4102 |
| CLAUDE E MORRIS | 20500 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| CLAUDE E ROSE | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 |
| CLAUDE EAGLIN | 715 GENTRY DR | | | | ARLINGTON | TX | 76018-2348 |
| CLAUDE EAKINS | 1424 LIBERTY LN | | | | JANESVILLE | WI | 53545-1281 |
| CLAUDE EATON | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240-9543 |
| CLAUDE ECHOLS JR | 94 RICHTON STREET | | | | HIGHLAND PARK | MI | 48203-3503 |
| CLAUDE ECKERT & | NADINE ECKERT & | CLAUDINE ECKERT BARNER JT TEN | 1987 HIGHWAY W | | TRENTON | MO | 64683-9126 |
| CLAUDE ECKERT & | NADINE ECKERT & | CLAUDINE ECKERT BARNER JT TEN | 1987 HIGHWAY W | | TRENTON | MO | 64683-9126 |
| CLAUDE ELKINS | 7907 TIMBER HILL CT | | | | INDIANAPOLIS | IN | 46217-4473 |
| CLAUDE EMERSON JR | 2050 N.E. 39TH STREET | APT#107 SOUTH | | | LIGHTHOUSE POINT | FL | 33064 |
| CLAUDE EMERT | 5301 SCOTTSVILLE RD TRLR 41 | | | | BOWLING GREEN | KY | 42104-7810 |
| CLAUDE ENGLAND | 11981 PIKE 134 | | | | LOUISIANA | MO | 63353-3420 |
| CLAUDE ETHRIDGE | 7007 CURTIS ST | | | | DETROIT | MI | 48221-2631 |
| CLAUDE F WRIGHT JR | PO BOX 289 | | | | LOCKPORT | NY | 14095-0289 |
| CLAUDE FARKER | 45607 MARQUETTE DR | | | | MACOMB | MI | 48044-6042 |
| CLAUDE FELIX | 3504 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| CLAUDE FENINGER | 2045 YELLOW SPRINGS RD | | | | MALVERN | PA | 19355-8702 |
| CLAUDE FISHER JR | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| CLAUDE FLY | 3089 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7177 |
| CLAUDE FOX | 4032 JUANITA DR | | | | COOKEVILLE | TN | 38506-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE FOX | 4595 BOWERS RD | | | | ATTICA | MI | 48412-9725 |
| CLAUDE FULBRIGHT | 4365 NICKS DR | | | | SPRINGFIELD | TN | 37172-5823 |
| CLAUDE G MOOK | 318 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450-9549 |
| CLAUDE GEORGE | PO BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| CLAUDE GERARD | 511 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| CLAUDE GERSKY | 324 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| CLAUDE GIGUERE | 21535 PRINCE ALBERT CT | | | | LEESBURG | FL | 34748-7935 |
| CLAUDE GILSTRAP | 600 GILSTRAP FARM RD | | | | DAHLONEGA | GA | 30533-7702 |
| CLAUDE GOLDSWORTHY & | MARIE GOLDSWORTHY JT TEN | TOD DTD 08-26-05 | 7045 PARK STONE TERRACE #101 | | RACINE | WI | 53406-7616 |
| CLAUDE GRAHAM | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| CLAUDE GRAY | 1472 PERSIMMON CIR | | | | GREENFIELD | IN | 46140-7826 |
| CLAUDE GREEN JR | 10425 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CLAUDE GREENE | 1512 VERNON ST | | | | STOUGHTON | WI | 53589-2249 |
| CLAUDE GREUFE | 305 S MADISON ST | | | | SPRING HILL | KS | 66083-8919 |
| CLAUDE GRIFFIN | 1405A CLEVELAND ST | | | | CLEARWATER | FL | 33755-5202 |
| CLAUDE GRIFFIN JR | 336 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2137 |
| CLAUDE H BRANNICK | 108 RAINBOW DR PMB 893 | | | | LIVINGSTON | TX | 77399-1008 |
| CLAUDE H ROBINSON SR | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| CLAUDE HAAS | 813 RANDOLPH ST | | | | SAGINAW | MI | 48601-3354 |
| CLAUDE HAGERMAN | 2435 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| CLAUDE HAMMOND | 1315 TURNER RD | | | | CUMMING | GA | 30041-5365 |
| CLAUDE HAMPTON JR | 3930 N PINE GROVE APT 2507 | | | | CHICAGO | IL | 60613-5514 |
| CLAUDE HARGIS | 5080 MINE LICK CREEK RD | | | | COOKEVILLE | TN | 38506-6559 |
| CLAUDE HARMON | 855 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| CLAUDE HARRIS | 2318 DARBY DR | | | | LANSING | MI | 48906-3632 |
| CLAUDE HEMBREE | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| CLAUDE HENDERSHOT | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| CLAUDE HINTON | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| CLAUDE HOEHN | 347 LYONS DR | | | | TROY | MO | 63379-2531 |
| CLAUDE HOLBROOK | 12440 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| CLAUDE HOLLAND | 7642 S 250 E | | | | MARKLEVILLE | IN | 46056-9771 |
| CLAUDE HUDDLESTON | 8201 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| CLAUDE HUEITT | 1201 EDGEFIELD AVE | | | | GASTONIA | NC | 28052-5250 |
| CLAUDE HURD | 1662 E 2100 NORTH RD | | | | THAWVILLE | IL | 60968-9758 |
| CLAUDE I WILSON | 2102 BOWER DR | | | | FLORENCE | AL | 35630-1610 |
| CLAUDE J LOWERY JR | BETTY L LOWERY JT TEN | 7908 LONESOME SPUR TRL | | | MCKINNEY | TX | 75070-6812 |
| CLAUDE JARBOE | 604 SOMERSET DR | | | | FLUSHING | MI | 48433-1906 |
| CLAUDE JOHNSON | 16953 ACORN LN | | | | NEWALLA | OK | 74857-1203 |
| CLAUDE JOHNSON | 737 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5928 |
| CLAUDE JONES | 5451 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| CLAUDE JONES | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244-7908 |
| CLAUDE JONES | 417 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1338 |
| CLAUDE JONES JR | 849 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| CLAUDE KAZMIERCZAK | 1590 SOUTHWESTERN BLVD #D23 | | | | WEST SENECA | NY | 14224 |
| CLAUDE KENDRICK | 327 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| CLAUDE KIBBLE | 10111 WHITE AVE | | | | KANSAS CITY | MO | 64134-1441 |
| CLAUDE KISER | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| CLAUDE KISSIRE | 24 LAKEWOOD CT | | | | SPARTA | GA | 31087-5266 |
| CLAUDE KNAPP | 806 S MAIN ST | | | | AU GRES | MI | 48703-9657 |
| CLAUDE KOONTZ | 5568 ECHO VALLEY DR | | | | HOUSE SPRINGS | MO | 63051-2291 |
| CLAUDE LAMBERSON JR | 1703 WOODBINE DR | | | | BRANDON | FL | 33510-2245 |
| CLAUDE LAMOTHE | 11430 CHICAGO RD | | | | WARREN | MI | 48093-1177 |
| CLAUDE LAND | 1000 E 14TH ST | | | | GEORGETOWN | IL | 61846-6046 |
| CLAUDE LAVAL/FRESNO | 1911 N HELM AVE | | | | FRESNO | CA | 93727-1614 |
| CLAUDE LAVERTUE | PO BOX 155 | | | | GRAND ISLE | ME | 04746-0155 |
| CLAUDE LAWRENCE | 10185 FOXHOLLOW CT | | | | PORTAGE | MI | 49024-6832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE LAWS JR | PO BOX 683 | | | | CAYUGA | IN | 47928-0683 |
| CLAUDE LAY | 56 MARION DR | | | | JEFFERSON | GA | 30549-1392 |
| CLAUDE LAY | 5744 OLD CLYDE RD | | | | CLYDE | NC | 28721-7681 |
| CLAUDE LEACH | 2868 GOLDFINCH ST | | | | ROCHESTER HILLS | MI | 48309-3434 |
| CLAUDE LEGARDYE | 1491 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1439 |
| CLAUDE LEGARDYE JR | 1327 WOODKREST DR | | | | FLINT | MI | 48532-2252 |
| CLAUDE LEMASTER | 1931 DELTA AVE | | | | XENIA | OH | 45385-1111 |
| CLAUDE LEWIS | 147 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| CLAUDE LIGGIN | 1025 E RICHMOND ST | | | | KOKOMO | IN | 46901-3115 |
| CLAUDE LILES | 2309 MILLER ST | | | | CLOVIS | NM | 88101-8670 |
| CLAUDE LISTER | 553 N STATE ROAD 75 | | | | DANVILLE | IN | 46122-8737 |
| CLAUDE LONGO | 2717 LYDIA PL | | | | THOMPSONS STN | TN | 37179-5032 |
| CLAUDE LOVE | 4340 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1451 |
| CLAUDE LOVETT | 106 ABBY LN | | | | WEATHERFORD | TX | 76086-4714 |
| CLAUDE LUMBERT JR | 3229 W WILLOW ST | | | | LANSING | MI | 48917-1740 |
| CLAUDE LUMPKIN | 7306 OLD POST RD | | | | PLEASANT GARDEN | NC | 27313-9770 |
| CLAUDE LYNCH | 108 BLUFF VIEW DR | | | | RINGGOLD | GA | 30736-2558 |
| CLAUDE M STEPHENSON | MARY STEPHENSON JT TEN | 4810 NATIONAL DR | | | MYRTLE BEACH | SC | 29579-7211 |
| CLAUDE M. GENTIL | P.O.BOX 428 | | PORT-AU-PRINCE HAITI | | | | |
| CLAUDE MANLEY | 916 COUTANT ST | | | | FLUSHING | MI | 48433-1727 |
| CLAUDE MATTHEWS | 71 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301-5646 |
| CLAUDE MAXWELL | 15130 TIMBER VILLAGE RD LOT 96 | | | | GROVELAND | FL | 34736-9652 |
| CLAUDE MC COY | 10915 E GOODALL RD UNIT 350 | | | | DURAND | MI | 48429-9045 |
| CLAUDE MCCAFFREY | 990 PILLARS TRL SE | | | | BOGUE CHITTO | MS | 39629-9796 |
| CLAUDE MCDANIEL | 6475 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| CLAUDE MCDONALD | 605 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| CLAUDE MCINTOSH | 9965 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1647 |
| CLAUDE MCKILLIPS JR | 6315 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| CLAUDE MCKINNEY JR | 4867 EVA ST | | | | SAGINAW | MI | 48601-6975 |
| CLAUDE MEACHAM JR | 15182 MARL DR | | | | LINDEN | MI | 48451-9068 |
| CLAUDE MEANS | 2248 KIEV CT | | | | W BLOOMFIELD | MI | 48324-1338 |
| CLAUDE MERRITT | PO BOX 431 | | | | MORGANTON | GA | 30560-0431 |
| CLAUDE MILBURN | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 |
| CLAUDE MOORE | 1690 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| CLAUDE MORALES | PO BOX 288 | | | | MILLINGTON | MD | 21651-0288 |
| CLAUDE MORELAN | 568 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| CLAUDE MORGAN | 4495 ASPEN DR | | | | AUSTINTOWN | OH | 44515-5325 |
| CLAUDE MORRIS | 20500 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| CLAUDE MUNN | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| CLAUDE MURRAY JR | 7346 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 |
| CLAUDE N ROBERTS JR | 2330 CRESWELL AVE | | | | SHREVEPORT | LA | 71104-2218 |
| CLAUDE NADEAU | 21561 TANGEL DR | | | | MACOMB | MI | 48044-3065 |
| CLAUDE NAPIER | 4550 BIGGER RD | | | | KETTERING | OH | 45440-1826 |
| CLAUDE NEWMAN | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301-4552 |
| CLAUDE NEWMAN JR | 762 BOY SCOUT LN | | | | SOMERSET | KY | 42503-7302 |
| CLAUDE NOBLE JR | 1465 BUCKEYE CIR | | | | SALEM | OH | 44460-1118 |
| CLAUDE NOE | 833 ROSE HILL RD | | | | HAMERSVILLE | OH | 45130-8424 |
| CLAUDE NOLAN CADILLAC, INC. | JOHN HELMICK | 4700 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE NOLAN CADILLAC, INC. | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE NOLAN CADILLAC-OLDSMOBILE, INC. | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE O DELL JR | 10 HENDAYE LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7804 |
| CLAUDE OBENAUF | 4632 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| CLAUDE OBERLIN JR | PO BOX 653 | | | | PERRY | MI | 48872-0653 |
| CLAUDE OGLESBY JR | 876 SAVANNAH TOWN RD | | | | SPRINGFIELD | GA | 31329-3136 |
| CLAUDE OSBORNE | 21 W LAKE BLVD | | | | DANVILLE | IL | 61832-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE OVERLY | 3650 DONNA LN | | | | CADILLAC | MI | 49601-8153 |
| CLAUDE OWENS | 542 RED BUD CIR | | | | WEST CARROLLTON | OH | 45449-1721 |
| CLAUDE P. FLOCK | CGM IRA ROLLOVER CUSTODIAN | 7335 HIGHWAY 337 NW | | | DEPAUW | IN | 47115-8555 |
| CLAUDE PAGE | 2576 MIDDLE URBANA RD | | | | SPRINGFIELD | OH | 45502-8215 |
| CLAUDE PAGE JR | 1002 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7719 |
| CLAUDE PARKER | 4831 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| CLAUDE PATTERSON JR | 3984 SUMNER ST | | | | SHREVEPORT | LA | 71109-4432 |
| CLAUDE PERKINS | 3034 STONEQUARRY RD | | | | DAYTON | OH | 45414-1418 |
| CLAUDE PETRIE JR | 103 WINDSOR DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| CLAUDE PHELPS JR | PO BOX 128 | | | | FOLEY | MO | 63347-0128 |
| CLAUDE PHILLIPS | 75 TALL OAK TRL | | | | COVINGTON | GA | 30014-3646 |
| CLAUDE PHILPOTT | G6121 CORUNNA RD | | | | FLINT | MI | 48532 |
| CLAUDE PHIPPS | 201 WALNUT AVE | | | | WEST GROVE | PA | 19390-1113 |
| CLAUDE PIERSON | 4345 MEIGS AVE | SUITE A | | | WATERFORD | MI | 48329 |
| CLAUDE PINSON JR | 3645 CLAY FARM RD | | | | ATWOOD | TN | 38220-5419 |
| CLAUDE POPOVICH | 9 EAGLE TER | | | | DEPEW | NY | 14043-2533 |
| CLAUDE POPP | 1925 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1309 |
| CLAUDE POSTIFF COMPANY | ATTN: MR. RICK POSTIFF | 28900 MIDDLEBELT ROAD | | | FARMINGTON HILLS | MI | 48334 |
| CLAUDE POWELL | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124-4259 |
| CLAUDE PRESNULL | 2450 KROUSE RD LOT 289 | | | | OWOSSO | MI | 48867-8304 |
| CLAUDE PRESTON | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| CLAUDE PROFFIT JR | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| CLAUDE PURCHES | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| CLAUDE R COWART | 1130 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| CLAUDE R ROLO | 20 UPPER ROAD | | | | SALISBURY | CT | 06068-1724 |
| CLAUDE RAYHILL | 339 N 9TH ST | | | | MITCHELL | IN | 47446-1340 |
| CLAUDE REED JR | 1683 RIDGEWOOD DR | | | | SALEM | OH | 44460-3945 |
| CLAUDE REID | 256 STONEGATE RD | | | | BOLINGBROOK | IL | 60440-3605 |
| CLAUDE RENCH | 823 N CLARKDALE DR | | | | MUNCIE | IN | 47304-3150 |
| CLAUDE RIFE | 743 N 670 E | | | | PERU | IN | 46970-8497 |
| CLAUDE RITCHEY | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| CLAUDE ROBERTS JR | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| CLAUDE ROBINSON | 2503 LOWELL AVE | | | | SAGINAW | MI | 48601-3913 |
| CLAUDE ROBINSON | 1041 CARRINGTON DR | | | | DOVER | DE | 19904-3816 |
| CLAUDE ROBINSON SR | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| CLAUDE RODRIGUEZ | 11240 E AVENUE U | | | | LITTLEROCK | CA | 93543-3058 |
| CLAUDE ROPER | 754 EMBASSY PKWY | | | | MOUNTAIN HOME | AR | 72653-4342 |
| CLAUDE ROSE | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 |
| CLAUDE ROSENBALM | 5924 CARPOL ST | | | | CINCINNATI | OH | 45241-2109 |
| CLAUDE ROSS | PO BOX 285 | 100 SOUTH CHURCH ST | | | ARCADIA | IN | 46030-0285 |
| CLAUDE ROSS | 90 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3183 |
| CLAUDE ROZZI | 34 SPORTSMAN RD | | | | ROTONDA WEST | FL | 33947-1921 |
| CLAUDE RYAN JR | 1705 COBB AVE | | | | KALAMAZOO | MI | 49007-1707 |
| CLAUDE RYAN JR | 2703 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3130 |
| CLAUDE S COOKS JR | 11512 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| CLAUDE SALIERS | 3224 HUBAL AVE SW | | | | WYOMING | MI | 49519-3373 |
| CLAUDE SALISBURY JR | 718 W GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1206 |
| CLAUDE SALLIE | 3949 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2623 |
| CLAUDE SCHANUEL | 265 BELLAIRE DR | | | | AUBURN | KY | 42206-5272 |
| CLAUDE SCHULTZ | 8084 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| CLAUDE SCHUMAKER | 12145 ROAD Q | | | | COLUMBUS GRV | OH | 45830-9746 |
| CLAUDE SCOTT | 3231 W CAMINO VISTA LN | | | | PHOENIX | AZ | 85051 |
| CLAUDE SEAMAN | 9430 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| CLAUDE SELBY | 02883 23-1/2ST. | | | | OTSEGO | MI | 49078 |
| CLAUDE SHADRICK | 17180 GARDENIA ST | | | | KILN | MS | 39556-8276 |
| CLAUDE SHERMAN JR | 13484 LINDEN DR | | | | SPRING HILL | FL | 34609-4059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE SHISLER | 9440 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4048 |
| CLAUDE SHORT | 215 CLAIRBORNE DR | | | | DRY RIDGE | KY | 41035-8568 |
| CLAUDE SIKES JR | 1223 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| CLAUDE SIMPSON | 7943 LANTERN DR | | | | ALMONT | MI | 48003-8652 |
| CLAUDE SINTZ INC | 25899 WEST 12 MILE ROAD # | | | | SOUTHFIELD | MI | 48034 |
| CLAUDE SINTZ INC. | LINDSEY OSGOOD | 308 CHESTNUT ST. | | | MILLDALE | CT | 00000 |
| CLAUDE SINTZ INC. | LINDSEY OSGOOD | 308 CHESTNUT ST. | | | DESHLER | OH | 43516 |
| CLAUDE SINTZ/STHFLD | 25899 W 12 MILE RD STE 170 | | | | SOUTHFIELD | MI | 48034-8314 |
| CLAUDE SKEENS | 7940 EASTDALE RD | | | | BALTIMORE | MD | 21224-2017 |
| CLAUDE SLACK | 3711 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| CLAUDE SMITH | 3097 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5745 |
| CLAUDE SMITH | 8901 LYONS HWY | | | | SAND CREEK | MI | 49279-9779 |
| CLAUDE SMITH | 5018 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9194 |
| CLAUDE SMITH | 2186 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9525 |
| CLAUDE SMITH | 4260 VELTE RD | | | | WOODLAND | MI | 48897-9733 |
| CLAUDE SMITH | 4319 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| CLAUDE SMITH | 1562 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1332 |
| CLAUDE SNIDER | 519 S HANOVER ST | | | | HASTINGS | MI | 49058-1943 |
| CLAUDE SOWERS JR | 120 PEBBLE LN | | | | MENA | AR | 71953-8726 |
| CLAUDE SPOONER | 177 LAGUNA LANDING DR | | | | HENDERSON | NV | 89002-9196 |
| CLAUDE STEELE | 8119 WICKLIFFE RD | | | | WICKLIFFE | KY | 42087-9551 |
| CLAUDE STEPHENS | PO BOX 750 | | | | JAMESTOWN | TN | 38556-0750 |
| CLAUDE STEVENS | 1925 KINGSBURY DR | | | | LAPEER | MI | 48446-9712 |
| CLAUDE STEWART | 2050 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| CLAUDE STOCKSTILL JR | 4810 NORTHERN AVE | | | | KANSAS CITY | MO | 64133-2222 |
| CLAUDE STURGILL | 3494 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| CLAUDE TANNER | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| CLAUDE TAYLOR | 2731 N 900 E | | | | MARION | IN | 46952-6604 |
| CLAUDE TEAGUE | 1165 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4523 |
| CLAUDE TENISON | 2633 TERRI LEE COURT | | | | SAINT LOUIS | MO | 63114-1439 |
| CLAUDE THOMAS INMAN  AND | ANNA LOUISE INMAN | JT TEN | 10803 SUN RIDGE ROAD | | GOSHEN | KY | 40026 |
| CLAUDE THORN | 19640 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1250 |
| CLAUDE THORNTON | 2504 OLD CREEK CT | | | | LEAVENWORTH | KS | 66048-4394 |
| CLAUDE TOWNLEY | 348 LAURELTON RD | | | | ROCHESTER | NY | 14609-4321 |
| CLAUDE TRAVIS REED TTEE | BOBBIE J. REED TTEE | U/A/D 10-23-2001 | FBO THE REED FAMILY TRUST | 1309 WESTBROOK AVENUE | ODESSA | TX | 79761-3441 |
| CLAUDE TRIMBLE | 5256 BUCKNER DR | | | | DAYTON | OH | 45424-6133 |
| CLAUDE UNDERWOOD | 6705 LITTLE WAY | | | | FORT PIERCE | FL | 34951-1107 |
| CLAUDE VACHON | 4091 11 MILE RD | | | | AUBURN | MI | 48611-9596 |
| CLAUDE VAN BRUGGEN | 5881 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-1550 |
| CLAUDE VANCE | 580 MINNEOLA AVENUE | | | | FROSTPROOF | FL | 33843-8131 |
| CLAUDE VAUGHN JR | 3714 CHURCHILL AVE | | | | LANSING | MI | 48911-2207 |
| CLAUDE VINEGAR | 108 VICTORY DR | | | | PONTIAC | MI | 48342-2561 |
| CLAUDE W EMERT | 5301 SCOTTSVILLE RD TRLR 41 | | | | BOWLING GREEN | KY | 42104-7810 |
| CLAUDE W HARRIS & | ANN W HARRIS JTWROS | 5409 EMERSON DRIVE | | | RALEIGH | NC | 27609-4565 |
| CLAUDE W LITTLE AND | JOAN I LITTLE JTWROS | 2219 CO HWY 12 | | | MARISSA | IL | 62257 |
| CLAUDE W SACKER & | NANCY ALLEN | 6017 OLD LAWYERS HILL RD. | | | ELKRIDGE | MD | 21075-6923 |
| CLAUDE W WALKER | PO BOX 165 | | | | ATLANTA | MI | 49709-0165 |
| CLAUDE W WILSON & | MAXINE E WILSON | 7030 SUNRISE CIRCLE | | | FRANKLIN | TN | 37067-8300 |
| CLAUDE W. RUTLEDGE | TOD ARNOLD F. RUTLEDGE | AND MARTIN D. RUTLEDGE | SUBJECT TO STA TOD RULES | 2280 ZINGARA ROAD | CONYERS | GA | 30012-2802 |
| CLAUDE W. RUTLEDGE | CGM IRA CUSTODIAN | 2280 ZINGARA ROAD | | | CONYERS | GA | 30012-2802 |
| CLAUDE WALKER | 590 S 5TH ST | | | | MACCLENNY | FL | 32063-2602 |
| CLAUDE WALKER | PO BOX 165 | DIVISION 11635 | | | ATLANTA | MI | 49709-0165 |
| CLAUDE WELCHEL JR | 665 WASHINGTON ST | | | | BUFORD | GA | 30518-2533 |
| CLAUDE WHITE | 566 SHAWANEE RD | | | | HARROGATE | TN | 37752-8304 |
| CLAUDE WHITE JR | 135 BIG OAK RD | | | | HEFLIN | LA | 71039-3469 |
| CLAUDE WIERCKZ | 5029 CLIFFROSE DR | | | | LAS VEGAS | NV | 89130-0192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE WIGGINS | 6061 NORCROSS ST | | | | DETROIT | MI | 48213-3546 |
| CLAUDE WILDER | 509 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-1553 |
| CLAUDE WILLIAMS | PO BOX 264 | | | | BROWNVILLE | ME | 04414-0264 |
| CLAUDE WILLIAMSON | 803 MURIEL DR SE | | | | HUNTSVILLE | AL | 35802-2503 |
| CLAUDE WILLIS | 11676 ANTONE CT | | | | FORTVILLE | IN | 46040-9029 |
| CLAUDE WILLIS I I I | PO BOX 620064 | | | | ATLANTA | GA | 30362-2064 |
| CLAUDE WILLS | PO BOX 1597 | | | | SAGINAW | MI | 48605-1597 |
| CLAUDE WILLS | PO BOX 1597 | | | | SAGINAW | MI | 48605-1597 |
| CLAUDE WILSON | 2102 BOWER DR | | | | FLORENCE | AL | 35630-1610 |
| CLAUDE WITT | 1197 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| CLAUDE WORLEY | 341 COUNTRY VILLAGE LN BOX 278 | | | | HECKER | IL | 62248 |
| CLAUDE WRATHER | 200 INTERN'L DR ROOM#122 | | | | RANTOUL | IL | 61866 |
| CLAUDE WRIGHT | 16752 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| CLAUDE WRIGHT | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| CLAUDE WRIGHT JR | PO BOX 289 | | | | LOCKPORT | NY | 14095-0289 |
| CLAUDE WYATT | 141 RUSSELL ST | | | | NORTH WILKESBORO | NC | 28659-3115 |
| CLAUDE WYNNE JR | 1311 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1315 |
| CLAUDE YOE | 11816 BUTTERNUT AVE | | | | PLYMOUTH | MI | 48170-4503 |
| CLAUDE YOUNG | 480 LOCHMERE DR | | | | MORRISTOWN | TN | 37814-2186 |
| CLAUDEAN LOWRY | 401 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| CLAUDEEN KILGORE | 644 LYLE CIR | C/O GLORIA WEBB | | | LAWRENCEVILLE | GA | 30045-4433 |
| CLAUDELENE NEWMAN | 928 S WEBSTER ST | | | | KOKOMO | IN | 46901-5336 |
| CLAUDELL CONNELL | 1403 S MEEKER AVE | | | | MUNCIE | IN | 47302-3827 |
| CLAUDELL ROBINSON | 18938 STRATHMOOR ST | | | | DETROIT | MI | 48235-2566 |
| CLAUDELL WHITEHEAD | 4433 CAPE LN | | | | TOLEDO | OH | 43615-5404 |
| CLAUDETT PILLOW | 16207 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| CLAUDETTA BEASLEY | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821-6998 |
| CLAUDETTE ACOSTA | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| CLAUDETTE BRANDON | 3814 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| CLAUDETTE BURRELL | 1388 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| CLAUDETTE CALDWELL | 1506 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1602 |
| CLAUDETTE CRAWFORD | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| CLAUDETTE DAVIS | 2416 HASKELL DR | | | | ANTIOCH | TN | 37013-3969 |
| CLAUDETTE DOCKERY | 516 W 80TH ST | | | | CHICAGO | IL | 60620-1726 |
| CLAUDETTE ELLISON | 587 FOX HILLS DRIVE NORTH | | | | BLOOMFIELD | MI | 48304-1311 |
| CLAUDETTE EPPS | 177 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2213 |
| CLAUDETTE FLAVIN | 435 EXETER CT | | | | SALINE | MI | 48176-1753 |
| CLAUDETTE FONCE | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| CLAUDETTE FONVILLE | PO BOX 57 | | | | BETHANIA | NC | 27010-0057 |
| CLAUDETTE GRIFFIN | 1149 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1263 |
| CLAUDETTE HADAD | HENRY HADAD JR JTWROS | 99 80TH STREET | | | BROOKLYN | NY | 11209-3511 |
| CLAUDETTE HADAD TTEE | HENRY HADAD JR TTEE | SUZANNE HADAD TRUST | U/A DTD 12/19/98 | 99 80TH ST | BROOKLYN | NY | 11209-3511 |
| CLAUDETTE HADDAD | 1955 ROCKY POINTE DR | | | | LAKELAND | FL | 33813-1969 |
| CLAUDETTE HANKINS | 10044 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6947 |
| CLAUDETTE HECKEL | 8535 AIRPORT HWY | | | | HOLLAND | OH | 43528-8650 |
| CLAUDETTE HEMOND | 10 HEMOND ST | | | | MANCHESTER | NH | 03103-6537 |
| CLAUDETTE HUGGARD | 915 N YORK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1809 |
| CLAUDETTE JACKSON | 350 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| CLAUDETTE KENNEDY | 6447 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| CLAUDETTE LAKESS | 134 W DAYTON ST | | | | FLINT | MI | 48505-4107 |
| CLAUDETTE MC KEOWN | 2871 E 77TH ST | | | | CHICAGO | IL | 60649-4445 |
| CLAUDETTE MILES | PO BOX 496 | | | | MULLINS | SC | 29574-0496 |
| CLAUDETTE MOORE | 641 ANDORA DR | | | | TOLEDO | OH | 43609-1713 |
| CLAUDETTE MOORE | 641 ANDORA DR | | | | TOLEDO | OH | 43609-1713 |
| CLAUDETTE MUTTER | 1040 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| CLAUDETTE NEVILS | 402 S EDITH ST | | | | PONTIAC | MI | 48342-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDETTE PAGE | 1263 DOODLE HILL RD NE | | | | TOWNSEND | GA | 31331-7509 |
| CLAUDETTE PATTERSON | 706 FAWN RIDGE COURT | | | | SULLIVAN | MO | 63080-1284 |
| CLAUDETTE PIPPINS | 1048 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| CLAUDETTE PITTMAN | 4040 TOWNVIEW RD | | | | FLINT | MI | 48532-2731 |
| CLAUDETTE POWELL | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| CLAUDETTE POWELL | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| CLAUDETTE RAINEY | 7716 LOMA VISTA DRIVE | | | | KANSAS CITY | MO | 64138-4005 |
| CLAUDETTE RENDER | 1411 CORY DR | | | | DAYTON | OH | 45406-5912 |
| CLAUDETTE RICHARDSON | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| CLAUDETTE SANFORD | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| CLAUDETTE SHOOPMAN | 9901 PENDLETON PIKE LOT 258 | | | | INDIANAPOLIS | IN | 46236-4707 |
| CLAUDETTE SLAYTON | 5900 CLARK LAKE RD | | | | JACKSON | MI | 49201-9203 |
| CLAUDETTE SMITH | 1121 SAINT AGNES LN APT 213 | | | | BALTIMORE | MD | 21207-5182 |
| CLAUDETTE SMITH | 1091 OLD COLUMBUS RD | | | | BOWDON | GA | 30108-2925 |
| CLAUDETTE TUFTS | 1377 SHAWVIEW AVE | | | | E CLEVELAND | OH | 44112-2719 |
| CLAUDETTE WHIPPLE | 2161 AIRPORT RD | | | | ADRIAN | MI | 49221-3697 |
| CLAUDIA A HANSSEN | CGM IRA CUSTODIAN | 2300 WEST ROAD | | | MENARD | TX | 76859-4825 |
| CLAUDIA A PENCE | 1727 DODGE ST | | | | KOKOMO | IN | 46902-2404 |
| CLAUDIA A SELDON | CGM IRA CUSTODIAN | 1965 PEMBRIDGE PLACE | | | DETROIT | MI | 48207-3815 |
| CLAUDIA BAIN | 28114 VAN BORN RD | | | | WESTLAND | MI | 48186-5159 |
| CLAUDIA BANCROFT | 6645 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| CLAUDIA BARNES | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| CLAUDIA BARZELATTO TTEE | FBO CLAUDIA BARZELATTO | U/A/D 12-28-1993 | 12197 COUNTRY GREENS BLVD. | | BOYNTON BEACH | FL | 33437-2039 |
| CLAUDIA BASS | 9081 MONICA ST | | | | DETROIT | MI | 48204-2801 |
| CLAUDIA BELCHER | 1484 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| CLAUDIA BENNING | 1728 CASEROS DRIVE | | | | SAN JACINTO | CA | 92582-3304 |
| CLAUDIA BENNING | 1728 CASEROS DRIVE | | | | SAN JACINTO | CA | 92582-3304 |
| CLAUDIA BOUDREAU | TERNBURY SQUARE A1 | | | | NASHUA | NH | 03060 |
| CLAUDIA BROOKS | 46025 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4864 |
| CLAUDIA BROWN | 13528 JOBIN ST | | | | SOUTHGATE | MI | 48195-3602 |
| CLAUDIA BURNETT | 12791 BROWN BRIDGE RD | | | | COVINGTON | GA | 30016-2968 |
| CLAUDIA BUTLER | 475 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| CLAUDIA C BAUMGARTEN | 2842 FORTIN ST | | | | NEW ORLEANS | LA | 70119-2847 |
| CLAUDIA C BAUMGARTEN | 2842 FORTIN ST | | | | NEW ORLEANS | LA | 70119-2847 |
| CLAUDIA CAIN | 2031 W CEDAR LN SW | | | | ATLANTA | GA | 30311-3967 |
| CLAUDIA CLEMENTE | CGM ROTH CONVERSION IRA CUST | 6114 23RD AVENUE | | | BROOKLYN | NY | 11204-2612 |
| CLAUDIA DANIELEWICZ | 1529 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| CLAUDIA DOUGLAS | 18055 APPOLINE ST | | | | DETROIT | MI | 48235-1412 |
| CLAUDIA DUCK | 25 DUCK LN | | | | TRAVELERS REST | SC | 29690-7907 |
| CLAUDIA DUELL | 804 E 14TH ST | | | | GEORGETOWN | IL | 61846-6039 |
| CLAUDIA E PERKINS-MILTON | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| CLAUDIA ENDERBY | 2755 ORCHARD ST | | | | NEWFANE | NY | 14108-1224 |
| CLAUDIA ESSEX | 732 N 24TH ST | | | | SAGINAW | MI | 48601-6101 |
| CLAUDIA FINLEY-FUTRELL | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| CLAUDIA FIORAVANTI | 127 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2207 |
| CLAUDIA FISCHER | 480 JEAN ST | | | | SAINT CLAIR | MO | 63077-1712 |
| CLAUDIA FISHER | 40 N KINGSHIGHWAY BLVD APT 10A | | | | SAINT LOUIS | MO | 63108-1338 |
| CLAUDIA FOWLER | 3235 1 MILE RD | | | | SEARS | MI | 49679-8223 |
| CLAUDIA FOX | PO BOX 760064 | | | | LATHRUP VILLAGE | MI | 48076-0064 |
| CLAUDIA G MATTHEWS | CGM IRA CUSTODIAN | 1713 S 190TH PLAZA | | | OMAHA | NE | 68130-2862 |
| CLAUDIA G MC LEMORE | 1844 BOSTON RD | | | | HINCKLEY | OH | 44233-9440 |
| CLAUDIA G PARKER  AND | JOSHUA H PARKER | JT TEN WROS | 250 BRYAN DR | | COLDWATER | MI | 49036 |
| CLAUDIA G PARKER  AND | JOSHUA H PARKER | JT TEN WROS | 250 BRYAN DR | | COLDWATER | MI | 49036 |
| CLAUDIA G. SMITH | CGM IRA ROLLOVER CUSTODIAN | 986 S. CHURCH STREET | | | BROOKHAVEN | MS | 39601-4004 |
| CLAUDIA GARNER | 270 PARK DR | | | | CAMPBELL | OH | 44405-1243 |
| CLAUDIA GARVIN | 2038 WARWICK HILLS DR | | | | ORLANDO | FL | 32826-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDIA GILES | 14015 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| CLAUDIA GIOVANNI | 11443 ELLSWORTH ROAD | | | | NORTH JACKSON | OH | 44451-9737 |
| CLAUDIA GLOVER | 5809 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| CLAUDIA GOZA AND | GARY G GOZA | JTWROS | 68 BRAD STREET | | SCOTTSBORO | AL | 35769-3413 |
| CLAUDIA GRIER-DAVIS | PO BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| CLAUDIA GROSS | 5453 RAINTREE CT | | | | WEST BLOOMFIELD | MI | 48322-3342 |
| CLAUDIA H HEMPHILL | 104 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| CLAUDIA HARRIS | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| CLAUDIA HEAVNER | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| CLAUDIA HEMPHILL | 104 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| CLAUDIA HEROLD | PO BOX 26 | | | | NEVADA | MO | 64772-0026 |
| CLAUDIA HIGUERAS | 171 E 83RD ST APT 3D | | | | NEW YORK | NY | 10028-1972 |
| CLAUDIA HOLLINGER | 3420 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| CLAUDIA HOLLINGER | 3420 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| CLAUDIA HOWARD | 358 WOODLAWN AVENUE | | | | COLUMBUS | OH | 43228-2225 |
| CLAUDIA HUGHES | 990 HARBORTON DR | | | | COLUMBUS | OH | 43228-9262 |
| CLAUDIA IVEY | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105-4440 |
| CLAUDIA J LARSEN | CGM IRA CUSTODIAN | 85 PARK AVENUE, APT 202 | | | GLEN RIDGE | NJ | 07028-2322 |
| CLAUDIA JEWELL | 6550 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3012 |
| CLAUDIA JOHNSON | PO BOX 1891 | | | | PONTIAC | MI | 48341 |
| CLAUDIA JONES | 271 N ALBANY AVE APT 414 | | | | CHICAGO | IL | 60612-1863 |
| CLAUDIA JONES | 6969 GLENMEADOW LN | | | | CINCINNATI | OH | 45237-3001 |
| CLAUDIA K FIELDS | 9116 E SPRAGUE | #185 | | | SPOKANE | WA | 99206-3601 |
| CLAUDIA KAUFFMAN | 8819 RIDGELY'S CHOICE DR | | | | NOTTINGHAM | MD | 21236 |
| CLAUDIA KEELEY | 3493 GREGORY RD | | | | ORION | MI | 48359-2015 |
| CLAUDIA KILLEEN | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| CLAUDIA KINMAN | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| CLAUDIA KRETSINGER | 802 S COMMERCIAL ST | | | | EMPORIA | KS | 66801-8805 |
| CLAUDIA L JOHNSON | PO BOX 1891 | | | | PONTIAC | MI | 48341 |
| CLAUDIA L WILLIAMS | 3617 HAZELINE RD | | | | FORT WORTH | TX | 76103-3025 |
| CLAUDIA L WILLIAMS | 5428 HOUGHTON AVE | | | | FORT WORTH | TX | 76107-6702 |
| CLAUDIA LENYARD | 18091 RUTHERFORD ST | | | | DETROIT | MI | 48235-3157 |
| CLAUDIA LOBCZOWSKI | 915 HOLLYWOOD DR | THE WOODLANDS | | | LOCKPORT | NY | 14094-9122 |
| CLAUDIA LOCHER | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| CLAUDIA LONG | 43807 COACHMAKER DR | | | | STERLING HEIGHTS | MI | 48313-2201 |
| CLAUDIA LOSCH | 2616 MAPLE FOREST CT | | | | WIXOM | MI | 48393-1896 |
| CLAUDIA LYNCH | 1111 SMALL PL | | | | YPSILANTI | MI | 48197-5169 |
| CLAUDIA M PALOMBO AND | COLIN R PALOMBO JTWROS | PO BOX 845 | | | HUNTER | NY | 12442-0845 |
| CLAUDIA M WIDNER TTEE | FBO CLAUDIA M WIDNER TRUST | U/A/D 10/15/03 | 3318 JEANINE WAY | | CASTRO VALLEY | CA | 94546-4202 |
| CLAUDIA MACK | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4011 |
| CLAUDIA MANGHAM | 1175 EAST DAVISBURG ROAD | | | | HOLLY | MI | 48442-8614 |
| CLAUDIA MANNING | 309 SW THOMAS ST APT 26 | | | | BURLESON | TX | 76028-4672 |
| CLAUDIA MANNON | 511 W COLLINS ST | | | | DENTON | TX | 76201-7145 |
| CLAUDIA MARCELA RODRIGUEZ | EDUARDO JIMENEZ BUITRAGO | DIAGONAL 60A #21-29 | BOGOTA | COLOMBIA | | | |
| CLAUDIA MAY | 1900 N 70TH ST APT 608 | | | | KANSAS CITY | KS | 66102-1088 |
| CLAUDIA MC LEMORE | 1844 BOSTON RD | | | | HINCKLEY | OH | 44233-9440 |
| CLAUDIA MCKENNA | 21626 WESTBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1031 |
| CLAUDIA MIKLEJN | 3003 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1831 |
| CLAUDIA MONTGOMERY | 3159 NEW HAMPSHIRE DR | | | | LOWER BURRELL | PA | 15068-3547 |
| CLAUDIA MOORE | 822 1ST ST | | | | BOYNE CITY | MI | 49712-1610 |
| CLAUDIA MORRISON | 15700 PROVIDENCE DRIVE | APT 307 SOUTH | | | SOUTHFIELD | MI | 48075 |
| CLAUDIA MORTON | 204 WASHINGTON ST | | | | HOLLY | MI | 48442-1661 |
| CLAUDIA MOSS | 480 GLIDE ST | | | | ROCHESTER | NY | 14606-1342 |
| CLAUDIA NIDIFFER | 238 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| CLAUDIA O NEAL | 5522 FOREST DR | | | | OSCODA | MI | 48750-9420 |
| CLAUDIA OLIVER | APT 1118 | 3091 COBB PARKWAY NORTHWEST | | | KENNESAW | GA | 30152-8002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA PARTEE | 194 POLLOCK CEMETERY RD | | | | HOHENWALD | TN | 38462-4623 |
| CLAUDIA PEELER | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307-9318 |
| CLAUDIA PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| CLAUDIA PERKINS-MILTON | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| CLAUDIA PREVE | 2585 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1553 |
| CLAUDIA RAKE | 81 LINDEN AVE APT 318 | | | | ROCHESTER | NY | 14610-3556 |
| CLAUDIA REEL | 4626 N. PARK AVE. EXT. | | | | CORTLAND | OH | 44410 |
| CLAUDIA ROBERTS | 4468 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5620 |
| CLAUDIA RODGERS | 238 S MONROE AVE | | | | COLUMBUS | OH | 43205-1720 |
| CLAUDIA S LEGGETTE | 20245 MONICA ST | | | | DETROIT | MI | 48221-1265 |
| CLAUDIA SAPIKOWSKI | 10730 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9075 |
| CLAUDIA SCHOEN | P.O. BOX 218 | | | | LENORA | KS | 67645-0218 |
| CLAUDIA SCHOEN | P.O. BOX 218 | | | | LENORA | KS | 67645-0218 |
| CLAUDIA SCOTT | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| CLAUDIA SIMPSON | 6185 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| CLAUDIA STAYTON | 10 WICKLOW RD | | | | BEAR | DE | 19701-6345 |
| CLAUDIA STRATMANN | 10645 NW 83RD CT | | | | PARKLAND | FL | 33076-4760 |
| CLAUDIA TALLEY | 4010 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121-3217 |
| CLAUDIA TAPP | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| CLAUDIA THALJI AND | STEVEN THALJI JT TEN | 415 PINEWOOD DR | | | OLDSMAR | FL | 34677-5508 |
| CLAUDIA THERRIEN | 3802 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1995 |
| CLAUDIA TILLMAN-WILLIAMS | 11187 ROSSITER ST | | | | DETROIT | MI | 48224-1627 |
| CLAUDIA TURNER | 19135 GRIGGS ST | | | | DETROIT | MI | 48221-3209 |
| CLAUDIA UTLEY | 1302 W TREMONT ST | | | | URBANA | IL | 61801-1342 |
| CLAUDIA VAUGHN | 1812 SUMAC DR | | | | FLOWER MOUND | TX | 75028-8217 |
| CLAUDIA W SCHREIBER TRUSTEE | U/A DATED 09-11-95 | CLAUDIA W SCHREIBER | REVOCABLE LIVING TRUST | 1401 CHESHIRE BRIDGE ROAD | EVANSVILLE | IN | 47710 |
| CLAUDIA WALL | TOD STACY ALLEN LARRY MYERS | SUBJECT TO STA TOD RULES | 110 LORINDA LANE | | BELLEFONTE | PA | 16823-8200 |
| CLAUDIA WEAVER | 14203 MARLOWE ST | | | | DETROIT | MI | 48227-2826 |
| CLAUDIA WHEELER | 12 HORSESHOE LN | | | | LEVITTOWN | PA | 19055-1324 |
| CLAUDIA WHITE | 2185 CATTERTON DR | | | | CHARLESTON | SC | 29414-6106 |
| CLAUDIA WHITTLE & | VIRGINIA E JORDAN | 6423 FELLOWSHIP CIR APT A | | | WAXHAW | NC | 28173-8487 |
| CLAUDIA WILLIAMS | 1208 SHORT ST RT 1 | | | | HOPE | MI | 48628 |
| CLAUDIA WILLIAMS | 5428 HOUGHTON AVE | | | | FORT WORTH | TX | 76107-6702 |
| CLAUDIA WILLIAMS | 3617 HAZELINE RD | | | | FORT WORTH | TX | 76103-3025 |
| CLAUDIA WILSON | 25501 TROST BLVD 3-52 | | | | BONITA SPRINGS | FL | 34135 |
| CLAUDIA WOODARD | 4335 E OUTER DR | | | | DETROIT | MI | 48234-3124 |
| CLAUDIA WRATARIC | 519 LINCOLN AVE | | | | NILES | OH | 44446-3130 |
| CLAUDIA WRIGHT | 4900 W WHITE RD | | | | MUNCIE | IN | 47302-8892 |
| CLAUDIA YOUHAN | 1270 STONETREE DR | | | | TROY | MI | 48083-5219 |
| CLAUDIE BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| CLAUDIE DAVIS | 3985 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8787 |
| CLAUDIE ESTES | 5811 SANDERS RD | | | | LYLES | TN | 37098-2227 |
| CLAUDIE ETHERLY | PO BOX 310342 | | | | FLINT | MI | 48531-0342 |
| CLAUDIE FREEMAN | 471 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| CLAUDIE FUGGETT | 14040 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| CLAUDIE HARDESTY | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| CLAUDIE HARRIS | 814 SECOND ST | | | | STONE MOUNTAIN | GA | 30083-3724 |
| CLAUDIE JACOB JR | 301 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3243 |
| CLAUDIE MAY JR | 2285 N OLD STATE AVE | | | | HARRISON | MI | 48625-7425 |
| CLAUDIE PEETE JR | 789 MELROSE RD | | | | COVINGTON | TN | 38019-7515 |
| CLAUDIE REDIC | 1449 OAK VISTA DR | | | | DALLAS | TX | 75232-1920 |
| CLAUDIE ROBNETT | 105378 S 3440 RD | | | | MEEKER | OK | 74855-4605 |
| CLAUDIE ROLLAND | 9347 SUPERIOR AVE | | | | SAINT HELEN | MI | 48656-9712 |
| CLAUDIE SANTIFUL JR | 50 SAINT ANDREWS PL APT 7J | | | | YONKERS | NY | 10705-3148 |
| CLAUDIE SAXTON | 9450 CLINTON TINNIN RD | | | | CLINTON | MS | 39056-9433 |
| CLAUDIE SCROGGINS | 29555 LAUREL WOODS DR APT 202 | | | | SOUTHFIELD | MI | 48034-4663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIE THOMAS | 5920 S ROCKWELL ST | | | | CHICAGO | IL | 60629-1130 |
| CLAUDINE ADKINS | 30111 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2619 |
| CLAUDINE BROWN | 630 ANGLE RD | | | | LAPEER | MI | 48446-7503 |
| CLAUDINE BRUMLEY | 610 BENTON AVE | | | | MONROE | LA | 71202-5708 |
| CLAUDINE DODDS | 4614 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2530 |
| CLAUDINE DODDS | 4614 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2530 |
| CLAUDINE DUNAWAY | 1131 N SHADY LANE LOOP | | | | CLARKRANGE | TN | 38553-5425 |
| CLAUDINE ELICERIO | 6234 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| CLAUDINE FIFE | 3124 PROMENADE CIR | | | | ANN ARBOR | MI | 48108-1558 |
| CLAUDINE KING | 30 FOXBORO DR | | | | SEARCY | AR | 72143-6421 |
| CLAUDINE MCCRANEY | 1705 QUEEN CITY DR APT 48 | | | | CHARLOTTE | NC | 28208-3297 |
| CLAUDINE MCLEOD | 2173 S CENTER RD APT 212 | | | | BURTON | MI | 48519-1808 |
| CLAUDINE N BRANDER TTEE | CLAUDINE N BRANDER TRUST | DTD 8/18/98 | 879 E OLD PINE TRAIL LOT 65 | | NEWAYGO | MI | 49337-8080 |
| CLAUDINE PETTY | 1319 S MAIN ST | | | | CONCORDIA | MO | 64020-9370 |
| CLAUDINE RICE | G5487 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| CLAUDINE TARBELL | 170 HIGHLAND RD APT 3 | | | | MASSENA | NY | 13662-4202 |
| CLAUDINE WEBB | 202 FALL CREEK DRIVE | | | | ANDERSON | IN | 46013-3711 |
| CLAUDINOR SALOMAO | 1 WOODLAND DR | | | | HUDSON | MA | 01749-2733 |
| CLAUDIO C GONZALES | 9416 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-2572 |
| CLAUDIO CABIBBO | 19 CUNNINGHAM LN | | | | POUGHQUAG | NY | 12570-5601 |
| CLAUDIO GONZALES | 9416 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-2572 |
| CLAUDIO GONZALES | 1328 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4315 |
| CLAUDIO GONZALEZ PEREZ | MARGARITA LA CRUZ DE GONZALEZ | CALLE CASTAN A CANDILITO EDIF | CANDIL PISO 11 APTO 112 | PARROQUIA SANTA TERESA ,ZIP 1010, CARACAS VENEZUELA | | | |
| CLAUDIO GUARDIOLA JR | 1008 DORNELL AVE | | | | LANSING | MI | 48910-6301 |
| CLAUDIO HERNANDEZ | 28534 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2774 |
| CLAUDIO HERNANDEZ | 2616 LANIER LN | | | | SAN JOSE | CA | 95121-2231 |
| CLAUDIO LUDOVICO SCHREIBER AND | MAGDALENA PUCEK JTWROS | 24 DUNHAM PLACE APT 2C | | | BROOKLYN | NY | 11211-5925 |
| CLAUDIO MARTINEZ | 2315 E 4000 N | | | | FILER | ID | 83328-5501 |
| CLAUDIO PONCIANO | 9588 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| CLAUDIO REYES | 1715 RAY ST | | | | LANSING | MI | 48910-1724 |
| CLAUDIO SALINAS | 9857 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| CLAUDIO VACAS | 279 MILLINGTON CT | | | | BLOOMFIELD | MI | 48304-1706 |
| CLAUDIO, GARY F | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| CLAUDIOUS OSBORN | 2039 ARLENE DR | | | | ARNOLD | MO | 63010-1213 |
| CLAUDIS FOXWORTH | 278 CHELSEA PL | | | | BUFFALO | NY | 14215-3004 |
| CLAUDIS FRANKLIN | 2715 DARLA CT | | | | SAINT LOUIS | MO | 63136-1501 |
| CLAUDIS SMALLING | 1213 AVANT RD | | | | WEST MONROE | LA | 71291-9729 |
| CLAUDIUS BLUNT | 69 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| CLAUDIUS DYE JR | 907 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| CLAUDIUS FIEDLER | 17437 NORTH GOLDWATER DRIVE | | | | SURPRISE | AZ | 85374-2963 |
| CLAUDIUS HOGAN | 902 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7931 |
| CLAUDIUS KERGES | 23158 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2515 |
| CLAUDIUS SINGLETON | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| CLAUDIUS V SINGLETON | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| CLAUDY E YOUNG | 2485 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9040 |
| CLAUDY MULLINS | 3253 PHILLIPS CEMETARY RD | | | | ALGOOD | TN | 38506 |
| CLAUDY PRICE | 540 COUNTY ROAD 32 | | | | VERBENA | AL | 36091-2823 |
| CLAUDYE BROADNAX | 4087 WILLIAMS ST | | | | INKSTER | MI | 48141-3051 |
| CLAUER, DONALD E | 2322 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1261 |
| CLAUS GRUENEIS | CGM ROTH CONVERSION IRA CUST | 79 SOUTH SECOND ST | | | PARK RIDGE | NJ | 07656-1850 |
| CLAUS MOULTRIE | 816 HARPER DR | | | | DE SOTO | MO | 63020-1097 |
| CLAUS REINHARDT | 2356 PEWTER HILLS CT | | | | MIAMISBURG | OH | 45342-7428 |
| CLAUS, JEFFREY A | 531 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376-3881 |
| CLAUS, KENNETH L | 12 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1904 |
| CLAUS-UWE VON ZITTWITZ | 3805 THOREAU DR | | | | VALDOSTA | GA | 31605-6383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUSE, DARELYN R | 5380 CHEW RD | | | | SANBORN | NY | 14132-9501 |
| CLAUSELL, CHARLES E | PO BOX 311078 | | | | FLINT | MI | 48531-1078 |
| CLAUSER, CHARLES B | 2876 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-3649 |
| CLAUSER, FRANKLIN D | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| CLAUSING DEBORAH A | CLAUSING, DEBORAH A | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| CLAUSING INDUSTRIAL INC SERVICE CENTER | 811 EISENHOWER DR S | PO BOX 877 UPDTE PER GOI 03/02 | | | GOSHEN | IN | 46526-5350 |
| CLAUSING, DENISE K | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| CLAUSING, ELIZABETH L | 1810 KATHY LN | | | | MIAMISBURG | OH | 45342-2628 |
| CLAUSING, KENNETH M | 8984 PERRY AVE | | | | CARLISLE | OH | 45005-2996 |
| CLAUSING, KENNETH M | 8984 PERRY AVE. | | | | CARLISLE | OH | 45005-5005 |
| CLAUSON JR, DELVIN E | 3203 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9688 |
| CLAUSON, LANCE O | 1125 VOORHEIS ST | | | | PONTIAC | MI | 48341-1879 |
| CLAUSSEN JEFF | 109 PEBBLE LN | | | | JACKSONVILLE | IL | 62650-6567 |
| CLAUSSEN KIM | APT 3 | 1109 NORTH 2ND STREET | | | GROTON | SD | 57445-2179 |
| CLAUW, BRIAN F | 18270 MILLSTONE DR | | | | MACOMB | MI | 48044-4194 |
| CLAVE, EDWARD J | 47747 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| CLAVEL INTERNATIONAL LIMITED | E FARMACEUTICAS LTDA | SBCSC LTD SECURED PARTY | RUA DOM TOMAS COSTA E LIMA 65 | JD.MORUMI SAO PAULO,SP,05692-020 BRAZIL | | | |
| CLAVEL INTERNATIONAL LIMITED | E FARMACEUTICAS LTDA | SBCSC LTD SECURED PARTY | RUA DOM TOMAS COSTA E LIMA 65 | JD.MORUMI SAO PAULO,SP,05692-020 BRAZIL | | | |
| CLAVER TOWNER | 522 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| CLAVET SERVICE STATION LTD | PO BOX 218 HWY 16 EAST | | | CLAVET SK S0K 0Y0 CANADA | | | |
| CLAVETTE, DAVID C | 8951 STONEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| CLAVIJO, LUIS | 137 25 SW 90TH STREET | | | | MIAMI | FL | 33176 |
| CLAVIN, ROBERT | 9 SHELTER CV | | | | NEWBURGH | NY | 12550-1879 |
| CLAVIS BANKS | HC 81 BOX 369 | | | | SANDY HOOK | KY | 41171-9402 |
| CLAVIS PERRY | 2056 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| CLAWGES CAROL AND DAVID J GORBERG AND ASSOCIATES | 1234 MARKET ST STE 2040 | | | | PHILADELPHIA | PA | 19107-3720 |
| CLAWGES, MALLORIE ANN | 142 WATEREDGE LANE | | | | SANFORD | NC | 27332-0155 |
| CLAWGES, SEAN K | 142 WATEREDGE LANE | | | | SANFORD | NC | 27332-0155 |
| CLAWSON MARLENE | 4664 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9702 |
| CLAWSON POLICE DEPARTMENT | 425 N MAIN ST | | | | CLAWSON | MI | 48017 |
| CLAWSON TANK CO | 4545 CLAWSON TANK DR | PO BOX 1020 | | | CLARKSTON | MI | 48346-2572 |
| CLAWSON TANK COMPANY | 4545 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346-2572 |
| CLAWSON TANK/CLRKSTN | PO BOX 350 | 4701 WHITE LAKE ROAD | | | CLARKSTON | MI | 48347-0350 |
| CLAWSON, BETTY L | 1433 PRINCESS PAULA DRIVE | | | | PORT ORANGE | FL | 32129-3774 |
| CLAWSON, CHARLES M | 201 HIWASSEE DR. | | | | JACKSBORO | TN | 37757-3810 |
| CLAWSON, DANIEL W | 3720 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9504 |
| CLAWSON, DEBORAH K | 223 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| CLAWSON, JACK L | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| CLAWSON, JACK L | 2713 HOLMAN ST. | | | | MORAINE | OH | 45439-5439 |
| CLAWSON, JERRY L | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CLAWSON, MARK A | 1525 E EATON WHEELING PIKE | | | | EATON | IN | 47338-8912 |
| CLAWSON, MARK A | 4101 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-4714 |
| CLAWSON, MARVIN D | 6807 INDUSTRIAL PARK RD | | | | MT PLEASANT | TN | 38474-1094 |
| CLAWSON, NORA FAY | 14255 SOUTHEAST 85TH AVENUE | | | | SUMMERFIELD | FL | 34491-9382 |
| CLAWSON, RANDOLPH L | 10343 E.CNTY HWY 30A #476-4163 | | | | PANAMA CITY BEACH | FL | 32413 |
| CLAWSON, REGINIA P | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| CLAWSON, TERRY A | 8215 FARMERSVILLE W CARR | | | | GERMANTOWN | OH | 45327 |
| CLAWSON, THERESA A | 3315 CASCADE LN | | | | NEW LENOX | IL | 60451-9537 |
| CLAWSON, VALERIE A | 1019 ORCHARD HILL DR APT 104 | | | | MIAMISBURG | OH | 45342-1739 |
| CLAWSON, WILMA J | 317 DAWNVIEW AVE. | | | | DAYTON | OH | 45431-1871 |
| CLAXON, JEFFERY ALLEN | 320 W WHARTON DR | | | | MARION | IN | 46952-2007 |
| CLAXTON EVERETT | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAXTON HEPBURN MEDC | 214 KING ST | | | | OGDENSBURG | NY | 13669-1142 |
| CLAXTON, CARL A | 19520 SHREWSBURY RD | | | | DETROIT | MI | 48221-1844 |
| CLAXTON, CHRISTINE C | 1558 MARDIS PL W | | | | JACKSONVILLE | FL | 32205-6114 |
| CLAXTON, GENE MELVIN | 18230 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| CLAXTON, MELAINE JO | 23040 LEEWIN ST | | | | DETROIT | MI | 48219-1117 |
| CLAXTON, MICHAEL J | APT 218 | 15700 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075-3126 |
| CLAXTON, RALPH L | PO BOX 3882 | | | | HIGHLAND PARK | MI | 48203-0882 |
| CLAXTON, ROBERT D | 17921 142ND ST | | | | WINCHESTER | KS | 66097-4137 |
| CLAXTON, RUSSELL R | 2204 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1472 |
| CLAY ADKINS | 729 ASHLEIGH LN | | | | SOUTHLAKE | TX | 76092-8624 |
| CLAY ANDREWS | 3105 CATHEY CT | | | | SPRING HILL | TN | 37174-4521 |
| CLAY ARMSTRONG | 526 NORTH CALHOUN STREET | | | | LAPEER | MI | 48446-2010 |
| CLAY BALL | WEST MINISTER VILLAGE | ROOM 233 | | | MUNCIE | IN | 47304 |
| CLAY BEARD | 1035 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| CLAY BURNS | 552 UHLER RD | | | | MARION | OH | 43302-5437 |
| CLAY CANNON | 20250 BURT RD | | | | DETROIT | MI | 48219-1304 |
| CLAY CHEVROLET | 85588 HIGHWAY 9 | | | | ASHLAND | AL | 36251-7832 |
| CLAY CHEVROLET, INC. | BRIAN CLAY | 391 PROVIDENCE HWY RTE 1 | | | NORWOOD | MA | 02062 |
| CLAY CHEVROLET, LLC | ROBERT BOURNE | 85588 HIGHWAY 9 | | | ASHLAND | AL | 36251-7832 |
| CLAY CHEVROLET-HYUNDAI | 391 BOSTON PROVIDENCE TPKE | | | | NORWOOD | MA | 02062-3932 |
| CLAY CHEVROLET-HYUNDAI | | | | | NORWOOD | MA | 02062-3913 |
| CLAY CHEVROLET-HYUNDAI | 391 PROVIDENCE HWY RTE 1 | | | | NORWOOD | MA | 02062 |
| CLAY COLE | 6420 ZOAR RD | | | | MORROW | OH | 45152-9679 |
| CLAY COLE | 11722 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| CLAY COOLEY BUICK, PONTIAC, GMC | 39690 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75237-3803 |
| CLAY COOLEY GMC, LP | CLAY COOLEY | 39690 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75237-3803 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE | ADMINISTRATION BUILDING | | | LIBERTY | MO | 64068 |
| CLAY COUNTY | PO BOX 795 | | | | WEST POINT | MS | 39773-0795 |
| CLAY COUNTY CLERK'S OFFICE | 102 RICHMOND | | | | MANCHESTER | KY | 40962 |
| CLAY COUNTY COLLECTOR | CLAY COUNTY COURTHOUSE | | | | PIGGOTT | AR | 72454 |
| CLAY COUNTY REVENUE COMMISSIONER | PO BOX 155 | | | | ASHLAND | AL | 36251-0155 |
| CLAY COUNTY SHERIFF | 102 RICHMOND RD STE 100 | | | | MANCHESTER | KY | 40962-1392 |
| CLAY COUNTY SHERIFF | PO BOX 429 | 207 MAIN STREET | | | CLAY | WV | 25043-0429 |
| CLAY COUNTY TAX ASSESSOR | 101 E. OMEGA | PO BOX 108 | | | HENRIETTA | TX | 76365-0108 |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043-0218 |
| CLAY COUNTY TAX COLLECTOR TAX DEPARTMENT | 477 HOUSTON ST | P O BOX 218 | | | GREEN COVE SPRINGS | FL | 32043-2438 |
| CLAY COUNTY TREASURER | PO BOX 75 | | | | CLAY CENTER | KS | 67432-0075 |
| CLAY COUNTY TREASURER | PO BOX 134 | | | | CLAY CENTER | NE | 68933-0134 |
| CLAY COUNTY TRUSTEE | PO BOX 390 | | | | CELINA | TN | 38551-0390 |
| CLAY CROSS | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CLAY CROUCH SR | 13220 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-1431 |
| CLAY DAVID | 5894 SAILING HAWK AVE | | | | SANTA ROSA | CA | 95409-7308 |
| CLAY DAVIS | 2801 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8611 |
| CLAY DEAN | 1156 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| CLAY EDWARDS | 156 HOOT OWL HOLLOW RD | | | | BURNSVILLE | NC | 28714-6125 |
| CLAY F. THOMPSON AND DEBRA K. THOMPSON | 1495 OAK HOLLOW | MILFORD TOWNSHIP | | | OAKLAND COUNTY | MI | |
| CLAY GARRETT | 4410 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 |
| CLAY GEORGETTE RENEE | CLAY, GEORGETTE RENEE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CLAY GMC CHEVROLET OF LINCOLN | 470 MAIN STREET | | | | LINCOLN | ME | 04457 |
| CLAY GMC TRUCK, INCORPORATED | REGINALD CLAY | 470 MAIN STREET | | | LINCOLN | ME | 04457 |
| CLAY GOFF | PO BOX 538 | | | | RIPLEY | WV | 25271-0538 |
| CLAY GRIFFITH | 20 WOODLAND HILLS DR STE 1 | | | | SOUTHGATE | KY | 41071-2990 |
| CLAY HAGGADONE | 1257 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| CLAY HICKS | 27236 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY HUKILL | 6109 WENDELL CT N | | | | FORT WORTH | TX | 76117-3309 |
| CLAY JR, HARRY C | 4024 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| CLAY JR, SAMUEL | 434 W ALEXIS RD APT 19 | | | | TOLEDO | OH | 43612-5105 |
| CLAY KENEALY WAGNER & ADAMAS | 462 S 4TH AVE FL 1730 | | | | LOUISVILLE | KY | 40202-3459 |
| CLAY KIRBY | 1529 N 1250 W | | | | KOKOMO | IN | 46901-8659 |
| CLAY KRUEGER | 412 WOOD ST | | | | STOCKBRIDGE | MI | 49285-9552 |
| CLAY LACY | 7435 VAIJEAR AVENUE | | | | VAN NUYS | CA | 91406 |
| CLAY LARRIMORE | PO BOX 487 | | | | YOUNG HARRIS | GA | 30582-0487 |
| CLAY LEDFORD | 369 OLD RUTLEDGE PIKE W | | | | BLAINE | TN | 37709-2334 |
| CLAY MAX III | CLAY, MAX | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CLAY MORRISON | 60 CIRCLE DR | | | | MOORESVILLE | IN | 46158-1502 |
| CLAY NEWTON | 310 W 39TH ST | | | | WILMINGTON | DE | 19802-2114 |
| CLAY OKABAYASHI | 23417 APPLEGATE CT | | | | MURRIETA | CA | 92562-5025 |
| CLAY PHILLIPS | 247 N WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2772 |
| CLAY PORTER | 1911 ADAMS BLVD | | | | SAGINAW | MI | 48602-3004 |
| CLAY ROBERT | 410 BREWER DR | | | | COLUMBIA | MO | 65203-0302 |
| CLAY SCOTT | 2764 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| CLAY SMITH | 5206 E CARPENTER RD | | | | FLINT | MI | 48506-4518 |
| CLAY STOCKPILING TRUST ACCOUNT | J DUNN\WARNER NORCROSS & JUDD | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503 |
| CLAY TAYLOR | 94 PURCELL LN | | | | LEOMA | TN | 38468-5399 |
| CLAY TRANSPORT INC | RD 3 PO BOX 968 | | | | SALTSBURG | PA | 15681 |
| CLAY TURNER | PO BOX 72043 | | | | NEWPORT | KY | 41072-0043 |
| CLAY UVICK | 11173 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-8822 |
| CLAY WALT | 235 FRANKLIN ST SW | | | | HUTCHINSON | MN | 55350-2469 |
| CLAY WATSON | 311 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| CLAY WEDA | 9567 N CLAY DR | | | | WATERVLIET | MI | 49098-9445 |
| CLAY WHALEY | PO BOX 595 | | | | GALVESTON | IN | 46932-0595 |
| CLAY WORRELL | 6263 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| CLAY YEAGER JR | PO BOX 771 | | | | GRANTSVILLE | WV | 26147-0771 |
| CLAY, AARON B | 4383 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1026 |
| CLAY, BARBARA ANN | 5481 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| CLAY, BARRY F | 3720 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| CLAY, BILLY R | 5005 WILTON DR | | | | MONROE | LA | 71202-6858 |
| CLAY, CARDELL A | PO BOX 3082 | | | | WARREN | OH | 44485-0082 |
| CLAY, CARLA R | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| CLAY, CECIL J | 327 E KLINE ST | | | | GIRARD | OH | 44420-2625 |
| CLAY, CHAKA S | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| CLAY, CURTIS A | 6405 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3405 |
| CLAY, DANIEL D | 295 OCALA DR | | | | NASHVILLE | TN | 37211-6144 |
| CLAY, DARRELL R | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| CLAY, DAVID A | 23041 GILBAR ST | | | | NOVI | MI | 48375-4254 |
| CLAY, DON C | 3065 POINT CLEAR DR | | | | TEGA CAY | SC | 29708-8542 |
| CLAY, DONALD W | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| CLAY, DOUG | 10626 W HERBISON RD | | | | EAGLE | MI | 48822-9503 |
| CLAY, ELLA LAY | 306 S BLUFF RD | | | | COLLINSVILLE | IL | 62234-1353 |
| CLAY, GARY L | 3135 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3938 |
| CLAY, HARVEY H | 1026 KRUST DR | | | | OWOSSO | MI | 48867-1922 |
| CLAY, HOLLY FAY | 73 CRAWFORD ST APT 2A | | | | OXFORD | MI | 48371-4907 |
| CLAY, JANELLE | 1025 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| CLAY, JANET I | 918 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2239 |
| CLAY, JASON M | 806 PARK RD | | | | ANDERSON | IN | 46011-2312 |
| CLAY, JASON M | 115 CRYSTAL CROSSING CT | | | | WENTZVILLE | MO | 63385-3658 |
| CLAY, JEFFREY D | 2140 AUBURNDALE AVE | | | | DAYTON | OH | 45414-5207 |
| CLAY, JOHN I | 1807 HARDWOOD VIEW DR | | | | BIRMINGHAM | AL | 35242-7064 |
| CLAY, JOSEPH C | 121 CAMPBELL CT | | | | TROY | MO | 63379-1801 |
| CLAY, KEITH C | 21335 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAY, KELVIN L | 156 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 |
| CLAY, KEVIN L | 851 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| CLAY, KIM | 715 RUTH AVE | | | | DAYTON | OH | 45408-1259 |
| CLAY, KRISTIE J | 2685 RUGBY RD | | | | DAYTON | OH | 45406-2135 |
| CLAY, LARRY BROOKS | 12713 KROUSE RD | | | | DEFIANCE | OH | 43512-6752 |
| CLAY, LEWELL M | 415 SPOTTED FAWN LN | | | | CLEVELAND | GA | 30528-7033 |
| CLAY, LISA | 483 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| CLAY, MARLON | 721 MCCLELLAN AVE | | | | FORT LEAVENWORTH | KS | 66027-1348 |
| CLAY, MARQUITA | | | | | | | |
| CLAY, MARY L | 3714 LOCHMOOR DR | | | | LANSING | MI | 48911-2611 |
| CLAY, MICHAEL | 897 ELROD RD | | | | BOWLING GREEN | KY | 42104-8531 |
| CLAY, MICHAEL A | 1224 SENECA RD | | | | BALTIMORE | MD | 21220-4034 |
| CLAY, MILLARD M | 912 WARREN AVE | | | | NILES | OH | 44446-1141 |
| CLAY, NEWELL | 19548 CRABTREE DR | | | | MACOMB | MI | 48044-1437 |
| CLAY, PAMELA D | 32 LAKE ST | | | | PONTIAC | MI | 48341-2120 |
| CLAY, PAMELA S | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| CLAY, PATRICIA | 1138 TURPIN STREET | | | | AUGUSTA | GA | 30901-4042 |
| CLAY, RANDAL L | 6207 SHADY KNOLL DR | | | | DAYTON | OH | 45414-2638 |
| CLAY, RAY W | 3014 N 10TH ST | | | | KANSAS CITY | KS | 66104-5352 |
| CLAY, RICHARD T | 3545 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2165 |
| CLAY, RICHARD V | 8963 CUYAMACA ST | | | | CORONA | CA | 92883-2103 |
| CLAY, ROBERT J | 918 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2239 |
| CLAY, ROBIN L | 250 SHEPPER AVE | | | | PLAIN CITY | OH | 43064-1027 |
| CLAY, RONNIE T | PO BOX 31036 | | | | DAYTON | OH | 45437-0036 |
| CLAY, ROY L | 4468 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| CLAY, RUTH | C/O MARLENE COOPER | P.O. BOX 82 | | | BRANCHLAND | WV | 25506-0082 |
| CLAY, SAMUEL J | 380 E RIVER ST | | | | DEERFIELD | MI | 49238-9700 |
| CLAY, SHARON S | 708 W8TH APT. A | | | | WILMINGTON | DE | 19805 |
| CLAY, TRICIA L | 129 WASHINGTON AVE | | | | NILES | OH | 44446-3138 |
| CLAY, WAYNE C | 2818 CONTINENTAL | | | | RENOLDSBURG | OH | 43068-3068 |
| CLAY, WILLIAM C | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| CLAY, WILSON | 461 W CORNELL DR | | | | RIALTO | CA | 92376-4905 |
| CLAYA, JOSEPH E | 11216 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| CLAYBON JOHNSON | 1471 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2208 |
| CLAYBON KING JR | 4604 WINTHROP DR | | | | COLLEGE PARK | GA | 30337-5419 |
| CLAYBON II, DONAVON C | 37546 LAKE DRIVE | | | | AVON | OH | 44011-1136 |
| CLAYBORN LAB | 12219 BUSINESS PARK DR STE 11 | AIRPORT ROAD | | | TRUCKEE | CA | 96161-3305 |
| CLAYBORNE HINES | 2621 OLD TANEYTOWN RD | C/O JOHN G HINES JR | | | WESTMINSTER | MD | 21158-3531 |
| CLAYBORNE ROBIN NICOLE | 1007 PINE ST | | | | WAUKEGAN | IL | 60085-2725 |
| CLAYBORNE, ACIE | 4473 E FRONTENAC DR | | | | WARRENSVL HTS | OH | 44128-5001 |
| CLAYBORNE, BETHEL L | 2799 PARADISE CT | | | | SPRING HILL | TN | 37174-7165 |
| CLAYBORNE, BETTY J | 1012 17TH STREET NORTHWEST | | | | ALICEVILLE | AL | 35442-1431 |
| CLAYBORNE, IVY H | 1415 LA MAISON DR | CHALET ROYALE | | | LAWRENCEVILLE | GA | 30043-6934 |
| CLAYBORNE, LAUREN | 555 BRUSH ST APT 1208 | | | | DETROIT | MI | 48226-4332 |
| CLAYBORNE, LUKE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| CLAYBORNE, YVETTE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| CLAYBOURN GARRETT | 613 HILLSBORO RD APT D25 | | | | FRANKLIN | TN | 37064-4246 |
| CLAYBOURNE DAVID A & SHARON K | 17733 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| CLAYBOURNE REID | 9 MATTHEWS CT | | | | GLENDALE | OH | 45246-3737 |
| CLAYBOURNE, BEVERLY K | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880-5880 |
| CLAYBOURNE, SAMUEL D | 2179 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1317 |
| CLAYBRON WALKER | 3171 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4625 |
| CLAYBURN FAULKNER | 12967 HIGHWAY 38 W | | | | WARD | AR | 72176-8212 |
| CLAYBURN ROBERTS | 24934 AIRPORT RD | | | | ATHENS | AL | 35614-6008 |
| CLAYBURN, MERVIN R | 113 TUTOR LN | | | | HOHENWALD | TN | 38462-2439 |
| CLAYBURNE COOPER | 3947 BISHOP ST | | | | DETROIT | MI | 48224-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYCOMB, MARCIA K | 1122 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| CLAYDON, WILLIAM E | 3739 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 |
| CLAYE GRAY | 2017 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5238 |
| CLAYMAN FAMILY FOUNDATION | C/O NILES IRON & METAL | ATTN: GARY CLAYMAN | P O BOX 166 | | NILES | OH | 44446-1916 |
| CLAYMON MARLOW | 10340 SPUR RD | | | | CALIFORNIA | KY | 41007-8865 |
| CLAYMORE ASSOCIATES INC | 29 E BIJOU ST STE 7 | | | | COLORADO SPRINGS | CO | 80903-1329 |
| CLAYMORE JAMES | 326 PARK GLEN DR | | | | MOUNT JULIET | TN | 37122-5608 |
| CLAYMORE PRODUCTIONS | 10315 GREAT PLAINS LN | | | | HOUSTON | TX | 77064-7022 |
| CLAYNTON SOVERNS | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |
| CLAYO RICE | 352 GOULDTOWN WOODRUFF RD | | | | BRIDGETON | NJ | 08302-7236 |
| CLAYPOLE JR, GEORGE M | 7285 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| CLAYPOOL RICHARD LEE | CLAYPOOL, RICHARD LEE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| CLAYPOOL SHERYL | C/O FAITH BIBLE CHRISTIAN | 16860 SW BLANTON ST | | | ALOHA | OR | 97007-1905 |
| CLAYPOOL, ALVA C | 330 BERT LN | | | | INKSTER | MI | 48141-1066 |
| CLAYPOOL, CAROL A | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-4410 |
| CLAYPOOL, DAVID N | 124 WEST 37TH STREET | | | | ANDERSON | IN | 46013-4203 |
| CLAYPOOL, KEVIN R | 1606 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| CLAYPOOL, LARRY D | 5405 S LEE AVE | | | | OKLAHOMA CITY | OK | 73109-8023 |
| CLAYPOOL, LORNA M | 821 CLAIR ST | | | | INKSTER | MI | 48141-1001 |
| CLAYPOOLE, D MICHAEL | 1478 HARBOR DR | | | | WALLED LAKE | MI | 48390-3632 |
| CLAYPOOLE, ROBERT D | 70 RAY AVE | | | | COLUMBIANA | OH | 44408-1462 |
| CLAYSON FRANKS | 4014 40TH ST | | | | NEWAYGO | MI | 49337-8726 |
| CLAYSTONE CLINICAL A | DEPT 6065 PO BOX 30516 | | | | LANSING | MI | 48909 |
| CLAYTON & EATON PLLC | 106 MAIN STREET | | | | LITTLETON | NH | 03561 |
| CLAYTON A BRIAN | 424 E FILLMORE ST | | | | TEMPE | AZ | 85281-1116 |
| CLAYTON AINSCOUGH | 28838 KING RD | | | | ROMULUS | MI | 48174-9774 |
| CLAYTON ALBRIGHT | 1641 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-2105 |
| CLAYTON ALMOND | 138 COUNTY RD 43 | | | | FORT COVINGTON | NY | 12937 |
| CLAYTON AMES | 532 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2805 |
| CLAYTON ANDERSON | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| CLAYTON ANDERSON | 5828 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1634 |
| CLAYTON ANDRICK | 1631 E 33RD ST | | | | MARION | IN | 46953-3840 |
| CLAYTON ARTHUR | 5718 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| CLAYTON BAHL | 12110 #1 LEMON CREST DR | | | | LAKESIDE | CA | 92040 |
| CLAYTON BAILEY | PO BOX 172-163 | | | | KANSAS CITY | KS | 66117 |
| CLAYTON BAILLOD | 6220 SHALLOWFORD RD APT 172 | | | | CHATTANOOGA | TN | 37421-5432 |
| CLAYTON BALLARD | 2224 ATTALA ROAD 5116 | | | | ETHEL | MS | 39067-5758 |
| CLAYTON BEASLEY | 209 WALLACE LN | | | | PADUCAH | KY | 42001-4457 |
| CLAYTON BENNAWY JR | 430 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| CLAYTON BERTRAND | 47 E MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1129 |
| CLAYTON BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| CLAYTON BILLINGTON | 13400 NEAL RD | | | | DAVISBURG | MI | 48350-3306 |
| CLAYTON BLASSINGAME | 4209 NORTH ST | | | | FLINT | MI | 48505-5329 |
| CLAYTON BOIKE | 14542 HAROLD ST | | | | TAYLOR | MI | 48180-4460 |
| CLAYTON BOUGHFMAN | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| CLAYTON BROCK | 5051 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| CLAYTON BROOKS | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| CLAYTON BROWN | 116 SYCAMORE SLOPE LN | | | | MOORESVILLE | NC | 28117-6818 |
| CLAYTON BROWN | PO BOX 200 | | | | OAK GROVE | MO | 64075-0200 |
| CLAYTON BURCKHARD | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| CLAYTON BURFORD | 256 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |
| CLAYTON BURLEY | 5753 CARO RD # M81 | | | | VASSAR | MI | 48768 |
| CLAYTON CALLIES JR | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| CLAYTON CAMPBELL | 422 N 110TH ST | | | | MESA | AZ | 85207-2416 |
| CLAYTON CASE | 3341 E MARSHALL RD | | | | ELSIE | MI | 48831-9746 |
| CLAYTON CHAPMAN | 620 PERSHING ST | | | | EAST SAINT LOUIS | IL | 62203-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYTON CHARLES H (500514) | (NO OPPOSING COUNSEL) | | | | | | |
| CLAYTON CHILDS | 643 BURLEIGH AVE | | | | DAYTON | OH | 45417-1532 |
| CLAYTON CO/LOUISVLLE | PO BOX 740007 | | | | LOUISVILLE | KY | 40201-7407 |
| CLAYTON COLLEGE & STATE UNI | 2000 CLAYTON STATE BLVD | | | | MORROW | GA | 30260-1250 |
| CLAYTON COMBS | 1877 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| CLAYTON COMBS | PO BOX 53 | | | | KEAVY | KY | 40737-0053 |
| CLAYTON CONLEY | 4735 KELLER HASLET RD | | | | KELLER | TX | 76248-8108 |
| CLAYTON COOPER | 7116 HICKS RD | | | | NINEVEH | IN | 46164-8901 |
| CLAYTON CORDER | 15233 PEBBLE FLS | | | | SAN ANTONIO | TX | 78232-4129 |
| CLAYTON COUNTY TAX COMMISSIONER | COURTHOUSE ANNEX 3 | 2ND FLOOR | | | JONESBORO | GA | 30236 |
| CLAYTON COVEY | 9100 BOGGIE DR | | | | CANADIAN LAKE | MI | 49346-9638 |
| CLAYTON CRAWFORD | 13459 FISH HILL RD | | | | SOUTH WALES | NY | 14139-9517 |
| CLAYTON CREED | 558 OLD CREED RD | | | | MOUNT AIRY | NC | 27030-7887 |
| CLAYTON CREWSE | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CLAYTON CREWSE | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CLAYTON CROUT | 10526 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-3656 |
| CLAYTON CUNNINGHAM | RR 5 BOX 1695 | | | | EUFAULA | OK | 74432-9515 |
| CLAYTON D WORTHEY | 13917 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7372 |
| CLAYTON DAMM | 7075 OAK RD | | | | VASSAR | MI | 48768-9224 |
| CLAYTON DAMMEN | 316 GLENWOOD AVE | | | | SOUTH BELOIT | IL | 61080-2117 |
| CLAYTON DAMMEN | C/O CARNEY DAVIES & THORPE | PO BOX 2980 | | | JANESVILLE | WI | 53547-2980 |
| CLAYTON DANIELS | 3040 E MCNEIL RD | | | | LINCOLN | MI | 48742-9737 |
| CLAYTON DAWSON | 1645 WALKING HORSE DR | | | | LAKELAND | FL | 33810-3005 |
| CLAYTON DE LLOWE | 5115 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| CLAYTON DEY JR | 1254 PACELLI ST | | | | SAGINAW | MI | 48638-6553 |
| CLAYTON DILLARD | PO BOX 3414 | | | | CENTER LINE | MI | 48015-0414 |
| CLAYTON DILLON | 11120 JOHNSON DR | | | | PARMA | OH | 44130-7353 |
| CLAYTON DISE | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| CLAYTON DRIVER | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227-3736 |
| CLAYTON DUNCAN | 1900 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2219 |
| CLAYTON DUNCAN JR | 125 W SPRAKER ST | | | | KOKOMO | IN | 46901-2241 |
| CLAYTON EADS | 4615 WESTERN RD LOT 190 | | | | FLINT | MI | 48506-1879 |
| CLAYTON EADS | 4615 WESTERN RD LOT 190 | | | | FLINT | MI | 48506-1879 |
| CLAYTON EARLE | 236 WALDEN BLVD | | | FORT ERIE ON L2A1R8 CANADA | | | |
| CLAYTON EDMONDS | 9211 NOTTINGHAM CT | | | | CLARKSTON | MI | 48348-2469 |
| CLAYTON EICKHOFF | 1610 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| CLAYTON ELLIS | 139 BERMUDA CIR | | | | MONTGOMERY | TX | 77356-8208 |
| CLAYTON ELSTON | 209 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1910 |
| CLAYTON ENDER | 6973 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| CLAYTON ENGINEERING COMPANY | PO BOX 6649 | | | | WHEELING | WV | 26003-0643 |
| CLAYTON ENGLAND | 5735 SMITH RD | | | | CHEBOYGAN | MI | 49721-9460 |
| CLAYTON ENGLE | 3540 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9414 |
| CLAYTON ENGLISH | 8385 MYERS RD | | | | MIDDLETOWN | OH | 45042-1137 |
| CLAYTON ENVIRONMENTAL CONSULTANTS INC | PO BOX 77179 | | | | DETROIT | MI | 48277-0179 |
| CLAYTON EYCHNER | 116 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| CLAYTON FARNSWORTH | 504 N HAYFIELD RD | | | | WINCHESTER | VA | 22603-3427 |
| CLAYTON FILLMORE | 315 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| CLAYTON FRED | 9206 E KILLARNEY PL | | | | WICHITA | KS | 67206-4026 |
| CLAYTON FRY | 994 LEWISTON RD | | | | BASOM | NY | 14013-9711 |
| CLAYTON GARVERICK | 1147-50 AVE NORTH | | | | SAINT PETERSBURG | FL | 33703 |
| CLAYTON GARY JR | 608 E 10TH ST | | | | SHERIDAN | IN | 46069-9106 |
| CLAYTON GROUP SERVICES INC | 457 N MAIN ST STE 3B | | | | DANBURY | CT | 06811-4700 |
| CLAYTON GROUP SERVICES INC | 45525 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48374-1308 |
| CLAYTON GULLEDGE | 121 DYER AVE SWANWYCK EST | | | | NEW CASTLE | DE | 19720 |
| CLAYTON HAEHL | 300 BEECHWOOD FARM LN | | | | PULASKI | TN | 38478-8904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON HAMEL | 15030 PHEASANT RUN | | | | SOUTHGATE | MI | 48195-7302 |
| CLAYTON HAMMEL | 980 WILMINGTON AVE APT 1026 | LAKEWOODS APARTMENTS | | | DAYTON | OH | 45420-4610 |
| CLAYTON HAMPY | 1404 PARK LN | | | | LIBERTY | MO | 64068-3137 |
| CLAYTON HEXTON JR | 12161 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| CLAYTON HILLIKER | 46099 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3929 |
| CLAYTON HINSBERGER JR | 2994 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| CLAYTON HOWARD | G9259 CLIO RD | | | | CLIO | MI | 48420 |
| CLAYTON HUBBARTT | 4207 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164-7412 |
| CLAYTON HUBEL | 925 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| CLAYTON HUGHES | 274 SILVER DOLLAR RD | | | | MAYSVILLE | GA | 30558-3905 |
| CLAYTON HUMBLE | 38255 KEYSTONE AVE | | | | NORTH BRANCH | MN | 55056-5905 |
| CLAYTON II, ROBERT D | 13624 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| CLAYTON IND/PASADENA | DEPT. #2042 | | | | PASADENA | CA | 91051 |
| CLAYTON INDUSTRIES | MARSHA ASHLEY | 17477 HURLEY ST | | | CITY OF INDUSTRY | CA | 91744-5106 |
| CLAYTON INDUSTRIES | 3051 EXON AVE | | | | CINCINNATI | OH | 45241-2549 |
| CLAYTON INDUSTRIES | 37648 HILLS TECH DRIVE | | | | FARMINGTN HLS | MI | 48331-5727 |
| CLAYTON JACKSON | 1449 S GRANT AVE | | | | JANESVILLE | WI | 53546-5408 |
| CLAYTON JACKSON | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| CLAYTON JAMES | 6634 N M65 | | | | HALE | MI | 48739 |
| CLAYTON JAMES | PO BOX 8192 | | | | SAINT JOSEPH | MO | 64508-8192 |
| CLAYTON JOHN | 2506 PATE AVE | | | | AUGUSTA | GA | 30906-2851 |
| CLAYTON JOHNSON JR | PO BOX 95 | | | | DANSVILLE | MI | 48819-0095 |
| CLAYTON JONES | 1795 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1118 |
| CLAYTON JR, EDWARD L | 3960 WOODMERE DR | | | | WATERFORD | MI | 48329-1970 |
| CLAYTON JR, JAMES W | 8500 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9739 |
| CLAYTON JR, WILLIAM R | 3911 LITTLE EGRET COURT | | | | LUTZ | FL | 33558-3558 |
| CLAYTON JULY | 5757 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| CLAYTON KEENE | 16200 FERGUSON ST | | | | DETROIT | MI | 48235-3455 |
| CLAYTON KNEPP | 26923 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9742 |
| CLAYTON KONOSKI | 12275 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| CLAYTON LANDFAIR | 215 N CANAL RD LOT 8 | | | | LANSING | MI | 48917-8663 |
| CLAYTON LATURNEAU | 1884 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-3994 |
| CLAYTON LAVRENZ | 2051 AFTON RD | | | | BELOIT | WI | 53511-2012 |
| CLAYTON LEE | 417 IRIS AVE | | | | LANSING | MI | 48917-2644 |
| CLAYTON LEHNERT | 6211 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| CLAYTON LEMMON I I I | 5783 WOODS RD | | | | STEWARTSTOWN | PA | 17363-9471 |
| CLAYTON LIDEY | 26442 TAWAS ST | | | | MADISON HTS | MI | 48071-3750 |
| CLAYTON LOEHN | 359 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| CLAYTON LOGAN | 446 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| CLAYTON LOVETT | 4293 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| CLAYTON M SHORE REVOCABLE TRUST | UAD 7/28/97 CLAYTON M SHORE & | SHEILA NAMIOT CO-TTEES | 4081 PENSHURST PARK | | SARASOTA | FL | 34235-6845 |
| CLAYTON MAC ARTHUR JR | 1326 ALCONA DR | | | | BURTON | MI | 48509-2002 |
| CLAYTON MAC NEIL | 5151 ORCHARD CREST DR | | | | TROY | MI | 48085-3438 |
| CLAYTON MACFARLANE CO | ENDOWMENT FUND | ATTN: STEVE MACFARLANE | 4080 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84123-1358 |
| CLAYTON MARAZZI | 1232 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| CLAYTON MARTIN | 114 RADCLIFFE DR | | | | GETZVILLE | NY | 14068-1284 |
| CLAYTON MC GEE JR | 649 ALLCUTT AVENUE | | | | BONNER SPRNGS | KS | 66012-1817 |
| CLAYTON MCCREERY | 19319 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| CLAYTON MCFARLAND | 72 LOUISE DR | | | | SHELBY | OH | 44875-1818 |
| CLAYTON MEADOWS | 234 DEAN LN | | | | ROXBORO | NC | 27574-7525 |
| CLAYTON MILLER | 2405 GLEN ARBORS DR | | | | NAPOLEON | OH | 43545-5608 |
| CLAYTON MILLER JR | 1120 LAPORT AVENUE | | | | MOUNT MORRIS | MI | 48458-2576 |
| CLAYTON MITTLIEDER | 2267 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| CLAYTON MOCK | 1575 MADERIA AVE SW | | | | GRAND RAPIDS | MI | 49534-6606 |
| CLAYTON MOEN | 1223 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| CLAYTON MONTGOMERY JR | 2711 COOLEY DR | | | | LANSING | MI | 48911-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON MONTHONY | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| CLAYTON MOONEY | 7300 SE CANNON BALL RD | | | | HOLT | MO | 64048-9261 |
| CLAYTON MOORE | 5417 REYNOLDS ROAD NORTH | | | | SHILOH | OH | 44878-8847 |
| CLAYTON MOORE JR | CGM IRA CUSTODIAN | 2001 COLONIAL PLACE | | | WINSTON-SALEM | NC | 27104-3128 |
| CLAYTON MOREY | 1814 N PARKSIDE LN | | | | CASA GRANDE | AZ | 85222-5147 |
| CLAYTON MORGAN JR | 117 BROOKS HILL RD | | | | WOLCOTT | CT | 06716-2417 |
| CLAYTON NEIMAN | 12788 SCOTT RD | | | | FREELAND | MI | 48623-9533 |
| CLAYTON NICHOLSON | 8114 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| CLAYTON NIMMO | 1265 CIRCLE DR | | | | WABASH | IN | 46992-2003 |
| CLAYTON NORDER | 5862 GINSBERG CT | | | | NORTH FORT MYERS | FL | 33903-5805 |
| CLAYTON OSBORNE | 2932 WOODSTOCK CIR | | | | PORT HURON | MI | 48060-2678 |
| CLAYTON P ENGLAND | 28214 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| CLAYTON PARKER | 1010 S YORKCHESTER DR | | | | YORKTOWN | IN | 47396-9664 |
| CLAYTON PARSONS | 1015 GREENBRIER AVE | | | | GALION | OH | 44833-1033 |
| CLAYTON PERKINS | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| CLAYTON PHARMACY | 505 ALABAMA AVE S | | | | BREMEN | GA | 30110-2007 |
| CLAYTON PIERCE | PO BOX 4353 | | | | TROY | MI | 48099-4353 |
| CLAYTON POTTER JR | 14457 SE 107TH AVE | | | | SUMMERFIELD | FL | 34491-3777 |
| CLAYTON PRICE | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| CLAYTON R. PROWLS TTEE | FBO CLAYTON PROWLS REV LIV TR | U/A/D 08/02/94 | 8104 COLLINGWOOD CT. | | UNIVERSITY PARK | FL | 34201-2349 |
| CLAYTON RATLIFF | 7035 FORD AVE | | | | WARREN | MI | 48091-3046 |
| CLAYTON RECOLLET | 34767 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| CLAYTON RICHARD | 2607 BRIAR PATCH LN | | | | FLOWER MOUND | TX | 75022-6008 |
| CLAYTON RICKARD | 136 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| CLAYTON RILEY | 154 STATE ROUTE 940 | | | | MAYFIELD | KY | 42066-4769 |
| CLAYTON RIZE | 15520 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3170 |
| CLAYTON ROBBINS | 7313 MAMOUTH ST | | | | ENGLEWOOD | FL | 34224-9623 |
| CLAYTON ROBERT D | 2128 WEST GENEVA ROAD | | | | PEORIA | IL | 61615-6204 |
| CLAYTON ROCKAFELLOW | 11272 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CLAYTON ROSE | 722 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2655 |
| CLAYTON RUDY | 802 E 1700 N | | | | SUMMITVILLE | IN | 46070-9160 |
| CLAYTON S ROSE | TOD MARC ROSE, DENNIS ROSE, | JANALEE MUNRO AND RODNEY ROSE | SUBJECT TO STA TOD RULES | 690 NORTH MAIN | FARMINGTON | UT | 84025-3603 |
| CLAYTON SANDLIN | 714 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLAYTON SANDLIN | 714 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLAYTON SANTOR | 26 MERRITT PL | | | | MERIDEN | CT | 06450-4617 |
| CLAYTON SCHORGE | 681 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| CLAYTON SELESTOW | 39510 DEQUINDRE RD | | | | STERLING HTS | MI | 48310-1706 |
| CLAYTON SHAFER | 304 N VICKERY LN | | | | MARION | IN | 46952-3005 |
| CLAYTON SHAGENA | 5778 WILDCAT RD | | | | CLYDE | MI | 48049-1315 |
| CLAYTON SHAW | 1713 N HARMONY DR | | | | JANESVILLE | WI | 53545-0913 |
| CLAYTON SHIRKEY | PO BOX 311 | 1892 E HURON RD | | | AU GRES | MI | 48703-0311 |
| CLAYTON SIPLE | 1588 QUINIF DR | | | | WALLED LAKE | MI | 48390-2564 |
| CLAYTON SMITH | 5908 FLOCK RD | | | | BEAVERTON | MI | 48612-8904 |
| CLAYTON SMITH | 3470 BACKPATH RD | | | | SHREVEPORT | LA | 71107-5651 |
| CLAYTON SMITH | 13409 MARLOWE | | | | DETROIT | MI | 48227-2880 |
| CLAYTON SMITH | 1396 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7243 |
| CLAYTON SMITH | 3124 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| CLAYTON SOINGER | PO BOX 397 | | | | ANTHONY | FL | 32617-0397 |
| CLAYTON SPIVEY | 400 COLUMBIA RD | | | | HAMILTON | OH | 45013-3606 |
| CLAYTON SR, ROBERT E | 105 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| CLAYTON STIEFEL | 40153 RADCLIFF DR | | | | STERLING HTS | MI | 48313-4042 |
| CLAYTON STROBRIDGE | PO BOX 933 | | | | HOUGHTON LAKE | MI | 48629-0933 |
| CLAYTON SUTTER | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 |
| CLAYTON SWAN | 445 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| CLAYTON TANK | 1852 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| CLAYTON TAYLOR | 164 BLOOMER RD | | | | BEAN STATION | TN | 37708-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON TEETERS | 56 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1130 |
| CLAYTON TEIXEIRA | 520 S BRITTON ST | | | | GARRETT | IN | 46738-1660 |
| CLAYTON THOMPSON JR | 950 PRATT ROAD | | | | TALBOTT | TN | 37877-8819 |
| CLAYTON THOMPSON JR | 950 PRATT RD | | | | TALBOTT | TN | 37877-8819 |
| CLAYTON TOLLEFSON | PO BOX 142 | 535 TERRITORIAL ROAD | | | CLYMAN | WI | 53016-0142 |
| CLAYTON TUPER | 43 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-2500 |
| CLAYTON TURNER JR | 2947 STONEGATE DRIVE | | | | FLINT | MI | 48507-2174 |
| CLAYTON TYE | 6159 GREENACRE RD | | | | TOLEDO | OH | 43615-1015 |
| CLAYTON ULP | 26655 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-3366 |
| CLAYTON VALLEY | 1241 WEST RD | | | | WATERBORO | ME | 04087-3511 |
| CLAYTON VALLEY AUTO SERVICE | 1505 RISHELL DR | | | | CONCORD | CA | 94521-2040 |
| CLAYTON VAN AMBURGH | 12534 VERGENNES ST | | | | LOWELL | MI | 49331-9422 |
| CLAYTON VAN DRESE | 9062 STAGECOACH AVE | APT . Q-5 | | | GLADSTONE | MI | 49837 |
| CLAYTON VAUGHN | PO BOX 2014 | | | | FRANKLIN | NC | 28744-2014 |
| CLAYTON W BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| CLAYTON W WILSON | 18185 BENBOW RD | | | | STRONGSVILLE | OH | 44136-7703 |
| CLAYTON WANNER | 4523 SOPHIE AVE | | | | MIDDLETOWN | OH | 45042-3844 |
| CLAYTON WARE | 215 HILL ST | | | | MADISON | IL | 62060-1632 |
| CLAYTON WESSON | 3823 NECCO AVE | | | | DAYTON | OH | 45406-3555 |
| CLAYTON WIDEMAN | 100 MORTIER DR APT 206 | | | | COLLEGE STATION | TX | 77845-4779 |
| CLAYTON WILLIAM | 1820 EUCLID ST | | | | JACKSONVILLE | FL | 32210-2111 |
| CLAYTON WILLIAMS | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| CLAYTON WILLIAMS | 269 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| CLAYTON WILSON | 18185 BENBOW RD | | | | STRONGSVILLE | OH | 44136-7703 |
| CLAYTON WILSON | 3239 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| CLAYTON WILSON JR | 6152 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| CLAYTON WOODWARD | PO BOX 214452 | | | | AUBURN HILLS | MI | 48321-4452 |
| CLAYTON WORTHEY | 13917 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7372 |
| CLAYTON, ALECIA | 8889 E OUTER DR | | | | DETROIT | MI | 48213-1423 |
| CLAYTON, ANNETTE K | 7109 MALIBU COVE | | | | AUSTIN | TX | 78730-1525 |
| CLAYTON, BRUCE W | 1378 BROOKVIEW DR | | | | SALEM | OH | 44460-1327 |
| CLAYTON, CHARLES W | 4513 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| CLAYTON, COLUMBUS | 900 LONG BLVD | APT441 | | | LANSING | MI | 48911-8911 |
| CLAYTON, CRAIG B | 1005 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1151 |
| CLAYTON, DENNIS A | 2575 WELLESLEY DR | | | | SAGINAW | MI | 48603-2938 |
| CLAYTON, DOROTHY E | C/O ROBERT A. CLAYTON | 6988 SALON CIRCLE | | | HUBER HEIGHTS | OH | 45424-5424 |
| CLAYTON, DUBILIER & RICE, INC. | 375 PARK AVE FL 18 | | | | NEW YORK | NY | 10152-1899 |
| CLAYTON, DUBILIER & RICE, INC. | STEPHEN SHAPIRO, PRINCIPAL | 375 PARK AVE FL 18 | | | NEW YORK | NY | 10152-1899 |
| CLAYTON, ELIZABETH | 48045 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| CLAYTON, ERIC | | | | | | | |
| CLAYTON, GARY | 1747 BRAMBLE CT | | | | BELOIT | WI | 53511-2505 |
| CLAYTON, GEORGE | 1474 E BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2314 |
| CLAYTON, GREGORY KEITH | 4519 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-3642 |
| CLAYTON, IVORY JEAN | 123 CARVER RD | | | | MINDEN | LA | 71055-8705 |
| CLAYTON, JAMES | 4519 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-3642 |
| CLAYTON, JAMES WILLIAM | 457 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9347 |
| CLAYTON, JANICE C | 431 FRANKLIN ST. | | | | SHARPSVILLE | PA | 16150-1835 |
| CLAYTON, JOHN E | 6430 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9501 |
| CLAYTON, JOYCE | 160 W. WILKINSON RD. | | | | OWOSSO | MI | 48867-8867 |
| CLAYTON, LEON ZINK | 3370 BUTTERNUT ST | | | | LAMBERTVILLE | MI | 48144-9710 |
| CLAYTON, MARK L | 9632 CR #48 | | | | GALION | OH | 44833 |
| CLAYTON, MICHAEL R | 216 KNOLLVIEW DRIVE | | | | EVANSVILLE | IN | 47711-7163 |
| CLAYTON, MULDER & HORAN | 3135 DIXIE HWY | | | | WATERFORD | MI | 48328 |
| CLAYTON, PHYLLIS | 3714 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| CLAYTON, RANDALL ALLEN | 7735 SUNFLOWER WAY | | | | FRISCO | TX | 75034-2475 |
| CLAYTON, RICHARD B | 4514 E SCOTT AVE | | | | GILBERT | AZ | 85234-7435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYTON, RICHARD P | 2607 BRIAR PATCH LN | | | | FLOWER MOUND | TX | 75022-6008 |
| CLAYTON, RICK D. | 19620 CLIFF ST | | | | DETROIT | MI | 48234-3179 |
| CLAYTON, ROBERT A | 5332 WARBLER DR | | | | FORT WAYNE | IN | 46818-2523 |
| CLAYTON, RONALD F | 4495 72ND AVE SE | | | | NOBLE | OK | 73068-9010 |
| CLAYTON, RONALD R | 1907 WINDSOR RD | | | | MANSFIELD | OH | 44905-1758 |
| CLAYTON, THOMAS G | 9667 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| CLAYTON, TRAVIS P | 1210 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2228 |
| CLAYTON, VANESSA N | 8001 RANCHVALE LN | | | | ARLINGTON | TX | 76002-4736 |
| CLAYTON, WILLIAM A | 431 FRANKLIN ST. | | | | SHARPSVILLE | PA | 16150-1835 |
| CLAYTON, WILLIAM J | 3000 WILDWOOD DR | | | | BAY CITY | MI | 48706-1569 |
| CLAYTON,RUSSELL D | 9362 ROCKY WATER CT | | | | SYLVANIA | OH | 43560-9225 |
| CLAYTON-BAILEY AUTOMOTIVE L.L.C. | DAVID BAILEY | 1150 GEORGE ROY PKWY | | | CALERA | AL | 35040-4995 |
| CLAYTONS AUTOMOTIVE | 1371 SOUTHSIDE DR STE A | | | | SALEM | VA | 24153-4743 |
| CLAYTOR JR, ENOS C | 1340 HIGHLAND LAKE DR | | | | LAWRENCEVILLE | GA | 30045-8225 |
| CLAYTOR, DAVID TYRONE | 3536 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| CLAYVAN MCFADDEN | 12717 TRAIL OAKS DR | | | | OKLAHOMA CITY | OK | 73120-9141 |
| CLAYWELL, JEANETTE | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| CLC ASSOCIATES | 8480 E ORCHARD RD STE 2000 | | | | GREENWOOD VILLAGE | CO | 80111-5016 |
| CLCD KALAMAZOO | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| CLCD PITTSBURGH PLANT | 1451 LEBANON SCHOOL RD | | | | MCKEESPORT | PA | 15134 |
| CLCD PITTSBURGH PLANT | LEBANON SCHOOL RD | | | | MCKEESPORT | PA | 15134 |
| CLCD PITTSBURGH PLANT | PO BOX 158 | | | | MCKEESPORT | PA | 15134-0158 |
| CLEA CAVEY | 523 STONEHENGE DR | | | | ROCK HILL | SC | 29730-6502 |
| CLEA MCELWEE | 1781 CHANDLER WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| CLEADITH ADAMS | 3309 DEL RANCHO DR | | | | DEL CITY | OK | 73115-4924 |
| CLEADOUS LANTER | 3402 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| CLEADTH WEATHERSPOON | 39 DOROTHY DR APT 127 | | | | TROY | IL | 62294-1393 |
| CLEADUS WRIGHT | 1990 GEPHART RD | | | | HAMILTON | OH | 45011-8806 |
| CLEAFUS MC COY | 911 N BLOUNT ST APT 103 | | | | RALEIGH | NC | 27604-1100 |
| CLEAGUE, ZINNA ANNA | 1479 KENSINGTON AVE SUITE170 | | | | BUFFALO | NY | 14215 |
| CLEAM TURNER | 1514 LAUGHLIN AVE | | | | SAINT LOUIS | MO | 63130-1240 |
| CLEAN AIR ENGINEERING | 500 W WOOD ST | | | | PALATINE | IL | 60067-4929 |
| CLEAN AIR ENGINEERING INC | 500 W WOOD ST | | | | PALATINE | IL | 60067-4929 |
| CLEAN AIR FOUNDATIOIN | 1216 YONGE ST. | | TORONTO ON M4T 1W1 CANADA | | | | |
| CLEAN AIR FOUNDATION | 201-1216 YONGE ST | | TORONTO ON M4T 1W1 CANADA | | | | |
| CLEAN AIR PLANET AUTO REPAIR | 114 LEXINGTON AVE | | | | BROOKLYN | NY | 11238-1412 |
| CLEAN AIR SYSTEMS INC | 1708 COMMERCE RD | | | | HOLLAND | OH | 43528-9789 |
| CLEAN BLAST INC | 9345 W DEYMAN RD | | | | BRANCH | MI | 49402-9001 |
| CLEAN BLAST INC | 9345 W DEYMAN RD | | | | BRANCH | MI | 49402-9001 |
| CLEAN ENERGY | 3020 OLD RANCH PKWY STE 200 | | | | SEAL BEACH | CA | 90740-2751 |
| CLEAN ENERGY FUELS CORP | 3020 OLD RANCH PKWY STE 200 | | | | SEAL BEACH | CA | 90740-2751 |
| CLEAN FUEL CONNECTION INC | 127 LA PORTE ST STE M | | | | ARCADIA | CA | 91006-2869 |
| CLEAN FUEL USA DISTRIBUTION AND MANAGEMENT LLC | 980 N FEDERAL HWY STE 210 | | | | BOCA RATON | FL | 33432-2711 |
| CLEAN FUELS DEVELOPMENT COALITION | 4641 MONTGOMERY AVE STE 350 | | | | BETHESDA | MD | 20814-3473 |
| CLEAN FUELS OHIO | ATTN SAM SPOFFORTH | 930 KINNEAR RD | | | COLUMBUS | OH | 43212-1443 |
| CLEAN HARBORS ENVIRO | 3527 WHISKEY BOTTOM RD | | | | LAUREL | MD | 20724-1403 |
| CLEAN HARBORS ENVIRONMENTAL | SERV INC SYRACUSE SERVICE CTR | PO BOX 6789 | | | SYRACUSE | NY | 13217-6789 |
| CLEAN HARBORS ENVIRONMENTAL SE | 7515 HARVEST RD | | | | PRINCE GEORGE | VA | 23875-1945 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 1501 WASHINGTON STREET | | | | BRALHTREE | MA | 02164 |
| CLEAN N GREEN | PO BOX 389 | | | | NEGLEY | OH | 44441-0389 |
| CLEAN N SAFE | PO BOX 764 | | | | ASHLAND | OH | 44805-0764 |
| CLEAN ROCK INDUSTRIES INC | 1469 OAK RIDGE PL | | | | HAGERSTOWN | MD | 21740-7449 |
| CLEAN ROOMS INTERNATIONAL | 3718 BUCHANAN AVENUE SW | | | | GRAND RAPIDS | MI | 49548 |
| CLEAN SWEEP PRODUCTIONS INC | 1880 CENTURY PARK E STE 1600 | | | | LOS ANGELES | CA | 90067-1661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEAN TECH | 35432 COASTAL HWY | | | | FENWICK ISLAND | DE | 19944-4030 |
| CLEAN WATER SERVICES | MS 10 | 155 N. FIRST AVENUE, STE. 270 | | | HILLSBORO | OR | 97124 |
| CLEAN WATER SERVICES | MAIL STOP 10 | 155 N. FIRST AVE. SUITE 270 | | | HILLSBORO | OR | 97124 |
| CLEANAIR SYSTEMS INC | 4379 CENTER PL | | | | SANTA FE | NM | 87507-9706 |
| CLEANDRE MORRIS JR | 3260 FOUNTAIN FALLS WAY UNIT 1066 | | | | NORTH LAS VEGAS | NV | 89032-2240 |
| CLEANING SOLUTIONS PLUS LLC | 8142 NORTHVIEW DR | | | | HOWELL | MI | 48855-7280 |
| CLEANING SOLUTIONS PLUS LLC | 8142 NORTHVIEW DR | | | | HOWELL | MI | 48855-7280 |
| CLEANING TECHNOLOGIES GROUP LL | 9 N MAIN ST | PO BOX 220 | | | JAMESTOWN | NY | 14701-5213 |
| CLEANLITES RECYCLING INC | 665 HULL RD | | | | MASON | MI | 48854-9271 |
| CLEANLITES RECYCLING INC | 665 HULL RD | PO BOX 212 | | | MASON | MI | 48854-9271 |
| CLEANLITES/UTICA | 665 HULL RD | P.O. BOX 212 | | | MASON | MI | 48854-9271 |
| CLEANNA ALT | HC 69 BOX 12B | | | | FRANKLIN | WV | 26807-9502 |
| CLEANTECH NETWORK LLC | 322 WEST GRAND RIVER AVE SUITE 130 | | | | BRIGHTON | MI | 48116 |
| CLEANTIS BROWNLEE | 280 MARTIN LUTHER KING, EXTENDED | | | | HOUSTON | MS | 38851 |
| CLEAPHUS RATLIFF | 2315 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7515 |
| CLEAR CHANNEL BROADCASTING | 4686 E VAN BUREN ST STE 300 | | | | PHOENIX | AZ | 85008-6967 |
| CLEAR CHANNEL BROADCASTING INC | 7817 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 |
| CLEAR CHANNEL BROADCASTING INC | ATTN ANGELA SLOAN | PO BOX 402524 | | | ATLANTA | GA | 30384-2524 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406064 | | | | ATLANTA | GA | 30384-6064 |
| CLEAR CHANNEL COMMUNICATIONS | 7461 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512-5789 |
| CLEAR CHANNEL COMMUNICATIONS | KLAC AM-570 | 3400 W OLIVE AVE STE 550 | | | BURBANK | CA | 91505-5544 |
| CLEAR CHANNEL COMMUNICATIONS INC. | MS. ANDREA ROST | 4695 SOUTH MONACO, DENVER | | | DENVER | CO | 80237 |
| CLEAR CHANNEL OUTDOOR | 110 E 42ND ST FL 7 | | | | NEW YORK | NY | 10017-8540 |
| CLEAR CHANNEL RADIO | 1001 HIGHLANDS PLAZA DRIVE W | | | | SAINT LOUIS | MO | 63110 |
| CLEAR CHANNEL/PREMIER | DONALD PERRY | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 |
| CLEAR CREEK ISD | PO BOX 799 | TAX OFFICE | | | LEAGUE CITY | TX | 77574-0799 |
| CLEAR CREEK ISD | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 |
| CLEAR CREEK SURGERY | 7809 WEST 38TH AVE | | | | WHEAT RIDGE | CO | 80033 |
| CLEAR GRIFFIN | RR 4 BOX 147 | | | | SPROTT | AL | 36756-9648 |
| CLEAR IDEA LIMITED | 222 UPPER RICHMOND RD WEST | LONDON SW14 8AH | | UNITED KINGDOM GREAT BRITAIN | | | |
| CLEAR LAKE AUTO SERVICE | 15710 HIGHWAY 3 | | | | WEBSTER | TX | 77598-2130 |
| CLEAR LAKE AUTOMOTIVE GROUP | CARTER CADILLAC HUMMER SAAB RON | 809 WEST AVE | | | AUSTIN | TX | 78701-2207 |
| CLEAR LAKE AUTOMOTIVE GROUP | CLEAR LAKE AUTOMOTIVE GROUP INC | 809 WEST AVE | | | AUSTIN | TX | 78701-2207 |
| CLEAR LAKE AUTOMOTIVE GROUP | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| CLEAR LAKE AUTOMOTIVE GROUP, INC. | CARY WILSON | 18100 GULF FWY | | | FRIENDSWOOD | TX | 77546-2722 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD | | | | HOUSTON | TX | 77058-2604 |
| CLEAR LINE CONTROLS LLC | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| CLEAR LINE CONTROLS LLC | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| CLEAR SKIES INC | 56333 PRECISION DR | | | | CHESTERFIELD | MI | 48051-3736 |
| CLEAR VIEW ASSOCIATES LIMITED | 1885 MITCHELL RD S | | | LISTOWEL ON N4W 3H2 CANADA | | | |
| CLEAR WATER SYSTEMS | PO BOX 8160 | | | | AKRON | OH | 44320-0160 |
| CLEAR, CHARLES E | 6641 CLEAR CT | | | | DAVISBURG | MI | 48350-1003 |
| CLEAR, DEBRA L | 1907 CENTRAL ST | | | | FERNDALE | MI | 48220-1226 |
| CLEAR, JOHN W | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| CLEARCHANNEL ENTERTAINMENT | MS. LINDA WEMMELL | 95 SOUTH TURNPIKE RD, WALLINGFORD | | | WALLINGFORD | CT | 06492 |
| CLEARFOREST CORP | 950 WINTER ST STE 1900 | | | | WALTHAM | MA | 02451-1479 |
| CLEARFOREST CORP. | ATTN: CONTRACTS ADMINISTRATION | 950 WINTER ST STE 1900 | | | WALTHAM | MA | 02451-1479 |
| CLEARMAN, DAVID R. | 64154 WINDSOR DRIVE | | | | WASHINGTON | MI | 48095-2597 |
| CLEARWATER CHRISTIAN COLLEGE | 3400 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33759-4514 |
| CLEARWATER COUNTY TREASURER | PO BOX 707 | | | | OROFINO | ID | 83544-0707 |
| CLEARWATER ENVIRO TECHNOLOGIES | 1166 KAPP DR | | | | CLEARWATER | FL | 33765-2113 |
| CLEARWATER OLDSMOBILE INC | DBA LESKOVAR SUZUKI | 2920 W CLEARWATER AVE | | | KENNEWICK | WA | 99336-2943 |
| CLEARWATER TECHNOLOGIES INC | 1025 EXCHANGE ST | | | | BOISE | ID | 83716-5762 |
| CLEARWATER UTILITIES INC | 22803 SCHIEL RD | | | | CYPRESS | TX | 77433-4262 |
| CLEARWATER, BRUCE E | 4046 PARKMAN RD NW | | | | WARREN | OH | 44481-9135 |
| CLEARWATER, MARTIN W | 6075 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEARWATER, RICHARD L | 195 HOLMES GAP RD | | | | ALEXANDRIA | TN | 37012-3574 |
| CLEARWIRE | FRANK MARINO | 4400 CARILLON PT | | | KIRKLAND | WA | 98033-7353 |
| CLEARWIRE | 9452 PHILLIPS HIGHWAY | | | | JACKSONVILLE | FL | 32256 |
| CLEARWOOD, DAVID G | 308 DAY DR | | | | FERGUSON | MO | 63135-2254 |
| CLEARY & JOSEM, L.L.P. | 1650 MARKET ST. 51ST, ONE LIBERTY PLACE | | | | PHILADELPHIA | PA | 19034 |
| CLEARY COLLEGE | 3750 CLEARY COLLEGE DRIVE | RICHARD R CHRYSLER EDUC CNTR | | | HOWELL | MI | 48843 |
| CLEARY DEBORAH | PO BOX 597 | | | | GIFFORD | IL | 61847-0597 |
| CLEARY ELIZABETH | 48 SAGAMORE RD | | | | BRONXVILLE | NY | 10708-1574 |
| CLEARY GOTTLIEB STEEN & HAMILTON | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON | RUE DE LA LOI 57 | | | BRUSSELS 1040 BELGIUM | | | |
| CLEARY GOTTLIEB STEEN & HAMILTON | RUE DE LA LOI 57 | | | BRUSSELS 1040 BELGIUM | | | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I GOTTLIB | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I. GOTTLIEB | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIES STEEN & HAMILTON | 41 AVENUE DE FRIEDLAND | | | 75008 PARIS FRANCE FRANCE | | | |
| CLEARY JOSEPH GLENN | CLEARY, JOSEPH GLENN | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CLEARY RICHARD | 10 HOLDER PL APT 2D | | | | FOREST HILLS | NY | 11375-5215 |
| CLEARY TIMOTHY | 349 ANDOVER RD | | | | FAIRLESS HILLS | PA | 19030-2232 |
| CLEARY UNIVERSITY | ATTN BUSINESS OFFICE | 3601 PLYMOUTH RD | | | ANN ARBOR | MI | 48105-2659 |
| CLEARY UNIVERSITY | WASHTENAW CAMPUS | 3601 PLYMOUTH RD | | | ANN ARBOR | MI | 48105-2659 |
| CLEARY, BRIAN | 478 SWEETBRIAR DR | | | | HARRISBURG | PA | 17111-5650 |
| CLEARY, DAVID J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CLEARY, DAWN E | 2267 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |
| CLEARY, EARNEST D | 118 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1914 |
| CLEARY, EUEL G | 4429 REDMAN DR | | | | GREENWOOD | IN | 46142-7351 |
| CLEARY, JOHN W | 2537 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| CLEARY, MICHAEL J | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| CLEARY, ROBERT W | 1375 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4799 |
| CLEARY, ROSEANNE | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| CLEARY, TIMOTHY F | 4705 BUDD ROAD | | | | LOCKPORT | NY | 14094-9758 |
| CLEARY, TIMOTHY W | 11315 W 140TH TER | | | | OVERLAND PARK | KS | 66221-8031 |
| CLEARY, WILLIAM P | 1276 AZALEA LN | | | | WATERFORD | MI | 48327-4412 |
| CLEASBY AMY MICHELLE | 170 SOUTH ACADEMY STREET | | | | JANESVILLE | WI | 53548-3765 |
| CLEASBY, AMY M | 170 SOUTH ACADEMY STREET | | | | JANESVILLE | WI | 53548-3765 |
| CLEASBY, GERRY L | 2918 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| CLEASBY, JEREMY J | 3440 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9659 |
| CLEASBY, JOHN D | 1453 SHOAL AVE | | | | RICHLAND | MI | 49083-9321 |
| CLEASBY, JOSHUA J | PO BOX 425 | | | | HANOVER | WI | 53542-0425 |
| CLEASBY, MARK A | 1929 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| CLEASBY, RICHARD V | 3911 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9160 |
| CLEASBY, RUSSELL D | N6180 COUNTY RD E | | | | ALBANY | WI | 53502-9524 |
| CLEASBY, WENDY J | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| CLEASTER BROWN | 6544 TURTLE WALK | | | | CLARKSTON | MI | 48346-1988 |
| CLEATA FRANCIS | 218 SUNNY DR | | | | PITTSBURGH | PA | 15236-2665 |
| CLEATHA GRIFFIN | 6232 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |
| CLEATIUS JONES | 3715 FM 3164 | | | | GAINESVILLE | TX | 76240-7852 |
| CLEATON, LEWIS E | 9632 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2842 |
| CLEATUS CARIE | 5579 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| CLEATUS DARNELL | 16900 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8709 |
| CLEATUS E DARNELL | 1820 W 6TH ST | | | | MUNCIE | IN | 47302-2187 |
| CLEATUS JONES | 12240 FLEETWOOD PL | | | | MARYLAND HTS | MO | 63043-1120 |
| CLEATUS LUNSFORD | 6766 GREYSTONE TRL | | | | BLAIRSVILLE | GA | 30512-1234 |
| CLEATUS MARSHALL JR | 1323 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4278 |
| CLEATUS MARSHALL SR | 1156 9TH AVE | | | | FRIENDSHIP | WI | 53934-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEATUS PAINE | 62 JANICE COURT #228 | | | | ESSEXVILLE | MI | 48732 |
| CLEATUS, KUDIYIRIPPIL V | 489 GREEN MEADOW DR | | | | TALLMADGE | OH | 44278-2446 |
| CLEAVE O'BANNER | 8635 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| CLEAVE WILSON | 1802 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| CLEAVEN WILEY JR | 27610 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| CLEAVENGER PAMELA | 4969 SANDY RIDGE AVE | | | | FIRESTONE | CO | 80504-5695 |
| CLEAVER BARLOW | 260 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| CLEAVER DAVIS | 2685 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3184 |
| CLEAVER ERIC | 9678 BERRY PLZ APT 171 | | | | OMAHA | NE | 68127-3368 |
| CLEAVER KETK/BRMNGHM | PO BOX 906 | AND ASSOCIATES | | | BIRMINGHAM | MI | 48012-0906 |
| CLEAVER VAUGHN JR | 2518 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| CLEAVER, GREGORY G | 307 THOMAS ST | | | | HOLLY | MI | 48442-1365 |
| CLEAVER, HEATHER ANN | 3115 LAKEVIEW DRIVE | | | | LOUISVILLE | KY | 40205-2813 |
| CLEAVER, JAMES | 415 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076-1617 |
| CLEAVER, JOHN | 17169 EDDON ST | | | | MELVINDALE | MI | 48122-1221 |
| CLEAVER,TERRENCE B | 12429 VALLEY BROOK DR | | | | GRANDVIEW | MO | 64030-1534 |
| CLEAVES HOMER A & SUSAN | 2041 LOCUST DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9203 |
| CLEAVLAND SMITH | PO BOX 494 | | | | SAGINAW | MI | 48606-0494 |
| CLEAVON BANKHEAD | 1602 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6522 |
| CLEAVON LARK | 1713 DEWEY ST | | | | ANDERSON | IN | 46016-3128 |
| CLEBERT KING | 1520 LORI DR SW UNIT 1407 | | | | WARREN | OH | 44485-5810 |
| CLEBURNE COUNTY REVENUE COMMISSIONER | 120 VICKERY ST STE 102 | | | | HEFLIN | AL | 36264-1100 |
| CLEBURNE COUNTY TAX COLLECTOR | 320 W MAIN ST | | | | HEBER SPRINGS | AR | 72543-3052 |
| CLECO CENTRAL LA ELECTRIC COMPANY (LA) | LIBBY HAMBLEN | PO BOX 5000 | | | PINEVILLE | LA | 71361-5000 |
| CLEDA ARMSTRONG | 3557 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| CLEDA CALDWELL | 140 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| CLEDA GUERINO | APT 150 | 21966 DOLORES STREET | | | CASTRO VALLEY | CA | 94546-6961 |
| CLEDA KISSNER | 7121 FIELDS WAY | | | | INDIANAPOLIS | IN | 46239-7751 |
| CLEDA LYNCH | 1710 WICHITA DR S | | | | HAMILTON | OH | 45013-1555 |
| CLEDA MARTIN | 38-13 COLONIES LANE | | | | FLINT | MI | 48507 |
| CLEDA MILLER | 70 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9701 |
| CLEDESTER JACKSON | PO BOX 5271 | | | | FLINT | MI | 48505-0271 |
| CLEDIS BEARD | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| CLEDITH DAWSON | PO BOX 34182 | | | | PARMA | OH | 44134-0882 |
| CLEDITH HALL | 15994 HIGHWAY 192 | | | | WALNUT GROVE | KY | 42501-5611 |
| CLEDITH HONEYCUTT | 6430 BALL RD | | | | ROMULUS | MI | 48174-3502 |
| CLEDITH R HALL | 15994 HIGHWAY 192 | | | | WALNUT GROVE | KY | 42501-5611 |
| CLEDITH SIZEMORE | 2454 MAPLE AVENUE | | | | OVERPECK | OH | 45055 |
| CLEDITH TRUSTY-BANK | 5756 UNION RD | | | | FRANKLIN | OH | 45005-4357 |
| CLEDITH WESTON | 1348 N MANCHESTER DR | | | | GREENFIELD | IN | 46140-7763 |
| CLEE COOPER | 1322 STONE ST | | | | FLINT | MI | 48503-1132 |
| CLEE OLIVER | PO BOX 1012 | | | | KOKOMO | IN | 46903-1012 |
| CLEEK FORREST JR | 4507 JENNIFER LN | | | | HAYMARKET | VA | 20169-2206 |
| CLEER, RALPH W | 5724 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| CLEER, SUSAN M | 108 N BENTLEY AVE | | | | NILES | OH | 44446-5202 |
| CLEES JR, KENNETH R | 10764 OXBOW HGTS DR | | | | WHITE LAKE | MI | 48386 |
| CLEES, MICHAEL D | 1700 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3411 |
| CLEEVELY, BRENDA K | 17121 SHINNECOCK DR | | | | MACOMB | MI | 48042-6205 |
| CLEEVELY, ROBERT J | 17121 SHINNECOCK DRIVE | | | | MACOMB | MI | 48042-6205 |
| CLEFFMAN, WADE A | 2351 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| CLEFT ADVOCATE | 5975 S STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725-7923 |
| CLEGG CHARLES R | PO BOX 144 | | | | LINCOLN | VA | 20160-0144 |
| CLEGG MARCELLA | 1931 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| CLEGG PHILIP | PO BOX 946 | | | | MOREHEAD CITY | NC | 28557-0946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEGG S HOLLIDAY & | MARIA D HOLLIDAY JTWROS | | | | BRADENTON | FL | 34202-4054 |
| CLEGG THOMAS J | 1743 MILLWOOD LN | | | | MONTOURSVILLE | PA | 17754-9618 |
| CLEGG WERNER & FOWLER REPORTING INC | 31275 NORTHWESTERN HWY SUITE 123 | | | | FARMINGTON HILLS | MI | 48334 |
| CLEGG'S AUTO REPAIR | 1447 N MAIN ST | | | | SPANISH FORK | UT | 84660-1003 |
| CLEGG, BLAKE L | 1530 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| CLEGG, BRIAN G | 7469 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CLEGG, CATHERINE L | 1506 HAWKSVIEW DR | | | | MARION | IN | 46952-1582 |
| CLEGG, DIANE C | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| CLEGG, DONALD L | 9360 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| CLEGGS TERMITE & PEST CONTROL | PHILLIP CLEGG | 2401 REICHARD ST | | | DURHAM | NC | 27705-2642 |
| CLEGHORN GLENN | 5962 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7133 |
| CLEGHORN, DAVID ANTHONY | 277 MOUNTAIN CREST DR | | | | CANTON | GA | 30114-5163 |
| CLEGHORN, GLENN E | 5962 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7133 |
| CLEGHORN, MICHAEL B | 2496 E CHEROKEE DR | | | | WOODSTOCK | GA | 30188-2035 |
| CLEGHORN, ROBERT J | 5751 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2615 |
| CLELA GRUMLEY | 153 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| CLELA SHEPPARD | 403 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| CLELAND HUDSON | 2713 CROSBY RD C/O E HALL | | | | VALRICO | FL | 33594 |
| CLELAND STACEY | 760 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| CLELAND, BRENDA J | 3418 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4116 |
| CLELAND, CHELSEA M | 310 DICK AVE | | | | PONTIAC | MI | 48341-1804 |
| CLELAND, PATRICIA J | 5897 E LAKE DR | | | | HASLETT | MI | 48840-8936 |
| CLELAND, STEVEN | 203 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1047 |
| CLELIA PERUGIA | 9421 DALEVIEW DRIVE | | | | SOUTH LYON | MI | 48178-9106 |
| CLELL BARNES | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| CLELL HUGHES | 14960 COLLIER BLVD | LOT 4017 | | | NAPLES | FL | 34119 |
| CLELL JONES | 1410 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| CLELL ROBBINS | 469-A WHIGLANE RD. | | | | PILESGROVE | NJ | 08098 |
| CLELLA JOHNSON | 904 W LOVEJOY RD | | | | PERRY | MI | 48872-9301 |
| CLELLA LEACH | 5985 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8153 |
| CLELLA MURVINE | 6808 KINGDON AVE | | | | HOLT | MI | 48842-2108 |
| CLELLA YORK | 4301 N WALNUT APT 106 | | | | MUNCIE | IN | 47303 |
| CLELLINE BARR | 1670 SURREY RD | | | | TROY | OH | 45373-1130 |
| CLEM ALLISON | 6214 LAZY K LN | | | | PINCKNEY | MI | 48169-8124 |
| CLEM C CRONKRIGHT | 9109 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| CLEM COTTON | 630 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| CLEM CRONKRIGHT | 9109 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| CLEM DILLON | 2725 BOULDER AVE | | | | DAYTON | OH | 45414-4801 |
| CLEM HIESTAND | 1612 S IRVINGTON DR | | | | YORKTOWN | IN | 47396-1040 |
| CLEM HOELSCHER | 1308 DOGWOOD DR | | | | GREENWOOD | MO | 64034-8674 |
| CLEM HOGAN | 3721 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| CLEM KANNEY | 77 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| CLEM KINNARD JR | 2185 SOUTH BLVD APT 111 | | | | AUBURN HILLS | MI | 48326-3472 |
| CLEM MARKUNES | 1950 KITTY HAWK DR | | | | XENIA | OH | 45385-5371 |
| CLEM MICHAEL | CLEM, MICHAEL | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CLEM OUJESKY JR | 826 COLLIN DR | | | | EULESS | TX | 76039-3304 |
| CLEM WITTMAN | 7001 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6156 |
| CLEM WOODS | PO BOX 2065 | | | | ANDERSON | IN | 46018-2065 |
| CLEM YORK & SON | 1411 SOUTH ST | | | | PASADENA | TX | 77503-2533 |
| CLEM, DALE T | 13496 WALNUT ST | | | | SOUTHGATE | MI | 48195-1144 |
| CLEM, DAVID | | | | | | | |
| CLEM, JIM | | | | | | | |
| CLEM, KENNETH T | 14679 DOGWOOD SUB | | | | ATHENS | AL | 35611 |
| CLEM, MARSHA S | 342 DANERN DRIVE NORTH | | | | BEAVERCREEK | OH | 45430-2005 |
| CLEM, MICHAEL J | APT G | 117 WINDTREE COURT | | | GREENWOOD | SC | 29649-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMA FERRELL | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| CLEMA HARGETT | 5075 HEBER SPRINGS RD W | | | | QUITMAN | AR | 72131-8785 |
| CLEMCO/MONTANA | 1 CABLECAR DR | | | | WASHINGTON | MO | 63090-1119 |
| CLEMEN VALERIE | 1289 LAKEHURST DR NW | | | | BREMERTON | WA | 98312-2156 |
| CLEMENCE THOMAS | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| CLEMENCE ZANATA | 357 50TH ST | | | | OAKLAND | CA | 94609-2203 |
| CLEMENCE, GLENN M | 340 BANCROFT STREET | | | | IMLAY CITY | MI | 48444-1106 |
| CLEMENCE, LARRY N | 15154 E MN AVE | | | | CLIMAX | MI | 49034-9703 |
| CLEMENCIA ANZOLA | CASILLA 18 | CORREO LA DEHESA | | SANTIAGO FA CHILE | | | |
| CLEMENCIA CARMONA | 15587 MEYER AVE | | | | ALLEN PARK | MI | 48101-2743 |
| CLEMENCIA L STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083-5327 |
| CLEMENCIA OHNMACHT | APT 303 | 3833 SOUTH BANANA RIVER BLVD | | | COCOA BEACH | FL | 32931-4133 |
| CLEMENCIA STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083-5327 |
| CLEMENCIA TREIDE | 900 DAWSON AVE | | | | LONG BEACH | CA | 90804-4539 |
| CLEMENS & CLEMENS PC | 110 E MAIN ST STE 100 | | | | SALEM | VA | 24153 |
| CLEMENS & SPENCER | 112 E PECAN ST STE 1300 | | | | SAN ANTONIO | TX | 78205-1531 |
| CLEMENS BEDNARZ JR | 40634 RINALDI DR | | | | STERLING HTS | MI | 48313-4049 |
| CLEMENS BLYSKAL | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| CLEMENS FEDERER | 1700 S 18TH ST APT 217 | | | | MANITOWOC | WI | 54220-6050 |
| CLEMENS H KOST | CGM PROFIT SHARING CUSTODIAN | U/P/O CLEMENS H KOST | 1180VALLEY OF LAKES | | HAZLETON | PA | 18202-9272 |
| CLEMENS JR, HOWARD E | 10345 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| CLEMENS KOEPF | 2835 DODGE RD | | | | CASS CITY | MI | 48726-9321 |
| CLEMENS PRUSKI | 26704 NEWPORT AVE | | | | WARREN | MI | 48089-4554 |
| CLEMENS RICHARD | CLEMENS, RICHARD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CLEMENS ROBIN | 181 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| CLEMENS VOGT | 867 SUNSET BLVD | | | | SALEM | OH | 44460-1243 |
| CLEMENS, BRADLEY KENNETH | 15462 ROAD 125 | | | | PAULDING | OH | 45879-9640 |
| CLEMENS, CHARLES L | 20989 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8374 |
| CLEMENS, CHRISTOPHER J | 1949 S PERKEY RD | | | | CHARLOTTE | MI | 48813-8326 |
| CLEMENS, DANIEL M | 341 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9410 |
| CLEMENS, EDWARD G | 19026 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| CLEMENS, GEORGE DENVER | 30513 DEF PUT COUNTY ROAD | | | | CONTINENTAL | OH | 45831 |
| CLEMENS, JAMES JEREMY | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| CLEMENS, JODY M | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| CLEMENS, JOSEPH A | 9815 SHOAL CREEK LN | | | | BROWNSBURG | IN | 46112-8639 |
| CLEMENS, KEVIN K | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| CLEMENS, MARSHA ANN | 1309 EAST 6TH STREET | | | | MUNCIE | IN | 47302-3609 |
| CLEMENS, RICHARD CRAIG | 100 OVERBROOK DRIVE | | | | FLUSHING | MI | 48433-1923 |
| CLEMENS, ROBERT L | 929 OAKMONT DR | | | | LANSING | KS | 66043-2226 |
| CLEMENS, ROBIN D | 181 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| CLEMENS, TIM J | 2051 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| CLEMENS, WILLIAM C | PO BOX 211 | | | | SPRINGVALLEY | OH | 45370-5370 |
| CLEMENSHAW, CARL T | 7375 BUCKS DR | | | | GRAND BLANC | MI | 48439-8503 |
| CLEMENSHAW, DAVID A | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CLEMENSHAW, DUANE R | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| CLEMENT ANDREW | 1100 HARDIMONT RD | | | | RALEIGH | NC | 27609-6838 |
| CLEMENT BARRINGER | 6201 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| CLEMENT BEBAMIKAWE | 3 TAYLOUR DAY WAY | | | | KINCHELOE | MI | 49788-1313 |
| CLEMENT BEECKMAN | 2340 PRAIRIE PKWY SW APT 107 | | | | WYOMING | MI | 49519-2566 |
| CLEMENT BOYD | 13974 ARCHDALE ST | | | | DETROIT | MI | 48227-1349 |
| CLEMENT C VALOT | SHIRLEY VALOT JTWROS | TOD NAMED BENEFICIARIES | SBUJECT TO STA TOD RULES | 210 LAKE ST, PO BOX 2 | MACKINAW CITY | MI | 49701-0002 |
| CLEMENT CHRISTIE | 3987 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1733 |
| CLEMENT COBBS | 7724 SNOWDEN AVE | | | | RICHMOND HTS | MO | 63117-2005 |
| CLEMENT CURRY | 2017 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| CLEMENT DE LAVALLE | 99 GASPE DR | | | | AMHERST | NY | 14228-1956 |
| CLEMENT DEEL | PO BOX 189 | | | | BIRCHLEAF | VA | 24220-0189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMENT DEL CORVO | 690 PINEVIEW DR | | | | ORANGE CITY | FL | 32763-8564 |
| CLEMENT DOMBROWSKI | 1970 GRIMES GOLDEN DR | | | | TOLEDO | OH | 43611-1702 |
| CLEMENT DOMBROWSKI | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| CLEMENT FORD | 1440 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| CLEMENT GABEL | 675 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-9642 |
| CLEMENT GONZALEZ JR | 15817 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1949 |
| CLEMENT GOODEN | 19637 NORWOOD ST | | | | DETROIT | MI | 48234-1821 |
| CLEMENT HELESKI | 4001 HUHN CT | | | | SHELBY TOWNSHIP | MI | 48316-2248 |
| CLEMENT HEYZA | 7353 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| CLEMENT JOYAL | 5002 SONATA DR | | | | COLORADO SPRINGS | CO | 80918-2214 |
| CLEMENT KELEHER | 1818 ENGLEWOOD ST | | | | THE VILLAGES | FL | 32162-7666 |
| CLEMENT KRUEGER | 4440 SILVER TEAL RD | | | | BALTIMORE | MD | 21236-2966 |
| CLEMENT LETT | 9379 TERRY ST | | | | DETROIT | MI | 48228-2343 |
| CLEMENT MAZZOLA | 22207 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2007 |
| CLEMENT MC GRATH | 14417 W RIDGE RD | | | | OAKLEY | MI | 48649-7706 |
| CLEMENT MERRITT | 826 CAREFREE | | | | VENICE | FL | 34285-2907 |
| CLEMENT N KAUPP | 197 BRIAR BRAE ROAD | | | | STAMFORD | CT | 06903-1727 |
| CLEMENT OBARA | 17501 SE 91ST ST | | | | NEWALLA | OK | 74857-8190 |
| CLEMENT POPE | PO BOX 5254 | | | | FLINT | MI | 48505-0254 |
| CLEMENT RALPH | 6159 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| CLEMENT SAFIGAN | 556 VESELY CT | | | | EASTLAKE | OH | 44095-1238 |
| CLEMENT SAKO | 6281 WATERFORD ST | | | | PAHRUMP | NV | 89061-7742 |
| CLEMENT SKIBA & | NORMA SKIBA JTWROS | 8707 CAMELIA COURT | | | CAPE CANAVERAL | FL | 32920-2527 |
| CLEMENT STEELE | 241 KRAN ELLE LN | | | | BELOIT | OH | 44609-9405 |
| CLEMENT TRISHA | 3232 GRAND MARAIS RD | | | | JENNINGS | LA | 70546-8247 |
| CLEMENT WADDY | 2914 GREENBELT DR | | | | LANSING | MI | 48911-2365 |
| CLEMENT WATSON | 134 BROWNSVILLE RD | | | | GREERS FERRY | AR | 72067-8902 |
| CLEMENT WILLIAMS | 29 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2920 |
| CLEMENT YOUNG | 1108 THOMPSON RD | | | | WICHITA FALLS | TX | 76301-7409 |
| CLEMENT ZGODA | 6834 NETTLE CREEK DR | | | | DERBY | NY | 14047-9587 |
| CLEMENT, AMANDA L | 1005 CAULKS HILL RD | | | | SAINT PETERS | MO | 63304-2613 |
| CLEMENT, BRIGITTE A | 52 E BETTY ELYSE LN | | | | PHOENIX | AZ | 85022-3092 |
| CLEMENT, CHRISTOPHER D | 28541 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7343 |
| CLEMENT, DAVID J | 230 DENISON AVE | P.O. BOX 1864 | | | ELYRIA | OH | 44035-6051 |
| CLEMENT, GARY L | 385 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| CLEMENT, GREGG W | 3055 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-5316 |
| CLEMENT, JACK | | | | | | | |
| CLEMENT, JACOB P | 2994 KENDALL RD | | | | COPLEY | OH | 44321-2529 |
| CLEMENT, KATHLEEN M | 2924 HEATHER LANE | | | | WARREN | OH | 44485-1242 |
| CLEMENT, KIMBERLY A | 14713 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8884 |
| CLEMENT, LAURA J | 3605 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| CLEMENT, MARY L | 2474 STONEFIELD LN | | | | JANESVILLE | WI | 53546-4338 |
| CLEMENT, RALPH D | 6159 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| CLEMENT, ROBERT E | 105 PARKCREST CT | | | | NOBLE | OK | 73068-9365 |
| CLEMENT, TINA M | 2994 KENDALL RD | | | | COPLEY | OH | 44321-2529 |
| CLEMENT, WILLIAM GEORGE | GENERAL DELIVERY | | | | GULLIVER | MI | 49840-9999 |
| CLEMENT/INDUSTRL PRK | CONCORD INDUSTRIAL PARK | | | | CONCORDVILLE | PA | 19331 |
| CLEMENT/PO BOX 500 | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 |
| CLEMENTE BUENO | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| CLEMENTE CHAVEZ | 40137 168TH ST E | | | | PALMDALE | CA | 93591-3029 |
| CLEMENTE CONTRERAS | PO BOX 81 | | | | WALNUT | CA | 91788-0081 |
| CLEMENTE FOLLOSO JR | 1155 W 34TH PL | | | | CHICAGO | IL | 60608-6417 |
| CLEMENTE FREDERICK | 2060 MOUNT PARAN RD NW STE 207 | | | | ATLANTA | GA | 30327-2935 |
| CLEMENTE FUENTES | 1140 E RIVERVIEW AVE APT 5B | | | | NAPOLEON | OH | 43545-5746 |
| CLEMENTE FUENTES JR | 204 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| CLEMENTE GARCES | 3007 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTE PULIDO SR. | 5051 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| CLEMENTE RAMOS | 14997 WILFRED ST | | | | DETROIT | MI | 48213-1556 |
| CLEMENTE TREVINO JR | 7793 JAY PL | | | | COLUMBUS | OH | 43235-4623 |
| CLEMENTE, CARLOS A | 4449 WILLOW CREEK DR | | | | TROY | MI | 48085-4950 |
| CLEMENTE, FRANK D | 214 AZALEA CT | | | | TOMS RIVER | NJ | 08753-1329 |
| CLEMENTE, JOHN B | 851 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4311 |
| CLEMENTE, KRISTA W | 4405 CLEVELAND DR | | | | PLANO | TX | 75093-5436 |
| CLEMENTE, NEIL J | PO BOX 502616 | | | | INDIANAPOLIS | IN | 46250-7616 |
| CLEMENTE, THERESA K | 1001 SOUTH PARK DR. | | | | BROOKFIELD | OH | 44403 |
| CLEMENTI, DAVID M | 6815 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4527 |
| CLEMENTI, ROBERT J | 201 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| CLEMENTINA FIGUEIREDO | 1727 CLARKE ST | | | | SAN LEANDRO | CA | 94577-4428 |
| CLEMENTINA LALLI | 21 INTERVALE AVENUE | | | | PEABODY | MA | 01960-1032 |
| CLEMENTINA MILLER | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 |
| CLEMENTINA SEWELL | 482 WEST SUNYSIDRO BLVD. APT. 1798 | | | | SAN YSIDRO | CA | 92173 |
| CLEMENTINE BANKS | 15336 JAMES ST | | | | OAK PARK | MI | 48237-3032 |
| CLEMENTINE BROCKWELL | 2525 REED CHAPEL RD | | | | MORRISTOWN | TN | 37814 |
| CLEMENTINE EARNEST | 2540 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605-1935 |
| CLEMENTINE EARNEST | 2540 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605-1935 |
| CLEMENTINE HEADEN | 164 W 141ST ST APT 3H # 172 | | | | NEW YORK | NY | 10030-1817 |
| CLEMENTINE IRVING | 7711 W THURSTON CIR | | | | MILWAUKEE | WI | 53218-2158 |
| CLEMENTINE JACKSON | 11613 HAZELDELL DR | | | | CLEVELAND | OH | 44108-1523 |
| CLEMENTINE JACKSON | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| CLEMENTINE KAUZLARIC | 1483 SUNRAY DR | | | | PALM HARBOR | FL | 34683-3961 |
| CLEMENTINE KROLCZYK | 44833 ANN ARBOR RD W APT 310 | | | | PLYMOUTH | MI | 48170-3969 |
| CLEMENTINE LAITUSIS | 2829 ALLEN AVE | | | | UNION | NJ | 07083-4135 |
| CLEMENTINE LAPORTE | 1105 PINE ST | | | | ESSEXVILLE | MI | 48732-1437 |
| CLEMENTINE MC DONEL | 16500 WASHBURN ST | | | | DETROIT | MI | 48221-2843 |
| CLEMENTINE MILLER | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| CLEMENTINE MILLER | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| CLEMENTINE MULLEN | 13817 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6533 |
| CLEMENTINE POWERS | 1089 HREZENT VIEW LN | | | | WEBSTER | NY | 14580-8902 |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LN | | | | WEBSTER | NY | 14580-8902 |
| CLEMENTINE RICHARDSON | 5537 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| CLEMENTINE ROBINSON | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |
| CLEMENTINE RUTLAND | 1111 BRANDYWINE DR | | | | BEAR | DE | 19701-1278 |
| CLEMENTINE SMITH | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| CLEMENTINE SWAGGARD | 149 LORING AVE | | | | BUFFALO | NY | 14208-1038 |
| CLEMENTINE WILLIAMS | 7818 E 117TH TER | | | | KANSAS CITY | MO | 64134-4041 |
| CLEMENTS | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS AUTO COMPANY | 1815 E MADISON AVE | | | | MANKATO | MN | 56001-5449 |
| CLEMENTS AUTO REPAIR, INC. | 1510 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5828 |
| CLEMENTS CADILLAC | JAMES BARKSDALE | 700 ADCOCK ST | | | RIDGELAND | MS | 39157-4406 |
| CLEMENTS CADILLAC | CLEMENTS CADILLAC INC | | | | | | |
| CLEMENTS CHEVROLET-CADILLAC | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS CHEVROLET-CADILLAC COMPANY | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST | | | | BAY CITY | MI | 48706-4646 |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST | | | | BAY CITY | MI | 48706-4646 |
| CLEMENTS FRANCKOWIAK | 355 BILTMORE ST | | | | INKSTER | MI | 48141-3534 |
| CLEMENTS JR, CHARLES ROBERT | 2837 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| CLEMENTS NATIONAL CO | 6650 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-5112 |
| CLEMENTS SMART | 30 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2620 |
| CLEMENTS STACY | CLEMENTS, STACY | PO BOX 7491 | | | CAPISTRANO BEACH | CA | 92624-7491 |
| CLEMENTS, ANSON E | 5643 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8960 |
| CLEMENTS, ANTHONY R | 5712 N COPPER CT | | | | DAYTON | OH | 45415-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTS, BOBBY DALE | 10456 BATH RD | | | | BYRON | MI | 48418-9718 |
| CLEMENTS, CHARLES E | 3510 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2112 |
| CLEMENTS, CHRISTOPHER | 9422 S LAKE RIDGE DR | WOODRIDGE #109 | | | BLOOMINGTON | IN | 47401-9505 |
| CLEMENTS, DANIEL F | 22682 BERTRAM DR | | | | NOVI | MI | 48374-3738 |
| CLEMENTS, DAVID E | 2511 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| CLEMENTS, DAVID WILLIAM | 8016 MALLARD WAY | | | | YPSILANTI | MI | 48197-6185 |
| CLEMENTS, DIANE | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| CLEMENTS, GINA L | 13432 VERACRUZ DR | | | | FORT WAYNE | IN | 46814-8839 |
| CLEMENTS, JAMES R | 1021 MEL AVE | | | | LANSING | MI | 48911-3619 |
| CLEMENTS, JANET | 205 PEACH ST | | | | AVENEL | NJ | 07001-1004 |
| CLEMENTS, JOAN L | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |
| CLEMENTS, JOSEPH E | 314 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 |
| CLEMENTS, JUDITH | 13595 GRIGGS ST | | | | DETROIT | MI | 48238-2209 |
| CLEMENTS, JUSTIN EVANS | 3814 MAPLEWOOD DRIVE | | | | LA PORTE | TX | 77571-3921 |
| CLEMENTS, KEITH R | 75 TARN TRL | | | | GLENWOOD | NY | 14069-9644 |
| CLEMENTS, KEVIN B | 14894 TYBEE ISLAND DRIVE | | | | NAPLES | FL | 34119-4826 |
| CLEMENTS, LARRY JAMES | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| CLEMENTS, LESLI L | 208 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| CLEMENTS, MICHAEL | 410 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| CLEMENTS, PAM | | | | | | | |
| CLEMENTS, PETER A | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| CLEMENTS, PHILIP | 419 NORTH LINWOOD AVENUE | | | | INDIANAPOLIS | IN | 46201-3642 |
| CLEMENTS, REGINALD | 6117 MAPLEBROOK LN | | | | FLINT | MI | 48507-4143 |
| CLEMENTS, RICKY A | 3117 SHABAY DR | | | | FLUSHING | MI | 48433-2488 |
| CLEMENTS, RONALD | | | | | | | |
| CLEMENTS, SCOTT C | 2170 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| CLEMENTS, THOMAS D | 2427 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| CLEMENTS, TIMOTHY PAUL | 2531 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| CLEMENTS, WILLIAM DAVID | 2330 CATALPA DR | | | | DAYTON | OH | 45406-2103 |
| CLEMENTS, WILLIAM ELDON | 13220 GUY ST | | | | DEFIANCE | OH | 43512-8866 |
| CLEMENTZ JR, DUANE ALLEN | 7252 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| CLEMENTZ, DAWN MARIE | 8247 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CLEMENTZ, JAMES D | 419 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CLEMENTZ, THOMAS J | 10427 STATE ROUTE 634 RR1 | | | | CLOVERDALE | OH | 45827 |
| CLEMESTINE TANKSLEY-HEATH | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |
| CLEMETENE TAYLOR | 5349 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3143 |
| CLEMETH SCHUESSLER | 503 SHERIDAN ST APT 2 | | | | OCONTO FALLS | WI | 54154-1647 |
| CLEMEX TECH/LONGUEUI | 800 GUIMOND | | LONGUEUIL PQ J4G 1T5 CANADA | | | | |
| CLEMEX TECHNOLOGIES INC | 800 RUE GUIMOND | | LONGUEUIL CANADA PQ J4G 1T5 CANADA | | | | |
| CLEMINGTON HAULCY JR | 2237 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| CLEMIS MOORE | 2584 BLACKMON DR | | | | DECATUR | GA | 30033-6110 |
| CLEMMA POSTON | 6791 GALAXIE DR | | | | DAYTON | OH | 45415-1406 |
| CLEMMIE BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| CLEMMIE CHENOWETH | C/O JAMES REVEAL | 3344 DEARBYSHRIE RD | | | BEAVERCREEK | OH | 45440 |
| CLEMMIE CUSHIONBERRY | 4113 GARRISON AVENUE | | | | FORT WORTH | TX | 76119-3780 |
| CLEMMIE LEE | 1925 WESTVIEW DR APT 216 | | | | INDIANAPOLIS | IN | 46221-1178 |
| CLEMMIE LEWIS | 3024 N BROAD ST | | | | SELMA | AL | 36701-3907 |
| CLEMMIE SMART | 2534 CRANE ST | | | | DETROIT | MI | 48214-1911 |
| CLEMMIE WILLIAMS | 322 HOWELL CIR | | | | GADSDEN | AL | 35904-2122 |
| CLEMMIE WILLIAMS-LOVE | 5197 MARLBORO CT | | | | MEMPHIS | TN | 38125-4545 |
| CLEMMITINE BLACKMON | 6324 GEORGELAND ST | | | | DETROIT | MI | 48204-1211 |
| CLEMMONS AMANDA | 63 BROWNS ROAD | | | | ALPINE | CA | 91901-1602 |
| CLEMMONS JR, JOHN R | 20529 KINGS RD | | | | TECUMSEH | OK | 74873-7171 |
| CLEMMONS, CANTRELL | 5365 MEADOW BREEZE DR | | | | LIBERTY TWP | OH | 45011-1312 |
| CLEMMONS, JADA L | 62 SHADOW LN | | | | MARTINSBURG | WV | 25403-6661 |
| CLEMMONTEE COTTON | 5070 N 20TH ST | | | | MILWAUKEE | WI | 53209-5715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMOENS, RUBEN K | 2623 N 83RD ST | | | | KANSAS CITY | KS | 66109-2132 |
| CLEMOENS-PARKER, DELORES M | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| CLEMON GIBSON | 4025 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4857 |
| CLEMON MORRIS | 23 FRANKFORT AVE | | | | BUFFALO | NY | 14211-1411 |
| CLEMON TATUM | 32500 MONROE CT. | BLDG. B APT. 205 | | | SOLON | OH | 44139 |
| CLEMON WINFIELD | PO BOX 1765 | | | | PONTIAC | MI | 48343 |
| CLEMONS AND CLEMONS INC. | MICHAEL CLEMONS | 3005 WILLOW CREEK CT | | | CLEAR LAKE | IA | 50428-8515 |
| CLEMONS CHEVROLET BUICK PONTIAC CAD | 1601 A AVE W | | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS CHEVROLET BUICK PONTIAC CADILLAC | 1601 A AVE W | | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS INC. OF OSKALOOSA | JOSEPH CLEMONS | 1601 A AVE W | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS JR, MASKER | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 |
| CLEMONS MILLER | 309 WEST ST | | | | STOUGHTON | WI | 53589-1354 |
| CLEMONS WILLIAM | 33070 BROWN ST | | | | GARDEN CITY | MI | 48135-3700 |
| CLEMONS, BLENDA JOYCE | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, BRANDON M | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, CONNIE D | 8395 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| CLEMONS, CRAIG A | 16500 N PARK DR APT 1403 | | | | SOUTHFIELD | MI | 48075-4713 |
| CLEMONS, CRAIG D | 1939 MONKS COURT | | | | WEST PALM BCH | FL | 33415-9161 |
| CLEMONS, CRAIG H | 308 LANCEWOOD DR | | | | PARK HILLS | MO | 63601-2014 |
| CLEMONS, DANIEL L | 4422 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| CLEMONS, DARBY C | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| CLEMONS, DAVID R | 3254 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| CLEMONS, DONYALE L | 10187 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| CLEMONS, ELIZABETH | 777 ROCKY HILL ESTATES RD | | | | CLARKSON | KY | 42726-8441 |
| CLEMONS, ELLA R | 6244 SAGEWOOD CT | | | | INDIANAPOLIS | IN | 46268-4067 |
| CLEMONS, FRANCIS LOUISE | 1931 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| CLEMONS, FREDDIE L | 1117 WALKER AVE | | | | SAINT LOUIS | MO | 63138-2936 |
| CLEMONS, GARY ELWOOD | 3401 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CLEMONS, HAROLD G | 4046 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| CLEMONS, INC | 2909 S CENTER ST | | | | MARSHALLTOWN | IA | 50158-4711 |
| CLEMONS, INC | MICHAEL CLEMONS | 2909 S CENTER ST | | | MARSHALLTOWN | IA | 50158-4711 |
| CLEMONS, J L | 4116 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115-3314 |
| CLEMONS, LARRY G | PO BOX 1403 | | | | MANSFIELD | OH | 44901-1403 |
| CLEMONS, LOUIS JOHN | 6342 OAK LEAF TRL | | | | LINDEN | MI | 48451-8634 |
| CLEMONS, MAMIE L | 14052 ARDMORE ST | | | | DETROIT | MI | 48227-3163 |
| CLEMONS, MARK A | 4173 GRACE AVE | | | | WAYNE | MI | 48184-1542 |
| CLEMONS, MARY JEAN | 455 CROSSGATES BLVD APT 215 | | | | BRANDON | MS | 39042-2561 |
| CLEMONS, MAXIM A | 2422 S BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| CLEMONS, MICHAEL D | 2317 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| CLEMONS, MICHAEL L | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, PATRICIA ANN | 1827 HIGLEY RD | | | | LAPEER | MI | 48446-9492 |
| CLEMONS, RICHARD O | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CLEMONS, ROGERS L | 3314 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| CLEMONS, ROOSEVELT | 11137 LANDSEER DRIVE | | | | SAINT LOUIS | MO | 63136-5874 |
| CLEMONS, TONY EUGENE | 2292 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| CLEMONT BREWER | RR 2 BOX A110 | | | | BOONEVILLE | KY | 41314-9328 |
| CLEMONTEE THROWER | 2012 GAINES ST | | | | EL DORADO | AR | 71730-8106 |
| CLEMSON CALHOUN JR. | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| CLEMSON MC KINNEY | APT 607A | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3003 |
| CLEMSON TIGER SPORTS PROPERTIES LLC | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109-5788 |
| CLEMSON UNIVERSITY | PO BOX 912 | | | | CLEMSON | SC | 29633-0912 |
| CLEMSON UNIVERSITY | ATTN KAY JAMES | PO BOX 912 | OFF-CAMPUS DISTANCE & CONT EDU | | CLEMSON | SC | 29633-0912 |
| CLEMSON UNIVERSITY | ACCOUNTS RECEIVABLE | PO BOX 345307 | | | CLEMSON | SC | 29634-0001 |
| CLEMSON UNIVERSITY | 206 SIKES HALL | | | | CLEMSON | SC | 29634-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMSON UNIVERSITY FOUNDATION | PO BOX 1889 | | | | CLEMSON | SC | 29633-1889 |
| CLEMSON UNIVERSITY OFFICE OF PROF DEVELOPMENT | PO BOX 912 | | | | CLEMSON | SC | 29633-0912 |
| CLEMSON UNIVERSITY REVENUE & RECEIVABLES | PO BOX 345307 | | | | CLEMSON | SC | 29634-0001 |
| CLEMUEL GOODE | 33 OAK LEAF LN | | | | HENDERSON | AR | 72544-9212 |
| CLENA GIBSON | 124 S PINE ST | | | | LINDSBORG | KS | 67456-2300 |
| CLENARD GREEN | 9345 WHITCOMB ST | | | | DETROIT | MI | 48228-2217 |
| CLENARD HIGGINS | 1826 BALTIMORE AVE | | | | CINCINNATI | OH | 45225-1922 |
| CLENASTINE HAMILTON | 3506 WHITEGATE DR | | | | TOLEDO | OH | 43607-2572 |
| CLENDANIEL, LAIRD E | 39141 GARY ST | | | | CLINTON TWP | MI | 48036-1536 |
| CLENDENEN & SHEA LLC | 400 ORANGE ST | | | | NEW HAVEN | CT | 06511-6405 |
| CLENDENIN ERIC R | CLENDENIN, ERIC R | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| CLENDENIN ROGER | 2323 KEEGAN HOLLOW LANE | | | | SPRING | TX | 77386-3325 |
| CLENDENIN, GARY A | 1309 N MANOR DR | | | | MARION | IN | 46952-1935 |
| CLENDENING, DANIEL A | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| CLENDENING, FRANKLIN T | 7069 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1283 |
| CLENDENING, FREDERICK L | 1730 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| CLENDENNY, BRYAN M | 1203 E GRAND AVE STE B PMB 283 | | | | MARSHALL | TX | 75670-3574 |
| CLENDENNY, CAREY JOE | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CLENDENNY, CHERYL ANN | 1203 E GRAND AVE STE B PMB 283 | | | | MARSHALL | TX | 75670-3574 |
| CLENDENNY, SANDRA ANN | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CLENDENON, ELSIE L | RT 14 BOX 182 | | | | GREENVILLE | TN | 37743-7743 |
| CLENDON WILLIAMS | 5764 ROCKPORT LN | | | | HALTOM CITY | TX | 76137-2141 |
| CLENIE MIDGETT | 3873 GREEN RD | | | | FARMINGTON | MO | 63640-7361 |
| CLENNETH MCENTYRE | 10321 FOXWOOD DR | | | | NORTH ROYALTON | OH | 44133-3361 |
| CLENNIE BRUNDIDGE | 21819 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| CLENNIE WEAVER | 5448 W 700 N | | | | FAIRLAND | IN | 46126-9727 |
| CLENNIS LILLY | 11834 TWIN BROOK DR | | | | ROMEO | MI | 48065-5442 |
| CLENNON GHOSTON | 6651 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3239 |
| CLENNON WILLIAMS | 910 E 9TH ST | | | | FLINT | MI | 48503-2783 |
| CLENNON, WILLIAM | PO BOX 58 | | | | PHILO | IL | 61864-0058 |
| CLENT DINGLER | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| CLENTIS JENNINGS | 124 FIRELIGHT CT | | | | ANTIOCH | TN | 37013-5654 |
| CLENTIS ROBISON | 17528 MYRON ST | | | | LIVONIA | MI | 48152-3115 |
| CLENTON ANDREWS | 10516 S GREEN ST | | | | CHICAGO | IL | 60643-3016 |
| CLENTON MCDANIEL | 257 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| CLEO A DAVIS | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| CLEO ALLEN | 436 BAYOU ST | P O BOX 35 | | | SOUTH LEBANON | OH | 45065-1452 |
| CLEO ANDERSON | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| CLEO ANDERSON | 3708 BERWICK DR | | | | LANSING | MI | 48911-2168 |
| CLEO ATHANS | 1000 S NAWATA AVENUE | | | | MT PROSPECT | IL | 60056 |
| CLEO BAY AUTOMOTIVE | 3909 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76543-7306 |
| CLEO BLACK | 2370 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9766 |
| CLEO BLACKBURN | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| CLEO BOOKER | 4306 E 142ND ST | | | | CLEVELAND | OH | 44128-2306 |
| CLEO BRADLEY JR | PO BOX 18334 | | | | INDIANAPOLIS | IN | 46218-0334 |
| CLEO BRIMINGHAM | 1517 TWIN POST CT | | | | ARLINGTON | TX | 76014-1486 |
| CLEO BROCK | BOX 831 STATE ROUTE 503 | | | | WEST ALEXANDRIA | OH | 45381 |
| CLEO BROOKS | 5280 COBBLEGATE BLVD APT G | | | | MORAINE | OH | 45439-5185 |
| CLEO BROWN | PO BOX 4829 | | | | DETROIT | MI | 48204-0829 |
| CLEO BROWN | 16520 SCHAEFER HWY APT 1 | | | | DETROIT | MI | 48235-4253 |
| CLEO BRUNER | PO BOX 2355 | | | | SAGINAW | MI | 48605-2355 |
| CLEO BRYANT | 3119 RED HILL RD | | | | LIVINGSTON | KY | 40445-8983 |
| CLEO BURTON | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| CLEO BUSH | 8255 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEO BUTTREY | 27 PARK ST | | | | PENTWATER | MI | 49449-9516 |
| CLEO BYBEE | 3715 WARRENSVILLE CENTER RD APT 237 | | | | SHAKER HEIGHTS | OH | 44122-6367 |
| CLEO C SPARKS  AND | CONNIE J LAWLESS | JT TEN WROS | 1748 CALDWELLL PL | | COLUMBUS | IN | 47201 |
| CLEO C SPARKS  AND | CONNIE J LAWLESS | JT TEN WROS | 1748 CALDWELLL PL | | COLUMBUS | IN | 47201 |
| CLEO CALABRESE | 13900 LAKE SIDE BLVD N | APT B 111 | | | SHELBY TWP | MI | 48315 |
| CLEO CAMPBELL | 1007 S KENTUCKY AVE | | | | CORBIN | KY | 40701-1847 |
| CLEO CARR | 5002 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| CLEO CATHEY | 472 FOREST OAKS RD | | | | MONROE | LA | 71202-7532 |
| CLEO CAUDILL | 7306 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3256 |
| CLEO CHASTAIN | PO BOX 93 | | | | ROACHDALE | IN | 46172-0093 |
| CLEO CORTRIGHT | 410 WARREN ST | | | | CHARLOTTE | MI | 48813-1969 |
| CLEO COTTINGHAM | 415 RUDDLE AVE | | | | ANDERSON | IN | 46012-3343 |
| CLEO CREG | 4139 LEITH ST | | | | BURTON | MI | 48509-1032 |
| CLEO D TEAGUE CLERK/REGISTER | ACCOUNT OF GERARD G WASHCO JR | PO BOX 668 | | | DECATUR | AL | 35602-0668 |
| CLEO DANIELS | 19 PRIMROSE ST | | | | WHITE PLAINS | NY | 10606-1619 |
| CLEO DAVIS | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| CLEO DAVISSON | 6062 TOWER RD | | | | LAND O LAKES | FL | 34638-3134 |
| CLEO DICRISTINA | 15911 LEMARSH ST | | | | NORTH HILLS | CA | 91343-1411 |
| CLEO DONALD | 2252 PIPE ST | | | | SANDUSKY | OH | 44870-5045 |
| CLEO DOSS | 20485 MARK TWAIN ST | | | | DETROIT | MI | 48235-1677 |
| CLEO DUARTE | 625 PACHECO BLVD | | | | LOS BANOS | CA | 93635-4231 |
| CLEO EMERSON | 18275 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| CLEO EPPS | 524 KENILWORTH ST | | | | DETROIT | MI | 48202-1624 |
| CLEO F HERRERA | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| CLEO FARRIS | 22 IRVINE TURNER BLVD APT 3 | | | | NEWARK | NJ | 07103-2900 |
| CLEO FINCH | 19650 CLUBHOUSE DR 15 222 | | | | PARKER | CO | 80138 |
| CLEO FLETCHER | 9143 NASHUA TRL | | | | FLUSHING | MI | 48433-8835 |
| CLEO FOSTER | 2104 S CENTERRDFOSTER | | | | BURTON | MI | 48519 |
| CLEO GAMBLIN | 101 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| CLEO GILBERT | 1308 W CAMPBELL BLVD | | | | RAYMORE | MO | 64083-9145 |
| CLEO GILMORE | 5618 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| CLEO GRADY | 12312 CHARLOTTE ST | | | | KANSAS CITY | MO | 64146-1123 |
| CLEO HAASE | 7845 S EVERGREEN RD | C/O JUDITH E SMITH | | | BRANCH | MI | 49402-9332 |
| CLEO HAHN | 5731 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| CLEO HALL | 46310 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| CLEO HARDIN | 4 LAURALEE DR | | | | CAHOKIA | IL | 62206-2917 |
| CLEO HARDY | 3311 SUNCREST DR | | | | FLINT | MI | 48504-8408 |
| CLEO HARRIS | 15900 DELAWARE AVE | | | | REDFORD | MI | 48239-3905 |
| CLEO HERRERA | 5109 EAGLE NEST DR | | | | ARLINGTON | TX | 76017-2004 |
| CLEO HERRERA | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| CLEO HILTS | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| CLEO HOLDINGS, S.A. | C/O CARLOS SACRE | P.O.BOX 55-0567 PAITILLA | | PANAMA, REPUBLIC OF PANAMA | | | |
| CLEO HOLDINGS, S.A. | C/O CARLOS SACRE | P.O.BOX 55-0567 PAITILLA | | PANAMA, REPUBLIC OF PANAMA | | | |
| CLEO HORTON | 16 VAN BUREN PL | | | | WHITE PLAINS | NY | 10603-2923 |
| CLEO HUDSON | 19130 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| CLEO ILL | 4626 CENTER ST | | | | MILLINGTON | MI | 48746-9348 |
| CLEO JOHNSON | 1282 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| CLEO JOHNSON | 1615 S BRANSON ST | | | | MARION | IN | 46953-2349 |
| CLEO JOLLY | 3424 ALSACE AVE | | | | LOS ANGELES | CA | 90016-5210 |
| CLEO KANTLEHNER | 1414 W RUNDLE AVE | | | | LANSING | MI | 48910-2598 |
| CLEO KEMERLY | 832 W FOURTH ST | | | | GREENFIELD | IN | 46140-2001 |
| CLEO LARSEN | 2021 LEES LANDING CIR | | | | CONWAY | SC | 29526-8046 |
| CLEO LEACH | 116 OLD FARM TRAIL | APT 8 | | | BRYAN | OH | 43506 |
| CLEO LEMONS | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| CLEO LEWIS | 430 E JAMIESON ST | | | | FLINT | MI | 48505-4278 |
| CLEO LUTES | 401 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEO MARSHALL | 172 PROSPECT AVE | | | | DAYTON | OH | 45415-2234 |
| CLEO MC DOWELL | 3585 MORNINGSIDE DR | | | | EL SOBRANTE | CA | 94803-2520 |
| CLEO MCCANTS | PO BOX 480412 | | | | NEW HAVEN | MI | 48048-0412 |
| CLEO MCVAY | 7757 BARBICAN CT | | | | LAS VEGAS | NV | 89147-5164 |
| CLEO MILLER | 3101 RUSSELL ST | | | | SAGINAW | MI | 48601-4350 |
| CLEO MILLER JR | 3240 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| CLEO MOORE | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CLEO MYLES | 220 AVALON DR | | | | MANSFIELD | OH | 44906-2726 |
| CLEO PARKS | 8810 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-9584 |
| CLEO PARRETTE | 19821 FLORENCE ST | | | | DETROIT | MI | 48219-3345 |
| CLEO PHILLIPS | 48445 STATE ROUTE 303 | | | | WELLINGTON | OH | 44090-9713 |
| CLEO POE | 17857 BALDWIN RD | | | | OAKLEY | MI | 48649-9757 |
| CLEO R BLACK | 2370 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9766 |
| CLEO RANDALL | 238 W SIMON TER NW | | | | ATLANTA | GA | 30318-7418 |
| CLEO RICHARDSON | 275 BURNING MOUNTAIN DR | | | | LA FOLLETTE | TN | 37766-5023 |
| CLEO ROEDER | 5130 LINDEN ST RR 7 | | | | ANDERSON | IN | 46017 |
| CLEO RUCK JR | 3810 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2045 |
| CLEO SHIVELY | 2510 S 600 W | | | | MARION | IN | 46953-9381 |
| CLEO SMITH | 4048 HICKORY ST | | | | INKSTER | MI | 48141-2916 |
| CLEO SMITH | 1149 E 140TH ST | | | | CLEVELAND | OH | 44110-3529 |
| CLEO SMITH | 3909 HOGARTH AVE | | | | FLINT | MI | 48532-5262 |
| CLEO SMITH | 2834 CITROCADO RANCH ST | | | | CORONA | CA | 92881-3588 |
| CLEO SPARKS | 30692 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1066 |
| CLEO SPICKARD | 229 ARLINGTON DR | | | | DANVILLE | IL | 61832-8412 |
| CLEO SUMMERS | PO BOX 2248 | | | | BARTLESVILLE | OK | 74005-2248 |
| CLEO TAYLOR | 184 ELLIS AVE | | | | IRVINGTON | NJ | 07111-3620 |
| CLEO TEAGUE | 12102 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| CLEO TINNON , JR. | 3780 LOTHROP ST | | | | DETROIT | MI | 48206-2524 |
| CLEO TINNON JR | 17367 WHITCOMB ST | | | | DETROIT | MI | 48235-3743 |
| CLEO TODD | 723 PARALLEL AVE | | | | KANSAS CITY | KS | 66101-1538 |
| CLEO TOWNSEND | 1351 W STOLL RD | | | | DEWITT | MI | 48820-8645 |
| CLEO TRACY | PO BOX 78 | | | | CALVIN | WV | 26660-0078 |
| CLEO TROBAUGH | 239 S DARTER BLVD | | | | FISHER | AR | 72429-9798 |
| CLEO VARLEY | 9048 E MARKET ST | | | | WARREN | OH | 44484-5502 |
| CLEO WALKER | 217 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |
| CLEO WEATHERSPOON | 2905 DUNRICH CT | | | | LEAGUE CITY | TX | 77573-9224 |
| CLEO WESTLAND | 7716 PENCE POND LN | | | | CHARLOTTE | NC | 28227-2448 |
| CLEO WILLIAMS | 614 WESTLANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| CLEO WILLIAMS | 11307 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| CLEO WOLFE | 90 ALLEN STREET | | | | LOCKPORT | NY | 14094-2244 |
| CLEODIA MYLES | 328 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| CLEODIA MYLES JR. | 201 SQUIRRELL ROAD #413 | | | | AUBURN HILLS | MI | 48326 |
| CLEODIS WEARY | 489 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| CLEODUS LOVE | 450 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| CLEOLA BLACK | 7305 TOWNSEND DR | | | | ROMULUS | MI | 48174-6352 |
| CLEOLA BURNETT | 7733 CHESTERFIELD DR S | | | | SOUTHAVEN | MS | 38671-6346 |
| CLEOLA DAVIS | 16651 LAHSER RD APT 611 | | | | DETROIT | MI | 48219-4840 |
| CLEOLA J BLACK | 7305 TOWNSEND DR | | | | ROMULUS | MI | 48174-6352 |
| CLEOLA WARE | 278 BRADFORD COOPER RD | | | | RAYVILLE | LA | 71269-4565 |
| CLEOLA WILSON | 147 N RIVER CT APT 610 | | | | MOUNT CLEMENS | MI | 48043-1966 |
| CLEOMENZA BODNAR | 982 INDEPENDENCE LN | | | | LANSDALE | PA | 19446-6540 |
| CLEON ALLEN | PO BOX 420580 | | | | PONTIAC | MI | 48342-0580 |
| CLEON FEASTER | 4632 RAMBO LN | | | | TOLEDO | OH | 43623-3930 |
| CLEON HAIMBAUGH | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| CLEON HENDERSON | 8321 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| CLEON HOHENBERGER | 221 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEON MIDDLETON | 2425 GRANGER RD | | | | OXFORD | MI | 48371-3129 |
| CLEON MONTGOMERY | 2045 COURTLAND AVE | | | | NORWOOD | OH | 45212-3009 |
| CLEON NEAL | 57 GEORGE URBAN BLVD UPPR | | | | CHEEKTOWAGA | NY | 14225 |
| CLEON PRATT | 8060 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| CLEON PROPPS | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| CLEON SQUIREWELL | 18765 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-2516 |
| CLEONARD BARNES | 14967 MADDELEIN ST | | | | DETROIT | MI | 48205-2411 |
| CLEONARD JACKSON | 8924 MANOR ST | | | | DETROIT | MI | 48204-2692 |
| CLEONE KANTOROWIC | 13638 N NEWCASTLE DR APT 104 | | | | SUN CITY | AZ | 85351-2573 |
| CLEONICIA TOCCO | 360 OHIO ST | | | | LOCKPORT | NY | 14094-4218 |
| CLEOPATRA BOLDS | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| CLEOPATRA DOVER-THOMPSON | 19203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1932 |
| CLEOPATRA WRIGHT | 3 SHILLING CT | | | | BOLINGBROOK | IL | 60440-1222 |
| CLEOPATRE MORRIS | 5208 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| CLEOPHA SHARP | 15718 TURNER ST | | | | DETROIT | MI | 48238-1244 |
| CLEOPHAS CROSS | 1141 COOPER AVE SE | | | | GRAND RAPIDS | MI | 49507-1460 |
| CLEOPHAS GAY | 1220 AVENUE B | | | | FLINT | MI | 48503-1416 |
| CLEOPHAS JORDAN | 5759 BLUEHILL ST | | | | DETROIT | MI | 48224-2015 |
| CLEOPHAS LAND | 18 JEWETT PKWY | | | | BUFFALO | NY | 14214-2320 |
| CLEOPHAS LEGRAND | 11507 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1572 |
| CLEOPHAS MAY | PO BOX 81 | | | | DELHI | LA | 71232-0081 |
| CLEOPHAS NEWTON | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| CLEOPHAS WHITE | 38262 FAIRWAY CT APT 119 | | | | CLINTON TWP | MI | 48038-6605 |
| CLEOPHIS EDWARDS | 3206 TILGHMAN RD N | | | | WILSON | NC | 27896-8939 |
| CLEOPHIS J MILLS JR. | PO BOX 1817 | | | | MARION | IN | 46952-8217 |
| CLEOPHIS MILLS JR | PO BOX 1817 | | | | MARION | IN | 46952-8217 |
| CLEOPHIS THOMAS | 9131 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2323 |
| CLEOPHIS WEBB | 2038 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| CLEOPHUS BOHLAR | 8843 TERRY ST | | | | DETROIT | MI | 48228-2341 |
| CLEOPHUS BRAY JR | 4810 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| CLEOPHUS CRAWFORD | 2225 BLUEBERRY LN | | | | PASADENA | TX | 77502-4064 |
| CLEOPHUS DAVIS | 105 PAYNE CHAPEL RD | | | | MORRILTON | AR | 72110-9065 |
| CLEOPHUS HESTER | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| CLEOPHUS HIGGINS | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CLEOPHUS HILL JR | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| CLEOPHUS JEFFERSON JR | 1266 ST EDMUNDS WAY | | | | BRENTWOOD | CA | 94513-6959 |
| CLEOPHUS LACEY | 3690 KNOLL CREST DR | | | | ARLINGTON | TX | 76014 |
| CLEOPHUS LACEY | 2014 KNOLL CREST DRIVE | | | | ARLINGTON | TX | 76014-3675 |
| CLEOPHUS LACEY | 2014 KNOLL CREST DR | | | | ARLINGTON | TX | 76014-3675 |
| CLEOPHUS LONG | 301 GOING ST | | | | PONTIAC | MI | 48342-3235 |
| CLEOPHUS LYONS | 12525 BROADSTREET AVE | | | | DETROIT | MI | 48204-1440 |
| CLEOPHUS MOSELEY | 35 BENWOOD AVE | | | | BUFFALO | NY | 14214-1813 |
| CLEOPHUS PYE | 13818 BRUSH ST | | | | HIGHLAND PARK | MI | 48203-3107 |
| CLEOPHUS ROBINSON | 26144 PRINCETON ST | | | | INKSTER | MI | 48141-2443 |
| CLEOPHUS ROBINSON | 1510 W MICHIGAN AVE APT 6 | | | | YPSILANTI | MI | 48197-5139 |
| CLEOPHUS ROYSTER | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| CLEOPHUS RUTH | 1113 S LYNN ST | | | | BRYAN | OH | 43506-2050 |
| CLEOPHUS RUTH | 1113 S LYNN ST | | | | BRYAN | OH | 43506-2050 |
| CLEOPHUS THOMAS | 25 WESTERN AVE | | | | ENON | OH | 45323-1321 |
| CLEOPHUS WATSON | 3148 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1244 |
| CLEOPHUS WHEAT | 17423 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3954 |
| CLEORA BURRELL | 215 E FRONT ST APT 507 | | | | TRENTON | NJ | 08611-1746 |
| CLEORA ELLISON | 210 ROB ROY DRIVE | | | | CLERMONT | FL | 34711-2459 |
| CLEORA THOMPSON | 3473 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| CLEOTHA GIBSON | 621 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| CLEOTHA GRIFFIN | 6232 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEOTHA HENDERSON SR | 5690 LOUISVILLE RD LOT 229 | | | | BOWLING GREEN | KY | 42101-7225 |
| CLEOTHA LEWIS JR | 8785 SPINNAKER WAY APT C4 | | | | YPSILANTI | MI | 48197-8340 |
| CLEOTHA MORGAN | 3383 HARBOR CRK | | | | BURTON | MI | 48519-2841 |
| CLEOTHA SIMS | 18500 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4560 |
| CLEOTHA SMALL | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 |
| CLEOTHA SMALL | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 |
| CLEOTHAR TURNER | 4656 31ST ST | | | | DETROIT | MI | 48210-2535 |
| CLEOTHER WILLIS JR | 104 WOODVILLE TRCE | | | | HATTIESBURG | MS | 39402-8504 |
| CLEOTHES CRAWFORD | 4267 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602-8414 |
| CLEOTIS GRISBY | 3415 BELLAIRE ST | | | | DENVER | CO | 80207-1832 |
| CLEOTIS JONES L | 630 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2643 |
| CLERE, DARRELL L | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| CLERK ADAMS COUNTY COURT | ACCT OF ROBERTA C DELEON | 1931 E BRIDGE | | | BRIGHTON | CO | 80601 |
| CLERK ALLEN CIR CT SMALL CLAIM | ACCT OF WILLIAM DUKE | RM 101 CT HSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 28248 |
| CLERK ALLEN SUPERIOR COURT | ACCT OF JOHN SALTER | COURTHOUSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLERK BLACKFORD CIRCUIT COURT | ACCT OF JAMES E ATKINSON JR | COURT HOUSE | | | HARTFORD CITY | IN | 31474 |
| CLERK BUTLER CTY COMMON PLEAS | ACCT OF ELOISE T. MCGOWAN | | | | | | |
| CLERK CANTON MUNICIPAL COURT | ACCT OF SHIRLEY SHALEMBERGER | | | | | | |
| CLERK CASS CTY CIRCUIT COURT | ACCT OF ERIC J THOMAS | 200 CT PK CASS CTY GOVT BLDG | | | LOGANSPORT | IN | 46947 |
| CLERK CASS SUPERIOR CT | ACCT OF CHARLES BOOTH | COURTHOUSE | | | LOGANSPORT | IN | 31146 |
| CLERK CIRCUIT CLERK WILL CNTY | ACCT OF TRONCITO AMADOR | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT CLERK WILL CNTY | ACCT OF GUNTHER LEHMWALD | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT | ACCT OF JAMES W ROBINSON | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030-4009 |
| CLERK CIRCUIT COURT COOK CNTY | ACCT OF JOHN WEATHERLY | 28 N CLARK ST STE 200 | | | CHICAGO | IL | 60602-2784 |
| CLERK CIRCUIT COURT COOK CNTY | ACCT OF LASZLO BICZO | 28 N CLARK ST STE 200 | | | CHICAGO | IL | 60602-2784 |
| CLERK CIRCUIT COURT F.S.D. | ACCT OF MICHAEL J PARTINGTON | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF JERRY MOHLER | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF DAVID MC GUIRE | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF THOMAS W STEFANSKI | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF JAMES HUBBELL | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT CRT-FAM SUPP DIV | ACCT OF BONNIE A NEWBY | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK CIRCUIT CT JACKSON CTY | ACCT OF LOUIS A SHEPHERD JR | | | | | | |
| CLERK CIRCUIT CT JACKSON CTY | ACCT OF JANICE K TAYLOR | | | | | | |
| CLERK COMMON PLEAS | DEFIANCE COUNTY | 221 CLINTON | | | DEFIANCE | OH | 43512 |
| CLERK DAYTON MUNICIPAL CT | ACCT OF BRUCE S HOBSON | 301 W 3RD ST DAYTON CTY CT BLD | | | DAYTON | OH | 42892 |
| CLERK DEFIANCE MUNICIPAL CT | ACCT OF JEREMY WILLIAMSON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| CLERK DEFIANCE MUNICIPAL CT | ACCT OF FALLIE SHELTON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| CLERK FULTON COUNTY COURT | ACCT OF DEBRA A WILLIEFORD | | | | | | |
| CLERK GENERAL SESSIONS COURT | ACCT OF CARL WOODS | | | | | | |
| CLERK GRANT SUPERIOR COURT | ACCT OF CURTIS WHISENANT | GRANT COUNTY COURTHOUSE | | | MARION | IN | 25372 |
| CLERK GRANT SUPERIOR COURT 3 | ACCT OF LARRY J VELASQUEZ | CAUSE #27D03-9210-CP-258 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31740 |
| CLERK GRANT SUPERIOR COURT I | FOR ACCT OF LEON D LENHART | COURTHOUSE | | | MARION | IN | 31232 |
| CLERK HAMILTON CTY SUPERIOR CT | ACCT OF STANTON E TROY | 1 HAMILTON COUNTY SQ STE 106 | | | NOBLESVILLE | IN | 46060-2230 |
| CLERK HENDRICKS COUNTY | ACCT OF JAMES LEE HEADLEE | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| CLERK HENRICO CTY GEN DIST CT | ACCT OF GILEN BYERS II | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 |
| CLERK HENRY COUNTY | ACCT OF JOYCE WEBER | COURTHOUSE | | | NEW CASTLE | IN | 30760 |
| CLERK HENRY COUNTY COURT | PO BOX B | | | | NEW CASTLE | IN | 47362-1044 |
| CLERK HOLMES COUNTY COURT | ACCT OF DANIEL SPEHAR | 1 E JACKSON ST STE 101 | | | MILLERSBURG | OH | 44654-1249 |
| CLERK HOWARD SUPERIOR COURT | ACCT OF CLEVELAND L PITTMAN | RM 114 | 104 NORTH BUCKEYE STREET | | KOKOMO | IN | 46901-4551 |
| CLERK HOWARD SUPERIOR COURT | ACCOUNT OF JOHN E WALKER | CAUSE #34D02-8910-DR-00345 | | | KOKOMO | IN | 00000 |
| CLERK HOWARD SUPERIOR COURT | ACCT OF JOAN BARNES | HOWARD COURTHOUSE ROOM 108 | | | KOKOMO | IN | 31758 |
| CLERK HOWARD SUPERIOR CRT III | RM 114 | 104 NORTH BUCKEYE STREET | | | KOKOMO | IN | 46901-4551 |
| CLERK HOWARD SUPERIOR III CT | ACCT OF BRUCE SMITH | CAUSE #34D03-9303-SC-767 | COURTHOUSE | | KOKOMO | IN | 30558 |
| CLERK JOHNSON CTY SUPERIOR CT | ACCT OF YAWAR S SIDDIQUI | PO BOX 368 | | | FRANKLIN | IN | 46131-0368 |
| CLERK LAWRENCE TOWNSHIP COURT | ACCT OF LATONYA MAYS | 4981 N FRANKLIN RD | CAUSE# 49K03-9310-SC-4963 | | LAWRENCE | IN | 46226-2047 |
| CLERK LOGAN CTY DIST COURT | ACCT OF KEVIN H SELIGMANN | PO BOX 71 | | | STERLING | CO | 80751-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLERK LORAIN MUNICIPAL COURT | ACCT OF GARY BRUBAKER | 100 W ERIE | | | LORAIN | OH | 44052-1646 |
| CLERK MADISON COUNTY COURT | ACCT OF DANNY L JONES | GOVERNMENT CENTER | | | ANDERSON | IN | 30752 |
| CLERK MADISON COUNTY COURT | PO BOX 1279 | | | | ANDERSON | IN | 46015 |
| CLERK MADISON CTY CIRCUIT CT | ACCT OF NATHANIEL WINTON | COURTHOUSE 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 |
| CLERK MADISON CTY SUPERIOR CT | ACCT OF JON C SHAIN | RM 1 GOVT CTR 16 E 9TH ST | | | ANDERSON | IN | 32452 |
| CLERK MAGISTRATE CT FULTON CO | ACCT OF GEORGE W KENNEBREW | | | | | | |
| CLERK MAHONING CTY COMMON PLS | ACCT OF PHILIP ALBENZE | | | | | | |
| CLERK MANSFIELD MUNICIPAL CT | ACCT OF PAMELA TEATERS | | | | | | |
| CLERK MARION COUNTY | ACCOUNT OF DONALD R CLINE II | 200 E WASHINGTON ST STE W123 | CAUSE #S583-0765 | | INDIANAPOLIS | IN | 46204-3335 |
| CLERK MARION CTY GARN DIVISION | ACCT OF YAWAR S SIDDIQUI | W-140 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 |
| CLERK MARION CTY SM CL WASHNGT | ACCT OF MICHAEL A WHITE | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220-3434 |
| CLERK MARION CTY SM CLMS CT | ACCT OF WILLIAM BAGLEY | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220-3434 |
| CLERK MARION CTY SM CLMS CT | ACCT OF HARRIS C HOLLAND | 5450 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 |
| CLERK MARION CTY SML CLAIM CRT | ACCT OF WILLIAM J L'HUILLIER | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| CLERK MARION CTY SML CLAIMS | ACCT OF EVELYN D STEWART | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 |
| CLERK NILES MUNICIPAL COURT | ACCT OF HELEN SIMMONS | | | | | | |
| CLERK OF ALLEN CIRCUIT COURT | ACCT OF DANIEL QUINTANILLA | 715 S CALHOUN ST RM 200 | CAUSE# 02C01-9207-RS-76 | | FORT WAYNE | IN | 46802-1805 |
| CLERK OF ALLEN CIRCUIT COURT | ACCT OF BARBARA MCCRAY | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLERK OF ALLEN CIRCUIT COURT | ACCT OF WILLIE H WILLIAMS | 715 S CALHOUN CRTHS ROOM 200 | | | FT WAYNE | IN | 31546 |
| CLERK OF ALLEN COUNTY FAMILY | SUPPORT PAYMENT FOR ACCOUNT OF | WT COMER CASE # 5-77-1769 | ALLEN COUNTY COURT HOUSE | | FORT WAYNE | IN | 00000 |
| CLERK OF ALLEN SUPERIOR COURT | ACCT OF DAN QUINTANILLA | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| CLERK OF ALLEN SUPERIOR COURT | ACCOUNT OF KEVIN A SMITH | 715 S CALHOUN ST RM 203 | | | FORT WAYNE | IN | 46802-1805 |
| CLERK OF BARTHOLOMEW COUNTY | FAMILY SUPPORT PAYMENT FOR ACC | OF MC BAIRD CASE# 86 CD 730 | BARTHOLOMEW CTY COURTHSE | | COLUMBUS | IN | 00000 |
| CLERK OF CASS CIRCUIT COURT | ACCT OF JOHN C HILL | CASS COUNTY GOVT BLDG | | | LOGANSPORT | IN | 30750 |
| CLERK OF CIRCUIT COURT | FOR ACCT OF M A WHITE | COURTHOUSE - DELAWARE CTY | | | MUNCIE | IN | 00000 |
| CLERK OF CIRCUIT COURT | 50 MARYLAND AVE | MONTGOMERY COUNTY | ROOM 111 | | ROCKVILLE | MD | 20850-2303 |
| CLERK OF CIRCUIT COURT | HOWARD COUNTY | 9250 BENDIX ROAD | | | COLUMBIA | MD | 21045 |
| CLERK OF CIRCUIT COURT | ACCT OF EDWARD D BARNETT | PO BOX 3450 | | | TAMPA | FL | 33601-3450 |
| CLERK OF CIRCUIT COURT | ACCT OF KENNETH WAKEFIELD | 10 N TUCKER DISSOLUTION DEPT | | | SAINT LOUIS | MO | 48948 |
| CLERK OF CIRCUIT COURT | ACCT OF KEFFIE DEAN | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF CIRCUIT COURT | ACCT OF STEPHEN A MC VEY | PO BOX 2591 | | | ORLANDO | FL | 32802-2591 |
| CLERK OF CIRCUIT COURT | ACCT OF MICHAEL K EMERY | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF CIRCUIT COURT | ACCT OF KERRY L STASCH | 315 COURT ST | | | CLEARWATER | FL | 33756 |
| CLERK OF CIRCUIT COURT COOK CT | ACCOUNT OF WILLIAM A GREEN JR | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF CIRCUIT COURT FOR | ACCT OF RANDY PERNOD | CAUSE#27001-C-84-426 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31152 |
| CLERK OF CIRCUIT CT COOK CNTY | ACCT OF WESLEY MICKENS | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF CIRCUIT CT OF WILL CT | FOR ACCT OF D G LONDON | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF CIRCUIT CT WILL CNTY | ACCT OF ROBERT H BACON | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF CIRCUIT CT WILL CNTY | ACCT OF SCOTT BAKER | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF CIRCUIT-FAMILY SUPPOR | FOR ACCOUNT OF MICHAEL L | SCHILLING CASE#732-215 | BIN NO 271 | | MILWAUKEE | WI | 00000 |
| CLERK OF COURT | ACCT OF CHRISTINE PROSEN | | | | | | |
| CLERK OF COURT | ACCT OF HILARY N LA POINTE | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURT | ACCOUNT OF GEORGE E BAILEY | PO BOX 287 | | | LAURENS | SC | 29360-0287 |
| CLERK OF COURT | ACCT OF GERALD NAGL | 515 W MORELAND BLVD STE 202 | | | WAUKESHA | WI | 53188-2473 |
| CLERK OF COURT | CARL B STOKES US COURTHOUSE | 801 W SUPERIOR AVENUE | | | CLEVELAND | OH | 44113 |
| CLERK OF COURT | ACCT OF DANIEL E KAFURA | PO BOX 1986 | | | WEST BEND | WI | 53095-7986 |
| CLERK OF COURT | ACCT OF DANIEL LOCKETT | PO BOX 186 | | | OCILLA | GA | 31774-0186 |
| CLERK OF COURT | ACCOUNT OF JL WASKIEWICZ | 320 S MAIN ST RM 225 | | | JEFFERSON | WI | 53549 |
| CLERK OF COURT C.S.D. | ACCT OF RICHARD SCHULTZ | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| CLERK OF COURT O.F RACINE COUNT | ACCOUNT OF PATRICK B MANUEL | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| CLERK OF COURTS | ACCOUNT OF ROBERT LEMCKE | 901 NORTH 9TH STREET | | | MILWAUKEE | WI | 53233 |
| CLERK OF COURTS | ACCOUNT OF JAMES E NEDLAND SR | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS | ACCOUNT OF KENNETH A CURLESS | | | | JANESVILLE | WI | 39740 |
| CLERK OF COURTS | ACCT OF DALE K BLADOWN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS | ACCT OF GARY A CULLEN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS | ACCT OF TERRY BROOKMAN | 515 W MORELAND BLVD STE 202 | | | WAUKESHA | WI | 53188-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERK OF COURTS | ACCT OF GERALD P NAGL | 515 W MORELAND BLVD | | | WAUKESHA | WI | 53188-2473 |
| CLERK OF COURTS | ACCT OF JAMES WRIGHT SR | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS | ACCT OF MICHAEL J BELLANTI | 515 W MORELAND BLVD | | | WAUKESHA | WI | 53188 |
| CLERK OF COURTS ACCOUNTING OFF | ACCOUNT OF JAMES D CRAWFORD | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS ACCTG OFFICE | ACCT OF CLATE R BOGAN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS ACCTG OFFICE | ACCT OF STEVEN J KRIEFALL | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS ACCTG. OFFICE | ACCOUNT OF CURTIS R GARRISON J | 51 S MAIN ROCK CO CRTHSE | | | JANESVILLE | WI | 00000 |
| CLERK OF COURTS ACCTNG OFFICE | ACCT OF STEVEN R CARLSON | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS C.S.A.-RACINE | ACCT OF CHARLES E QUICK | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| CLERK OF COURTS-ACCTG OFFICE | ACCOUNT OF JOHN J KANE | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS-CIRCUIT COURT | FAMILY SUPPORT FOR THE ACCOUNT | OF GLENN F MINNICK CS#87FA972 | 515 WEST MORELAND BLVD | | WAUKESHA | WI | 53188 |
| CLERK OF COURTS-FAMILY SUPP DI | ACCOUNT OF MICHAEL L RASPER | 901 N 9TH ST STE 106 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS-FAMILY SUPPORT | ACCOUNT OF DENNIS C BRAZIL | 901 N 9TH ST STE 106 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS-FAMILY SUPPORT | ACCOUNT OF JOSEPH WOGOMAN | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS-FAMILY SUPPORT | ACCOUNT OF JOHN H DANLEY | 901 N 9TH ST STE 106 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF CTS MAHONING CTY CT | ACCT OF RANDALL E LOEW | | | | | | |
| CLERK OF CTS ROSEMARY DURKIN | ACCT OF LINDA WHITE | | | | | | |
| CLERK OF CTY CT CIVIL DIV | ACCT OF M W TOOMER | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 32202-2959 |
| CLERK OF CTY CT CIVIL DIV ACCTOF K L MITCHELL | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202-2959 |
| CLERK OF CTY CT CIVIL DIV ACCTOF M W TOOMER | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202-2959 |
| CLERK OF DELAWARE COUNTY | ACCT OF LEWIS BOYKIN | CAUSE# 2S78/1176 86703 | 2ND FLOOR COUNTY BLDG | | MUNCIE | IN | 31544 |
| CLERK OF DELAWARE COUNTY | ACCT OF GARY SWETNAM | CAUSE# 18D01-8810-DR-69 | 100 W MAIN ST | | MUNCIE | IN | 47305 |
| CLERK OF DISTRICT COURT | ACCT OF JUNIOUS A TAYLOR | 400 W 4TH ST | | | DAVENPORT | IA | 52801-1104 |
| CLERK OF DISTRICT COURT | ACCT OF CHRISTINE M WHEELER | SMALL CLMS ROOM 116 | | | DES MOINES | IA | 48596 |
| CLERK OF DISTRICT COURT | ACCT OF TAMMY MADDEN | DALLAS COUNTY COURTHOUSE | | | ADEL | IA | 44566 |
| CLERK OF DISTRICT COURT | ACCT OF MARK A MARS | PO BOX 2806 | FILE# | | FARGO | ND | 58108-2806 |
| CLERK OF DISTRICT COURT | ACCT OF TAMMY MADDEN | CLAIM# 17924 | 801 COURT ST | | ADEL | IA | 50003 |
| CLERK OF DISTRICT COURT | ACCT OF CURTIS FLEMING | DEPARTMENT 591 | | | DENVER | CO | 45598 |
| CLERK OF ELKHART SUPERIOR CRT NO 4 | 101 N MAIN ST STE 106 | | | | GOSHEN | IN | 46526-3232 |
| CLERK OF GRANT COUNTY | ACCT OF LEON LENHART | ROOM 304 SM CLAIM COURTHOUSE | | | MARION | IN | 31232 |
| CLERK OF GRANT COUNTY | SUPERIOR COURT 1 | 101 EAST 4TH STREET | | | MARION | IN | 46952 |
| CLERK OF GRANT SUPERIOR COURT II-JUVENILE DIVISION FOR THE | ACCOUNT OF LELON WINDHAM | #SJ-85--203/COURT HOUSE | | | MARION | IN | 31364 |
| CLERK OF GRANT SUPERIOR CRT #2 | ACCOUNT OF JOHN W POLSLEY | CAUSE #27D02-8908-JP-446 | COURTHOUSE | | MARION | IN | 00000 |
| CLERK OF GRANT SUPERIOR CT 1 | ACCOUNT OF LEON D LENHART | CAUSE# 27D01-8810-DR-452 | COURT HOUSE | | MARION | IN | 00000 |
| CLERK OF HANCOCK COUNTY | ACCT OF STANLEY R BENNETT | 9 E MAIN ST STE 201 | | | GREENFIELD | IN | 46140-2320 |
| CLERK OF HANCOCK COUNTY FAMILY | SUPPORT PAYMENT FOR THE ACCOUN | OF JL HUFFMAN CASE # SC | 201 COURT HOUSE | | GREENFIELD | IN | 31550 |
| CLERK OF HANCOCK COURT | ACCT OF WILIAM BALKOVEC | 9 E MAIN ST STE 201 | CAUSE # | | GREENFIELD | IN | 46140-2320 |
| CLERK OF HENDRICKS COUNTY | ACCOUNT OF STEPHEN C ALCORN | CAUSE #32C01-8911-DR-390 | COURTHOUSE | | DANVILLE | IN | 00000 |
| CLERK OF HENDRICKS COUNTY | ACCT OF MICHAEL T ADAMSON | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| CLERK OF HENDRICKS CTY COURT | FOR ACCOUNT OF BILLY L ROSE | PO BOX 599 | CAUSE#S1185-469 | | DANVILLE | IN | 46122-0599 |
| CLERK OF HENDRICKS SUPERIOR CT | ACCT OF RANDALL JAY CUPP | COURTHOUSE | | | DANVILLE | IN | 30468 |
| CLERK OF HENRY CIRCUIT COURT | ACCOUNT OF STEVEN PECKINPAUGH | PO BOX B | | | NEW CASTLE | IN | 47362-1044 |
| CLERK OF HOWARD COUNTY-FAMILY | SUPPORT FOR THE ACCOUNT OF | BRYAN O BERNARD CASE#46949 | ROOM 111 HOWARD CTY CRTHS | | KOKOMO | IN | 00000 |
| CLERK OF HUNTINGTON CIRCUIT COURT | PO BOX 228 | | | | HUNTINGTON | IN | 46750-0228 |
| CLERK OF LAWRENCE CIRCUIT CRT | 916 15TH ST RM 31 | | | | BEDFORD | IN | 47421-3852 |
| CLERK OF MADISON COUNTY | ACCOUNT OF DARRYL R HILL | CAUSE NO 3S86224 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF STEPHEN G LACKEY | CAUSE #48D01-9010-DR-753 | P O BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF DAVID PETER | CAUSE#48D02-8812-DR-530 | PO BOX 1279 GOVT CENTER | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF WILLIAM D WILLIAMS | CAUSE#48DO2-8811-DR-472 | GOVERNMENT CENTER | | ANDERSON | IN | 00000 |
| CLERK OF MADISON COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | MONTE HOWELL #15D84681 | PO BOX 1279 GOVT CENTER | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF TERRENCE D TAYLOR | CAUSE#48D02-8710-JP 339 | GOVERNMENT CENTER | | ANDERSON | IN | 30666 |
| CLERK OF MADISON COUNTY | ACCT OF JAMES B WEST | MADISON CTY GOVT CENTER | | | ANDERSON | IN | 37342 |
| CLERK OF MADISON COUNTY | ACCT OF HAROLD J EDWARDS JR | MADISON COUNTY GOVERNMENT CTRE | | | ANDERSON | IN | 46016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERK OF MADISON COUNTY | ACCOUNT OF RICKY L SENSENEY | CAUSE #48D02-8701-JP001 | | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF FLOYD DRAKE | CAUSE #48D02-8701-JP001 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF TIMOTHY L WATSON | CAUSE #48D03-9202-DR-0120 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | FOR THE ACCT OF WILLIAM GELLER | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF RICKY SENSENEY | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF GARY D ROBERTSON | GOVERNMENT CENTER | | | ANDERSON | IN | 31570 |
| CLERK OF MADISON COUNTY | ACCT OF GARY F SKELDING | CAUSE #48D03-9205-DR-0356 | GOVERNMENT CENTER | | ANDERSON | IN | 29942 |
| CLERK OF MADISON COUNTY | ACCT OF DENNIS M HINEMAN | CAUSE #48D03-9110-DR-0846 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY (ATTACHMENTS) | PO BOX 1277 | | | | ANDERSON | IN | 46015-1277 |
| CLERK OF MADISON COUNTY FAMILY | DIVISION SUPPORT PAYMENT FOR | DW LEHRSCHALL CASE #2S77-944 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY-FAMILY | ACCT OF JAMES M SCOTT | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK OF MARION COUNTY | ACCOUNT OF DERICK R FRANKLIN | CAUSE#49D01 8806 DR 0856 | CITY-COUNTY BLDG RM W-122 | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY | ACCOUNT OF JOHN H PATTERSON | CAUSE NO S681 0994 | RM W-122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF H S HAMILTON | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF T HIGGINS | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF A L LARGENT | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF R E SHUMAKER | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF E GILLENWATERS | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF J BOND | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | DPT 5331 FOR ACCT OF C L BROOK | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | FOR ACCT OF CARL DWAINE SNOWDE | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | FOR ACCT OF ROBERT LEE MITCHEL | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | FOR ACCT OF RICHARD BACON | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MORGAN COUNTY | ACCOUNT OF CARLTON G ROCKWOOD | | | | MARTINSVILLE | IN | 26966 |
| CLERK OF ORANGE CIRCUIT COURT | ACCT OF ROBERT L MITCHELL | CAUSE# 59C01-9206-CP-245 | COUNTY BLDG/COURTHOUSE | | PAOLI | IN | 40666 |
| CLERK OF ROCK CNTY COURTHOUSE | ACCT OF JAMES L CRANS, SR. | ACCOUNTING OFFICE 51 S MAIN ST | | | JANESVILLE | WI | 53545 |
| CLERK OF RUSH CIRCUIT COURT | ACCT OF DARYL W METZGER | PO BOX 429 | CAUSE# 70C01-8802-DR-039 | | RUSHVILLE | IN | 46173-0429 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF JAMES L FARISS | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCT OF MAXWELL C HAYWARD | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF C LOCKWOOD | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF EDDIE WILLIAMS | FILE #90-CVD-375 | COURTHOUSE | | HENDERSON | NC | 24637 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF JEFFREY L REAM | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF SANTIAGO S MONTEZ | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCT OF JOHN S RAITTER | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCT OF JEFFREY L REAM | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCT OF LARRY K HURD | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | SUPPORT DIV., ACCT OF | PO BOX 29369 | L.R. DANIELS JR CASE# | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCT OF BOBBY H SINGLEY | PO BOX 315 | | | RALEIGH | NC | 27602 |
| CLERK OF SUPERIOR COURT | ACCT OF CHESTER R YANCY | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCT OF DANNY HUCKEY | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF RONALD R HARRIS | FILE #88 CVD 879 | PO BOX 26 | | WENTWORTH | NC | 27375 |
| CLERK OF SUPERIOR COURT | ACCT OF MICHAEL A BUCHER | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR COURT ELKHAR COUNTY | FAMILY SUPP FOR ACCT OF ROBERT J MCGAUGHEY CASE #9038 | ROBERT J MCGAUGHEY CASE #9038 315 SOUTH SECOND STREET | | | ELKHART | IN | 46516 |
| CLERK OF SUPERIOR COURT IV-D S | ACCOUNT OF STEVEN E CASSELL | 800 E 4TH ST | FILE #86CVD3574 | | CHARLOTTE | NC | 28202-2804 |
| CLERK OF SUPERIOR CRT MARICOPA | ACCT OF EARNEST NEAL | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF SUPERIOR CT NO 2 | ACCT OF M L WEAVER | GRANT COUNTY COURTHOUSE | | | MARION | IN | 31240 |
| CLERK OF SUPERIOR CT-MARICOPA | ACCT OF EDWARD MILLARD JR. | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE ALLEN SUPERIOR CT | ACCOUNT OF KILEY R REID | CAUSE #02D07-9002-DR-163 | 715 SOUTH CALHOUN STREET | | FORT WAYNE | IN | 46802 |
| CLERK OF THE CIRCUIT COURT | ACCT OF JOE E EISOM SR | CAUSE #02C01-9110-RS-24 | 715 S CALHOUN ST | | FORT WAYNE | IN | 46802 |
| CLERK OF THE CIRCUIT COURT | ACCT OF EDWARD ANDRESS | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLERK OF THE CIRCUIT COURT | ACCT OF FRANK THOMAS | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF THE CIRCUIT COURT | LAFAYETTE HAL | PO BOX 10 | | | LEXINGTON | MO | 64067-0010 |
| CLERK OF THE CIRCUIT COURT | MC HENRY CNTY GOVT CENTER FOR | 2200 N SEMINARY AVE | ACCT OF WILLIAM TERRY #89 D 90 | | WOODSTOCK | IL | 60098-2637 |
| CLERK OF THE CIRCUIT COURT | ACCT OF KENNETH WAKEFIELD | 10 N TUCKER DISSOLUTION DEPT | | | SAINT LOUIS | MO | 48948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLERK OF THE CIRCUIT COURT | ACCT OF FREDERICK SCHLOTTMAN | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF THE CIRCUIT COURT | ACCT OF JONATHAN D MILLER II | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| CLERK OF THE CIRCUIT COURT | ACCT OF MACK WEATHERLY SR | 14 W JEFFERSON ST RM 212 | | | JOLIET | IL | 60432 |
| CLERK OF THE CIRCUIT COURT | ACCT OF CHRISTOPHER COLEMAN | PO BOX 2591 | | | ORLANDO | FL | 32802-2591 |
| CLERK OF THE CIRCUIT COURT | 50 W WASHINGTON | | | | CHICAGO | IL | 60602 |
| CLERK OF THE CIRCUIT WILL CNTY | ACCT OF HAROLD E BOSTIC | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF THE CIRCUT COURT | ACCT OF ALBERT FARMER | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF THE COUNTY COURT | ACT L BARKER 96C1905 | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6000 |
| CLERK OF THE COUNTY COURT | PO BOX 2-5450 | | | | MIAMI | FL | 33102 |
| CLERK OF THE COURT | PO BOX 628293 | | | | ORLANDO | FL | 32862 |
| CLERK OF THE COURT | ACCT OF DAVID J CONNOR | 32 W RANDOLPH | | | CHICAGO | IL | 60601 |
| CLERK OF THE COURT | ACCT OF DAVID CONNER | 32 W RANDOLPH | | | CHICAGO | IL | 60601 |
| CLERK OF THE COURT | MIAMI-DADE COUNTY | C/O WACHOVIA BANK PAYMENT | PO BOX 863415 | | ORLANDO | FL | 32886-3415 |
| CLERK OF THE DISTRICT COURT | ACCT OF KATHY MC MILLEN | SANTA FE & KANSAS AVE | | | OLATHE | KS | 46082 |
| CLERK OF THE DISTRICT CRT ACCTOF H S BRADBERRY 32909 | PO BOX 1237 | | | | FREMONT | NE | 68026-1237 |
| CLERK OF THE SUPERIOR COURT | ACCT OF RUBEN A VALENZUELA | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF ROBERT G TAGTMEYER | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCOUNT OF WILLIAM S KLINGER | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF LAWRENCE R SHEPHERD | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF DONALD W KNIGHT II | 201 WEST JEFFERSON STREET | | | PHOENIX | AZ | 85003 |
| CLERK OF THE SUPERIOR COURT | ACCT OF DENNIS TODD RICHEY | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCOUNT OF ARCHIE L THOMAS | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF ROBBY K UPTON | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCOUNT OF WILLIAM O HUCKABA | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF MICHAEL D OLIVIERI | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF MICHAEL OLIVIERI | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF TIPTON COUNTY | ACCT OF TONI BARRICK | COURTHOUSE | | | TIPTON | IN | 30666 |
| CLERK OF YOUNGSTOWN MUNICIPAL | ACCT OF WILLIAM H WAGNER | | | | | | |
| CLERK SANDUSKY MUNICIPAL CT | ACCT OF VERNON SEAVERS | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |
| CLERK SANDUSKY MUNICIPAL CT | ACCT OF ROGELIO VILLALLON | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |
| CLERK SUPERIOR COURT-MARICOPA | ACCT OF FRANCISCO X J GARCIA | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK TIPPECANOE SUPERIOR CRT | ACCT OF JOHN PERRY | PO BOX 1665 | CAUSE# 79D01-9402-DR-46 | | LAFAYETTE | IN | 47902-1665 |
| CLERK TOLEDO MUNICIPAL COURT | ACCT OF JOHN A TATE JR | 555 N ERIE | | | TOLEDO | OH | 43604 |
| CLERK TRUMBULL CTY COURT | ACCT OF ROBERT G WHITE | | | | | | |
| CLERK US DISTRICT COURT | | | | | DETROIT | MI | 48226 |
| CLERK VERMILION CTY CIR CT | ACCT OF TERRY D WOODARD | 7 N VERMILION ST | | | DANVILLE | IL | 61832 |
| CLERK WARREN MUNICIPAL COURT | ACCT OF MARSHA CRAWFORD | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| CLERK WILL COUNTY CIRCUIT CT | 14 W JEFFERSON ST | | | | JOLIET | IL | 60432-4300 |
| CLERK WYANDOTTE CTY DIST CT | ACCT OF LLOYD R BRALAND | 701 N 7TH ST CTY COURT HOUSE | | | KANSAS CITY | KS | 48436 |
| CLERK, 18TH DISTRICT COURT | ACCT OF SUZANNE BOONE | 36675 FORD RD | | | WESTLAND | MI | 48185-2210 |
| CLERK, ALLEN SUPERIOR COURT | ACCT OF CHARLES HAINES | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| CLERK, ALLEN SUPERIOR COURT | ACCT OF MARK BOYNTON | ALLEN COUNTY COURTHOUSE | | | FT WAYNE | IN | 15942 |
| CLERK, ATASCOSA CTY COURT | ACCT OF MARY E HERNANDEZ | NO. 52 COURTHOUSE CIRCLE | | | JOURDANTON | TX | 45866 |
| CLERK, B.C.S.C.P. | ACCT OF BERNICE JACKSON | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060-1317 |
| CLERK, CIR COURT VERMILION CTY | ACCT OF SYLVIA L NESMITH | 7 NORTH VERMILION STREET | | | DANVILLE | IL | 61832 |
| CLERK, CIRCUIT COURT | ACCT OF JAMES W. ROBINSON | | | | | | |
| CLERK, CIRCUIT COURT ACCT OF | K L STASCH 96-720-FD-14 | 315 COURT STREET | | | CLEARWATER | FL | 33756 |
| CLERK, CIRCUIT CRT-DOMEST REL | ACCT OF RONALD J EVERS | PO BOX 2591 | | | ORLANDO | FL | 32802-2591 |
| CLERK, COOK COUNTY CIRCUIT CRT | ACCT OF ALBERT FARMER | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK, COOK CTY CIRCUIT COURT | ACCT OF KENNETH J KUCHAR | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK, COOK CTY CIRCUIT COURT | ACCT OF BRUCE J KACHMARIK | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK, COOK CTY CIRCUIT COURT | ACCT OF BRUCE J KACHMARIK | 28 N CLARK ST STE 200 | | | CHICAGO | IL | 60602-2784 |
| CLERK, D.C. SUPERIOR COURT | ACCT OF EMMETT J BURBAGE | FM DIV RM 4335A 500 INDIANA NW | | | WASHINGTON | DC | 22392 |
| CLERK, DISTRICT COURT | ACCT OF JAMES B HOWELL | JEFFERSON CTY COURTHOUSE | | | BIRMINGHAM | AL | 42592 |
| CLERK, DOUGLAS COUNTY COURT | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLERK, FRANKLIN COUNTY COURT | ACCT OF WINSLOW H JOHNSON | 373 S HIGH ST | | | COLUMBUS | OH | 43215-4591 |
| CLERK, FRANKLIN CTY DIST COURT | ACCT OF LARRY J JACKSON | PO BOX 637 | | | OTTAWA | KS | 66067-0637 |
| CLERK, FULTON CTY GA STATE CT | ACCT OF DEBRA A WILLIEFORD | | | | | | |
| CLERK, FULTON CTY GA STATE CT | ACCT OF ANGELA C RODRIGUEZ | | | | | | |
| CLERK, GRANT COUNTY COURT | ACCT OF WILLIAM ANDRICK | COURTHOUSE, RM #394 | | | MARION | IN | 30960 |
| CLERK, GRANT SUPERIOR COURT I | ACCT OF LEON D LENHART | COURT HOUSE | | | MARION | IN | 31232 |
| CLERK, GREENE CTY CIRCUIT CRT | ACCT OF TAMMIE J KITTRELL | | | | | | |
| CLERK, HOWARD COUNTY COURT | ACCT OF CHARLES WILKINS | RM 114 | 104 NORTH BUCKEYE STREET | | KOKOMO | IN | 46901-4551 |
| CLERK, HOWARD CTY SUPERIOR CRT | ACCT OF MIKE EARL | COURTHOUSE | | | KOKOMO | IN | 31362 |
| CLERK, IOWA DISTRICT COURT | ACCT OF JAMES KOSTOGLANIS | 400 W 4TH ST | | | DAVENPORT | IA | 52801-1104 |
| CLERK, JOHNSON COUNTY COURT | ACCT OF RICHARD JELINEK | | | | | | |
| CLERK, MADISON COUNTY COURT | ACCT OF IVAN LYONS | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK, MADISON COUNTY COURT | ACCT OF WILLIAM W LEHR | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK, MADISON COUNTY CRT | ACCT OF STEPHEN KEMPHER | MADISON CTY GOVERNMENT CENTER | | | ANDERSON | IN | 30862 |
| CLERK, MARION COUNTY COURT | ACCT OF MOHAMMAD LOH | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 |
| CLERK, MARION CTY SMALL CLAIMS | ACCT OF ENID BENNETTE | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| CLERK, MARION CTY SMALL CLAIMS | ACCT OF WILLIAM L'HUILLIER | 5401 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46241 |
| CLERK, MARION SMALL CLAIMS CRT | ACCT OF KAREN E FLOYD | 501 NORTH POST RD (WARREN DIV) | | | INDIANAPOLIS | IN | 31464 |
| CLERK, MILWAUKEE CIRCUIT COURT | ACCT OF JOHN R JUDS | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK, ORANGEBURG CTY COURT | ACCT OF MCARTHUR HILL | PO BOX 9000 | | | ORANGEBURG | SC | 29116-9000 |
| CLERK, REGINA | 246 PADDINGTON LN | | | | BOLINGBROOK | IL | 60440-4533 |
| CLERK, ST LOUIS CTY CIRCUIT CT | ACCT OF WILLIAM STAWIARSKI | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS | PO BOX 149335 | | | AUSTIN | TX | 78714-9335 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS | PO BOX 149335 | | | AUSTIN | TX | 78714-9335 |
| CLERK, TIPTON COUNTY COURT | ACCT OF GEORGE D HOLLIDAY | TIPTON COUNTY COURTHOUSE | | | TIPTON | IN | 30732 |
| CLERK, WARD CTY DISTRICT COURT | ACCT OF JAMES A HORNING | WARD CTY COURTHOUSE | | | MINOT | ND | 21468 |
| CLERK, WARREN DISTRICT COURT | ACCT OF JAMES C FULKERSON | PO BOX 2170 | | | BOWLING GREEN | KY | 42102-2170 |
| CLERK,GRANT SUPERIOR COURT I | ACCT OF LARRY RANKINS | CAUSE# S-80-13 | COURTHOUSE | | MARION | IN | 31054 |
| CLERK,TIPPECANOE SUPERIOR CT | ACCT OF TIMOTHY D SELBY | PO BOX 1665 | | | LAFAYETTE | IN | 47902-1665 |
| CLERK-CIRCUIT COURT FAMILY DIV | ACCT OF JAMES D MATUSZEWSKI | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERMIN TRUST SA | ZONAMERICA ED 100 LOCAL 114A | | | 91600 MONTEVIDEO URUGUAY | | | |
| CLERMONT COUNTY CSEA | ACCT OF HERBERT W DOTY | 2400 CLERMONT CENTER DR STE 102 | | | BATAVIA | OH | 45103-1935 |
| CLERMONT COUNTY TREASURER | 101 E MAIN STREET | | | | BATAVIA | OH | 45103 |
| CLERMONT PLASTICS | 598 W PLANE ST | | | | BETHEL | OH | 45106-9568 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W PLANE ST | | | BETHEL | OH | 45106-9568 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W. PLANE STREET | | | CHICAGO | IL | 60639 |
| CLERMONT RIGGS | 1602 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7770 |
| CLERMONT, DAVE B | 22208 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1941 |
| CLERMONT, KAREN J | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| CLERMONT, MARCUS S | 265 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| CLERY, KEVIN M | 2471 S AURELIUS RD | | | | MASON | MI | 48854-9783 |
| CLESSIE COYLE | 1504 ST RT 2004 | | | | MC KEE | KY | 40447 |
| CLESSIE GOODNIGHT | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| CLESSON WASHBURN | 180 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2606 |
| CLESSON, DONALD E | 9928 BUTTE MEADOWS DR | | | | FORT WORTH | TX | 76177-7388 |
| CLESTEN JOHNSON | 204 W GRANT ST | | | | DEXTER | MO | 63841-2044 |
| CLESTER ANDERSON | 317 FALL CREEK DR | | | | ANDERSON | IN | 46013-3712 |
| CLESTER BLACKWELL | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| CLESTER ESTEP | 9683 CRANSTON RD | | | | MOREHEAD | KY | 40351-9519 |
| CLESTER IVORY | 10718 E 95TH TER | | | | KANSAS CITY | MO | 64134-2303 |
| CLESTER PREWITT | 13641 DEXTER AVE APT 304 | | | | DETROIT | MI | 48238-2668 |
| CLESTER RONALD E (476025) | (NO OPPOSING COUNSEL) | | | | | | |
| CLESTILE MAXWELL | 20200 WARRINGTON DR | | | | DETROIT | MI | 48221-1358 |
| CLESTON THOMPSON | 6358 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9117 |
| CLETA CAUDILL | 1829 ROSE AVE | | | | LINCOLN PARK | MI | 48146-3234 |
| CLETA DAWS | 2715 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLETA FOLEY | 320 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| CLETA GALAHER | 2100 SOUTH WOODBRIDGE DRIVE | | | | YORKTOWN | IN | 47396-9559 |
| CLETA HICKS | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| CLETA JONES | 2059 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| CLETA MURPHY | 402 MCPIKE BRANCH RD | | | | NORMAN | IN | 47264-8663 |
| CLETA RUTH RICHARDSON | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2636 |
| CLETA THORNTON | 5092 S AINGER RD | | | | OLIVET | MI | 49076-9450 |
| CLETA WYLIE | 7070 CRADLEROCK WAY APT 202 | | | | COLUMBIA | MD | 21045-4839 |
| CLETE D WALKER AND | CATHERINE G WALKER JTWROS | 7 PAMONA AVENUE | | | HOMEWOOD | AL | 35209-2030 |
| CLETHA ALEXANDER | 811 RIDGEWAY RD | | | | JOSHUA | TX | 76058-6149 |
| CLETIS BISHOP | 415 E 13TH ST | | | | MIO | MI | 48647-9619 |
| CLETIS BRATTON | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| CLETIS EARL | 4555 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| CLETIS GLOVER | 4920 CARRIAGE DR | | | | ANDERSON | IN | 46013-1526 |
| CLETIS GRIMES | 1728 CURLING WAY | | | | BOWLING GREEN | KY | 42104-4578 |
| CLETIS MAYNARD | 2186 WEST 10TH | | | | CLEVELAND | OH | 44113 |
| CLETIS MELEAR | 815 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| CLETIS RANKIN | 1581 ELDER ST | | | | LAKE | MI | 48632-9578 |
| CLETIS SHELLEY | 12801 E 39TH TER S | | | | INDEPENDENCE | MO | 64055-4303 |
| CLETIS WILEY | 2809 STEAMBOAT SPRINGS DR | | | | ROCHESTER HLS | MI | 48309-1348 |
| CLETUS BARGA JR | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| CLETUS BAUMAN | 8067 E 1400 S | | | | GALVESTON | IN | 46932 |
| CLETUS BOARD | 1335 GRANGER RFD 2 | | | | ORTONVILLE | MI | 48462 |
| CLETUS BUCK | 7331 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1227 |
| CLETUS ENGLAND | 1641 CHRISTOPHER LN | | | | INDIANAPOLIS | IN | 46224-5510 |
| CLETUS FINK JR | 4703 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424-1908 |
| CLETUS FREDERICK | 4722 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503-5840 |
| CLETUS GIOVENALI | 7802 MAPLE LEAF DR | | | | MADEIRA | OH | 45243-1941 |
| CLETUS HAINES | 1037 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| CLETUS HAMPTON | 8404 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4035 |
| CLETUS HOCKMAN | PO BOX 21 | | | | SHEPHERDSTOWN | WV | 25443-0021 |
| CLETUS HODGE | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| CLETUS HOLBERT | 134 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2826 |
| CLETUS HOULD | 600 W WALTON BLVD APT 314 | | | | PONTIAC | MI | 48340-3500 |
| CLETUS HUDSON | 1382 TIMBERLANE RD | | | | LAWRENCEVILLE | GA | 30045-5490 |
| CLETUS JAMES | 177 APOLLO CIR | | | | FLUSHING | MI | 48433-9322 |
| CLETUS KEARNEY | 1622 S MEEKER AVE | | | | MUNCIE | IN | 47302-3830 |
| CLETUS MADILL | 307 WATERWAY COURT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| CLETUS MCCAULEY | 949 DALTON AVE | | | | BALTIMORE | MD | 21224-3316 |
| CLETUS MCELDOWNEY | 7434 ALT RT 49 E | | | | ARCANUM | OH | 45304 |
| CLETUS MCELRATH | PO BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| CLETUS MORNINGSTAR | 2229 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4910 |
| CLETUS NICODEMUS SR | 378 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| CLETUS PADGETT | 206 ANGELICA DR | | | | EDWARDS | MO | 65326-2401 |
| CLETUS PERRITT | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 |
| CLETUS PIRTLE | 11095 52ND RD N | | | | ROYAL PALM BEACH | FL | 33411-9059 |
| CLETUS SHAW | PO BOX 21 | | | | DE TOUR VILLAGE | MI | 49725-0021 |
| CLETUS SMITH | 1920 CLEVELAND RD. W, APT 107 | | | | HURON | OH | 44839 |
| CLETUS SMITH | 3502 T ST | | | | BEDFORD | IN | 47421-5612 |
| CLETUS STEINMETZ | 7265 KUHN RD | | | | SHELBY | OH | 44875-9215 |
| CLETUS STEPP | 3470 BEECHGROVE RD | | | | MORAINE | OH | 45439-1102 |
| CLETUS STEWART | 3857 PRICE VALLEY RD | | | | WALNUT GROVE | KY | 42501-5525 |
| CLETUS STOWE | 2331 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| CLETUS SUTHERLAND | 739 GANGES EAST RD | | | | SHILOH | OH | 44878-8889 |
| CLETUS TERRELL | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| CLETUS TURCOTTE | 32261 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLETUS UNGER | 802 HERON ST | | | | RAYMORE | MO | 64083-9484 |
| CLETUS VAN SNEPSON | 2806 PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| CLETUS VAUGHN JR | 3973 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4303 |
| CLETUS WHETZEL | 1352 TRIWATER CT | | | | BALTIMORE | MD | 21226-2135 |
| CLETUS WIEBERG | 726 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051-2052 |
| CLEVA HOLLER | 27 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| CLEVAFLEX | FRMLY CLEVAFLEX LTD | 4081 W 150TH ST | | | CLEVELAND | OH | 44135-1352 |
| CLEVAFLEX, LTD. | ULF STAHL | EAGLE INDUSTRIES INC. | 4081 W. 150TH STREET | | FORT WORTH | TX | 76177 |
| CLEVAFLEX, LTD. | ULF STAHL | 4081 W 150TH ST | EAGLE INDUSTRIES INC. | | CLEVELAND | OH | 44135-1352 |
| CLEVE ANGEL | 765 RANDALL ROBERTS RD | | | | FORT WALTON BEACH | FL | 32547-4264 |
| CLEVE CASTLEBERRY | 5420 MILLWOOD RD | | | | CUMMING | GA | 30041-4151 |
| CLEVE MCMURRAY | 65 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-8304 |
| CLEVE POSEY | 2173 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| CLEVE PURGASON | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 |
| CLEVE SPENCER | 539 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3877 |
| CLEVE WHEELER | 3555 DREXEL STREET | | | | JACKSONVILLE | FL | 32207-3827 |
| CLEVE WILSON | 2413 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-4454 |
| CLEVE WYATT JR | 7296 VIRGINIA AVE | | | | RAVENNA | OH | 44266-8914 |
| CLEVE-HILL AUTO & TIRE | 1030 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1222 |
| CLEVEHILL HOME HEALT | 1479 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1436 |
| CLEVELAND & COLLEY PC | PO BOX 680689 | | | | PRATTVILLE | AL | 36068-0689 |
| CLEVELAND (CITY OF) | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 |
| CLEVELAND (CITY OF) | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 |
| CLEVELAND A MOSS | PO BOX 28480 | | | | DETROIT | MI | 48228-0480 |
| CLEVELAND AUTO SHOW | 10100 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3206 |
| CLEVELAND BACK PAIN | 2307 W 14TH ST | | | | CLEVELAND | OH | 44113-3612 |
| CLEVELAND BAR ASSOCIATION | 113 SAINT CLAIR AVE NE | | | | CLEVELAND | OH | 44114-1227 |
| CLEVELAND BARNES | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| CLEVELAND BELL | PO BOX 3051 | | | | DAYTON | OH | 45401-3051 |
| CLEVELAND BOBO | 78 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| CLEVELAND BRIGGS | 44133 BAYVIEW AVE APT 49106 | | | | CLINTON TOWNSHIP | MI | 48038-1564 |
| CLEVELAND BRIGGS | 435 RAEBURN ST | | | | PONTIAC | MI | 48342-3442 |
| CLEVELAND BROWN | 6063 METRO ST | | | | ROMULUS | MI | 48174-2349 |
| CLEVELAND BROWN | 63 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| CLEVELAND BROWNS FOUNDATION | C/O LEGENDS INDUCTION DINNER | 76 LOU GROZA BLVD | | | BEREA | OH | 44017-1238 |
| CLEVELAND BYOUS | 3826 INKSTER RD | | | | INKSTER | MI | 48141-3041 |
| CLEVELAND CHAPTER ASM INTL | STEVEN C HEIFNER | 6606 COPLEY AVE | | | SOLON | OH | 44139-4112 |
| CLEVELAND CHAPTER NTMA | C/O WHERRY ASSOCIATES | C/O WHERRY ASSOCIATES | 30200 DETROIT RD | | CLEVELAND | OH | 44145 |
| CLEVELAND CHEVROLET, INC. | 1105 SAINT OLAF AVE N | | | | CANBY | MN | 56220-1135 |
| CLEVELAND CHEVROLET, INC. | JAMES CLEVELAND | 1105 SAINT OLAF AVE N | | | CANBY | MN | 56220-1135 |
| CLEVELAND CHISUM | 7434 HESPERIA AVE | | | | RESEDA | CA | 91335-3239 |
| CLEVELAND CITY TAX COLLECTOR | 190 CHURCH ST NE | P.O. BOX 1519 | | | CLEVELAND | TN | 37311-5330 |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139-6130 |
| CLEVELAND CLAY | 5335 SPRINGTRAIL DR | | | | FLORISSANT | MO | 63033-4418 |
| CLEVELAND CLINIC FND | PO BOX 931813 | | | | CLEVELAND | OH | 44193-1913 |
| CLEVELAND CLINIC FND | PO BOX 931087 | | | | CLEVELAND | OH | 44193-1395 |
| CLEVELAND CLINIC FOU | PO BOX 74977 | | | | CLEVELAND | OH | 44194-1060 |
| CLEVELAND CLINIC FOU | PO BOX 92326 | | | | CLEVELAND | OH | 44193-0003 |
| CLEVELAND CLINIC FOU | PO BOX 931813 | | | | CLEVELAND | OH | 44193-1913 |
| CLEVELAND CLINIC FOUNDATION | KEVIN VELASQUEZ | 1950 RICHMOND RD | | | CLEVELAND | OH | 44124-3719 |
| CLEVELAND CLINIC FOUNDATION PHYSICIANS | PO BOX 931087 | | | | CLEVELAND | OH | 44193-1395 |
| CLEVELAND CLINIC HOS | PO BOX 931813 | | | | CLEVELAND | OH | 44193-1913 |
| CLEVELAND COUNTY GENEALOGICAL | SOCIETY INC. | ATTN: TREASURER | PO BOX 6176 | | NORMAN | OK | 73070-6176 |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 | | | | SHELBY | NC | 28151-0760 |
| CLEVELAND COUNTY TREASURER | 201 SOUTH JONES | | | | NORMAN | OK | 73069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVELAND DANIELS | 367 FRENCH ST | | | | BUFFALO | NY | 14211-1544 |
| CLEVELAND DAY | 777 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| CLEVELAND DIE & MANUFACTURING CO | 20303 1ST AVENUE | | | | CLEVELAND | OH | 44130-2433 |
| CLEVELAND DIE & MFG CO | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | MIDDLEBURG HTS | OH | 44130 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | BRACKENRIDGE | PA | 15014 |
| CLEVELAND DIE OF MEXICO S DE RL DE | CIRCUITO BALVANERA NO 4 | COL FRACC INDUSTRIAL BALBANERA | | QUERETARO QR 76920 MEXICO | | | |
| CLEVELAND DIE OF MEXICO S DE RL DE CV | CIRCUITO BALVANERA 4 FRACC IND | BALVANERA CP 76920 CORREGIDORA | | QUERETARO MEXICO MEXICO | | | |
| CLEVELAND DIE/MEXICO | CIRCUITO BALVANERA NO 4 | PARQ IND BALVANERA, CORREGIDORA | | QUERETARO MX 76920 MEXICO | | | |
| CLEVELAND DIE/MID HG | 20303 1ST AVE | | | | MIDDLEBRG HTS | OH | 44130-2433 |
| CLEVELAND DIE/ST HGT | 38800 VAN DYKE #100 | | | | STERLING HTS | MI | 48312 |
| CLEVELAND DUDLEY | 3201 MILDRED ST | | | | FLINT | MI | 48505-4282 |
| CLEVELAND ELECTRIC CO | 1281 FULTON INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30336-1527 |
| CLEVELAND ENGINEERING SOCIETY | 3100 CHESTER AVE | | | | CLEVELAND | OH | 44114 |
| CLEVELAND ESCUE | PO BOX 382278 | | | | GERMANTOWN | TN | 38183-2278 |
| CLEVELAND EXPEDITING SERVICE | PO BOX 3 | | | | BEREA | OH | 44017-0003 |
| CLEVELAND EXPRESS TRUCKING | 3091 BROADWAY AVE | | | | CLEVELAND | OH | 44115 |
| CLEVELAND FOOTE | 306 MCKINLEY ST | | | | LAFAYETTE | LA | 70501-8426 |
| CLEVELAND GADDIS | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| CLEVELAND GARRETT JR | 3316 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| CLEVELAND GARRETT JR | 3316 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| CLEVELAND GEAR COMPANY INC | 3249 E 80TH ST | | | | CLEVELAND | OH | 44104-4341 |
| CLEVELAND GILMORE | 5318 S HOYNE AVE | | | | CHICAGO | IL | 60609-5543 |
| CLEVELAND GROWERS | 12200 CORPORATE DR | | | | PARMA | OH | 44130-9316 |
| CLEVELAND HAMNER | 14278 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| CLEVELAND HARDWARE & FORGING | SCOTT BADER | PO BOX 11797 | GREEN BAY DROP FORGE CO. | | GREEN BAY | WI | 54307-1797 |
| CLEVELAND HARDWARE & FORGING | SCOTT BADER | GREEN BAY DROP FORGE CO. | 1341 S STATE ST. PO BOX 11797 | | MCCOOK | IL | 60525 |
| CLEVELAND HARDWARE & FORGING CO | 3270 E 79TH ST | | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HARDWARE & FORGING CO | 1341 STATE ST | | | | GREEN BAY | WI | 54304-3532 |
| CLEVELAND HARDWARE & FORGING COMPANY | 3270 E 79TH ST | ACCOUNTS RECEIVABLE | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HDW & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | MOUNT CLEMENS | MI | |
| CLEVELAND HDW & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HERMETIC & SUPPLY INC | 7724 DETROIT AVE | | | | CLEVELAND | OH | 44102-2812 |
| CLEVELAND HIGHTOWER | 218 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1139 |
| CLEVELAND HOWELL | 506 ROSE HILL RD | | | | MENDENHALL | MS | 39114-4454 |
| CLEVELAND HOWELL | 850 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| CLEVELAND HUNT | 26 JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| CLEVELAND INSTITUTE OF ART | 11141 EAST BLVD | P O BOX 78601 | | | CLEVELAND | OH | 44106-1710 |
| CLEVELAND INSTITUTE OF DENTAL MEDICAL ASSISTANTS INC | 1836 EUCLID AVE | | | | CLEVELAND | OH | 44115 |
| CLEVELAND INSTITUTE OF ELECTRONICS INC | 1776 E 17TH ST | | | | CLEVELAND | OH | 44114-3636 |
| CLEVELAND INSTITUTE OF MUSIC | 11021 EAST BLVD | | | | CLEVELAND | OH | 44106-1705 |
| CLEVELAND J JOYNER ESTATE OF | 137 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3049 |
| CLEVELAND JOHNSON JR | 1412 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4325 |
| CLEVELAND JONES | 14812 TRACEY ST | | | | DETROIT | MI | 48227-3267 |
| CLEVELAND JOSH | CLEVELAND, JOSH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLEVELAND JOYNER | 137 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3049 |
| CLEVELAND JR., LAWRENCE EDWARD | 875 HOUSEMAN AVE NE APT 4 | | | | GRAND RAPIDS | MI | 49503-1865 |
| CLEVELAND KING | 3287 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9139 |
| CLEVELAND MARATHON INC | 29525 CHAGRIN BLVD STE 215 | | | | BEACHWOOD | OH | 44122-4601 |
| CLEVELAND MAZE | 1236 S DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4385 |
| CLEVELAND MAZE | 818 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2616 |
| CLEVELAND MCCALISTER | 1303 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| CLEVELAND MET/CLEVLN | 2019 CENTER STREET | | | | CLEVELAND | OH | 44113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVELAND METAL PROCESSING OF OHIO INC | 20303 1ST AVE | | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 |
| CLEVELAND MILLS | 3434 FLAJOLE RD | | | | MIDLAND | MI | 48642-9236 |
| CLEVELAND MOORE | 3544 KEYRIDGE DR | | | | DALLAS | TX | 75241-3337 |
| CLEVELAND MOORE | 102 GATEWOOD DR APT 2J7 | | | | LANSING | MI | 48917-2573 |
| CLEVELAND MOORE | 28432 OAKDALE CT | | | | ROMULUS | MI | 48174-3036 |
| CLEVELAND MOSS | PO BOX 28480 | | | | DETROIT | MI | 48228-0480 |
| CLEVELAND MOTOR CARS, INC. | CHARLES YANCEY | 2907 HIGHWAY 129 S | | | CLEVELAND | GA | 30528-7128 |
| CLEVELAND MUNICIPAL COURT | ACCT OF TERESA M MOORE | 1200 ONTARIO | | | CLEVELAND | OH | 44113 |
| CLEVELAND MUNICIPAL COURT | ACCT OF JESSICA HUGGINS | 1200 ONTARIO ST FL 2 | | | CLEVELAND | OH | 44113-1604 |
| CLEVELAND MUNICIPAL COURT | ACCT OF FRED LOVE | | | | | | |
| CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST FL 2 | | | | CLEVELAND | OH | 44113-1604 |
| CLEVELAND MUNICIPAL COURT | ACCT OF CHRIS D DANISON | 1200 ONTARIO | | | CLEVELAND | OH | 44113 |
| CLEVELAND MUNICIPAL CRT ACT OF | C J BARBOZA | JUSTICE CTR 1200 ONTARIO | | | CLEVELAND | OH | 21136 |
| CLEVELAND MUNICIPAL CRT ACT OF | R H MAXEY 98CV21967 | JUSTICE CTR 1200 ONTARIO | | | CLEVELAND | OH | 44113 |
| CLEVELAND NATIONAL AIR SHOW | BURKE LAKEFRONT AIRPORT | 1501 N MARGINAL RD | | | CLEVELAND | OH | 44114-3738 |
| CLEVELAND NIXON | 2031 BENTWOOD DR | | | | GLENN HEIGHTS | TX | 75154-8845 |
| CLEVELAND OAK INC | 820 TUSCARAWAS ST E | | | | CANTON | OH | 44707-3151 |
| CLEVELAND PAYLOR JR | 742 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| CLEVELAND PEEKS | 123 W BENSON ST | | | | DECATUR | GA | 30030-4309 |
| CLEVELAND PETTAWAY | 9547 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1418 |
| CLEVELAND RIGGINS | 226 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| CLEVELAND ROBINSON | 10 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2300 |
| CLEVELAND SIMPSON | 14591 PENROD ST | | | | DETROIT | MI | 48223-2332 |
| CLEVELAND SIMPSON | 5327 REXFORD COURT | | | | MONTGOMERY | AL | 36116-1113 |
| CLEVELAND STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 2121 EUCLID AVE UC 460 | | | CLEVELAND | OH | 44115 |
| CLEVELAND STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 2121 EUCLID AVE | UC 460 | | CLEVELAND | OH | 44115-2214 |
| CLEVELAND STEGALL | 34799 FONTANA DR | | | | STERLING HTS | MI | 48312-5731 |
| CLEVELAND STOKES | 373 WESTERN AVE | | | | JOLIET | IL | 60435-7173 |
| CLEVELAND STRINGFELLOW | 1508 33RD AVE | | | | MERIDIAN | MS | 39301-3609 |
| CLEVELAND SWEAT JR | 3848 NINOCK ST | | | | SHREVEPORT | LA | 71109-4424 |
| CLEVELAND THOMAS | 2780 PACKARD RD | | | | YPSILANTI | MI | 48197-1932 |
| CLEVELAND THOMPSON JR | PO BOX 163 | | | | MONROE | GA | 30655-0163 |
| CLEVELAND TIMES | 411 NORTH PADDOCK STREET | | | | PONTIAC | MI | 48342-2438 |
| CLEVELAND TRAM/DET | 12901 EATON ST | | | | DETROIT | MI | 48227-3971 |
| CLEVELAND TRIPLETT | 27655 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3565 |
| CLEVELAND VIBRATOR CO | 2828 CLINTON AVE | | | | CLEVELAND | OH | 44113-2939 |
| CLEVELAND WALLER | 3710 OLD TAMPA HWY LOT 14 | | | | LAKELAND | FL | 33811-1138 |
| CLEVELAND WASHINGTON | 514 BELMONT DR | | | | ALPHARETTA | GA | 30022-5979 |
| CLEVELAND WILLIAMSON | 2123 BANCROFT ST | | | | SAGINAW | MI | 48601-2049 |
| CLEVELAND WOODSON | 449 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| CLEVELAND WOODWORKING ACADEMY | 4553 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46205-2417 |
| CLEVELAND WOODWORKING ACADEMY | 17356 BROADWAY AVE | | | | MAPLE HEIGHTS | OH | 44137-3414 |
| CLEVELAND WRIGHT JR | APT 705 | 6355 OAKLEY ROAD | | | UNION CITY | GA | 30291-2431 |
| CLEVELAND YVETTE | 1127 HILLTOP DRIVE | | | | CHULA VISTA | CA | 91911-3513 |
| CLEVELAND, AMBER DIANA | 2612 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| CLEVELAND, BENJAMIN F | 5189 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| CLEVELAND, BENJAMIN F | 5720 S LAKESHORE DR APT 704 | | | | SHREVEPORT | LA | 71119-3930 |
| CLEVELAND, BOBBY T | PO BOX 8064 | | | | BOSSIER CITY | LA | 71113-8064 |
| CLEVELAND, CHRISTOPHER N | 201 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1825 |
| CLEVELAND, DONALD C | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| CLEVELAND, GEORGE LENNORD | 3354 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLEVELAND, JAMES C | 597 KIRTS BLVD APT 103 | | | | TROY | MI | 48084-4113 |
| CLEVELAND, JAMES H | 1401 FOREST LAKE DRIVE | | | | HINESVILLE | GA | 31313-5352 |
| CLEVELAND, JAMES M | 13726 CODY ST | | | | OVERLAND PARK | KS | 66221-9381 |
| CLEVELAND, JESSICA M | 26151 LAKE SHORE BLVD APT 1716 | | | | EUCLID | OH | 44132-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVELAND, JOHNTA T | 4814 COULSON DR | | | | DAYTON | OH | 45418-1958 |
| CLEVELAND, KENNETH J | 4050 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| CLEVELAND, KIMBERLEE SUE | 3526 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1854 |
| CLEVELAND, LEONARD G | 8280 SPRINGRIDGE ROAD | | | | TERRY | MS | 39170-9200 |
| CLEVELAND, SHAYNE LEE | 2612 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| CLEVELAND, SYLVESTER | 3802 KENILWORTH ST | | | | DALLAS | TX | 75210-2828 |
| CLEVELAND, TERRY D | 8146 BAY CT | | | | TEMPERANCE | MI | 48182-9158 |
| CLEVELAND, TRACEY ANNETTE | 4814 COULSON DR | | | | DAYTON | OH | 45418-1958 |
| CLEVELAND, ZORAIDA ANN | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| CLEVEN JONES JR | PO BOX 5553 | | | | LIMA | OH | 45802-5553 |
| CLEVEN SMITH | 2326 OLIVER ST | | | | FORT WAYNE | IN | 46803-3432 |
| CLEVEN, BRANDON ROBERT | PO BOX 3 | | | | POTTERVILLE | MI | 48876-0003 |
| CLEVEN, THOMAS C | 4418 DARRON DR | | | | LANSING | MI | 48917-3505 |
| CLEVENGER BILLY RAY | CLEVENGER, ROXIE | 113 W BROADWAY ST | | | EXCELSIOR SPRINGS | MO | 64024-2209 |
| CLEVENGER BILLY RAY | CLEVENGER, ROXIE | 819 WALNUT ST STE 413 | | | KANSAS CITY | MO | 64106-1824 |
| CLEVENGER BILLY RAY | CLEVENGER, BILLY RAY | 819 WALNUT ST STE 413 | | | KANSAS CITY | MO | 64106-1824 |
| CLEVENGER DAVE | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| CLEVENGER II, WILLIAM H | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005-3100 |
| CLEVENGER JR, RAYMOND A | 3293 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |
| CLEVENGER JR, RICHARD L | 2104 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| CLEVENGER JR, ROBERT | 486 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| CLEVENGER KIMBERLY | 373 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| CLEVENGER TODD | 217 MARIS COVE DR | | | | TUSCOLA | IL | 61953-7832 |
| CLEVENGER WILLIAM | CLEVENGER, WILLIAM | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CLEVENGER, BETHANY J | 120 SE FORREST | | | | CHAPEL HILL | TN | 37034 |
| CLEVENGER, BETTY J | 759 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| CLEVENGER, BILLY RAY | | | | | | | |
| CLEVENGER, CLYDE H | 1869 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9492 |
| CLEVENGER, CRAIG L | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| CLEVENGER, DARLENE M | 6580 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4478 |
| CLEVENGER, DAVID L | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| CLEVENGER, DEAN ALAN | 9071 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| CLEVENGER, FRANKLIN D | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| CLEVENGER, HOLLY D | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005-3100 |
| CLEVENGER, JEFF A | 12473 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| CLEVENGER, JEFFERY T | 1353 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| CLEVENGER, JENNIFER | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| CLEVENGER, PATRICIA F | 681 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5133 |
| CLEVENGER, STEVEN KEITH | 108 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| CLEVENGER, TONY | 11221 W JACKSON ST | | | | MUNCIE | IN | 47304-9743 |
| CLEVENGER, VIRGINIA A | 4852 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| CLEVENGER, WILLIAM S | 373 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| CLEVENGER-HLAVATY, RENEE | 268 E WALNUT ST | | | | WADSWORTH | OH | 44281-1369 |
| CLEVER CARMINER | 5844 DUTTON AVE | | | | BATON ROUGE | LA | 70805-2309 |
| CLEVER, GLENN E | 3419 FOXHOLLOW CT | | | | WASHINGTON | MI | 48094-1118 |
| CLEVER, JACK G | 120 BAYVIEW LANE | | | | OSPREY | FL | 34229-9574 |
| CLEVER, TIMOTHY J | 3151 ALCO DR | | | | WATERFORD | MI | 48329-2203 |
| CLEVER-JUZYK, KRYSTYNA | 54380 CARRINGTON DR | | | | SHELBY TWP | MI | 48316-1368 |
| CLEVERDELL HOLLINESS | 16751 BELL AVE | | | | EASTPOINTE | MI | 48021-3323 |
| CLEVERING, MARIE K | 55 WEST GLOUCESTER DRIVE | | | | SAGINAW | MI | 48609-8609 |
| CLEVERSY DOLORES | 3096 SHEPARD RD | | | | PERRY | OH | 44081-9689 |
| CLEVERSY, JAMES R | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| CLEVES & LONNEMAN INC | MPP-PERSHING LLC AS CUSTODIAN | FBO MICHAEL D CLEVES | CHARLES CLEVES TTEE | 319 FAIRFIELD AVE | BELLEVUE | KY | 41073-1095 |
| CLEVES & LONNEMANN INC | MPP-PERSHING LLC AS CUSTODIAN | FBO CHARLES CLEVES/TTEE | 319 FAIRFIELD AVE | | BELLEVUE | KY | 41073-1095 |
| CLEVINGER JR, OLIVER | 1522 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| CLEVINGER, JAMES ALEXANDER | 4435 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVINGER, MARILYN R | 4895 WESTCHESTER DRIVE | | | | AUSTINTOWN | OH | 44515-4515 |
| CLEVIO, ANTHONY R | 37676 WEST MEADOWHILL DR | | | | NORTHVILLE | MI | 48167 |
| CLEVISH LAWRENCECE | PO BOX 5211 | 401 E DARTMOUTH | | | FLINT | MI | 48505-0211 |
| CLEVON COLLINS | 130 EASTERN PKWY | | | | NEWARK | NJ | 07106-2909 |
| CLEVON D COLLINS | 130 EASTERN PKWY | | | | NEWARK | NJ | 07106-2909 |
| CLEWIS BENDER | 209 S JOE WHEELER AVE | | | | LAUREL | MS | 39440-4629 |
| CLEWLEY, MANDY JEAN | 117 SANDSTONE CREEK DR APT 15 | | | | GRAND LEDGE | MI | 48837-1884 |
| CLEYPOOL, MARTIN J | 61 WILLS DR | | | | ALPHARETTA | GA | 30009-1813 |
| CLEYTUS DAILY | 924 PATRIOT PL | | | | TAVARES | FL | 32778-4501 |
| CLI | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| CLI INC | 57150 MILFORD CT | | | | SOUTH LYON | MI | 48178-9727 |
| CLIA LAB/ATLANTA | PO BOX 105422 | | | | ATLANTA | GA | 30348-5422 |
| CLIA LABORATORY PROGRAM | PO BOX 70948 | | | | CHARLOTTE | NC | 28272-0948 |
| CLIA LABORATORY PROGRAM | 2917 INTERNATIONAL LN STE 300 | | | | MADISON | WI | 53704-3100 |
| CLIBER, MARLENE ANN | 10063 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| CLICHE JARED | PO BOX 419 | | | | KENNEBUNKPORT | ME | 04046-0419 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0045 |
| CLICK SARAH KATLYN | ADAME, JAMES | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | CLICK, SARAH KATLYN | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | ADAME, SARA E | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | ADAME, PAMELA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | CLICK, TOMMY | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | CLICK, TANYIA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | FELTS, TASHA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, BARBARA C | 1446 E TROY URBANA RD | | | | TROY | OH | 45373-9754 |
| CLICK, CAROL L | 1193 BRACEVILLE-ROBINSON ROAD | | | | SOUTHINGTON | OH | 44470-0000 |
| CLICK, DANIEL E | 114 WATERSIDE DR | | | | MEDINA | OH | 44256-9617 |
| CLICK, DONALD K | 1400 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| CLICK, EDWIN A | 4101 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3009 |
| CLICK, ELMER D | 1743 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| CLICK, JAMES C | 4050 N PARK AVE | | | | WARREN | OH | 44483-1528 |
| CLICK, KENNETH L | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| CLICK, LONNIE R | 688 W G TALLEY RD | | | | ALVATON | KY | 42122-8707 |
| CLICK, SARA | | | | | | | |
| CLICK, TAYLOR A | 4983 STROUP HICKOX | | | | FARMINGTON | OH | 44491-9757 |
| CLICK, VIOLET LOUISE | 4983 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| CLIDE CARTER | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1119 |
| CLIDE EARNEST | 10151 ROAD 375 | | | | PHILADELPHIA | MS | 39350-3245 |
| CLIDE SOUTHERLAND | 2213 S WOODBRIDGE DR | | | | YORKTOWN | IN | 47396-9560 |
| CLIDE WILLIAMS | 7317 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106-4347 |
| CLIENT TRANSPORT INC | PO BOX 358 | | | NEW HAMBURG CANADA ON N0B 2G0 CANADA | | | |
| CLIF INGALLS | 216 E WASHINGTON ST | | | | SAINT LOUIS | MI | 48880-1776 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBIL | 1074 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-1250 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBILE CADILLAC, INC. | 1074 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-1250 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBILE CADILLAC, INC. | CLIFFORD ANSCHUETZ | 1074 US HIGHWAY 23 N | | | ALPENA | MI | 49707-1250 |
| CLIFF BIELBY | 12133 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| CLIFF FINDLAY AUTO CENTER | 2565 LAUGHLIN VIEW DR | | | | BULLHEAD CITY | AZ | 86429-5893 |
| CLIFF FINDLAY AUTOMOTIVE L.L.C. | CLIFFORD FINDLAY | 3730 STOCKTON HILL RD | | | KINGMAN | AZ | 86409-3056 |
| CLIFF FINDLAY AUTOMOTIVE L.L.C. | 3730 STOCKTON HILL RD | | | | KINGMAN | AZ | 86409-3056 |
| CLIFF HANSFORD | 7675 CHARLES ST APT 203 | | | | LENEXA | KS | 66216-3416 |
| CLIFF JONES INC. | PO BOX 1089 | | | | SEALY | TX | 77474-1089 |
| CLIFF JONES INC. | CLIFFORD JONES | 1629 S CIRCLE ST | | | SEALY | TX | 77474-3917 |
| CLIFF JONES, INC. | PO BOX 1089 | | | | SEALY | TX | 77474-1089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFF LITTLE | 1581 RIVERBEND RD | | | | COLUMBUS | OH | 43223-3649 |
| CLIFF MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| CLIFF PARKER | 4702 HINESLEY AVE | | | | INDIANAPOLIS | IN | 46208-3435 |
| CLIFF PLOUSE | 7469 HUTTON RD | | | | OAKFIELD | NY | 14125-9720 |
| CLIFF SMITH MOTORS, INC. | 3100 CASCADE AVE | | | | HOOD RIVER | OR | 97031-9780 |
| CLIFF VARKOLY | 3580 HUNT CREEK RD | | | | ATLANTA | MI | 49709-8920 |
| CLIFF WEEDIN | 12814 10TH ST | | | | GRANDVIEW | MO | 64030-2422 |
| CLIFF WILLIAMSON | 922 WALKER ADDITION | | | | MITCHELL | IN | 47446-9341 |
| CLIFFIE PHILLIPS | 369 LYNNE CIR | | | | ALPHARETTA | GA | 30009-1503 |
| CLIFFOD PHILLIPS | 32 DANIEL DR | | | | STOCKBRIDGE | GA | 30281-4137 |
| CLIFFORD & BROWN PC | 1430 TRUXTUN AVE STE 900 | | | | BAKERSFIELD | CA | 93301-5226 |
| CLIFFORD 7 STANDIFER | 2655 NE LOOP 286 | | | | PARIS | TX | 75460-3444 |
| CLIFFORD A BRUINS | 14499 PODUNK AVE | | | | GOWEN | MI | 49326-9731 |
| CLIFFORD A ENOCKSON | GERALDINE P ENOCKSON TEN COM | 2908 TYLER PARKWAY | | | BISMARCK | ND | 58503-0178 |
| CLIFFORD A FLORENCE | 95 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| CLIFFORD A HODORY | 3284 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2908 |
| CLIFFORD A KATZ | CGM IRA BENEFICIARY CUSTODIAN | 23 WOODVILLE LANE | | | SEARINGTOWN | NY | 11507-1111 |
| CLIFFORD A MAY | 2970 108TH AVE NE | | | | NORMAN | OK | 73026-8006 |
| CLIFFORD A MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| CLIFFORD ABER JR | 2810 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| CLIFFORD ACKLEY | 1305 N SPRING ST. | | | | GLADWIN | MI | 48624 |
| CLIFFORD ADAMS | 3551 NORTHEDGE ST NE | | | | ROCKFORD | MI | 49341-9216 |
| CLIFFORD ADAMS | 10709 GREENBRIAR CHASE | | | | OKLAHOMA CITY | OK | 73170-3214 |
| CLIFFORD ALLEN | 5214 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1338 |
| CLIFFORD AMBLER | 3823 LEE ST | | | | ANDERSON | IN | 46011-5036 |
| CLIFFORD ANDERSON | 1427 SIOUX LN | | | | BURKBURNETT | TX | 76354-2831 |
| CLIFFORD ANDERSON | 761 CENTRUY LN | | | | WINTER HAVEN | FL | 33881 |
| CLIFFORD ANDERSON | 1509 BETHABARA RD | | | | HAYESVILLE | NC | 28904-5226 |
| CLIFFORD ANTHONY | 593 SHUPE AVE | | | | AMHERST | OH | 44001-2350 |
| CLIFFORD ARNOLD | 966 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| CLIFFORD ASH | 2774 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| CLIFFORD ATKESON | PO BOX 457 | | | | CAPAC | MI | 48014-0457 |
| CLIFFORD AYERS | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| CLIFFORD B CARR | 526 11TH AVENUE | | | | BETHLEHEM | PA | 18018-4939 |
| CLIFFORD BABBITT | 3376 SHORT LN | | | | GRAYLING | MI | 49738-7020 |
| CLIFFORD BACKES | 1617 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| CLIFFORD BAILEY | 24558 LINCOLN CT APT 126 | | | | FARMINGTON HILLS | MI | 48335-1634 |
| CLIFFORD BAKER | 1008 E MARKET ST | | | | GERMANTOWN | OH | 45327-9375 |
| CLIFFORD BALL | 3174 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| CLIFFORD BANKS | 5317 EFFINGHAM DR SE | | | | KENTWOOD | MI | 49508-6307 |
| CLIFFORD BARBER | 1742 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| CLIFFORD BARBOUR | 5819 ROBERT DR | | | | BROOK PARK | OH | 44142-2120 |
| CLIFFORD BARCIA | 1223 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| CLIFFORD BARCLAY | APT 101 | 38140 TAM A RAC BOULEVARD | | | WILLOUGHBY | OH | 44094-3448 |
| CLIFFORD BARKER | 5360 FOX RUN DR | | | | WATAUGA | TX | 76137-4760 |
| CLIFFORD BARNES | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| CLIFFORD BASSLER | 2525 TRANSIT RD | | | | NEWFANE | NY | 14108-9512 |
| CLIFFORD BATES | 4717 RYLAND RD | | | | HALE | MI | 48739-9112 |
| CLIFFORD BAUER | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| CLIFFORD BAUGH | 404 EAGLE POINT DR | | | | PELL CITY | AL | 35128-7254 |
| CLIFFORD BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| CLIFFORD BAUMGARDNER | 7027 SNOWIVY CT | | | | ARLINGTON | TX | 76001-6216 |
| CLIFFORD BECK | 1727 N BELLVIEW RD | | | | ROCKMART | GA | 30153-3145 |
| CLIFFORD BECK | 5808 MUTTON HOLLOW RD | | | | SALAMANCA | NY | 14779-9727 |
| CLIFFORD BELL | 4159 17TH ST | | | | ECORSE | MI | 48229-1240 |
| CLIFFORD BELLANT | W 8949 HIAWATHA TRIAL | | | | NAUBINWAY | MI | 49762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD BELMER | 129 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2448 |
| CLIFFORD BENSON | 644 NAZARENE CHURCH RD | | | | KISSEE MILLS | MO | 65680-8413 |
| CLIFFORD BENTLEY | 9023 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| CLIFFORD BERNARD | 4983 DERBY RD | | | | DAYTON | OH | 45418-2224 |
| CLIFFORD BETTERTON | 439 ROBIN HOOD LN | | | | ROACH | MO | 65787-7013 |
| CLIFFORD BEVLY | 1049 BRYN MAWR AVENUE | | | | YOUNGSTOWN | OH | 44505-4203 |
| CLIFFORD BEVLY | 1049 BRYN MAWR AVENUE | | | | YOUNGSTOWN | OH | 44505-4203 |
| CLIFFORD BIDDLE | 23385 LAMONG RD | | | | SHERIDAN | IN | 46069-9108 |
| CLIFFORD BILLETER | 302 FULTON ST. | APT. 107 | | | SAINT CHARLES | MI | 48655 |
| CLIFFORD BLACK | 17187 MARK TWAIN ST | | | | DETROIT | MI | 48235-3901 |
| CLIFFORD BLAKE | 1416 E SHAFFER RD | | | | HOPE | MI | 48628-9756 |
| CLIFFORD BLAND | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| CLIFFORD BLAYLOCK | 7113 ROCKY MOUNTAIN HIGH BLVD | | | | KNOXVILLE | TN | 37918-0987 |
| CLIFFORD BLEVINS | 9473 E N00S | | | | MARION | IN | 46952 |
| CLIFFORD BLEVINS | 745 KILGOR CT | | | | NEWARK | DE | 19702-4068 |
| CLIFFORD BOAND | 2754 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2352 |
| CLIFFORD BOENKER | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| CLIFFORD BOGGS | 2440 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| CLIFFORD BOHNKE | 1261 TWP C R 251 | | | | POLK | OH | 44866 |
| CLIFFORD BOOK | 560 CROUCH RD | | | | BENTON | LA | 71006-4312 |
| CLIFFORD BOOKOUT | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 |
| CLIFFORD BOWLES | 5280 OLENTANGY DR | | | | DAYTON | OH | 45431-1434 |
| CLIFFORD BOXLEY | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| CLIFFORD BOYD | 2458 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1832 |
| CLIFFORD BOYLES | 101 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| CLIFFORD BRADY | 211 SCOUT CABIN RD | | | | CARTERVILLE | IL | 62918-3276 |
| CLIFFORD BRANCH | 514 E CLARENCE RD | | | | HARRISON | MI | 48625-9507 |
| CLIFFORD BRANNON | 2721 HYDRA DR | | | | LANSING | MI | 48911-8406 |
| CLIFFORD BRASSEUR | 625 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| CLIFFORD BROCK | 1000 WOODSIDE DR | | | | BARDSTOWN | KY | 40004-9234 |
| CLIFFORD BROOKS | 6733 N SHERIDAN RD | | | | EDMORE | MI | 48829-9734 |
| CLIFFORD BROOKS | 6420 E TROPICANA AVE UNIT 422 | | | | LAS VEGAS | NV | 89122-7543 |
| CLIFFORD BROWN | PO BOX 113 | | | | SURVEYOR | WV | 25932-0113 |
| CLIFFORD BROWN | 3507 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4135 |
| CLIFFORD BROWN | 24408 KENSINGTON | | | | FARMINGTON HILLS | MI | 48335-2187 |
| CLIFFORD BROWN | 20285 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |
| CLIFFORD BROWN | 11940 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-1346 |
| CLIFFORD BROWN | 110 HARDIN PL | | | | EDGEWATER | FL | 32132-3604 |
| CLIFFORD BROWNER JR | PO BOX 116 | | | | SASSER | GA | 39885-0116 |
| CLIFFORD BROWNING | 9001 N DIXIE DR | | | | DAYTON | OH | 45414-1807 |
| CLIFFORD BRUINS | 14521 PODUNK AVE | | | | GOWEN | MI | 49326-9420 |
| CLIFFORD BULLARD | 1700 COUNTY ROAD 208 | | | | HICO | TX | 76457-6508 |
| CLIFFORD BULLOCK | 16400 LAKE SHORE ST | | | | CARLYLE | IL | 62231-6220 |
| CLIFFORD BUMGARDNER | 3222 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8355 |
| CLIFFORD BURDINE | 7190 S POINTS RD | | | | INDIANAPOLIS | IN | 46259-9711 |
| CLIFFORD BURGER | 2619 HESS RD | | | | APPLETON | NY | 14008-9637 |
| CLIFFORD BURKS | 1020 W FANNETTA ST | | | | DEXTER | MO | 63841-1813 |
| CLIFFORD BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| CLIFFORD BURNS | 8611 KIESTER ROAD | | | | GERMANTOWN | OH | 45327-9609 |
| CLIFFORD BUROKER | 2017 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| CLIFFORD BUTSCH | 8030 BURR RD | | | | WEST FALLS | NY | 14170-9659 |
| CLIFFORD BUTTS | PO BOX 371512 | | | | DECATUR | GA | 30037-1512 |
| CLIFFORD C HILD | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 |
| CLIFFORD CALDWELL | APT 17A | 200 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-7595 |
| CLIFFORD CALHOUN | 120 RICHLAND N | | | | HEMLOCK | MI | 48626-9107 |
| CLIFFORD CALLENDER | 3493 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD CAMERON | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9093 |
| CLIFFORD CAMPEAU | 11051 BOXWOOD DR | | | | STANWOOD | MI | 49346-9763 |
| CLIFFORD CANTRELL JR | 336 HORIZON HILL DR | | | | SOMERSET | KY | 42503-9736 |
| CLIFFORD CAREY | 602 GILES STREET | | | | SAINT JOHNS | MI | 48879-1260 |
| CLIFFORD CAREY | REDBUD PARK 503 WELCOME WAY | | | | ANDERSON | IN | 46013 |
| CLIFFORD CARLSON | 16070 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| CLIFFORD CARLSON | 74 HILLCREST DR | | | | LOCKPORT | NY | 14094-1715 |
| CLIFFORD CARMER | 3619 SCHOOL ST | | | | AKRON | MI | 48701-2510 |
| CLIFFORD CARNCROSS | 29 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3535 |
| CLIFFORD CARPENTER | 2405 LEAMAN TRL | | | | LAKE | MI | 48632-8714 |
| CLIFFORD CARPENTER | 3529 DANDELION DR | | | | BUFORD | GA | 30519-1963 |
| CLIFFORD CARR | 1092 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| CLIFFORD CARRICK | 3104 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| CLIFFORD CARROLL | 893 ARTHUR DR APT 1 | | | | MILTON | WI | 53563-3733 |
| CLIFFORD CARTER | 16750 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4037 |
| CLIFFORD CARTER | 10508 EDGEWATER TRL | | | | HOLLY | MI | 48442-9340 |
| CLIFFORD CARTER | 905 DELMAR RD | | | | ANDERSON | IN | 46013-1416 |
| CLIFFORD CAYER | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| CLIFFORD CERNUTO | 13380 IMLAY CITY RD | | | | EMMETT | MI | 48022-2207 |
| CLIFFORD CHANCE LLP | 2001 K STREET N.W. | | | | WASHINGTON | DC | 20006 |
| CLIFFORD CHANCE LLP | 10 UPPER BANK ST CANARY WHARF | E14 5JJ LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| CLIFFORD CHANCE ROGERS & WELLSLLP | THE WILLIAMS P ROGERS BDLG | 2001 K ST NW | | | WASHINGTON | DC | 20006 |
| CLIFFORD CHANCE US LLP | 200 PARK AVE | | | | NEW YORK | NY | 10166 |
| CLIFFORD CHANCE US LLP | PO BOX 72476805 | | | | PHILADELPHIA | PA | 19170-0001 |
| CLIFFORD CHANCEY | 521 ENGLISH VILLAGE WAY APT 628 | | | | KNOXVILLE | TN | 37919-8774 |
| CLIFFORD CHASE | 5365 GOODAR RD | | | | SOUTH BRANCH | MI | 48761-9519 |
| CLIFFORD CHRISTENSEN | 13091 BAYSHORE DR | | | | BARAGA | MI | 49908-9057 |
| CLIFFORD CHRISTENSEN | 10200 RILEY RD | | | | INTERLOCHEN | MI | 49643-9701 |
| CLIFFORD CHURCH | 5291 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4165 |
| CLIFFORD CHURCHILL | 3676 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5600 |
| CLIFFORD CHURCHILL | 1529 33RD ST | | | | PORT HURON | MI | 48060-4697 |
| CLIFFORD CLACK JR | APT 1238 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| CLIFFORD CLARK | 22237 BRADY RD | | | | BANNISTER | MI | 48807-9342 |
| CLIFFORD CLAWSON | 114 UNION ST | | | | COVINGTON | IN | 47932-1246 |
| CLIFFORD COBBIN | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512-1066 |
| CLIFFORD COCKRELL JR | 6551 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9117 |
| CLIFFORD COHEN | 3518 E POND LN | | | | ORION | MI | 48359-1476 |
| CLIFFORD COKER | 11401 BRANGUS RD | | | | MEEKER | OK | 74855-9326 |
| CLIFFORD COLEMAN SR | PO BOX 7228 | | | | NORTH BRUNSWICK | NJ | 08902-7228 |
| CLIFFORD COLLIER | 1820 W. AKRON RD RT #1 | | | | CARO | MI | 48723 |
| CLIFFORD COLLINS | 10349 W HIGHWAY 136 | | | | CHICKAMAUGA | GA | 30707-2228 |
| CLIFFORD CONNER | 5801 E 187TH ST LOT 46 | | | | BELTON | MO | 64012-8300 |
| CLIFFORD COOK JR | 10136 BLACKBERRY LN | | | | HASLETT | MI | 48840-9101 |
| CLIFFORD COOPER | PO BOX 235 | | | | HOLCOMB | MO | 63852-0235 |
| CLIFFORD COOPER JR | 15123 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| CLIFFORD CORBAT | 582 W PREVO RD | | | | LINWOOD | MI | 48634-9540 |
| CLIFFORD CORDS | 425 E NORTH ST | | | | OWOSSO | MI | 48867-1855 |
| CLIFFORD COTHRAN | PO BOX 482 | | | | JENKINSBURG | GA | 30234-0481 |
| CLIFFORD COULTER | 1091 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8376 |
| CLIFFORD COUNTERMAN | 8005 U DR S | | | | UNION CITY | MI | 49094-9325 |
| CLIFFORD CRAIG | PO BOX 194 | | | | INGALLS | IN | 46048-0194 |
| CLIFFORD CRAWLEY | 727 E 450 S | | | | SHELBYVILLE | IN | 46176-9335 |
| CLIFFORD CULBRETH | 1240 PANDORA DR SW | | | | LOS LUNAS | NM | 87031-6178 |
| CLIFFORD CUMMINGS | 6012 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9684 |
| CLIFFORD CUNNINGHAM | 665 APPLETREE DR | | | | HOLLAND | MI | 49423-5415 |
| CLIFFORD CURTIS | 870 N MOREY RD | | | | LAKE CITY | MI | 49651-9385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD CUTLER | 5480 CARSON RD | | | | EAST JORDAN | MI | 49727-9731 |
| CLIFFORD D BAUMGARDNER | P.O. BOX 91 | | | | AU GRES | MI | 48703 |
| CLIFFORD D BROWNER JR | PO BOX 267 | | | | DAWSON | GA | 39842-0267 |
| CLIFFORD D COKER | 11401 BRANGUS RD | | | | MEEKER | OK | 74855-9326 |
| CLIFFORD D HARWELL | 8042 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| CLIFFORD D ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-6513 |
| CLIFFORD D LEWIS | 200 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| CLIFFORD D MISAMORE AND | JOYCE L MISAMORE JTWROS | 26068 ALBANY DRIVE | | | SUN CITY | CA | 92586-2156 |
| CLIFFORD D SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| CLIFFORD D. MERRIOTT | | | | | | | |
| CLIFFORD DAMRON | 212 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030-1015 |
| CLIFFORD DANIEL | 2279 HIGHWAY 92 | C/O CHARLES T DANIEL | | | ACWORTH | GA | 30102-1198 |
| CLIFFORD DANIEL | 2246 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4751 |
| CLIFFORD DANIELS | 803-339-10TH AVE. S.E. | | | CALGARY AB T2G 0W2 CANADA | | | |
| CLIFFORD DARRETT | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| CLIFFORD DASHER | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| CLIFFORD DAVENPORT | 128 DOHI AMA LN | | | | ANDERSON | SC | 29624-6274 |
| CLIFFORD DAVENPORT | 4347 AUTUMN PALM DR | PO BOX. 7 | | | ZEPHYRHILLS | FL | 33542-5990 |
| CLIFFORD DAVIS | 725 JEAN ELLEN DR | | | | BELOIT | WI | 53511-3525 |
| CLIFFORD DAVIS | 212 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5176 |
| CLIFFORD DAVIS | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| CLIFFORD DAVIS | 821 ROLLING HILLS LN | | | | NEWNAN | GA | 30263-5181 |
| CLIFFORD DAVIS | 10928 PETER AVE | | | | HUDSON | FL | 34667-5833 |
| CLIFFORD DAWSON | 64 CENTURY BOULEVARD | | | | AVON PARK | FL | 33825-5316 |
| CLIFFORD DE LOREY | 952 MACON HWY | | | | TECUMSEH | MI | 49286-9651 |
| CLIFFORD DECK | 702 HIGHWAY 34 W | ELDER CARE OF MARBLE HILLS | | | MARBLE HILL | MO | 63764-4301 |
| CLIFFORD DEERING | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| CLIFFORD DENNY | 925 S 14TH ST | | | | NEW CASTLE | IN | 47362-2740 |
| CLIFFORD DEPP | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| CLIFFORD DEVRIES | 16687 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| CLIFFORD DICK | PO BOX 812 | 230 WEST STATE STREET | | | MENDON | MI | 49072-0812 |
| CLIFFORD DILES | 3265 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| CLIFFORD DIXON | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| CLIFFORD DOLINAR | 7266 CARDINAL ST | | | | CLAY | MI | 48001-4106 |
| CLIFFORD DOLLIVER | 3636 F 30 | | | | GLENNIE | MI | 48737-9518 |
| CLIFFORD DONBROCK | 3939 WELLS RD | | | | PETERSBURG | MI | 49270-9401 |
| CLIFFORD DOW | 2022 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015-1564 |
| CLIFFORD DOWLER | 1202 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| CLIFFORD DOYLE | PO BOX 557 | | | | ACTON | CA | 93510-0557 |
| CLIFFORD DUCKETT | 4336 S IRISH RD | | | | DAVISON | MI | 48423-8634 |
| CLIFFORD DUKE | 21 CATHY WAY | | | | BOARDMAN | OH | 44512-2335 |
| CLIFFORD DUNN | 1586 TREASURE LK | | | | DU BOIS | PA | 15801-9042 |
| CLIFFORD DUNN | APT 1336 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8720 |
| CLIFFORD DURHAM | 201 GOSHEN LN | | | | WOODSTOCK | GA | 30188-4924 |
| CLIFFORD E BARNETT JR | PO BOX I | | | | BAY SPRINGS | MS | 39422-1909 |
| CLIFFORD E BENTLEY | 9023 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| CLIFFORD E COLLINS | 12231 PINE ST. BLDG. 11 | | | | TAYLOR | MI | 48180 |
| CLIFFORD E HAGY AND | ALMA T HAGY JTWROS | 131 BON VIEW DRIVE | | | DENVER | PA | 17517-9365 |
| CLIFFORD EAGLEN | 4468 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1463 |
| CLIFFORD EBERHART | PO BOX 90 | | | | WINDER | GA | 30680-0090 |
| CLIFFORD EBERLE | 301 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1970 |
| CLIFFORD EDGIN | 3090 CEMETERY RD | | | | KINGSTON | MI | 48741-9722 |
| CLIFFORD EDSEL | 518 E ZIA DR | | | | HOBBS | NM | 88240-3431 |
| CLIFFORD EDWARDS | 14202 W HOWE RD | | | | EAGLE | MI | 48822-9617 |
| CLIFFORD EICKHOFF | 307 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| CLIFFORD ELAM | 6987 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD ELDRED | RT 2 BOX 1489 D | | | | WHEATLAND | MO | 65779 |
| CLIFFORD ELLIS | 5114 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| CLIFFORD ERICKSON | 6157 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9716 |
| CLIFFORD ESTEP | 3441 KEMP RD | | | | DAYTON | OH | 45431-2516 |
| CLIFFORD EVERSOLE | 2428 FAIRVIEW ST | | | | MONROE | MI | 48162-4362 |
| CLIFFORD FALKENBERG | 1707 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3763 |
| CLIFFORD FARGO | 4704 POE RD | | | | MEDINA | OH | 44256-9745 |
| CLIFFORD FARROW | 55232 ORCHARD LN | | | | PAW PAW | MI | 49079-8323 |
| CLIFFORD FATT | 5775 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| CLIFFORD FAULKS | 2947 FULLERTON ST | | | | DETROIT | MI | 48238-3301 |
| CLIFFORD FERGUSON | 6834 HIGHWAY 362 | | | | CONCORD | GA | 30206-2295 |
| CLIFFORD FERGUSON | 9755 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9412 |
| CLIFFORD FICK | 134 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| CLIFFORD FIELD | 4441 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| CLIFFORD FINKLE JR | 5695 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3268 |
| CLIFFORD FISHEL | 11510 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7652 |
| CLIFFORD FISHER | 1134 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4808 |
| CLIFFORD FLECKENSTEIN | 22 SWEET BAY LN | | | | WILLIAMSVILLE | NY | 14221-8304 |
| CLIFFORD FLETCHER | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| CLIFFORD FLORENCE | 95 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| CLIFFORD FLOWERS | 1181 LAMPLIGHTER WAY | | | | CINCINNATI | OH | 45245-1573 |
| CLIFFORD FORSYTHE | 3027 SW 25TH CT | | | | ANKENY | IA | 50023-5417 |
| CLIFFORD FOSS I I I | 808 SE DREW CT | | | | BLUE SPRINGS | MO | 64014-3449 |
| CLIFFORD FOSS JR | 209 S PINE ST | | | | VAN | TX | 75790-3871 |
| CLIFFORD FOSTER | 460 S SAGINAW ST APT 504 | | | | FLINT | MI | 48502-1838 |
| CLIFFORD FRANKLIN | 1696 KENMORE DR | | | | MANSFIELD | OH | 44906-2339 |
| CLIFFORD FRANKLIN | PO BOX 434 | | | | PRAIRIE CITY | OR | 97869-0434 |
| CLIFFORD FRAZER | PO BOX 166 | | | | HADLEY | MI | 48440-0166 |
| CLIFFORD FRAZIER | 3971 VALACAMP AVE SE | | | | WARREN | OH | 44484-3316 |
| CLIFFORD FREE | 10844 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| CLIFFORD FRY | 5575 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| CLIFFORD FRY JR | 15414 LITTLE RD | | | | HUDSON | FL | 34667-3759 |
| CLIFFORD FULLER | 14 CROSSLAND DR NW | | | | CONYERS | GA | 30012-3136 |
| CLIFFORD G HESS AND | DONNA G HESS JTWROS | 8523 PLUM LAKE DRIVE | | | HOUSTON | TX | 77095 |
| CLIFFORD G HOLT | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| CLIFFORD G JORDAN AND | RAQUEL D JORDAN JTWROS | 12304 PROXMIRE DRIVE | | | FORT WASHINGTON | MD | 20744-5235 |
| CLIFFORD G ROBERTS AND | GENATA ROBERTS JT TEN | 425 W ORMSBY APT 401 | | | LOUISVILLE | KY | 40203 |
| CLIFFORD G. BARRILLEAUX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHY BARRILLEAUX | 4910 DOVER | | BEAUMONT | TX | 77708-4920 |
| CLIFFORD GARDNER | 466 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| CLIFFORD GAVIN | 1015 COUNTY ROAD 474 | | | | QUITMAN | MS | 39355-9152 |
| CLIFFORD GERARD | 141 LAWTON LN | | | | BOLINGBROOK | IL | 60440-3081 |
| CLIFFORD GIBSON | 9725 SW 146TH ST | | | | MIAMI | FL | 33176-7828 |
| CLIFFORD GILBERT | 4728 1ST ST | | | | COLUMBIAVILLE | MI | 48421-9143 |
| CLIFFORD GILLESPIE | 11619 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9793 |
| CLIFFORD GLASSEN | PO BOX 1341 | | | | POINT PLEASANT BEACH | NJ | 08742-1341 |
| CLIFFORD GLOTZBACH | PO BOX 232 | | | | ELWOOD | IN | 46036-0232 |
| CLIFFORD GODDARD | 4104 DRUMMOND SQ | | | | FLINT | MI | 48504-6739 |
| CLIFFORD GODFREY | 1180 PORTER RD | | | | WHITE LAKE | MI | 48383-2409 |
| CLIFFORD GODWIN | 66 W MAIN ST LOT 11 | | | | CORFU | NY | 14036-9303 |
| CLIFFORD GOFF | 1300 KEYSTONE CT | | | | FRANKLIN | TN | 37064-9692 |
| CLIFFORD GOLDBERG | 9429 SE 29TH ST TRLR 169 | | | | MIDWEST CITY | OK | 73130-7211 |
| CLIFFORD GOLDEN | 2834H W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| CLIFFORD GOODFELLOW | 4649 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9590 |
| CLIFFORD GRAYCHECK JR | PO BOX 259 | | | | LAKE | MI | 48632-0259 |
| CLIFFORD GREEN | 11390 N M 37 | | | | IRONS | MI | 49644-8611 |
| CLIFFORD GREEN | 591 PLYMOUTH DR | | | | BOARDMAN | OH | 44512-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD GREGORY | 806 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| CLIFFORD GROSSMAN | 1 ALLYAN CT | | | | BLUFFTON | SC | 29910-6534 |
| CLIFFORD H BOXLEY | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| CLIFFORD H FOSS | 808 SE DREW CT | | | | BLUE SPRINGS | MO | 64014-3449 |
| CLIFFORD H ROBBINS & | KAREN M ROBBINS JTWROS | 424 9TH STREET | | | HUNTINGTON BEACH | CA | 92648-4637 |
| CLIFFORD HAAS | 4225 LINCOLN RD | | | | STANDISH | MI | 48658-9432 |
| CLIFFORD HACKER | 916 FALLCREEK RUN | | | | CHESAPEAKE | VA | 23322-2148 |
| CLIFFORD HAGER | 281 HEIDT RD | | | | PALATKA | FL | 32177-7899 |
| CLIFFORD HALL | 3405 MOUNT OLIVE LN | | | | MARTINSVILLE | IN | 46151-6830 |
| CLIFFORD HANLON | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| CLIFFORD HARDIMAN | 285 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| CLIFFORD HARDING | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| CLIFFORD HARDY | 17705 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9150 |
| CLIFFORD HARTLEY | PO BOX 395 | | | | STONEWALL | LA | 71078-0395 |
| CLIFFORD HARTZFELD | 236 1/2 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| CLIFFORD HARVEY | 3558 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| CLIFFORD HARWELL | 8042 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| CLIFFORD HATTER | 916 LAUREL LN | | | | NOBLESVILLE | IN | 46062-9138 |
| CLIFFORD HAUT | CGM IRA ROLLOVER CUSTODIAN | 5277 ARLINGTON LANE | | | TRAVERSE CITY | MI | 49684-7933 |
| CLIFFORD HAWKINS | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |
| CLIFFORD HAYES | PO BOX 29691 | | | | SHREVEPORT | LA | 71149-9691 |
| CLIFFORD HAYES | PO BOX 29691 | | | | SHREVEPORT | LA | 71149-9691 |
| CLIFFORD HAYNES | 316 RIDGE RD | | | | LANCING | TN | 37770-2802 |
| CLIFFORD HAYWALD | 5415 HANLEY | | | | WATERFORD | MI | 48327-2562 |
| CLIFFORD HAZEL | 7865 NESSEN RD | | | | KARLIN | MI | 49643-9419 |
| CLIFFORD HEALEY | 5301 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| CLIFFORD HEALY | PO BOX 1532 | | | | LONDON | KY | 40743-1532 |
| CLIFFORD HEETER | 2599 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| CLIFFORD HEGEDUS | 12556 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8979 |
| CLIFFORD HEGEDUS | 12556 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8979 |
| CLIFFORD HELIAS JR | 1628 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| CLIFFORD HELSEL JR | G 7387 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458 |
| CLIFFORD HEMBREE | 1289 WALD DR | | | | PLAINFIELD | NJ | 07062-2221 |
| CLIFFORD HENDERSON III | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| CLIFFORD HENDRICKS | 924 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1013 |
| CLIFFORD HEWITT JR | 3125 LOOP CT | | | | MIDDLEVILLE | MI | 49333-8179 |
| CLIFFORD HICKS | 20468 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| CLIFFORD HILD | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 |
| CLIFFORD HOBLIT | 934 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2787 |
| CLIFFORD HOBSON | APT 161 | 444 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2180 |
| CLIFFORD HODGE | 77 BIG CREEK DR | | | | MOSCOW MILLS | MO | 63362-1940 |
| CLIFFORD HODGES | 3096 EASTPOINTE CT | | | | ROCHESTER HILLS | MI | 48306-2928 |
| CLIFFORD HODORY | 3284 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2908 |
| CLIFFORD HOFFMEYER | 6215 SURREY LN | | | | BURTON | MI | 48519-1317 |
| CLIFFORD HOLIDAY | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| CLIFFORD HOLLIDAY | 45403 WINCHESTER CIR | | | | MATTAWAN | MI | 49071-9717 |
| CLIFFORD HOLMES | 5666 PINCKNEY RD | | | | HOWELL | MI | 48843-7805 |
| CLIFFORD HOLT | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| CLIFFORD HOLTZ | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| CLIFFORD HOOD | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| CLIFFORD HORN | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| CLIFFORD HORTON | PO BOX 13231 | | | | ROCHESTER | NY | 14613-0231 |
| CLIFFORD HOWARD | 2462 BENDING WILLOW DR | | | | KETTERING | OH | 55440-1108 |
| CLIFFORD HUBERT | 20814 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| CLIFFORD HUFF | 6707 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| CLIFFORD HUGHES | 3605 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD HUSS | 400 N MAJOR AVE APT 224 | | | | HENDERSON | NV | 89015-5796 |
| CLIFFORD IKENBERRY | RR 2 BOX 18 | | | | BALDWIN CITY | KS | 66006 |
| CLIFFORD INGE | 5710 BOWCROFT ST | | | | LOS ANGELES | CA | 90016-5017 |
| CLIFFORD INGRAM | 2371 DURANGO RD SW | | | | ATLANTA | GA | 30331-7009 |
| CLIFFORD INMAN | 2143 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| CLIFFORD IRWIN | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| CLIFFORD ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-6513 |
| CLIFFORD J BRANNON | 2721 HYDRA DR | | | | LANSING | MI | 48911-8406 |
| CLIFFORD J JOHNSON JR | 18 CLUB DR | | | | CHILLICOTHE | OH | 45601-1130 |
| CLIFFORD J PIZZI, SR. AND | ANGELINA S. PIZZI JTWROS | 60 REVERE CT | | | MONTVILLE | NJ | 07045-9033 |
| CLIFFORD J PIZZI, SR. AND | ANGELINA S. PIZZI JTWROS | 60 REVERE CT | | | MONTVILLE | NJ | 07045-9033 |
| CLIFFORD J WOOD AND | MARY E WOOD JTWROS | 4515 22ND ST NW, APT 136 | | | CANTON | OH | 44708-1558 |
| CLIFFORD J. MULVIHILL & | KATHRYN L. MULVIHILL CO-TTEES | CLIFFORD & KATHRYN MULVIHILL | REV TRUST U/A/D 04/19/2007 | 2029 N. MELBORN | DEARBORN | MI | 48128-1236 |
| CLIFFORD JACKSON | 77 VOSPER ST | | | | SARANAC | MI | 48881-8732 |
| CLIFFORD JACKSON | 4405 HIDDEN MEADOW CIR | | | | SUGAR HILL | GA | 30518-5336 |
| CLIFFORD JACKSON | 3114 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| CLIFFORD JACKSON | 8170 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9726 |
| CLIFFORD JACKSON | 10707 VILLAGE XING | | | | JONESBORO | GA | 30238-7995 |
| CLIFFORD JACKSON JR | 44 CENTER ST | | | | SARANAC | MI | 48881-9777 |
| CLIFFORD JACOBS | 716 E SUGAR BAY LN | | | | CEDAR | MI | 49621-8916 |
| CLIFFORD JENSEN | 7893 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| CLIFFORD JEWELL | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721-9246 |
| CLIFFORD JEWELL | 8387 DIXIE HWY | | | | IRA | MI | 48023-2550 |
| CLIFFORD JEX JR | 27342 GROBBEL DR | | | | WARREN | MI | 48092-2644 |
| CLIFFORD JOHNSON | 818 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904-2158 |
| CLIFFORD JOHNSON | 21 SEYMOUR AVE | | | | EDISON | NJ | 08817-3561 |
| CLIFFORD JOHNSON | 1340 MANZANITA ST NE | | | | KEIZER | OR | 97303-3542 |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3434 |
| CLIFFORD JOHNSON | 221 THORN BERRY WAY | | | | CONYERS | GA | 30094-4132 |
| CLIFFORD JOHNSON | 6441 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| CLIFFORD JOHNSON | 15183 SUNFLOWER LN | | | | VICTORVILLE | CA | 92394-7345 |
| CLIFFORD JONES | 2384 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| CLIFFORD JONES | 10131 ST. RT. 28, RT. 2 | | | | NEW VIENNA | OH | 45159 |
| CLIFFORD JONES | 11108 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9310 |
| CLIFFORD JONES | 4571 SUMNER ST | | | | SHEFFIELD VILLAGE | OH | 44054-2726 |
| CLIFFORD JONES | 5883 25TH ST S | | | | ST PETERSBURG | FL | 33712-5201 |
| CLIFFORD JONES | 3124 PALMER ST | | | | LANSING | MI | 48910-5901 |
| CLIFFORD JONES | 11197 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| CLIFFORD JORDAN | 1312 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4444 |
| CLIFFORD JORDAN | 3265 ANDERSON RD | | | | ANTIOCH | TN | 37013-1218 |
| CLIFFORD JR, HILLERY R | 11591 LIBERTY ST | | | | CLIO | MI | 48420-1405 |
| CLIFFORD KELLY | 8054 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1317 |
| CLIFFORD KING | 6655 W 600 N | | | | SHARPSVILLE | IN | 46068-9350 |
| CLIFFORD KING | 28595 AYRSV/PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| CLIFFORD KIRKPATRICK | 905 HI COUNTRY DR | | | | JACKSON | WY | 83001-9442 |
| CLIFFORD KITCHEN | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| CLIFFORD KNOX | 2190 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9581 |
| CLIFFORD KOAN | 12257 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| CLIFFORD KRAMER | 1837 BRIARWOOD DR | | | | LANSING | MI | 48917-1773 |
| CLIFFORD KURTZ | 20 ELDER CT | | | | LAFAYETTE | IN | 47905-3921 |
| CLIFFORD L ROBINSON | 5120 YUCCA CT | | | | ARLINGTON | TX | 76017-2022 |
| CLIFFORD L SHACKELFORD | 1920 S PLAZA # 14 | | | | APACHE JCT | AZ | 85220-7751 |
| CLIFFORD L SHACKELFORD | 1920 S PLAZA # 14 | | | | APACHE JCT | AZ | 85220-7751 |
| CLIFFORD LA BELLE | 31 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| CLIFFORD LACEY | 78 RUSSELL ST | | | | LOCKPORT | NY | 14094-4869 |
| CLIFFORD LACOMBE | 3 BELMONT ST | | | | MASSENA | NY | 13662-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD LAFAVE | 4559 E SUGAR RIVER RD | | | | ALGER | MI | 48610-9571 |
| CLIFFORD LAMB | 5N273 ANDRENE LN | | | | ITASCA | IL | 60143-2424 |
| CLIFFORD LANDREY | 3301 GUION RD | | | | INDIANAPOLIS | IN | 46222-1609 |
| CLIFFORD LANNING | 11459 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| CLIFFORD LAPPIN JR | 19 E HEGELER LN | | | | DANVILLE | IL | 61832-8432 |
| CLIFFORD LATHROP | 126 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3201 |
| CLIFFORD LATTY | 2686 SCHWAB RD | | | | BAY CITY | MI | 48706-9323 |
| CLIFFORD LAUGHLIN | PO BOX 105 | | | | LEAVITTSBURG | OH | 44430-0105 |
| CLIFFORD LAWRENCE | 3404 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLIFFORD LAYFIELD | 16715 DOLPHIN ST | | | | DETROIT | MI | 48219-3827 |
| CLIFFORD LEDROW JR | 375 BULLARD DR | | | | OWOSSO | MI | 48867-9011 |
| CLIFFORD LEE | 6704 BOB KIRKLAND RD | | | | MACCLENNY | FL | 32063-4018 |
| CLIFFORD LEE | 7551 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3843 |
| CLIFFORD LEGG | 4994 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3747 |
| CLIFFORD LEWIS | 3618 WEST ST | | | | LANSING | MI | 48917-8547 |
| CLIFFORD LEWIS | 200 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| CLIFFORD LEWIS | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-5222 |
| CLIFFORD LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| CLIFFORD LIEFFERS | 6300 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9484 |
| CLIFFORD LINDAHL | 2832 CLARK RD | | | | HARTLAND | MI | 48353-2617 |
| CLIFFORD LINTZ | 534 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 |
| CLIFFORD LOEB | 130 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1321 |
| CLIFFORD LOGAN | 905 SPARROW AVE | | | | LANSING | MI | 48910-1365 |
| CLIFFORD LONG | 12141 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| CLIFFORD LOONEY | 277 ILLINOIS AVE N | | | | MANSFIELD | OH | 44905-2543 |
| CLIFFORD LOUDON | 107 HOMESTEAD CT | | | | FAIRFIELD BAY | AR | 72088-2535 |
| CLIFFORD LOVELACE | 25530 WEST ST | | | | MICHIGAMME | MI | 49861-9069 |
| CLIFFORD LUMBERT | 13788 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| CLIFFORD LUTZ | 417 THOMAS LN | | | | GRAND BLANC | MI | 48439-1575 |
| CLIFFORD LYONS | 29445 ASHLEY CT | | | | SOUTHFIELD | MI | 48076-1701 |
| CLIFFORD MAC DONALD | 171 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4717 |
| CLIFFORD MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| CLIFFORD MACGREGOR | 11270 S STATE RD | | | | MORRICE | MI | 48857-9724 |
| CLIFFORD MADDOX | 3185 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3540 |
| CLIFFORD MAHONE JR | 5949 CORDOVA RD | | | | COLUMBUS | GA | 31907-4326 |
| CLIFFORD MANN | HC 1 BOX 1910 | | | | SILVA | MO | 63964-9766 |
| CLIFFORD MARCUM | 3881 BETH ANN DR | | | | COLUMBUS | OH | 43207-5304 |
| CLIFFORD MARCY | 13240 SHADYBROOK LN | | | | DEWITT | MI | 48820-9292 |
| CLIFFORD MARTENS | 517 W HODGE AVE | | | | LANSING | MI | 48910-2916 |
| CLIFFORD MARTIN | 9863 W. PRICE ROAD R #2 | | | | FOWLER | MI | 48835 |
| CLIFFORD MARTINSON | 72 HILLSIDE DR | | | | CLAYTON | GA | 30525-5609 |
| CLIFFORD MASON | PO BOX 420320 | | | | PONTIAC | MI | 48342-0320 |
| CLIFFORD MASTERS | 10135 BANNISTER ST | | | | SPRING HILL | FL | 34608-6604 |
| CLIFFORD MATTHEW | CLIFFORD, MATTHEW | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| CLIFFORD MAY | 2970 108TH AVE NE | | | | NORMAN | OK | 73026-8006 |
| CLIFFORD MAYS | 3174 W 52ND ST | | | | CLEVELAND | OH | 44102-5842 |
| CLIFFORD MAYS | 644 FAIRMOOR PL | | | | COLUMBUS | OH | 43228-2113 |
| CLIFFORD MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| CLIFFORD MC COLLUM | PO BOX 342 | | | | VERNON | MI | 48476-0342 |
| CLIFFORD MC GAHA | 4 COURT DR | | | | COUNTRYSIDE | IL | 60525-4745 |
| CLIFFORD MC GINNIS | 3935 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9295 |
| CLIFFORD MC KINNIS | 3619 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| CLIFFORD MC LEAN | 2105 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1376 |
| CLIFFORD MC MASTERS | PO BOX 2384 | | | | CORINTH | MS | 38835-2384 |
| CLIFFORD MCCORD | 901 MAIN ST | | | | FENTON | MI | 48430-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD MCCORRISTON | 283 BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| CLIFFORD MCCREERY | 1015 FREMONT ST | | | | BAY CITY | MI | 48708-7910 |
| CLIFFORD MCDOLE | 8209 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4906 |
| CLIFFORD MCDOWELL | PO BOX 9856 | | | | COLLEGE STATION | TX | 77842-7856 |
| CLIFFORD MCFADDEN | 5017 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310-1483 |
| CLIFFORD MCGRADY | 3906 BLACKINGTON AVE | | | | FLINT | MI | 48532-5003 |
| CLIFFORD MCLAUGHLIN | 302 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| CLIFFORD MCMANIGELL | 1117 OAKLAND DR | | | | ANDERSON | IN | 46012-4535 |
| CLIFFORD MCPHERSON | 304 E JEANETTE ST | | | | BAY CITY | MI | 48706-3838 |
| CLIFFORD MEGUIRE | 8714 BUTLER WARREN RD | | | | MASON | OH | 45040-9278 |
| CLIFFORD MERCER | 4001 ANDERSON RD UNIT 161 | | | | NASHVILLE | TN | 37217-4742 |
| CLIFFORD MILLER | 3811 MARINER ST | | | | WATERFORD | MI | 48329-2274 |
| CLIFFORD MILLER | 1156 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| CLIFFORD MILLER | 9173 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| CLIFFORD MILLER | 106 SW 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| CLIFFORD MILLER | 539 CO RTE 1 | | | | FORT COVINGTON | NY | 12937 |
| CLIFFORD MITCHELL JR | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| CLIFFORD MOFFETT | 444 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2415 |
| CLIFFORD MONGENE SR | 4730 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| CLIFFORD MOORE | 32664 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2526 |
| CLIFFORD MOTORS, INC. | 111 N FRANKLIN ST | | | | WATKINS GLEN | NY | 14891-1222 |
| CLIFFORD MOTORS, INC. | THOMAS CLIFFORD | 111 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891-1222 |
| CLIFFORD MUCHOW | 15555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9702 |
| CLIFFORD MYER | 6305 ANGLING RD | | | | PORTAGE | MI | 49024-1703 |
| CLIFFORD N PEDERSEN | 6339 MURRAY BLUFFS DR | | | | SALT LAKE CITY | UT | 84123-6959 |
| CLIFFORD NATION | 1577 N 450 E | | | | COLUMBIA CITY | IN | 46725-7756 |
| CLIFFORD NAUGLE | 1037 MEADVIEW DR | | | | SEVEN HILLS | OH | 44131-2912 |
| CLIFFORD NAUSS | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| CLIFFORD NAVEY | 5287 GABBARD DR | | | | TRENTON | OH | 45067-9743 |
| CLIFFORD NELSON | 8527 S CORTLAND DR | | | | OAK CREEK | WI | 53154-2655 |
| CLIFFORD NERTHLING | 118 CABOT RD | | | | ROCHESTER | NY | 14626-2346 |
| CLIFFORD NESHKIWE | 1410 KABONI RD | | | WIKWENIKONG ON CANADA P0P-2J0 | | | |
| CLIFFORD NEWSON | 10165 DIANE ST APT CC102 | | | | ROMULUS | MI | 48174 |
| CLIFFORD NEWSTED | 1423 E 136TH ST | | | | GRANT | MI | 49327-9654 |
| CLIFFORD NEWTON | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| CLIFFORD NEWTON | PO BOX 265 | | | | BIRCH RUN | MI | 48415-0265 |
| CLIFFORD NICHOLSON JR | 9020 24TH AVE | | | | JENISON | MI | 49428-9467 |
| CLIFFORD NINNIS | 10211 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| CLIFFORD NIXON | 18700 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| CLIFFORD NORTH | 1243 TIMBERHAWK TRL | | | | CENTERVILLE | OH | 45458-9536 |
| CLIFFORD NOTTER | 22900 GROVE AVE | | | | EASTPOINTE | MI | 48021-1536 |
| CLIFFORD NOVAK | 2511 STATE ST APT 1102 | | | | SAGINAW | MI | 48602 |
| CLIFFORD NUNLEY I I I | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| CLIFFORD NUNLEY I I I | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| CLIFFORD OGARRO | 2240 CLEARWATER DR | | | | DELTONA | FL | 32738-5048 |
| CLIFFORD OLSON | 6109 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| CLIFFORD ORMAN | 14367 N ROCK RUN CHURCH RD | | | | ROSEDALE | IN | 47874-8001 |
| CLIFFORD P EISENBERGER | RT 6 BOX 368 | | | | ANDALUSIA | AL | 36421 |
| CLIFFORD P LOCKYER AND | DORIS E LOCKYER JTWROS | 4909 TEN MILLS ROAD | | | COLUMBIA | MD | 21044-1541 |
| CLIFFORD PAGE | 923 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| CLIFFORD PAGE | 1307 COASTAL MARSH RD | | | | MOUNT PLEASANT | SC | 29464-7919 |
| CLIFFORD PAPPLE | 3175 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3923 |
| CLIFFORD PARKS | 554 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-3234 |
| CLIFFORD PARMELEE | 1725 VICTOR ST | | | | YPSILANTI | MI | 48198-6641 |
| CLIFFORD PAULEY | 110 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| CLIFFORD PAYNE | 1502 WABASH AVE | | | | FLINT | MI | 48504-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD PAYNE JR | 1248 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| CLIFFORD PENDLETON | 137 VANGUARD CIR | | | | COCOA | FL | 32926-8790 |
| CLIFFORD PERRIGO | 3085 N GENESEE RD APT 325 | | | | FLINT | MI | 48506-2194 |
| CLIFFORD PERRY | PO BOX 427 | | | | ABERDEEN | OH | 45101-0427 |
| CLIFFORD PETIPRIN | 14179 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| CLIFFORD PHEN | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| CLIFFORD PHILLIPS | 250 SHERMAN AVENUE | | | | WATERLOO | IA | 50703-2541 |
| CLIFFORD PHILLIPS | 1016 WILLOW WAY | | | | BENBROOK | TX | 76126-3937 |
| CLIFFORD PHILLIPS | 3641 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| CLIFFORD PIERCE | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180-3055 |
| CLIFFORD PIERSON | 4379 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4958 |
| CLIFFORD PIGMAN | 2507 DANFIELD CT | | | | SHREVEPORT | LA | 71118-4504 |
| CLIFFORD PIKE | PO BOX 303 | | | | MOUNT MORRIS | MI | 48458-0303 |
| CLIFFORD PLEMON | 901 MOORE ST LOT 32 | | | | BARABOO | WI | 53913-2774 |
| CLIFFORD POLING | 7561 UTZ RD | | | | LEWISBURG | OH | 45338-9746 |
| CLIFFORD POMEROY | 2055 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| CLIFFORD PONTON | 75386 PETERS DR | | | | BRUCE TWP | MI | 48065-2519 |
| CLIFFORD PORTER | 711 KRISTY MICHELE CT | | | | MIDDLE RIVER | MD | 21220-1800 |
| CLIFFORD PORTER | 520 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| CLIFFORD POSEY | 818 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| CLIFFORD POTTER | 5975 EASY ST LOT 2 | | | | GULF SHORES | AL | 36542-2664 |
| CLIFFORD POTTER | 8 PIN OAK DR | | | | CONWAY | AR | 72034-3413 |
| CLIFFORD POWELL | PO BOX 318 | | | | NORTH LIMA | OH | 44452-0318 |
| CLIFFORD PREMOE | 4860 E. MAIN ST. J53 | | | | MESA | AZ | 85205 |
| CLIFFORD PRESSER | PO BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| CLIFFORD PRESTON | PO BOX 91 | 14921 CEMETERY RD | | | MIDLAND | MD | 21542-0091 |
| CLIFFORD PRICE | 43630 SAINT IVES CT | | | | STERLING HTS | MI | 48314-1950 |
| CLIFFORD PRIFOGLE | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| CLIFFORD PRUETT | 7486 E COUNTY ROAD 800 N | | | | CAMPBELLSBURG | IN | 47108-7738 |
| CLIFFORD PUGH | 2016 FAIRFAX RD | | | | TOLEDO | OH | 43613-5117 |
| CLIFFORD R BARRACLOUGH REV | LIVING TR UAD 10/16/92 | CLIFFORD R BARRACLOUGH TTEE | FBO M H BARRACLOUGH ET AL | 2615 WYNCOT RD | BETHEL PARK | PA | 15102-1707 |
| CLIFFORD R PHEN | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| CLIFFORD R SIMMS TTEE | FBO MARGARET M. SIMMS TRUST | U/A/D 02-14-2008 | 17742 EDGEWATER DR | | LAKEWOOD | OH | 44107-1126 |
| CLIFFORD R ST PIERRE | CGM IRA CUSTODIAN | 8327 BURNING BUSH | | | GROSSE ILE | MI | 48138-1305 |
| CLIFFORD R VETTER JR | 5400 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| CLIFFORD R WELLS | 3000 CHEYENNE TRL | | | | GOSPORT | IN | 47433-9321 |
| CLIFFORD RAINS | 300 COUNTY ROAD 2415 | | | | HONEY GROVE | TX | 75446-3204 |
| CLIFFORD RAKESTRAW | 4429 NORLEDGE AVE | | | | KANSAS CITY | MO | 64123-1245 |
| CLIFFORD RAMSEY | 106 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| CLIFFORD RAMSTHALER | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| CLIFFORD RANDOLPH | 1722 SMITH CEMETERY RD | | | | SODDY DAISY | TN | 37379-3743 |
| CLIFFORD RAY | 929 PRIMROSE CT | | | | HENDERSON | NV | 89011-3066 |
| CLIFFORD REDFIELD | 3453 PALMS RD | | | | CASCO | MI | 48064-1517 |
| CLIFFORD REED | 22245 PETOSKY DRIVE | | | | STANWOOD | MI | 49346 |
| CLIFFORD REED | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| CLIFFORD REID | 1330 KING HENRY CT | | | | RENO | NV | 89503-3519 |
| CLIFFORD REPP | PO BOX 2699 | | | | MANSFIELD | OH | 44906-0699 |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1960 |
| CLIFFORD RICHTER JR | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |
| CLIFFORD RICKABOUGH | 6642 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7048 |
| CLIFFORD RILEY | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| CLIFFORD RILEY | 11010 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| CLIFFORD RISLEY | 8791 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| CLIFFORD RIVERS | 1280 DEANNA DR | | | | ROCKFORD | IL | 61103-8613 |
| CLIFFORD ROBERTS | 405 W DARRELL DR | | | | MUNCIE | IN | 47303-9653 |
| CLIFFORD ROBERTSON | 18807 E 34TH ST S | | | | INDEPENDENCE | MO | 64057-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD ROBINSON | 5301 LANTANA LN | | | | BOSSIER CITY | LA | 71112-8655 |
| CLIFFORD ROEBUCK JR | 4413 JENA LANE | | | | FLINT | MI | 48507-6225 |
| CLIFFORD ROGERS | 8810 E 80TH TER | | | | RAYTOWN | MO | 64138-1501 |
| CLIFFORD ROGERS | APT 211 | 100 NORTH FRANKLIN STREET | | | JANESVILLE | WI | 53548-2956 |
| CLIFFORD ROSS | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| CLIFFORD ROSS JR | 556 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| CLIFFORD ROSSMEISSL | 3611 W COURTHOUSE RD | | | | CREWE | VA | 23930-4012 |
| CLIFFORD ROUPE JR | 10655 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| CLIFFORD ROY | 2161 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9217 |
| CLIFFORD RUBLE JR | 783 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| CLIFFORD RUDISON | 85 MOUNT ZION RD SW APT 170 | | | | ATLANTA | GA | 30354-2332 |
| CLIFFORD RUNION | 1431 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1628 |
| CLIFFORD RUSSELL | 1968 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| CLIFFORD RUTOSKI | 49545 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-3399 |
| CLIFFORD SABOO | 71 N PARK ST | | | | CEDAR SPRINGS | MI | 49319-9793 |
| CLIFFORD SAILOR | 21650 S 1551 RD | | | | STOCKTON | MO | 65785-8497 |
| CLIFFORD SANDERS | 6426 REEDER RD | | | | LYONS | MI | 48851-9794 |
| CLIFFORD SARRATT | 7500 LESTER RD APT 40-4 | | | | UNION CITY | GA | 30291-2351 |
| CLIFFORD SCARBERRY | PO BOX 372 | | | | FENTON | MI | 48430-0372 |
| CLIFFORD SCHAEDING | 1705 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8809 |
| CLIFFORD SCHARTZER | 3350 BATH RD | | | | PERRY | MI | 48872-9190 |
| CLIFFORD SCHAUB JR | 4639 HAMILTON RICHMOND RD | | | | OXFORD | OH | 45056-9460 |
| CLIFFORD SCHWERIN | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| CLIFFORD SCHWERIN JR | 4980 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| CLIFFORD SCOTT | 13764 WHITTAKER RD | | | | MILAN | MI | 48160-8836 |
| CLIFFORD SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| CLIFFORD SEDER | 9133 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| CLIFFORD SELKE | DANIELLE A HEWITT  AND | MIRANDA K SELKE | JT TEN WROS | 10 PHILMONT LANE | PALM COAST | FL | 32164 |
| CLIFFORD SHARP | 11953 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| CLIFFORD SHEAR | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 |
| CLIFFORD SHELTON | 525 JIMMY JOHNSTON RD | | | | GREENEVILLE | TN | 37743-4028 |
| CLIFFORD SHEPHARD JR | 5095 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| CLIFFORD SHIPLEY | 2125 HC 1414 | | | | GRANDVIEW | TX | 76050 |
| CLIFFORD SIMPSON | 219 HIGH ST | | | | CHAPEL HILL | TN | 37034-3323 |
| CLIFFORD SIMS | 915 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-4651 |
| CLIFFORD SINES | 810 PINEVIEW PL | | | | BALTIMORE | MD | 21220-1829 |
| CLIFFORD SINNETT | 15300 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3623 |
| CLIFFORD SKODAK | 5398 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| CLIFFORD SLEEPER | 913 GUADELOUPE W | | | | VENICE | FL | 34285-6954 |
| CLIFFORD SMITH | 6803 BELLEGLADE DR | | | | DAYTON | OH | 45424-8124 |
| CLIFFORD SMITH | CGM IRA CUSTODIAN | 67440 FLUSHING RD | | | BELMONT | OH | 43718 |
| CLIFFORD SMITH | 8824 STATE ROUTE 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| CLIFFORD SMITH | 400 SW STONEWOOD CT | | | | BLUE SPRINGS | MO | 64014-4563 |
| CLIFFORD SMITH | 3664 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9744 |
| CLIFFORD SMITH | 8498 SHADY TRAIL | | | | HELENA | AL | 35022-1609 |
| CLIFFORD SMITH | 1700 NE 76TH TER | | | | GLADSTONE | MO | 64118-1913 |
| CLIFFORD SMITH | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628-7027 |
| CLIFFORD SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| CLIFFORD SMITH | 17086 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9628 |
| CLIFFORD SMITH | 605 S HOMESTEAD DR | | | | NEW CASTLE | IN | 47362-8956 |
| CLIFFORD SMITH JR | 389 ASPEN LN | | | | LOGANSPORT | IN | 46947-8824 |
| CLIFFORD SNELLING | 3415 GANDER DR | | | | JEFFERSONVILLE | IN | 47130-8190 |
| CLIFFORD SNIDER | 21139 METEOR LN | | | | LINCOLN | MO | 65338-2212 |
| CLIFFORD SOUTHARD | PO BOX 2031 | | | | FLINT | TX | 75762-2031 |
| CLIFFORD SPEAR JR | 4530 W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| CLIFFORD SPIKER | 24684 ETON AVE | | | | DEARBORN HTS | MI | 48125-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD SPURZEM JR | 1506 W CHILTON ST | | | | CHANDLER | AZ | 85224-1291 |
| CLIFFORD STACKMAN | PO BOX 267 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0267 |
| CLIFFORD STALEY | APT 116 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| CLIFFORD STARGELL | 1661 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| CLIFFORD STEADMAN | 7328 MELANIE LN | | | | KNOXVILLE | TN | 37918-5634 |
| CLIFFORD STEWART | 12 ELM ST | | | | JAMESTOWN | OH | 45335-1526 |
| CLIFFORD STILLION | 1086 S JOHNSON RD | | | | SEBRING | OH | 44672-1716 |
| CLIFFORD STINSON | 3382 CHERRY AVE., R4 | | | | ALBION | NY | 14411 |
| CLIFFORD STOWE | 4416 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| CLIFFORD STOWELL | 213 CINDY LN | | | | BEDFORD | IN | 47421-8216 |
| CLIFFORD STROEBEL | 5115 KENCLIFF DR | | | | SAGINAW | MI | 48638-6106 |
| CLIFFORD SUCKOW | 1113 ERIE DR | | | | JANESVILLE | WI | 53545-1307 |
| CLIFFORD SWAFFORD | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| CLIFFORD SWANK | 6337 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9716 |
| CLIFFORD SWIATEK | 6 W POINT AVE | | | | NEW CASTLE | DE | 19720-4326 |
| CLIFFORD SWITZER | 8472 ALTON ST | | | | CANTON | MI | 48187-4228 |
| CLIFFORD SWOPE JR | 32631 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1630 |
| CLIFFORD TANEY | JANE TANEY TTEE | FBO TANEY LIVING TRUST | U/A/D 07-01-2004 | 4613 BROWNDALE AVE | EDINA | MN | 55424-1144 |
| CLIFFORD TAYLOR | 105 CUSHING AVE | | | | KETTERING | OH | 45429-2603 |
| CLIFFORD TAYLOR | 1985 CAMPBELL ST APT F47 | | | | JACKSON | TN | 38305-2636 |
| CLIFFORD TEAGUE | 803 24TH ST | | | | BEDFORD | IN | 47421-5103 |
| CLIFFORD TEAGUE | 649 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| CLIFFORD TEETS | 13010 WESTERN CIR | | | | BAYONET POINT | FL | 34667-2802 |
| CLIFFORD TERRELL | 831 RUSHMORE DR | | | | MURFREESBORO | TN | 37129-4534 |
| CLIFFORD TERRELL | 2717 S CO RD 400E | | | | KOKOMO | IN | 46902 |
| CLIFFORD THAYER | 18 BEACONSFIELD RD | | | | ROCHESTER | NY | 14623-4410 |
| CLIFFORD THOMAS | PO BOX 190192 | | | | BURTON | MI | 48519-0192 |
| CLIFFORD THOMPSON | 5863 HAMILTON MASON RD | | | | LIBERTY TWP | OH | 45011-9723 |
| CLIFFORD THOMS | 6688 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 |
| CLIFFORD TIEDT | PO BOX 98 | 4117 BRUSH RD | | | RICHFIELD | OH | 44286-0098 |
| CLIFFORD TIGHE | 329 BERRY ST | | | | WOODBRIDGE | NJ | 07095-3345 |
| CLIFFORD TIREY | 16 DOOLITTLE DR | | | | DAYTON | OH | 45431-1345 |
| CLIFFORD TRACY | 1905 W HART RD | | | | BELOIT | WI | 53511-2230 |
| CLIFFORD TREXLER | 246 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| CLIFFORD TROWBRIDGE | 4221 E NORTH POINT RD | | | | MARTINSVILLE | IN | 46151-6192 |
| CLIFFORD TUCKER | UNIT 606 | 5004 THOMAS DRIVE | | | PANAMA CITY | FL | 32408-6976 |
| CLIFFORD TUCKER | 4781 FALL RIVER RD | | | | LEOMA | TN | 38468-7009 |
| CLIFFORD TURNBOUGH | 5256 SKYLINE CT | | | | IMPERIAL | MO | 63052-1712 |
| CLIFFORD TURNER | 23507 MCCANN ST | | | | CLEVELAND | OH | 44128-5247 |
| CLIFFORD TURNER | 3919 HAZY LN | | | | OKEMOS | MI | 48864-5227 |
| CLIFFORD TWEEDY | 6951 N COUNTY RD 700 W | | | | GASTON | IN | 47342 |
| CLIFFORD URBANAS | 313 BALTIMORE ST | | | | DAYTON | OH | 45404-1905 |
| CLIFFORD V. WILSON | 3900 MOTORS INDUSTRIAL WAY | MC 821-390-100 | | | DORAVILLE | GA | 30360-3163 |
| CLIFFORD VAN NEST | 131 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3441 |
| CLIFFORD VERRETTE | 13123 PIERCE RD | | | | BYRON | MI | 48418-8871 |
| CLIFFORD VERTRESS | 2936 II RD | | | | GARDEN | MI | 49835-9433 |
| CLIFFORD VETTER JR | 5400 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| CLIFFORD W BERNARD | 4983 DERBY RD | | | | DAYTON | OH | 45418-2224 |
| CLIFFORD W TEAGUE | 649 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| CLIFFORD W WALKER | 131 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1125 |
| CLIFFORD W. SNYDER & | SUSAN E. SNYDER TTEES | SNYDER BYPASS TRUST 10-30-89 | 42 OAKVIEW AVENUE | | MAPLEWOOD | NJ | 07040-2214 |
| CLIFFORD W. SNYDER & | SUSAN E. SNYDER TTEES | SNYDER BYPASS TRUST 10-30-89 | 42 OAKVIEW AVENUE | | MAPLEWOOD | NJ | 07040-2214 |
| CLIFFORD WALKER | 809 BERGQUIST DR | | | | BALLWIN | MO | 63011-4215 |
| CLIFFORD WALKER | 131 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1125 |
| CLIFFORD WAMSLEY | 94 SPARROW DR | | | | SWARTZ CREEK | MI | 48473-1579 |
| CLIFFORD WANTJE | 185 DELMAS GILLIAM RD | | | | LONDON | KY | 40741-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD WARD | 13920 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1902 |
| CLIFFORD WARD | 3400 W COMMUNITY DR | COMMUNITY CARE CENTER | | | MUNCIE | IN | 47304-5459 |
| CLIFFORD WARE | 9124 W 49TH TER | | | | MERRIAM | KS | 66203-1744 |
| CLIFFORD WASHBURN AND | PHYLLIS WASHBURN JTWROS | 1/20/2006 | 1116 CROW PEAK LANE | | SPEARFISH | SD | 57783-8624 |
| CLIFFORD WATKINS | 62 CREEK FRONT WAY | | | | LAWRENCEVILLE | GA | 30043-6094 |
| CLIFFORD WATSON | 305 S 4TH ST | | | | ODESSA | MO | 64076-1419 |
| CLIFFORD WATSON | 7711 PEGOTTY DR NE | | | | WARREN | OH | 44484-1494 |
| CLIFFORD WEDGE | 9633 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| CLIFFORD WELLMAN | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| CLIFFORD WELLS | 3000 CHEYENNE TRL | | | | GOSPORT | IN | 47433-9321 |
| CLIFFORD WESLEY | 904 TRENTON PL # P.L | | | | LANSING | MI | 48917 |
| CLIFFORD WESTON | 2682 LONG LAKE RD | | | | LAPEER | MI | 48446-8377 |
| CLIFFORD WETZEL | 8750 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9312 |
| CLIFFORD WHEELER | 47 STANDISH RD | | | | BELLINGHAM | MA | 02019-1232 |
| CLIFFORD WHEELER | 9802 E KILKENNY DR | | | | BRIGHTON | MI | 48116-6236 |
| CLIFFORD WHITESIDE | 34401 FOXBORO RD | | | | STERLING HTS | MI | 48312-5638 |
| CLIFFORD WIGGINS | 6124 JUNIPER RD | | | | LAKE ISABELLA | CA | 93240-9162 |
| CLIFFORD WILCOX | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| CLIFFORD WILDE | 22524 DORION ST | | | | SAINT CLAIR SHORES | MI | 48082-2436 |
| CLIFFORD WILHOIT | 321 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| CLIFFORD WILKERSON | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| CLIFFORD WILLBANKS | 2019 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| CLIFFORD WILLIAMS | 131 WILLOW DR | | | | ELKTON | MD | 21921-4007 |
| CLIFFORD WILLIAMS | 257 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| CLIFFORD WILLIAMS | 956 GEORGES RD | | | | MONMOUTH JCT | NJ | 08852-3029 |
| CLIFFORD WILLIAMS | 2774 EMILY ST | | | | MELVINDALE | MI | 48122-1826 |
| CLIFFORD WILLIAMS | 6343 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CLIFFORD WILLIAMS | 2617 CONCORD ST | | | | FLINT | MI | 48504-7319 |
| CLIFFORD WILLIAMS JR | 2026 S SCHOOL RD | | | | STERLING | MI | 48659-9743 |
| CLIFFORD WILLIS | 112 CRAWFORD ST | | | | GRIFFIN | GA | 30223-3127 |
| CLIFFORD WILLOCKS | 2122 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0806 |
| CLIFFORD WILSON | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2173 |
| CLIFFORD WILSON | 3856 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2312 |
| CLIFFORD WILSON | 6139 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| CLIFFORD WILSON | 6200 NORTHWEST PINERIDGE ROAD | | | | PARKVILLE | MO | 64152-3504 |
| CLIFFORD WIMMER JR | 1597 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3216 |
| CLIFFORD WINCHELL | W268 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9107 |
| CLIFFORD WOLFE | 9343 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| CLIFFORD WOODS JR | 848 S VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| CLIFFORD WOOLBRIGHT | 2467 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1741 |
| CLIFFORD WOOLRICH | 830 DU TOUR DU LAC ST | | VAL DAVID QC J0T2NO CANADA | | | | |
| CLIFFORD WORSTENHOLM | 2016 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| CLIFFORD WRIGHT | 9511 TECHE WAY | | | | SHREVEPORT | LA | 71118-4321 |
| CLIFFORD WYATT | 816 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| CLIFFORD YEE | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| CLIFFORD'S TIRE & REPAIR | 22 MOULTONBORO NECK RD | | | | MOULTONBORO | NH | 03254 |
| CLIFFORD, BRIAN L | 1171 ELM ST APT 1 | | | | HUNTINGTON | IN | 46750-3674 |
| CLIFFORD, JAMES LEROY | 1919 STROBRIDGE RD | | | | MARTINSBURG | WV | 25405-6767 |
| CLIFFORD, LUKAS RAY | 917 S EASTWAY ST | | | | MARION | IN | 46952-4246 |
| CLIFFORD, NADINE P | 8854 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9157 |
| CLIFFORD, ROBERT J | 12144 COOK RD | | | | GAINES | MI | 48436-9617 |
| CLIFFORD, STANLEY M | 17404 BARRYKNOLL WAY | | | | GRANGER | IN | 46530-6920 |
| CLIFFORD, STEPHEN L | 8854 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032-9157 |
| CLIFFORD, SUSAN R | 120 BROOK DR. | | | | BROOKFIELD | OH | 44403-4403 |
| CLIFFORD,MALLORY L | 1122 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFS MICHIGAN OPERATIONS TILDEN MININGCO | EMPIRE IRON MINE PARTNERSHIP | JEFFREY MASISAKI | | | PALMER | MI | 49871-0038 |
| CLIFFT, JUDITH A | 6204 N STYLL RD | | | | OKLAHOMA CITY | OK | 73112-1453 |
| CLIFFTON ALLEN | 1293 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| CLIFFTON ARNOLD | 2953 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9511 |
| CLIFFTON COWAN JIMMIE COWAN | CO TTEES  U/A DTD 04/11/01 | CLIFFTON A COWAN AND | JIMMIE RHEA COWAN REV LIV TR | 2951 MIDDLE TENNESSEE BLVD | MURFREESBORO | TN | 37130 |
| CLIFFTON G ARNOLD | 2953 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9511 |
| CLIFFTON SYKES | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| CLIFFTON WHISNER | 2066 EASTWOOD ST | | | | GREENWOOD | IN | 46143-7573 |
| CLIFORD GWINN | 3175 ALASKA MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976-7629 |
| CLIFORD LEWIS | 152 BETTY LN LOT 8 | | | | WEST MONROE | LA | 71291-9520 |
| CLIFT BUICK-PONTIAC-GMC | 1115 S MAIN ST | | | | ADRIAN | MI | 49221-4303 |
| CLIFT KIMBERLY | 820 GRAPEVINE RD | | | | MARSHFIELD | MO | 65706-8783 |
| CLIFT, DONNA L | 11012 MILLBANK RD | | | | KING GEORGE | VA | 22485-2306 |
| CLIFT, INC. | GARRY CLIFT | 1115 S MAIN ST | | | ADRIAN | MI | 49221-4303 |
| CLIFT, JULIE L | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8579 |
| CLIFTINE BUNKLEY | 3429 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| CLIFTON AKEHURST JR | 1831 STEVEN DR | | | | EDGEWOOD | MD | 21040-1238 |
| CLIFTON AKIN | 37447 ATTICA AVE | | | | ZEPHYRHILLS | FL | 33542-1870 |
| CLIFTON ALEXANDER | BOX 1212 COUNTY RD 190 | | | | MOULTON | AL | 35650 |
| CLIFTON ALLEN | 1704 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3008 |
| CLIFTON ALLEN JR | RR1 BOX 201 D | | | | NEW MILFORD | PA | 18834 |
| CLIFTON ANTHONY VEROT | CGM IRA ROLLOVER CUSTODIAN | 1919 BLACK BEAR | | | CROSBY | TX | 77532-3076 |
| CLIFTON ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5363 |
| CLIFTON ARRINGTON | 5106 WAHL ST | | | | MILAN | TN | 38358-5538 |
| CLIFTON ATKINS | 11486 LIBBY RD | | | | SPRING HILL | FL | 34609-2223 |
| CLIFTON BALDWIN | 1549 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452-2947 |
| CLIFTON BARNHART | 3726 NOTTINGHAM DR | | | | SAINT CHARLES | MO | 63303-6325 |
| CLIFTON BELL | 16641 TOPEKA LN | | | | CHOCTAW | OK | 73020-5918 |
| CLIFTON BETHUNE I V | 702 OAK ST | | | | NEW CASTLE | PA | 16101-4157 |
| CLIFTON BEY | 6337 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439-8792 |
| CLIFTON BOLTON | 2801 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6669 |
| CLIFTON BOWIE | 2214 RIVER BEND RD | | | | LENA | MS | 39094-9017 |
| CLIFTON BOWLING | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 |
| CLIFTON BOWLING | CGM IRA ROLLOVER CUSTODIAN | 339 HURRICANE CREEK RD | | | HYDEN | KY | 41749-8667 |
| CLIFTON BRITT | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| CLIFTON BRITT | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| CLIFTON BROOM JR | 3392 HIGHWAY 1192 | | | | MARKSVILLE | LA | 71351-3713 |
| CLIFTON BROUGHTON | 314 S WELLINGTON ST | | | | SOUTH BEND | IN | 46619-1865 |
| CLIFTON BRYANT | 1036 N FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8584 |
| CLIFTON BUFFIN | 3417 GRADY ST | | | | FOREST HILL | TX | 76119-7232 |
| CLIFTON CANUP | 6220 PARK RD | | | | DORAVILLE | GA | 30340-1643 |
| CLIFTON CARR | 131 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 |
| CLIFTON CARTER | 329 ADVANCE WEST WALL ST | | | | JAMESTOWN | IN | 46147-9129 |
| CLIFTON CAUSEY | 608 ALABAMA ST | | | | MONROE | LA | 71202-3312 |
| CLIFTON CHATMON | 9195 FM 3126 | | | | LIVINGSTON | TX | 77351-7638 |
| CLIFTON CHEEK | 20457 CHEROKEE ST | | | | DETROIT | MI | 48219-1176 |
| CLIFTON CHEVROLET, INC. | 1900 US HIGHWAY 59 | | | | CORRIGAN | TX | 75939-9712 |
| CLIFTON CHEVROLET, INC. | JOHN CLIFTON | 1900 US HIGHWAY 59 | | | CORRIGAN | TX | 75939-9712 |
| CLIFTON COOK | HC 67 BOX 310 | | | | KIAHSVILLE | WV | 25534-9503 |
| CLIFTON COX | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| CLIFTON CRAWFORD JR | 16510 HARLOW ST | | | | DETROIT | MI | 48235-3427 |
| CLIFTON DALLEY | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| CLIFTON DAVENPORT | 27915 NORTH ST | | | | GOBLES | MI | 49055-9228 |
| CLIFTON DAVIS | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| CLIFTON DEEL | 3226 RIVER POINTE CIR | | | | KODAK | TN | 37764-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON DEESE JR | 8430 HICKORY GLEN DR | | | | GERMANTOWN | TN | 38138-6279 |
| CLIFTON DELEZENNE | 3805 SYCKELMOORE ST | | | | TRENTON | MI | 48183-4115 |
| CLIFTON DEMING | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| CLIFTON DOWDING | 21557 26 MILE RD | | | | OLIVET | MI | 49076-9583 |
| CLIFTON E HELMAN | ACCOUNT#2/MILLER, WACHMAN & CO | 10 ST. JAMES AVENUE | 16TH FLOOR | | BOSTON | MA | 02116-3813 |
| CLIFTON E HELMAN | ACCOUNT#2/MILLER, WACHMAN & CO | 10 ST. JAMES AVENUE | 16TH FLOOR | | BOSTON | MA | 02116-3813 |
| CLIFTON E MYERS | 1005 N BRANDON AVE | | | | CELINA | OH | 45822-1414 |
| CLIFTON EVANS | 17738 MICKEY LN | | | | GREGORY | MI | 48137-9570 |
| CLIFTON F RHODES | 2031 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |
| CLIFTON FAY | CITY ATTORNEY | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 |
| CLIFTON FERGUSON | 605 PINERIDGE DR | | | | HOPKINSVILLE | KY | 42240-2533 |
| CLIFTON FIELDS | 2263 ROSENFIELD DR | | | | FLINT | MI | 48505-1072 |
| CLIFTON FIELDS JR | 1068 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| CLIFTON FISHER | 3709 REDBERRY WAY | | | | NOTTINGHAM | MD | 21236-3541 |
| CLIFTON FLOURRY | 452 COLUMBIA ST | | | | SHREVEPORT | LA | 71104-3202 |
| CLIFTON FOSTER | 17745 WOODBINE ST | | | | DETROIT | MI | 48219-3080 |
| CLIFTON FRISBY, JR | 2116 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5052 |
| CLIFTON GALLON | 7049 SUGARPLUM RD | | | | NASHVILLE | TN | 37211-8563 |
| CLIFTON GARROUTTE | 2400 S MACARTHUR BLVD TRLR 70 | | | | OKLAHOMA CITY | OK | 73128-1803 |
| CLIFTON GEORGE | 2724 SATURN DR | | | | INDIANAPOLIS | IN | 46229-1164 |
| CLIFTON GILLESPIE JR | 17235 COTHERMAN LAKE RD | | | | THREE RIVERS | MI | 49093-9034 |
| CLIFTON GREEN | 2805 PASADENA PL | | | | FLOWER MOUND | TX | 75022-5151 |
| CLIFTON GRIFFIE | 763 MARTHA DR | | | | FRANKLIN | OH | 45005-2019 |
| CLIFTON GROVES | 6402 FOREST AVE | | | | PARMA | OH | 44129-2710 |
| CLIFTON H DEAN AND | SONJA G DEAN JTWROS | 17946 US 60 WEST | | | OLIVE HILL | KY | 41164-6823 |
| CLIFTON HACKWORTH | 3229 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-9325 |
| CLIFTON HALL | 2411 S 13TH AVE | | | | BROADVIEW | IL | 60155-4701 |
| CLIFTON HARDEN JR | 86 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1663 |
| CLIFTON HARRELSON | 28328 COVENTRY CT | | | | BROWNSTOWN | MI | 48183-5011 |
| CLIFTON HARRIS | 272 W STROOP RD | | | | KETTERING | OH | 45429-1614 |
| CLIFTON HARTFORD | 210 HARDWOOD AVE | | | | CALEDONIA | NY | 14423-1006 |
| CLIFTON HARVILLE | PO BOX 603 | | | | CORINTH | MS | 38835-0603 |
| CLIFTON HASTINGS | 6626 NEWS RD | | | | CHARLOTTE | MI | 48813-9397 |
| CLIFTON HAWKINS | 147 SHADY LN | | | | PERRYVILLE | AR | 72126-8104 |
| CLIFTON HAYDON JR | 1795 WOODALE AVE | | | | YPSILANTI | MI | 48198-9326 |
| CLIFTON HELMAN | MILLER, WACHMAN & CO | 10 ST. JAMES AVENUE | 16TH FLOOR | | BOSTON | MA | 02116-3813 |
| CLIFTON HOLLINGSWORTH | 17529 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| CLIFTON HOWARD | 306 9TH AVE SE | | | | GLEN BURNIE | MD | 21061-3933 |
| CLIFTON HUBBARD | G-5348 W COURT ST | | | | FLINT | MI | 48532 |
| CLIFTON HUDSON | 7250 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| CLIFTON INMAN | 861 KINGFISHER DR | | | | SAN JOSE | CA | 95125-2913 |
| CLIFTON JACKSON | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| CLIFTON JACKSON | 423 BROOKHOLLOW | | | | NEW BRAUNFELS | TX | 78132-5204 |
| CLIFTON JACKSON JR | 1700 BEACON RIDGE RD | | | | CHARLOTTE | NC | 28210 |
| CLIFTON JANES  AND | EVELYN JANES CO-TTEES | CLIFTON JANES AND EVELYN JANES | REV LIVING TRUST | 135 BLAIR ROAD | LA VERGNE | TN | 37086 |
| CLIFTON JASPER | PO BOX 109 | | | | SKANDIA | MI | 49885-0109 |
| CLIFTON JEFFERS | PO BOX 1307 | | | | HARLAN | KY | 40831-1307 |
| CLIFTON JERRY | 8692 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| CLIFTON JOHN | CLIFTON, JOHN | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLIFTON JOHN | CLIFTON, GINGER | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLIFTON JONES | 6712 E 127TH ST | | | | GRANDVIEW | MO | 64030-2006 |
| CLIFTON KIMES | 934 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6676 |
| CLIFTON KINNIE | 11315 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1040 |
| CLIFTON KLEIN | 7492 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| CLIFTON KOHN | 518 S RIDGE LN | | | | APPLETON | WI | 54914-4113 |
| CLIFTON KREBS | 1305 CRESCENT DR | | | | GREENWOOD | IN | 46143-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFTON L HOWELL | JANICE E HOWELL JT TEN | 532 SANDPIPER LN | | | TREASURE IS | FL | 33706-1213 |
| CLIFTON L LEWIS | 115 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| CLIFTON L PARKER | 5418 FLEMING RD | | | | FLINT | MI | 48504-7066 |
| CLIFTON L WILLIAMS | PO BOX 18646 | | | | SHREVEPORT | LA | 71138-1646 |
| CLIFTON LARRY | 208 BORDEAUX LN | | | | CARY | NC | 27511-6460 |
| CLIFTON LEE | 8111 GREENWICH CT | | | | FORT WAYNE | IN | 46835-8301 |
| CLIFTON LEVER | 9157 HAZELTON | | | | REDFORD | MI | 48239-1181 |
| CLIFTON LEWIS | 956 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| CLIFTON LEWIS | 115 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| CLIFTON LEWIS JR | 208 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5363 |
| CLIFTON M STANCOMBE | 941 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| CLIFTON M WILLIAMS | 1423 CRESTMONT AVE | | | | CAMDEN | NJ | 08103-3103 |
| CLIFTON MANUEL JR | 3325 W MARILYN PKWY | | | | BELOIT | WI | 53511-8868 |
| CLIFTON MARTIN | 435 E PIERSON RD | | | | FLINT | MI | 48505-3376 |
| CLIFTON MARTIN | 700 CANEY BRANCH RD | | | | MURPHY | NC | 28906-5536 |
| CLIFTON MARTINEZ | 537 HIGH ST | | | | NAPOLEON | OH | 43545-1512 |
| CLIFTON MAXIE | 651 SPINDLE TREE DR | | | | HOPKINSVILLE | KY | 42240-2638 |
| CLIFTON MC CARDLE | 1600 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9703 |
| CLIFTON MCCLELLAND | 2343 RUTH AVE | | | | BALTIMORE | MD | 21219-1825 |
| CLIFTON MILLER | 17227 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3457 |
| CLIFTON MIREE | 2133 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 |
| CLIFTON MITCHELL | 4219 SMITHFIELD DR | | | | TUCKER | GA | 30084-6136 |
| CLIFTON MOFFATT | 6642 BOLES AVE | | | | SAINT LOUIS | MO | 63121-3202 |
| CLIFTON MOORE | 3609 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| CLIFTON MOORE | 1800 E KIRK ST | | | | MUNCIE | IN | 47303-2408 |
| CLIFTON MULLINIX | 4715 REGINALD DRIVE | | | | WICHITA FALLS | TX | 76308-4519 |
| CLIFTON MYERS | 114 E AMES ST | | | | ANDERSON | IN | 46012-1707 |
| CLIFTON NELSON | 105 MAHAN LN | | | | MONROE | LA | 71203-8567 |
| CLIFTON NELSON SR. | 7122 MINNA RD | | | | GWYNN OAK | MD | 21207-4457 |
| CLIFTON NEWLAN | PO BOX 508 | | | | CLEARLAKE | CA | 95422-0508 |
| CLIFTON NEWMAN | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| CLIFTON P FISHER | 3709 REDBERRY WAY | | | | BALTIMORE | MD | 21236-3541 |
| CLIFTON PACE | 1611 MEADOW VALLEY LN | | | | DALLAS | TX | 75232-2855 |
| CLIFTON PARK RENTAL CENTER | 871 MAIN ST | | | | CLIFTON PARK | NY | 12065-1002 |
| CLIFTON PARKER | 5418 FLEMING RD | | | | FLINT | MI | 48504-7066 |
| CLIFTON PAYNE | 125 E HIGH ST. BOX 152 | | | | METAMORA | MI | 48455 |
| CLIFTON PERRY | 2523 TYE LN | | | | LEWISVILLE | TX | 75056-3936 |
| CLIFTON PETER | 2269 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| CLIFTON PINION | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| CLIFTON PUCKETT | 8563 SE 125TH RD | | | | RED OAK | OK | 74563-2361 |
| CLIFTON PURVIS | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360-8910 |
| CLIFTON R PETER | 2269 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| CLIFTON RAINEY JR | 753 MILLER RUN | | | | ATLANTA | GA | 30349-1048 |
| CLIFTON RAPPOLDT | 11801 OAKDALE CT | | | | LOCUST GROVE | VA | 22508-3075 |
| CLIFTON RATCLIFFE JR | THERESA A RATCLIFFE JT | TOD DTD 09/17/2007 | 21 KEPER AVENUE | | LANCASTER | PA | 17603-9754 |
| CLIFTON RAUM JR | 24 MAINE ST | | | | KENNEBUNKPORT | ME | 04046-6173 |
| CLIFTON RHODES | 1042 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| CLIFTON RHODES | 2031 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-7601 |
| CLIFTON RICHARDSON | 823 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| CLIFTON ROBERTS | 2335 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| CLIFTON ROBERTS | 2619 OAK MEADOW PL | | | | SEARCY | AR | 72143-4547 |
| CLIFTON ROZIER | 1805 PITCARIN LN APT 132 | | | | ARLINGTON | TX | 76015-3916 |
| CLIFTON RUSH | 11011 ROAD 286 | | | | UNION | MS | 39365-2463 |
| CLIFTON RUSSELL | 38666 CHELDON ST | | | | CLINTON TWP | MI | 48038-3127 |
| CLIFTON RUSSELL JR | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFTON RYAN | 1515 N OUTER DR | | | | SAGINAW | MI | 48601-6153 |
| CLIFTON SCOTT | PO BOX 243 | | | | DOUGLAS | AL | 35964-0243 |
| CLIFTON SCOTT | 5734 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9642 |
| CLIFTON SHOULTZ | 5670 HICKORY WOODS COURT | | | | PLAINFIELD | IN | 46168-8751 |
| CLIFTON SIMON | 3213 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1835 |
| CLIFTON SMITH | 13481 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |
| CLIFTON SMITH | 6191 CLOVER WAY S | | | | SAGINAW | MI | 48603-1035 |
| CLIFTON SMITH | 165 S OPDYKE RD LOT 3 | | | | AUBURN HILLS | MI | 48326-3141 |
| CLIFTON SMITH | 165 S OPDYKE RD LOT 3 | | | | AUBURN HILLS | MI | 48326-3141 |
| CLIFTON SMITH | 106 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| CLIFTON SPENCER | 2401 FRIENDSHIP RD | | | | SHERMAN | TX | 75092-4773 |
| CLIFTON SPRINKLE | 5428 SARA ROSE DR | | | | FLINT | MI | 48505-1093 |
| CLIFTON STANCOMBE | 941 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| CLIFTON STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| CLIFTON STEDMAN | 1607 TOWER DR | | | | ARLINGTON | TX | 76010-8234 |
| CLIFTON STEWART | 421 N WEBSTER ST | | | | SAGINAW | MI | 48602-4425 |
| CLIFTON STOKES | 1341 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| CLIFTON STRICKLAND | 3038 SAINT CHARLES AVE | | | | GAINESVILLE | GA | 30504-5557 |
| CLIFTON STROTHER | 306 ATHERTON STREET | | | | SAGINAW | MI | 48603-1558 |
| CLIFTON SWIM | 4521 SE 22ND ST | | | | DEL CITY | OK | 73115-4005 |
| CLIFTON SYMONDS | 435 POWELL VALLEY MARINE RD | | | | LA FOLLETTE | TN | 37766-5605 |
| CLIFTON TAYLOR | 39029 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| CLIFTON TONGUE | 200 N CULVER ST | | | | BALTIMORE | MD | 21229-3009 |
| CLIFTON TROTTER | 2772 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| CLIFTON TURNER JR | 2801 CIRCLE DR | | | | FLINT | MI | 48507-4318 |
| CLIFTON VIRES | 935 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3915 |
| CLIFTON WASHINGTON | 4234 TUXEDO ST | | | | DETROIT | MI | 48204-1548 |
| CLIFTON WELLS | 8510 MOFFET RD | | | | PIQUA | OH | 45356-9318 |
| CLIFTON WHITE JR | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 |
| CLIFTON WILLIAM | 3641 MANOR OAKS DR | | | | JACKSONVILLE | FL | 32277-9706 |
| CLIFTON WILLIAMS | PO BOX 18646 | | | | SHREVEPORT | LA | 71138-1646 |
| CLIFTON WILLIAMS | PO BOX 31 | | | | GAINESTOWN | AL | 36540-0031 |
| CLIFTON WILLIAMS | 894 BUTCHER VALLEY RD | | | | ROGERSVILLE | TN | 37857-5542 |
| CLIFTON WILLIAMS | 1423 CRESTMONT AVE | | | | CAMDEN | NJ | 08103-3103 |
| CLIFTON WILLIAMS | 1931 WILSON AVE APT 7 | | | | CALUMET CITY | IL | 60409-2928 |
| CLIFTON WILLIAMS, DARLENE T | 9201 MABLEY HILL RD | | | | FENTON | MI | 48430-9465 |
| CLIFTON WRIGHT | 125 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| CLIFTON WRIGHT | 405 DANIEL AVE | | | | SENECA | SC | 29678-3963 |
| CLIFTON, BRIAN A | 269 MACK RD | | | | LEONARD | MI | 48367-3511 |
| CLIFTON, CATHERINE L | 9685 GRISSOM DR | | | | MIDWEST CITY | OK | 73130-3531 |
| CLIFTON, DANNY M | PO BOX 13591 | | | | FLINT | MI | 48501-3591 |
| CLIFTON, EARSIE LEAN | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CLIFTON, ERNIE R | 190 CLARE RD | | | | MANSFIELD | OH | 44906-1349 |
| CLIFTON, HERMAN | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CLIFTON, JAMES T | 5336 OSTROM RD | | | | ATTICA | MI | 48412-9292 |
| CLIFTON, JERRY L | 8692 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| CLIFTON, MAE E | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| CLIFTON, MARTHA A | 1875 KNOWLES ST | | | | E CLEVELAND | OH | 44112-3918 |
| CLIFTON, MAURICE JAMES | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| CLIFTON, MELANIE J | 1691 SHEETS RD | | | | OHIO CITY | OH | 45874-9407 |
| CLIFTON, MUELLER AND BOVARNICK PC | 789 SHERMAN ST STE 500 | | | | DENVER | CO | 80203-3532 |
| CLIFTON, RICHARD A | 143 BEAVER POND DRIVE | | | | WOODSTOCK | GA | 30188-3845 |
| CLIFTON, ROBERT E | 4785 BENNETT RD | | | | BUFORD | GA | 30519-1805 |
| CLIFTON, RUSSELL M | 11925 CLARK RD | | | | DAVISBURG | MI | 48350-2611 |
| CLIFTON, SEAN E | 3440 SASHABAW RD APT 7 | | | | WATERFORD | MI | 48329-4081 |
| CLIFTON, SHANTA | 3 CORBIN CT APT A | | | | WILMINGTON | DE | 19805-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFTON, SHARON L | 6400 OHIO DR APT 1614 | | | | PLANO | TX | 75024-2662 |
| CLIFTON, TIMOTHY P | PO BOX 190084 | | | | BURTON | MI | 48519-0084 |
| CLIFTONE SINDLEDECKER | 3377 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9762 |
| CLIFTY ENGINEERING & TOOL CO INC | 2949 CLIFTY DR | | | | MADISON | IN | 47250-1640 |
| CLIM MARSHALL | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| CLIMACK, JOHN | 4458 W 87TH ST. | | | | CHICAGO | IL | 60652 |
| CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | | CLEVELAND | OH | 44115 |
| CLIMATE CONTROLLED SELF STORAG | 206 NORTH AVE | | | | WEBSTER | NY | 14580-3039 |
| CLIMATE CONTROLLED SELF STORAGE INC | 206 NORTH AVE | | | | WEBSTER | NY | 14580-3039 |
| CLIMATE DOC/MT PLEAS | 100 S COLLEGE ST | | | | MT PLEASANT | TN | 38474-1150 |
| CLIMATE TECHNOLOGIES CORP | 43334 7 MILE RD STE 200 | | | | NORTHVILLE | MI | 48167-2249 |
| CLIMATIC CONTROL CO INC | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208-2614 |
| CLIMATIC TESTING SYSTEMS INC | 370 CONSTANCE DR | | | | WARMINSTER | PA | 18974-2815 |
| CLIMATIC TESTING SYSTEMS INC | 370 CONSTANCE DR | | | | WARMINSTER | PA | 18974-2815 |
| CLIMAX PORTABLE MACHINE TOOLS INC | 2712 E 2ND ST | | | | NEWBERG | OR | 97132-9651 |
| CLIMAX RESE/FRM HILL | 51229 CENTURY CT | | | | WIXOM | MI | 48393-2074 |
| CLIME, EDYTHE A | 1824 EDGEWOOD N E | | | | WARREN | OH | 44483-4483 |
| CLIMERTINE NUNNERY | 8004 BERWICK CT | C/O JACKIE WATSON | | | OCEAN SPRINGS | MS | 39564-8649 |
| CLIMIE, JEFFREY A | 231 HIGHGATE AVE | | | | WATERFORD | MI | 48327-2579 |
| CLIMMIE HUDDLESTON | 14852 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| CLIMMIE LANE | PO BOX 608337 | | | | CLEVELAND | OH | 44108-0337 |
| CLIMMIE WARD | PO BOX 51 | | | | FLOVILLA | GA | 30216-0051 |
| CLIMON NIX | 2081 FLOWERING DR | | | | GRAYSON | GA | 30017-1890 |
| CLIMON WALKER | 27 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| CLIMOTHY GARRETT | 515 DITMAR AVE | | | | PONTIAC | MI | 48341-2621 |
| CLIMOTHY GARRETT JR | 301 HUGHES AVE | | | | PONTIAC | MI | 48341-2451 |
| CLINANSMITH, ROBERT P | 5685 HAVEN ROAD | P.O.BOX 115 | | | LEONARD | MI | 48367 |
| CLINCH CO INC | PO BOX 6173 | | | | KNOXVILLE | TN | 37914-0173 |
| CLINCH, GEORGE H | 11720 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| CLINE BARRY | 615 AVON PL | | | | NAPOLEON | OH | 43545-1720 |
| CLINE CLAYTON | CLINE, CLAYTON | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| CLINE COMPANY | 600 BUNCOMBE ST | PO BOX 3307 | | | GREENVILLE | SC | 29601-1402 |
| CLINE GARY | 25850 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1624 |
| CLINE II, DONALD R | 5817 S AMERICA RD | | | | WABASH | IN | 46992-8975 |
| CLINE II, STEPHEN R | 6314 WELLINGTON PLACE | | | | DAYTON | OH | 45424-4860 |
| CLINE JERRY | 15912 PICARDY CREST CT | | | | CHESTERFIELD | MO | 63017-7161 |
| CLINE JR, RICHARD A | 2013 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| CLINE MARGARET | 509 E COLE ST | | | | HEYWORTH | IL | 61745-7678 |
| CLINE RAFFEL | PO BOX 273 | | | | LILLIAN | AL | 36549-0273 |
| CLINE ROGER | 726 COUNTY ROAD 153 | | | | SECTION | AL | 35771-8952 |
| CLINE TERRY | CLINE, SUSAN | 3405 MAIN STREET P.O. BOX 841 | | | WEIRTON | WV | 26062 |
| CLINE TERRY | CLINE, TERRY | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE TERRY | CLINE, TERRY | 3405 MAIN STREET P.O. BOX 841 | | | WEIRTON | WV | 26062 |
| CLINE TERRY | CLINE, SUSAN | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE WILLIAMS WRIGHT JOHNSON | 1900 US BANK BLGD 233 S 13TH STREET | | | | LINCOLN | NE | 68508 |
| CLINE, ALLEN W | PO BOX 515 | | | | MILFORD | MI | 48381-0515 |
| CLINE, ALMA A. | 402 PINEVIEW DRIVE | | | | VENICE | FL | 34293-3938 |
| CLINE, ARTHUR L | 17151 WOODSIDE DR | | | | NEWALLA | OK | 74857-1334 |
| CLINE, ARTHUR R | PO BOX 183 | | | | MAUD | OK | 74854-0183 |
| CLINE, BILLY C | 7260 CHEYENNE ST | | | | WESTLAND | MI | 48185-1997 |
| CLINE, CHRISTINA K | 2100 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8912 |
| CLINE, CHRISTY | | | | | | | |
| CLINE, CYNTHIA J | 2202 BURNSIDE DR | | | | DAYTON | OH | 45439-2704 |
| CLINE, DAVID J | 12516 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINE, DAVID S | 12628 N LAKEVIEW DR | | | | MOORESVILLE | IN | 46158-6562 |
| CLINE, DOUGLAS W | 5729 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9187 |
| CLINE, DUANE J | 2332 BURNSIDE AVE | | | | OREGON | OH | 43616-3845 |
| CLINE, ENETTA J | 52 E MAIN ST | BOX 229 | | | PHILLIPSBURG | OH | 45354-0229 |
| CLINE, GARY L | 25850 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1624 |
| CLINE, GREGORY A | 1260 CRESTWOOD LN | | | | HOWELL | MI | 48843-8541 |
| CLINE, JACK E | 524 WENDEMERE DR | | | | HUBBARD | OH | 44425-4425 |
| CLINE, JACKIE LEE | 3884 COLONIAL LN | | | | ANDERSON | IN | 46012-9333 |
| CLINE, JAMES K | 10782 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8882 |
| CLINE, JASON A | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| CLINE, JEFFREY E | 2056 FARMBROOK DR | | | | MANSFIELD | OH | 44904-1636 |
| CLINE, JENNIFER LYNN | 103 N COOPER RD | | | | GLASGOW | KY | 42141-9731 |
| CLINE, JESSE A | 1105 KELLOGG AVE TRLR A8 | | | | JANESVILLE | WI | 53546-6082 |
| CLINE, JOHN C | 7458 MECEOLA RD | | | | EVART | MI | 49631-8773 |
| CLINE, JOSHUA M | 713 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1813 |
| CLINE, KEVIN DON | 575 NE LOOP 820 APT 1127 | | | | HURST | TX | 76053-6183 |
| CLINE, KWI CHIN | 1018 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| CLINE, LARRY | 457 CARTER RD | | | | DEFIANCE | OH | 43512-8970 |
| CLINE, LARRY A | 1446 PORT WILLIAM ROAD | | | | JAMESTOWN | OH | 45335-5335 |
| CLINE, LOIS H | 12 NORTON DRIVE | | | | VIENNA | OH | 44473-4473 |
| CLINE, MARK A | 7484 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| CLINE, MARLENE T | 7039 CHESTNUT RIDGE RD.SE | | | | HUBBARD | OH | 44425-3208 |
| CLINE, MICHAEL D | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| CLINE, MICHAEL R | 19777 N 76TH ST APT 1253 | | | | SCOTTSDALE | AZ | 85255-3816 |
| CLINE, NORTON R | 1476 BURNETT ST. | | | | MINERAL RIDGE | OH | 44440-9310 |
| CLINE, OLIVER P | 1386 WILL DR | | | | MANSFIELD | OH | 44903-8870 |
| CLINE, PAMELA MARIE | 367 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-7452 |
| CLINE, PATRICIA B | 2065 SARATOGA ST SW | | | | WARREN | OH | 44485-3961 |
| CLINE, RICHARD A | 17945 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-9204 |
| CLINE, ROBERT A | 40798 LENOX PARK DR | | | | NOVI | MI | 48377-2343 |
| CLINE, ROBERT M | 1533 PARKWOOD COURT NORTHEAST | | | | PALMYRA | IN | 47164-8339 |
| CLINE, RONALD DALE | 4154 LAKEVIEW DR | | | | ATTICA | MI | 48412-9353 |
| CLINE, RONNY L | 1002 LAUREL LAKE DR | | | | BALL GROUND | GA | 30107-2618 |
| CLINE, ROY L | 20815 W 65TH TER | | | | SHAWNEE | KS | 66218-9735 |
| CLINE, SAMUEL A | 52049 CORNERSTONE CT | | | | MACOMB | MI | 48042-1122 |
| CLINE, SANDRA J | 1096 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| CLINE, SARAH E | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| CLINE, SHERRI I | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| CLINE, SKYE ALLEN | 1809 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-3869 |
| CLINE, TERRY | 359 ANNAPOLIS DR | | | | NEW CUMBERLAND | WV | 26047-3319 |
| CLINE, THOMAS E | 1034 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| CLINE, THOMAS E | 2039 BROOKRIDGE DR. | | | | DAYTON | OH | 45431-3201 |
| CLINE, THOMAS S | 151 BROOKWOOD WAY S | | | | MANSFIELD | OH | 44906-2703 |
| CLINE, THURMAN L | 49 FOREST GLEN LN | | | | NORTH EAST | MD | 21901-5500 |
| CLINE, TIMOTHY L | 7950 JACKSON ST | | | | TAYLOR | MI | 48180-2648 |
| CLINE, TIMOTHY M | 2485 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9134 |
| CLINE, TODD D | 11885 COPPER MINES WAY | | | | FISHERS | IN | 46038-4814 |
| CLINE, TRACY LEE | 2720 COPPER CREEK DR APT 117 | | | | ARLINGTON | TX | 76006-3542 |
| CLINE, WILLIAM A | 1200 MICHELE DR | | | | EXCLSIOR SPRGS | MO | 64024-1125 |
| CLINE, WILLIAM C | 1032 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2814 |
| CLINE, WILLIAM E | 5059 PHILIPS RICE | | | | CORTLAND | OH | 44410-9674 |
| CLINEFELTER, LEAH T | 137 CARRIAGE LN APT 101 | | | | CANFIELD | OH | 44406-1503 |
| CLINEHENS, BETTY I | 1954 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| CLINEL HAWKINS | 7143 PUGLIESE PL | | | | TROTWOOD | OH | 45415-1207 |
| CLINGAMAN, DENNIS J | 10 DEVIN DR | | | | TROY | MO | 63379-5793 |
| CLINGAMAN, NANCY | 10 DEVIN DR | | | | TROY | MO | 63379-5793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINGER TRANSPORTATION INC | 67 N HILLTOP DR | | | | CHURCHVILLE | PA | 18966-1331 |
| CLINGER, BRYAN L | 2805 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5015 |
| CLINGERMAN, BRUCE | 4980 BRICK SCHOOLHOUSE RD | | | | NORTH ROSE | NY | 14516-9634 |
| CLINGERMAN, DONALD W | 176 DURST DR. NW | | | | WARREN | OH | 44483-1102 |
| CLINGERMAN, PAUL K | 1161 HARRISON ST | | | | WARREN | OH | 44483-4483 |
| CLINGINGSMITH GAIL | 610 S PEARSON AVE | | | | GLENDIVE | MT | 59330-2332 |
| CLINGMAN JAMES JR | 6 MORNING DOWNS | | | | SAN ANTONIO | TX | 78257-1227 |
| CLINIC MEDICAL SERVI | PO BOX 92237 | | | | CLEVELAND | OH | 44193-0003 |
| CLINIC PHYSICIAN SER | PO BOX 931608 | | | | CLEVELAND | OH | 44193-1732 |
| CLINIC REGIONAL PHYS | PO BOX 77028 | | | | CLEVELAND | OH | 44194-0015 |
| CLINICA DELTA SA | AV SARMIENTO 154 | | | CAMPANA ARGENTINA | | | |
| CLINICAL HEALTH PSYC | 3116 BROCKWAY RD | | | | WATERLOO | IA | 50701-5103 |
| CLINICAL HEALTH PSYCHOLOGISTS PLC | 3116 BROCKWAY RD | | | | WATERLOO | IA | 50701-5103 |
| CLINICAL MEDICAL | ANGEL MARTINEZ | INDUSTRIALVILLE STATE ROAD 190 | | | CAROLINA | PR | |
| CLINICAL NEUROLOGY INC | PATRICK A HOGAN MD | 1034 S BRENTWOOD BLVD STE 840 | | | SAINT LOUIS | MO | 63117-1208 |
| CLINICAL PATHOLOGY L | PO BOX 141669 | | | | AUSTIN | TX | 78714-1669 |
| CLINICAL SERVICES | ACCT OF ALLEN R PELLETIER | | | | | | |
| CLINIQUE DE L'AUTO IMPORT F | 220 RUE MCPIKE | | | GATINEAU QC J8L 2J1 CANADA | | | |
| CLINK, LARRY DEAN | 1301 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| CLINKHAMMER, PAUL C | 337 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| CLINKSCALE, ARTHUR G | 2272 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1304 |
| CLINKSCALE, BONNIE R | 4164 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4687 |
| CLINKSCALE, MARTIN L | 1798 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| CLINKSCALE, MATTHEW B | 1805 E WESTERN RESERVE RD UNIT 21 | | | | POLAND | OH | 44514-5264 |
| CLINKSCALE, NICHOLAS A | 110 N BRIDGE ST | | | | STRUTHERS | OH | 44471-2214 |
| CLINKSCALE, ROOSEVELT L | 175 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1013 |
| CLINKSCALE, THERESA A | 1805 E WESTERN RESERVE RD UNIT 21 | | | | POLAND | OH | 44514-5264 |
| CLINKSCALE, VELERIA D | 175 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1013 |
| CLINKSCALES CHEVROLET, INCORPORATED | 6301 US HWY 76 | | | | BELTON | SC | |
| CLINKSCALES CHEVROLET, INCORPORATED | 6301 US HWY 76 | | | | BELTON | SC | 29627 |
| CLINKSCALES CHEVROLET, INCORPORATED | WILLIAM CLINKSCALES | 6301 US HWY 76 | | | BELTON | SC | 29627 |
| CLINKSCALES JERRY | 8634 TERRA COTTA DR | | | | CHARLOTTE | NC | 28215-9547 |
| CLINKSCALES, CAROLENE V | 5267 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2893 |
| CLINKSCALES, JAYNARD | 4939 SHADWELL DR. | | | | DAYTON | OH | 45416-1132 |
| CLINKSCALES, LAVENIA P | 4071 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| CLINKSCALES, ROBERT L | PO BOX 681922 | | | | FRANKLIN | TN | 37068-1922 |
| CLINKSCALES, WILYNN | 13311 WOODEN GATE WAY | | | | CORONA | CA | 92880-3194 |
| CLINNON JOHNSON | 5465 NORTHFIELD CT APT 101 | | | | SAGINAW | MI | 48601-7331 |
| CLINO BORTONE | 129 CHICKERING RD | | | | DEDHAM | MA | 02026-6710 |
| CLINT BARNETT | 12676 RT 197 | | | | GREEN MOUNTAIN | NC | 28740 |
| CLINT BOWYER RACING INC | 370 E MAPLE RD 4TH FLOOR | | | | BIRMINGHAM | MI | 48009 |
| CLINT BOWYER RACING INC. | CHIP WILLIAMS | PO BOX 1479, WELCOME | | | WELCOME | NC | 27374 |
| CLINT BRIGGS | 2270 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1339 |
| CLINT BURRIS | 2310 W ELIZABETH ST | | | | OLATHE | KS | 66061-5036 |
| CLINT BURTON | 15901 WINTHROP STREET | | | | DETROIT | MI | 48227-2351 |
| CLINT DUCK JR | 71 PLATT DR | | | | ELGIN | SC | 29045-9284 |
| CLINT FARRIS | 10216 FM 1902 | | | | CROWLEY | TX | 76036-5610 |
| CLINT FINGERLOW | PO BOX 266 | | | | CORFU | NY | 14036-0266 |
| CLINT HANSON | 5404 MARY DR | | | | BOSSIER CITY | LA | 71112-4830 |
| CLINT HATCH | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| CLINT HOUSER | 58363 PLEASANT VIEW CT | | | | WASHINGTON TWP | MI | 48094-2475 |
| CLINT MERIDA | 9043 STORER LN | | | | HILLSBORO | OH | 45133-7489 |
| CLINT NEWELL MOTORS | 1481 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINT NEWELL MOTORS INC | 1481 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-5603 |
| CLINT NEWELL MOTORS, INC. | CLINTON NEWELL | 1481 NE STEPHENS ST | | | ROSEBURG | OR | 97470-5603 |
| CLINT SAYERS DB RS & ASSOCIATES | 3305 STRATFORD HILLS LN | | | | AUSTIN | TX | 78746-4686 |
| CLINT SHAFER | 1101 S CALDWELL DR | | | | MIDWEST CITY | OK | 73130-5420 |
| CLINT SHEFFIELD | 4234 S 800 W | | | | SWAYZEE | IN | 46986-9780 |
| CLINT SOLDAN | 2914 LOVINGTON DR | | | | TROY | MI | 48083-4478 |
| CLINT TAYLOR | 3402 E MAPLE AVE | | | | FLINT | MI | 48507-4569 |
| CLINT TOYER | 49169 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| CLINT TYNES | 325 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9381 |
| CLINT WHEELER | 2000 HOLLEY PKWY APT 2924 | | | | ROANOKE | TX | 76262-6498 |
| CLINTER COOPER | 1373 BIG PINEY GROVE RD | | | | CLINTON | NC | 28328-1061 |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| CLINTON AGNEW | 1710 ROSARITA AVE | | | | FORT PIERCE | FL | 34946-1368 |
| CLINTON AKRIDGE | 412 SPRUCE LN | | | | MONROE | GA | 30655-2000 |
| CLINTON ALUMINUM & STAINLESS STEEL | 6270 VAN BUREN RD | | | | CLINTON | OH | 44216-9743 |
| CLINTON ALUMINUM ACQUISITION L | 6270 VAN BUREN RD | | | | CLINTON | OH | 44216-9743 |
| CLINTON ANDERSON | 3025 FISH AVE | | | | BRONX | NY | 10469-5102 |
| CLINTON ANDERSON JR | 1658 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| CLINTON ASH | 340 BUSH AVE | | | | GRAND BLANC | MI | 48439-1159 |
| CLINTON ASHFORD JR | 4000 RIVERSONG DR | | | | SUWANEE | GA | 30024-1878 |
| CLINTON AUMAN JR | 363 WESTGROVE CT | | | | MEDINA | OH | 44256-3935 |
| CLINTON AUTO SERVICE | 3723 STATE ROUTE 12B | | | | CLINTON | NY | 13323-4637 |
| CLINTON BABBITT | 1617 W 224TH ST | | | | TORRANCE | CA | 90501-4131 |
| CLINTON BAILEY | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| CLINTON BAILEY JR | 24151 BOHN RD | | | | BELLEVILLE | MI | 48111-8903 |
| CLINTON BARNETT | 31207 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9020 |
| CLINTON BEAMON | 6608 VIRGO DR | | | | SHREVEPORT | LA | 71119-5016 |
| CLINTON BELL | 16123 BLUE SPRUCE LN | | | | CLINTON TOWNSHIP | MI | 48035-5519 |
| CLINTON BENARD JR | 2355 N. STATE HWY360#1133 | | | | GRAND PRAIRIE | TX | 75050 |
| CLINTON BENDER PARTICIPATING | PARTIES TRUST ACCT | 1 HSBC CTR STE 3400 | C\O PHILLIPS LYTLE HITCHCOCK | | BUFFALO | NY | 14203-2834 |
| CLINTON BENDER PRP STEERING | COMMITTEE TRUST ACCOUNT | 1 HSBC CTR STE 3400 | C\O PHILLIPS LYTLE HITCHCOCK | | BUFFALO | NY | 14203-2834 |
| CLINTON BOWERS | 26 AMWELL ROAD MILLSTONE | | | | HILLSBOROUGH | NJ | 08844 |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| CLINTON BROOKS | PO BOX 1095 | | | | COVINGTON | GA | 30015-1095 |
| CLINTON BROWN | 608 W 29TH ST | | | | WILMINGTON | DE | 19802-3038 |
| CLINTON BROWN | 6436 LANDSEND CT | | | | DAYTON | OH | 45414-5902 |
| CLINTON BRYAN | 1020 SILVER SPRUCE DR | | | | ARLINGTON | TX | 76001-7812 |
| CLINTON BRYAN JR | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| CLINTON BUBLITZ | 4165 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| CLINTON BUTCHER | 95 DUNDEE CIR | | | | MC MINNVILLE | TN | 37110-6040 |
| CLINTON BYRD | 5409 KELLY RD | | | | FLINT | MI | 48504-1017 |
| CLINTON C GILES | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| CLINTON C. CRAWFORD | CGM IRA CUSTODIAN | 339 SW MT WASHINGTON DRIVE | | | BEND | OR | 97702-9020 |
| CLINTON CAR CARE | 1216 STATE ROUTE 31 | | | | LEBANON | NJ | 08833-3237 |
| CLINTON CAREY | 1691 PERCY | | | | HIGHLAND | MI | 48357-3428 |
| CLINTON CHEVROLET-CADILLAC, LLC | 1464 RTE 31 | | | | CLINTON | NJ | |
| CLINTON CHEVROLET-CADILLAC, LLC | 1464 RTE 31 | | | | CLINTON | NJ | 08809 |
| CLINTON CITY RECORDER | 100 BOWLING ST CITY HALL | | | | CLINTON | TN | 37716 |
| CLINTON CLARK | 204 FOURTH AVENUE N.W. | | | | CLARK | SD | 57225-1101 |
| CLINTON CNTY CSEA ACCT OF | J T HARRIS | PO BOX 568 | | | WILMINGTON | OH | 45177-0568 |
| CLINTON CNTY FRIEND OF COURT | ACCT OF JAMES STRINGHAM | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON CO MED CTR | 1055 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-2437 |
| CLINTON COGGINS | 25 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127-4827 |
| CLINTON COLEMAN | 4080 BERYL RD | | | | FLINT | MI | 48504-6975 |
| CLINTON COLEMAN | 1532B N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202-2723 |
| CLINTON COMMUNITY COLLEGE | BURSAR | 136 CLINTON POINT DR | | | PLATTSBURGH | NY | 12901-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON CONLEY | 127 GRAY LN | | | | CHURCH HILL | TN | 37642-5114 |
| CLINTON COOPER | 1860 FIRE TOWER RD | | | | LEWISTON | MI | 49756-7572 |
| CLINTON COOPER | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |
| CLINTON COUNTY C.S.E.A. | ACCT OF DAVID E DAVIS | PO BOX 568 | | | WILMINGTON | OH | 45177-0568 |
| CLINTON COUNTY COURTHOUSE | JOYCE L ATLEY TREASURER | JOYCE L ATLEY TREASURER | 46 S SOUTH ST | | WILMINGTON | OH | 45177 |
| CLINTON COUNTY F O C | ACCT OF CHARLES WAGONSCHUTZ | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FOC | PO BOX 413 | | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF JAMES WITHERSPOON | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF JEFFREY PERKINS | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF BRUCE COLLETT | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF DALE NOWICKI | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF TIMOTHY ALDER | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF VERNON MURRAY | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF LYLE GREENFIELD | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF THOMAS ROBINSON | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF ALAN TUBANDT | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF MICHAEL L MOLONEY | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF JAMES MADDOX | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF COURT | ACCT OF TODD MC CLOUD | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF THE C | FOR ACCT OF D D KREFT | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF THE C | FOR ACCT OF K F TABORSKY | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COUNTY FRIEND OF THE C | FOR ACCT OF J J CUSICK II | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON COYKENDALL | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| CLINTON CRISMON | 2861 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| CLINTON CTY COMMON PLEAS COURT | ACCT OF RONALD E HAINES | | | | | | |
| CLINTON CTY FOC | ACCT OF MICHAEL WHEELER | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON CTY FRIEND OF COURT | ACCT OF DOUGLAS STURGIS | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| CLINTON CTY PROBATE CT | ACT OF L CROFTCHIK | COURTHOUSE | | | SAINT JOHNS | MI | 36346 |
| CLINTON DAVIS | 6646 COUNTY LINE RD | | | | KINSMAN | OH | 44428-9553 |
| CLINTON DOAN | 5207 MONTEREY RD | | | | BATAVIA | OH | 45103-9558 |
| CLINTON DOWNS | 120 TERRY AVE | | | | FITZGERALD | GA | 31750-8544 |
| CLINTON DRIVER | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| CLINTON DRUMMER | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 |
| CLINTON DYGERT | 2889 BEARD DR | | | | SPRINGFIELD | OH | 45502-9104 |
| CLINTON E BUBLITZ | 4165 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| CLINTON E EVRARD | 8740 HOWELL RD | | | | MT PLEASANT | TN | 38474-2035 |
| CLINTON EASTMAN | 3815 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9351 |
| CLINTON EDMONDS | 875 W GRAND RIVER AVE LOT 37 | | | | WILLIAMSTON | MI | 48895-1254 |
| CLINTON ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| CLINTON ERVIN | 413 PARKS MILL RD | | | | AUBURN | GA | 30011-2984 |
| CLINTON EVANS | 3025 POPLAR CREEK DR | SE #303 | | | KENTWOOD | MI | 49512 |
| CLINTON EVRARD | 8740 HOWELL RD | | | | MT PLEASANT | TN | 38474-2035 |
| CLINTON FISHER | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| CLINTON FOOR | 925 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| CLINTON FULLER III | 47665 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3038 |
| CLINTON GARRETT | 1270 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| CLINTON GASTON | 9693 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| CLINTON GERMAIN | 6663 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9420 |
| CLINTON GILES | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| CLINTON GOLSTON JR | 3125 ACAPULCO WAY | | | | EAST POINT | GA | 30344-6503 |
| CLINTON GOULD | 8207 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| CLINTON GRAY | 1923 CLAY ST | | | | SANDUSKY | OH | 44870-4512 |
| CLINTON GREEN | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| CLINTON GREEN | 8258 VOSGES RD | | | | BALTIMORE | MD | 21244-3367 |
| CLINTON GUSLER | 1686 OLE CARRIAGE CIR | | | | ATHENS | AL | 35613-2059 |
| CLINTON H JOHNSTON | TOD DTD 08/27/2008 | 292 MCFADDEN ROAD | | | APALACHIN | NY | 13732-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINTON HALL | 112 BRENDA DR | | | | MOUNT AIRY | NC | 27030-9528 |
| CLINTON HALL | 17609 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| CLINTON HARDENBROOK | 380 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| CLINTON HARPER | 6844 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9600 |
| CLINTON HARROUN | 340 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| CLINTON HARTLEY | 1312 8TH ST | | | | LAWRENCEVILLE | IL | 62439-2905 |
| CLINTON HAYNES | G8509 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| CLINTON HAYNES | 4342 LUCKY CT | | | | INDIANAPOLIS | IN | 46203-6245 |
| CLINTON HOLLIDAY | 1827 NORTH AVE NW | | | | ATLANTA | GA | 30318-6442 |
| CLINTON HOLLIS JR | 2430 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| CLINTON HOOD | 521 STOCKDALE ST | | | | FLINT | MI | 48503-5119 |
| CLINTON HORTON JR | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| CLINTON HURLSTONE | 6242 E VALE ST | | | | INVERNESS | FL | 34452-8120 |
| CLINTON HURST | 815 LAFAYETTE ST | | | | COATESVILLE | PA | 19320-2626 |
| CLINTON JENKINS | 549 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| CLINTON JOHNSON | 8204 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| CLINTON JOHNSON | 501 CHRISTOPHER DR | | | | ATHENS | AL | 35611-2960 |
| CLINTON JOHNSON | 14135 PAGE AVE | | | | DIXMOOR | IL | 60426-1172 |
| CLINTON JONES | 2646 W MOUNTAIN CREEK RD | | | | FLORENCE | MS | 39073-8546 |
| CLINTON JORDAN | 5114 ROAD 176 | | | | ANTWERP | OH | 45813-9400 |
| CLINTON JR, HARVEY ELDRIDGE | 5600 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| CLINTON KEELY | 420 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-2749 |
| CLINTON KEMP | 1406 BRITTAIN RD | | | | DOUGLASVILLE | GA | 30134-3203 |
| CLINTON KEMP JR | 1706 SUMMERCOURT DR | | | | JONESBORO | GA | 30236-1573 |
| CLINTON KINHALT | 1160 TRACY RUN RD | | | | STOUT | OH | 45684-9680 |
| CLINTON KUHN JR | 6410 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3422 |
| CLINTON L WADE | PO BOX 183 | | | | AURORA | IL | 60507-0183 |
| CLINTON LACY | 11047 DUFFIELD RD | | | | GAINES | MI | 48436-9737 |
| CLINTON LAND | 1203 LAS O LAS DR | | | | MIAMISBURG | OH | 45342-3339 |
| CLINTON LEFLORE | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| CLINTON LEWIS | 30730 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7617 |
| CLINTON LINDBURG CADILLAC COMPANY | A. LINDBURG | 9833 WATSON RD | | | SAINT LOUIS | MO | 63126-1824 |
| CLINTON LINTON | 11530 INWOOD ST | | | | JAMAICA | NY | 11436-1145 |
| CLINTON LOCKHART | APT 208 | 2087 NORTH LOVINGTON DRIVE | | | TROY | MI | 48083-4387 |
| CLINTON LONG | 4205 N 110TH ST | | | | KANSAS CITY | KS | 66109-4117 |
| CLINTON LOWE | 6031 4TH ST | | | | ROMULUS | MI | 48174-1859 |
| CLINTON M. GLENNY AND CAROLEE GLENNY LYNN, | CO-TRUSTEES OF THE GLENNY FAMILY TRUST | 7625 SWEETWIND CIRCLE | | | FAIR OAKS RANCH | TX | 78015 |
| CLINTON MACHINE CO INC | 6270 VAN BUREN RD | | | | CLINTON | OH | 44216-9743 |
| CLINTON MACHINE INC | 1300 S MAIN ST | P.O.BOX 617 | | | OVID | MI | 48866-9724 |
| CLINTON MACHINE INC | 1300 S MAIN ST | PO BOX 617 | | | OVID | MI | 48866-9724 |
| CLINTON MACHINE INC | 1300 S MAIN ST | | | | OVID | MI | 48866-9724 |
| CLINTON MATTHEWS | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| CLINTON MAXFIELD | 1113 CAYUGA TRL | | | | OAKLAND | MI | 48363-1205 |
| CLINTON MC CRARY | PO BOX 363 | | | | BROWNS VALLEY | CA | 95918-0363 |
| CLINTON MCKINNEY | PO BOX 206 | | | | KNIGHTSVILLE | IN | 47857-0206 |
| CLINTON MCKITTRICK | 1532 E STRATFORD DR | | | | BELOIT | WI | 53511-1402 |
| CLINTON MCMILLON | 535 S WARREN AVE APT 304 | | | | SAGINAW | MI | 48607-1689 |
| CLINTON MCMILLON JR | 535 S WARREN AVE APT 306 | | | | SAGINAW | MI | 48607-1689 |
| CLINTON MET/STR HGTS | 11850 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-2417 |
| CLINTON MILLER | 2420 TELEGRAPH RD | | | | NORTH EAST | MD | 21901-1201 |
| CLINTON MILLS | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 |
| CLINTON MONTGOMERY JR | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| CLINTON MORRIS | 62 52ND AVE | | | | BELLWOOD | IL | 60104-1050 |
| CLINTON MOULTRIE | 111 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3717 |
| CLINTON MOULTRIE | 410 SPRING ST | | | | BUFFALO | NY | 14204-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON MOYER | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695-4054 |
| CLINTON MYRDA | 410 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| CLINTON NOBLES | 1211 1/2 W 109TH ST | | | | LOS ANGELES | CA | 90044-1605 |
| CLINTON NORMAN | 3571 FRANKMAN AVE | | | | WATERFORD | MI | 48329-2140 |
| CLINTON NORTH | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| CLINTON OLDHAM | 8044 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9441 |
| CLINTON OLSON I I | 845 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| CLINTON OPPIE | 4209 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| CLINTON PEASE | 6385 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8750 |
| CLINTON PERSONS | 3480 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| CLINTON PETERS | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| CLINTON PETRELLA | 9396 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| CLINTON PHILLIPS | 5368 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| CLINTON PIFER | 526 KINCANNON LN | | | | DONALDSON | AR | 71941-8067 |
| CLINTON PULLIAM | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1369 |
| CLINTON RAINES | 238 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| CLINTON RAY | 290 ATHENS DR | | | | AUSTINTOWN | OH | 44515-4159 |
| CLINTON REDMOND | 3559 PORT COVE DR APT 29 | PORT COVE CONDOMINIUMS | | | WATERFORD | MI | 48328-4575 |
| CLINTON REED | 1801 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| CLINTON RICHTER | 1363 STOWE AVE | | | | GREENVILLE | IL | 62246-2738 |
| CLINTON RIPPY | 7353 W 100 N | | | | ANDREWS | IN | 46702-9427 |
| CLINTON RIVER WATERSHED COUNCIL | 101 S MAIN ST STE 100 | | | | ROCHESTER HILLS | MI | 48307-2098 |
| CLINTON ROCKWELL | 1484 E MASON ST | | | | DANSVILLE | MI | 48819-9660 |
| CLINTON S ASH | 340 BUSH AVE | | | | GRAND BLANC | MI | 48439-1159 |
| CLINTON S CURFISS | 203 MOUND AVE | APT 142 | | | MILFORD | OH | 45150-5418 |
| CLINTON SADLER | 420 BLENHEIM PL | | | | LANSING | MI | 48906-1536 |
| CLINTON SAMS | 2003 ENOLAM BLVD SE | | | | DECATUR | AL | 35601-4411 |
| CLINTON SAMUELSON | 54 ODAWA PL | | | | SWARTZ CREEK | MI | 48473-1612 |
| CLINTON SHAFFER | 5908 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-8953 |
| CLINTON SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| CLINTON SIMMONS | 6313 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3050 |
| CLINTON SORRELLS | 685 W HIGHTOWER TRL | | | | SOCIAL CIRCLE | GA | 30025-3903 |
| CLINTON STAMPS | 4561 KALIDA AVE | | | | DAYTON | OH | 45424-5768 |
| CLINTON STAPLES | APT 317 | 5932 STUMPH ROAD | | | CLEVELAND | OH | 44130-1741 |
| CLINTON STEBBINS | 6230 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| CLINTON STEINERT | 2775 PINECROFT DR | | | | LAKE | MI | 48632-8922 |
| CLINTON TASSEFF | 21 NEUBAUER CT | | | | BUFFALO | NY | 14224-3835 |
| CLINTON TAYLOR | 6740 W ROAD 150 N | | | | BARGERSVILLE | IN | 46106-9450 |
| CLINTON TEAL JR | 49835 VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1581 |
| CLINTON TOWNSEND | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098-8240 |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038-2942 |
| CLINTON TRUST | GORDON S CLINTON TTEE | FLORENCE H CLINTON TTEE | UAD 1/22/90 | 11 W ALOHA ST 516 | SEATTLE | WA | 98119-4742 |
| CLINTON TURNER | 2823 CUNNINGHAM DR | | | | WINDSOR MILL | MD | 21244-2048 |
| CLINTON TURNER | 4803 LANDRUN LN | | | | ARLINGTON | TX | 76017-3037 |
| CLINTON UPSHAW JR | 601 E 3RD ST | | | | LIMA | OH | 45804-2021 |
| CLINTON VALLEY COUNCIL | BOY SCOUTS OF AMERICA | 1100 COUNTY CENTER DR W | | | WATERFORD | MI | 48328-1903 |
| CLINTON VOUGHT | 3240 NOBLE RD | | | | OXFORD | MI | 48370-1504 |
| CLINTON WADE | PO BOX 183 | | | | AURORA | IL | 60507-0183 |
| CLINTON WARD | 5616 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| CLINTON WARNER | 611 N KINGSTON RD | | | | DEFORD | MI | 48729-9606 |
| CLINTON WELLS | 700 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1817 |
| CLINTON WHEELER | 4061 GUNNIN RD | | | | NORCROSS | GA | 30092-1949 |
| CLINTON WHITAKER | 3620 S UNION RD | | | | MORAINE | OH | 45418-1339 |
| CLINTON WILLIAMS | 1 WALDENS DR | | | | BRIDGETON | NJ | 08302-4420 |
| CLINTON YOKLEY | 5400 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| CLINTON YOUNG I I | 3008 JUNEBERRY AVE SE | | | | GRAND RAPIDS | MI | 49508-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINTON ZEIGLER JR | 4644 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| CLINTON, CATHERINE L | 6210 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405-7026 |
| CLINTON, CYNTHIA A | 24092 TIBURON | | | | DANA POINT | CA | 92629-4156 |
| CLINTON, DEBORAH E | 9409 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-6246 |
| CLINTON, DENNIS M | 9278 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9773 |
| CLINTON, DESI D | 1930 BECHTEL RD | | | | INDIANAPOLIS | IN | 46260-1502 |
| CLINTON, JAMES M | 2131 S DEACON ST | | | | DETROIT | MI | 48217-1636 |
| CLINTON, KENNETH A | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 |
| CLINTON, LEMUEL A | 70 JESSICA LN | | | | DEPEW | NY | 14043-4784 |
| CLINTON, LEONARD | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215-1504 |
| CLINTON, RUBY L | 2925 SILVER PINE LANE | | | | SHREVEPORT | LA | 71108-5545 |
| CLINTON, RUTH J | 149 E. HOWARD ST. | | | | GIRARD | OH | 44420-4420 |
| CLINTON, STEVEN R | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098-2047 |
| CLINTON, VICKI S | 4246 PLEASANT CT | | | | W BLOOMFIELD | MI | 48323-1273 |
| CLINZEL MCCLENDON | 12659 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3134 |
| CLINZO O'DANIELS | 1338 DILLON ST | | | | SAGINAW | MI | 48601-1326 |
| CLIO FOSTER | 514 PINE ST | | | | CHESANING | MI | 48616-1258 |
| CLIPP ANNA | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1906 |
| CLIPP CROSBY | 501 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8400 |
| CLIPP, DOUGLAS | 5235 MARKEY RD | | | | DAYTON | OH | 45415-3528 |
| CLIPPARD, GARY D | 2702 E LONG LAKE RD | | | | TROY | MI | 48085-3779 |
| CLIPPARD, TODD ANDREW | 14235 NW 68TH ST | | | | PARKVILLE | MO | 64152-5903 |
| CLIPPER COURIER INC DELIVERY | 4600 S DIXIE DR | | | | MORAINE | OH | 45439-2114 |
| CLIPPER EXXPRESS | PO BOX 91050 | | | | CHICAGO | IL | 60697-0001 |
| CLIPPER WIND POWER/CLIPPER FLEET SERVICES INC. | JASON DEGROOT | 4601 BOWLING ST SW | | | CEDAR RAPIDS | IA | 52404-5010 |
| CLIPPERSHIP LTD | PO BOX 2116 | | | | MANSFIELD | OH | 44905-0116 |
| CLIPPINGER CHEVROLET | 1932 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-1910 |
| CLIPPINGER CHEVROLET | 1900 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-1910 |
| CLIPPINGER PADAL, SHERI K | 819 ERIE DR | | | | ROMEOVILLE | IL | 60446-1277 |
| CLIPS & CLAMPS INDUSTRIES | CRAIG ALLEN | 15050 KEEL ST. | | | RICHMOND | MO | 64085 |
| CLIPS & CLAMPS INDUSTRIES | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| CLIPSE JR, WILLIAM FRED | 6914 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| CLIPSE, JACK W | 1305 N STEWART RD # 393 | | | | MANSFIELD | OH | 44903 |
| CLIPSE, MATT W | 6914 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| CLISANCHEZ RUBEN | CLISANCHEZ, RUBEN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLISERIO FLORES | 513 MINUTEMEN DR | | | | LAREDO | TX | 78046-5125 |
| CLISTA LASATER | 1317 TROWBRIDGE ST | | | | GARLAND | TX | 75040-3347 |
| CLIVE CADLE | PO BOX 283 | | | | BETHANY | OK | 73008-0283 |
| CLIVE CLYMER JR | 5014 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8222 |
| CLIVE L SINOFF MD | 8740 E MARKET ST STE 2 | | | | WARREN | OH | 44484-2324 |
| CLIVE WAKLEY TTEE | CLIVE & LOIS L WAKLEY REV TRUST | DTD 3/3/2005 | 6966 RIVER DR | | REDDING | CA | 96001-5403 |
| CLIVE WAKLEY TTEE | CLIVE & LOIS L WAKLEY REV TRUST | DTD 3/3/2005 | 6966 RIVER DR | | REDDING | CA | 96001-5403 |
| CLK ALLEN CIRCUIT COURT | 113 W BERRY ST RM B10 | | | | FORT WAYNE | IN | 46802-2324 |
| CLK ALLEN SUP CT CLD SUPP DIV | ACCT OF ARNOLD L TRUAX | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLK LAKE SUPERIOR CRT SUPPORT | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 |
| CLK OF GRANT SUPERIOR CRT III | 306 COURTHOUSE | 101 E 4TH STREET | | | MARION | IN | 46952 |
| CLOA GINTER | 14562 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312-5799 |
| CLOCHESY HARRIET | 2130 MITCHELL ST | | | | OSHKOSH | WI | 54901-2184 |
| CLOCK, JAMES B | 4922 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| CLOCKWORK SERVICES | DBA ONE HOUR AIR CONDITIONING & HEATING / BEN FRANKL | JANET WOPINSKI | 50 CENTRAL AVE STE 920 | | SARASOTA | FL | 34236-5739 |
| CLODA PAUL | 19316 MACARTHUR | | | | DETROIT | MI | 48240-2608 |
| CLODFELTER, DOUGLAS B | 6112 MAGGIES CIR UNIT 104 | | | | JACKSONVILLE | FL | 32244-8520 |
| CLODFELTER, STEVEN AMOS | 4425 BOWERS RD | | | | ATTICA | MI | 48412-9205 |
| CLODOMIRO MORALES | PO BOX 5059 | | | | SAN SEBASTIAN | PR | 00685-5059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLODUS ROSEBERRY | 3402 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| CLOENE ADKINS | 3933 NECCO AVE | | | | DAYTON | OH | 45406-3557 |
| CLOER, PAUL J | 3701 W CARSON CITY RD | R# 2 | | | SHERIDAN | MI | 48884-9207 |
| CLOETUS NORRIS | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| CLOHERTY, MICHAEL P | 22 VALLEY LN | | | | CHAPPAQUA | NY | 10514-2003 |
| CLOIE WEEKS | 1041 IRENE ST | | | | BURLESON | TX | 76028-6445 |
| CLOIN, KRISTIE M | 33624 CLIPPER CT | | | | CHESTERFIELD | MI | 48047-4355 |
| CLOIRD LUCILLE | CLOIRD, LUCILLE | | | | | | |
| CLOIRD, FREDDIE L | 1486 RINCON DR | | | | SPARKS | NV | 89436-0806 |
| CLOIS CLARK | 520 EDMONDS WAY | | | | DESOTO | TX | 75115-6104 |
| CLOIS THAMES | 110 W THACKERY AVE | | | | FLINT | MI | 48505-3273 |
| CLOISE JONES | PO BOX 289 | | | | SHARPSVILLE | IN | 46068-0289 |
| CLOLA ENTERPRISES INC | 2620 E BROADWAY #200 | | | | MESA | AZ | 85206 |
| CLOMAN, EDNA L | 534 SUGAR FARM RD | | | | COLUMBIA | LA | 71418-3044 |
| CLOMAN, HATTIE M | 307 DELLWOOD DR | | | | MONROE | LA | 71202-6609 |
| CLOMI SOCIEDAD LTDA | CALLE RODRIGUEZ ARIAS 6 | | BILBAO  VIZCAYA 48008 SPAIN | | | | |
| CLONCH, CONNIE J | 2275 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| CLONCH, DENA R | 3966 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9481 |
| CLONCH, SUSAN L | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-4444 |
| CLONCS, AMY J | PO BOX 53 | | | | ROACHDALE | IN | 46172-0053 |
| CLONCS, DONALD LEE | PO BOX 81 | | | | ROACHDALE | IN | 46172-0081 |
| CLONDIDO PEDRI | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313 |
| CLONIA ANDERSON | 6770 S WALNUT ST | | | | MUNCIE | IN | 47302-8625 |
| CLONINGER, DOY C | 208 GLENDALE ST | | | | BURLESON | TX | 76028-2224 |
| CLONINGER, ROBERT I | 423 SW OAK WOOD LN | | | | GRAIN VALLEY | MO | 64029-8424 |
| CLONTZ, KENNETH CHARLES | 348 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| CLONTZ, STEVE ALAN | 3012 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| CLONTZ, WAYNE ROBERT | 11146 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| CLOOS II, ROBERT J | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| CLOOS ROBERT | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| CLOOS, JASON T | 533 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2335 |
| CLOOS, MICHAEL EDWARD | 20 IRONWOOD CT | | | | ORCHARD PARK | NY | 14127-3403 |
| CLOPAY SERVICE COMPANY | AMY JO BARKER | 8585 DUKE BLVD | | | MASON | OH | 45040-3100 |
| CLOPTON JOSEPH | 3790 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |
| CLOPTON JR, WARREN | 9700 CONMAR RD | | | | BALTIMORE | MD | 21220-1713 |
| CLOPTON RICKEY | 10088 SYLVARENA RD | | | | WESSON | MS | 39191-9055 |
| CLOPTON, JOSEPH D | 3790 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |
| CLOPTON, KELLY K | 2113 LUKEWOOD DR | | | | BALTIMORE | MD | 21207-5307 |
| CLOR, PATRICK G | 216 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-5124 |
| CLORA BARBER | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6320 |
| CLORA BROWNING | 5408 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9789 |
| CLORA MILES | RR 1 BOX 267 | | | | SAINT CHARLES | VA | 24282-9718 |
| CLORA NORTH | 332 CARPENTER RD | | | | ORLANDO | FL | 32833-2862 |
| CLORA TULL | 6931 GOLDENGATE DR APT 602 | | | | CINCINNATI | OH | 45244-4127 |
| CLORAL BUTLER | 7609 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2116 |
| CLORAN WAYNE WHEELER | CGM IRA ROLLOVER CUSTODIAN | 712 ALPINE DRIVE | | | PORT NECHES | TX | 77651-5903 |
| CLORE, DALE CURTIS | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| CLORE, JERRY L | PO BOX 362 | | | | MORGANTON | GA | 30560-0362 |
| CLORE, MARVIN D | 50770 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-2500 |
| CLORECE EVANS | 954 BURLEIGH AVE | | | | DAYTON | OH | 45402-5207 |
| CLORIA CASTLEBERRY | 2152 JUANITA ST | | | | DECATUR | GA | 30032-5317 |
| CLORICE KENT | 123 POTTAWATTAMIE DR | | | | CHEROKEE VLG | AR | 72529-7305 |
| CLORINDA MULIGANO | TOD ACCOUNT | 6 BEGONIAS CT | | | HOMOSASSA | FL | 34446-5447 |
| CLORINDA VAZQUEZ | 34 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| CLORINOR SMITH | 21380 KIPLING STREET | | | | OAK PARK | MI | 48237-2752 |
| CLORMAN HOLLINGSWORTH | 9075 S TOMAHAWK TRL | | | | MARKLEVILLE | IN | 46056-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOS, JAMES R | 17491 ROCCO DR | | | | MACOMB | MI | 48044-1692 |
| CLOS, JULES A | 9880 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4172 |
| CLOSE JAMES | 9339 PRIORITY WAY WEST DR STE 100 | | | | INDIANAPOLIS | IN | 46240-6429 |
| CLOSE, ALAN BRUCE | 313 MEADOW GLEN DR | | | | BEAR | DE | 19701-3377 |
| CLOSE, CHARLES | 4544 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2100 |
| CLOSE, DAVID D | 6927 HORTON STREET | | | | OVERLAND PARK | KS | 66204-1420 |
| CLOSE, EDDIE G | 15045 VAUGHAN ST | | | | DETROIT | MI | 48223-2134 |
| CLOSE, KEVIN B | 313 MEADOW GLEN DR | | | | BEAR | DE | 19701-3377 |
| CLOSE, MERLE JAMES | 4728 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4011 |
| CLOSE, RALPH D | 6080 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| CLOSE, RICHARD A | 30769 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1373 |
| CLOSE, ROBERT M | 10049 LONGVIEW DR | | | | LONE TREE | CO | 80124-9752 |
| CLOSE, SCOTT P. | 10234 N 1000 E | | | | MARKLEVILLE | IN | 46056-9629 |
| CLOSE, THOMAS C | 1781 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1005 |
| CLOSS, PAULA A | 11909 LILLIAN AVENUE | | | | SAINT LOUIS | MO | 63131-4517 |
| CLOSSEN, CURTIS A | 1336 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| CLOSSER, DOUGLAS JOSEPH | 6477 WOODREED AVE | | | | SHELBY TWP | MI | 48316-1741 |
| CLOSSER, THOMAS E | 12248 AVERILL DR | | | | STERLING HTS | MI | 48313-1800 |
| CLOSSICK, PHILIP JOHN | 6425 BROOKVIEW DR | | | | SALINE | MI | 48176-8861 |
| CLOSURES INTERIORS S DE RL DE CV | AVENIDA MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87360 MEXICO | | | |
| CLOSURES TECHNICAL CENTER | DIV OF MAGNA CLOSURES INC | 521 NEWPARK BLVD | | NEWMARKET CANADA ON L3Y 4X7 CANADA | | | |
| CLOTEA BOLDEN | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CLOTEAL BOYD | 1355 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| CLOTEAL GARRETT | 321 MANNINGS CROSSING RD | | | | JAYESS | MS | 39641-8307 |
| CLOTEE WILLIAMS | 1402 LARSEN AVE | | | | PASCAGOULA | MS | 39567-2258 |
| CLOTELE CHAMBERS | 760 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2305 |
| CLOTENE DAVIDSON | 1438 E 60TH ST APT 8 | | | | ANDERSON | IN | 46013-3072 |
| CLOTFELTER, LEVA T | 181 OVERLOOK LANE | | | | JACKSBORO | TN | 37757-4023 |
| CLOTHIER FAMILY TRUST | UAD 01/18/06 | ORVALL ZEPENIA CLOTHIER & | WILLA JEAN CLOTHIER TTEES | 4 PEAKS LANE | CODY | WY | 82414-8320 |
| CLOTHIER FAMILY TRUST | UAD 01/18/06 | ORVALL ZEPENIA CLOTHIER & | WILLA JEAN CLOTHIER TTEES | 4 PEAKS LANE | CODY | WY | 82414-8320 |
| CLOTHIER, LINDSEY A | 3586 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3535 |
| CLOTHIER-SULLINS IRREV TRUST | UAD 03/12/08 | ORVILL Z CLOTHIER TTEE | 4 PEAKS LANE | | CODY | WY | 82414-8320 |
| CLOTHIER-SULLINS IRREV TRUST | UAD 03/12/08 | ORVILL Z CLOTHIER TTEE | 4 PEAKS LANE | | CODY | WY | 82414-8320 |
| CLOTHILDE LEWIS | 1310 PALLISTER ST APT 1117 | LEXINGTON VILLAGE | | | DETROIT | MI | 48202-2617 |
| CLOTIE SHUMPERT | 457 UNION AVE SE | | | | GRAND RAPIDS | MI | 49503-5408 |
| CLOTILDE ESCOBAR | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| CLOTILE MCBETH | 6485 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| CLOTIS DOWNS | 1224 N LEEDS ST | | | | KOKOMO | IN | 46901-2626 |
| CLOUD COUNTY TREASURER | PO BOX 355 | | | | CONCORDIA | KS | 66901-0355 |
| CLOUD FAMILY TRUST | KENNETH JOE WALLACE TRUSTEE | TRUST DTD 12/31/1996 | P O BOX 779 | | MINDEN | LA | 71058-0779 |
| CLOUD IAN P | 8441 GULF FWY STE 600 | | | | HOUSTON | TX | 77017-5051 |
| CLOUD, BOBBY WAYNE | 3311 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9123 |
| CLOUD, BRUCE L. | 46104 RHODES DR | | | | MACOMB | MI | 48044-4081 |
| CLOUD, CARROLL D | 3 EMORY ST | | | | HAMPTON | GA | 30228-2096 |
| CLOUD, DAVID H | 1440 WILKINS RD | | | | SWANTON | OH | 43558-9443 |
| CLOUD, DESIREE | 9529 COTTONWOOD AVE | UNIT A | | | SANTEE | CA | 92071 |
| CLOUD, ESHAD | APT R7 | 2900 CAMP CREEK PARKWAY | | | ATLANTA | GA | 30337-3048 |
| CLOUD, GLORIA F | 2570 CHESTERTON DR | | | | LIMA | OH | 45805-1453 |
| CLOUD, HARRY D | 12350 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| CLOUD, HOBERT C | 295 WHITE RD | | | | WHITE | GA | 30184-3012 |
| CLOUD, KRISTI M | 475 DUNDEE CIR | | | | DAYTON | OH | 45431-2117 |
| CLOUD, ORIS ODELL | 8440 WILLOW RD | | | | MILAN | MI | 48160-8801 |
| CLOUD, REGGIE A | 39 MOCKINGBIRD LN. | | | | HAZARD | KY | 41701-6382 |
| CLOUD, TIMOTHY L | 823 DWIGHT ST | | | | YPSILANTI | MI | 48198-3073 |
| CLOUDIN DAVIS | 2013 NELLE ST | | | | ANDERSON | IN | 46016-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOUGH HARBOUR & ASSOCIATES | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614-1607 |
| CLOUGH HARBOUR & ASSOCIATES LLP | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614-1603 |
| CLOUGH KEENAN | 433 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| CLOUGH, BRIAN | 1819 TIMBERLINE CT | | | | DUNCANVILLE | TX | 75137-4580 |
| CLOUGH, CALVIN HEATH | 5421 MERRITT RD | | | | YPSILANTI | MI | 48197-9383 |
| CLOUGH, EDWARD L | 1727 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| CLOUGH, ERIC M | 18202 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4002 |
| CLOUGH, GARY S | 908 N BARN HILL WAY | | | | MUSTANG | OK | 73064-2749 |
| CLOUGH, GEROLD LESTER | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| CLOUGH, HARBOUR & ASSOCIATES | PO BOX 5269 | III WINNERS CIR | | | ALBANY | NY | 12205-0269 |
| CLOUGH, HARBOUR & ASSOCIATES L | 295 MAIN ST RM 900 | | | | BUFFALO | NY | 14203-2509 |
| CLOUGH, JAMES H | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6111 |
| CLOUGH, MATTHEW | 223 TANTALLON DRIVE | | | | OCEAN SPRINGS | MS | 39564-9195 |
| CLOUGH, MICHAEL JOHN | 6022 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| CLOUGH, MILDRED | 1107 TACE DR APT 2D | | | | BALTIMORE | MD | 21221-5985 |
| CLOUGH, RICHARD J | 1501 E AYRE ST | | | | WILMINGTON | DE | 19804-2307 |
| CLOUGH, ROBERT L | 2562 KATSURA LN | | | | HOWELL | MI | 48855-6480 |
| CLOUM, CHARLES M | 281 AIRPORT RD | | | | WATERFORD | MI | 48327-1704 |
| CLOUM, MICHAEL RAY | 8092 MICHELLE LN | | | | LAMBERTVILLE | MI | 48144-9581 |
| CLOUSE TRUCKING LLC | PO BOX 329 | | | | LICKING | MO | 65542-0329 |
| CLOUSE, ANNETTE L | 5280 N. 100 E. | | | | NEW CASTLE | IN | 47362 |
| CLOUSE, DANNY L | 739 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2614 |
| CLOUSE, DENA MARJORIE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| CLOUSE, DOUGLAS W | 162 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| CLOUSE, GARY DALE | 3915 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| CLOUSE, JAMES A | 5280 N 100 E | | | | NEW CASTLE | IN | 47362 |
| CLOUSE, KEVIN JOSEPH | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| CLOUSE, PATRICIA N | 1466 HIDDEN CREEK CIRCLE DR NE APT B | | | | GRAND RAPIDS | MI | 49505-5474 |
| CLOUSE, STEPHEN GERALD | PO BOX 37 | | | | YORKTOWN | IN | 47396-0037 |
| CLOUSE, TIMOTHY LANE | 2288 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5366 |
| CLOUSER, IRENE H. | 3780 SE HEMLOCK ST | | | | HILLSBORO | OR | 97123-7744 |
| CLOUSER, LEA ANN | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 |
| CLOUSER, STEVEN | 101 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| CLOUT, RICHARD J S | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262-3113 |
| CLOUTHIER, RONALD G | 3092 CONNECTICUT ST | | | | BURTON | MI | 48519-1544 |
| CLOUTIER PETER A | CLOUTIER, PETER A | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| CLOUTIER PONTIAC BUICK LTEE | MICHEL CLOUTIER | 5990 BOUL WILFRID-CARRIER | | LEVIS QC G6V 9X9 CANADA | | | |
| CLOUTIER PONTIAC BUICK LTEE | MR. MICHEL CLOUTIER | 5990 WILFRID-CARRIER BLVD | | LEVIS QC G6V 9X9 CANADA | | | |
| CLOUTIER SR., JOSEPH R | 2459 SHARMA LN | | | | HOWELL | MI | 48843-8930 |
| CLOUTIER, JEFFREY E | 6511 WALTERS RD | | | | CLARKSTON | MI | 48346-2247 |
| CLOVA DUTY | 1037 2ND ST | | | | NORCO | CA | 92860-3046 |
| CLOVER ARMSTRONG | 1440 W SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48302-0849 |
| CLOVER AUTO SERVICE | 95 LEE AVE | | | NORTH BAY ON P1A 2K1 CANADA | | | |
| CLOVER M BABEL | 671 GOODRICH HILL ROAD | | | | LOCKE | NY | 13092-3244 |
| CLOVER M BABEL | 671 GOODRICH HILL ROAD | | | | LOCKE | NY | 13092-3244 |
| CLOVER NEIL | 50 OLD YORK RD | | | | RINGOES | NJ | 08551-1111 |
| CLOVER PARK TECHNICAL COLLEGE | 4500 STEILACOOM BLVD SW | | | | TACOMA | WA | 98499-4004 |
| CLOVER, DENNIS R | 9312 HENSCHELL RD SW | | | | FIFE LAKE | MI | 49633-9219 |
| CLOVER, PAUL D | 5086 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3252 |
| CLOVER, THOMAS L | 966 PERSHING STREET SOUTHWEST | | | | WARREN | OH | 44485-3050 |
| CLOVERDALE AUTOMOTIVE & TIRES | 210 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425-3712 |
| CLOVERDALE YOUNG | 19009 S LAUREL PARK RD SPC 152 | | | | COMPTON | CA | 90220-6084 |
| CLOVERFORK CLINIC PH | PO BOX 39 | 101 CHAD ST | | | EVARTS | KY | 40828-0039 |
| CLOVESTER BABER | 342 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| CLOVIS ADKINS | 520 MADONNA | LA CASA PARK | | | VENICE | FL | 34287 |
| CLOVIS ADULT EDUCATION | 901 5TH ST | | | | CLOVIS | CA | 93612-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOVIS BATES | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| CLOVIS BRYANT | 520 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4609 |
| CLOVIS CASEY | 221 TAYLOR AVE | | | | BATTLE CREEK | MI | 49037-1457 |
| CLOVIS DAVIS JR | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| CLOVIS E SAMPLE AND | RUTH M SAMPLE JTWROS | TOD DTD 08-19-04 | 3055 PATRIOT DRIVE | | CAPE GIRARDEAU | MO | 63701-2683 |
| CLOVIS G FLAKE | 32292 1ST AVE S | COTTAGE #1 | | | FEDERAL WAY | WA | 98003-5736 |
| CLOVIS HENSLEY | 1221 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5331 |
| CLOVIS JUSTICE | 1493 FOX LAKE RD | | | | WOOSTER | OH | 44691-9616 |
| CLOVIS LEMEN | 622 WEST 2ND STREET | | | | MADISON | IN | 47250-3748 |
| CLOVIS M SCREWS | 125 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| CLOVIS PARSLEY | 385 ART GALLERY RD | | | | BEDFORD | IN | 47421-8189 |
| CLOVIS SCREWS | 125 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| CLOVIS WARE | 29138 WEBER AVE | | | | WICKLIFFE | OH | 44092-2347 |
| CLOVIS WATTS | 1511 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CLOWER, WILLIAM T | 900 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2858 |
| CLOWNS SHRINE & ELF KHURAFEH | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| CLOY CHEESMAN | 6482 W 1000 S | | | | MODOC | IN | 47358-9458 |
| CLOYCE BAILEY | 1417 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |
| CLOYCE BRINKERHOFF | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 |
| CLOYCE BURNETT | PO BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| CLOYCE DICKERSON | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| CLOYCE DICKERSON | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| CLOYCE FRUTH | 29826 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6945 |
| CLOYCE MAXWELL | PO BOX 141 | 5724 HIGH ST | | | BATH | MI | 48808-0141 |
| CLOYD A KNOUSE | 10672 MIDDLE RIDGE ROAD | | | | NEWPORT | PA | 17074-8449 |
| CLOYD BLANTON | 1389 FINCH LN | | | | MILFORD | OH | 45150-2424 |
| CLOYD COON | 198 S HENNING RD | | | | DANVILLE | IL | 61832-5353 |
| CLOYD EASTON | 814 N STADIUM RD | | | | OREGON | OH | 43616-1410 |
| CLOYD FOWLER JR | 532 N SAGINAW ST | | | | PONTIAC | MI | 48342-1464 |
| CLOYD GRIMM JR | 2567 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| CLOYD HUVLER | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904 |
| CLOYD KILGORE JR | 4509 157TH ST NW | | | | GIG HARBOR | WA | 98332-9066 |
| CLOYD MCFARLAND | 348 CARMEL AVE | | | | GALION | OH | 44833-1423 |
| CLOYD MILLER | 218 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| CLOYD MILLER | 14219 ADAIR ST | | | | BROOKSVILLE | FL | 34613-4914 |
| CLOYD SIPES JR | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1259 |
| CLOYD SMITH JR | 3119 CHURCHILL AVE | | | | FLINT | MI | 48506-3018 |
| CLOYD SPEAR | PO BOX 524 | | | | MORGANTOWN | IN | 46160-0524 |
| CLOYD STITH | 2254 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| CLOYD WOLFE | PO BOX 44 | | | | HUNTINGDON | PA | 16652-0044 |
| CLOYD, ALAN S | 306 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| CLOYD, BRICE R | 802 NORTHWEST 10TH STREET | | | | CORVALLIS | OR | 97330-6115 |
| CLOYD, JERRY L | 4649 S 00 E W | | | | KOKOMO | IN | 46902 |
| CLOYES ANDREW | 772 LAURALAND DRIVE SOUTH | | | | COLUMBUS | OH | 43214-2434 |
| CLOYES GEAR & PRODUCTS | GERRY CONNELL 201 | 7801 BALL RD | | | DAVENPORT | IA | 52802 |
| CLOYES GEAR & PRODUCTS | GERRY CONNELL 201 | 7801 BALL RD | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS | 7801 BALL RD | | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS INC | 615 W WALNUT ST | | | | PARIS | AR | 72855-3703 |
| CLOYES GEAR & PRODUCTS INC | 6101 PHOENIX AVE STE 2 | | | | FORT SMITH | AR | 72903-4826 |
| CLOYES GEAR & PRODUCTS INC | HWY 22 & THEO AVE | | | | SUBIACO | AR | 72865 |
| CLOYES GEAR & PRODUCTS INC | 8500 STATION ST STE 235 | | | | MENTOR | OH | 44060-4968 |
| CLOYES GEAR AND PRODUCTS | CHUCK LINN | 7801 BALL RD | | | FORT SMITH | AR | 72908-8425 |
| CLOYES-RENOLD/AUBURN | 3939 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| CLOYES/FT SMITH | 691 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| CLOYS ROBERSON | 33637 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| CLOYSE HORTON | 505 S 48TH AVE | | | | SHELBY | MI | 49455-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOZEL GLOVER | 16366 PARKLAWN AVE | | | | CLEVELAND | OH | 44130-5327 |
| CLOZETTA FULLWOOD | 58 PARSONS ST | C/O SISTER MARY WATSON | | | DETROIT | MI | 48201-2002 |
| CLP TRANSPORTATION INC | 135 S LA SALLE DEPT 2652 | | | | CHICAGO | IL | 60674-2652 |
| CLS WORLDWIDE CHAUFFEURED SRVS | PO BOX 826152 | | | | PHILADELPHIA | PA | 19182-6152 |
| CLUB AT HAMMOCK BEACH, THE | 200 OCEAN CREST DR | | | | PALM COAST | FL | 32137 |
| CLUB CAR INC | A DIVISION OF INGERSOLL RAND | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309-3801 |
| CLUB CAR/AUGUSTA | PO BOX 204658 | | | | AUGUSTA | GA | 30917-4658 |
| CLUB FIT | 584 N STATE RD | | | | BRIARCLIFF | NY | 10510-1522 |
| CLUB GINN HAMMOCK BEACH RESORT | 200 OCEAN CREST DRIVE | | | | PALM COAST | FL | 32137 |
| CLUB MANAGERS ASSOCIATION OF AMERICA | JAMES SINGERLING | 1733 KING STREET, ALEXANDRIA | | | ALEXANDRIA | VA | 22314 |
| CLUB MANAGERS ASSOCIATION OF AMERICA | 1733 KING ST | | | | ALEXANDRIA | VA | 22314-2720 |
| CLUBB, JAMES L | 1721 N 2ND ST | | | | EDWARDSVILLE | IL | 62025-1077 |
| CLUETT GREGORY | 183 CHICAHAUK TRL | | | | KITTY HAWK | NC | 27949-3525 |
| CLUEY COOPER | 26043 WAGNER AVE | | | | WARREN | MI | 48089-1255 |
| CLUFF, MARY | 285 NORTH MAIN ST | PO BOX 648 | | | LYNCHBURG | OH | 45142-5142 |
| CLUFF, MIRANDA | 325 HANCOCK RD | | | | RICHTON | MS | 39476-8706 |
| CLUFF, WILLIAM | 325 HANCOCK RD | | | | RICHTON | MS | 39476-8706 |
| CLUM JAMES | 8972 CEDAR GROVE RD | | | | CROSS PLAINS | TN | 37049-5112 |
| CLUM, MARK A | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9644 |
| CLUM, STEPHANIE L | 2983 GRANGE RD | | | | TRENTON | MI | 48183-3441 |
| CLUPPER, JAMES L | 5609 N SOLLARD SR | | | | MUNCIE | IN | 47304 |
| CLURE SR, GLENN R | 1317 NW 197TH ST | | | | EDMOND | OK | 73012-3431 |
| CLUSE, MICHAEL E | 3696 MAIN ST APT 48 | | | | MINERAL RIDGE | OH | 44440-9772 |
| CLUSIAU SALES & RENTAL INC | PO BOX 716 | | | | GRAND RAPIDS | MN | 55744-0716 |
| CLUSIAU SALES & RENTAL, INC. | 815 NW 4TH ST | | | | GRAND RAPIDS | MN | 55744-2304 |
| CLUSIAU SALES & RENTAL, INC. | THOMAS CLUSIAU | 815 NW 4TH ST | | | GRAND RAPIDS | MN | 55744-2304 |
| CLUSTER PRICE , JR | 1100 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2011 |
| CLUSTER PRICE JR | 1100 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2011 |
| CLUSTER WIGGINS | 17400 KENTUCKY ST | | | | DETROIT | MI | 48221-2465 |
| CLUTCH OPERATING COMPANY (ALLISON TRANSMISSION, INC.) | ATTN: GENERAL COUNSEL | 4700 W 10TH ST | POST OFFICE BOX 894 | | INDIANAPOLIS | IN | 46222-3277 |
| CLUTCH OPERATING COMPANY, INC. | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. C/O ONEX CORPORATION | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. CORPORATION | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTE, BERTHA R | 6230 GOFF CT | | | | KINSMAN | OH | 44428-4428 |
| CLUTE, RICHARD R | 190 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4332 |
| CLUTE, VICTOR D | 1460 OLD MILL RD | | | | LAPEER | MI | 48446-8786 |
| CLUTTER RICK | 42960 59TH STREET WEST | | | | LANCASTER | CA | 93536-5612 |
| CLUTTER, CHARLES E | 601 N CANAL ST | | | | NEWTON FALLS | OH | 44444-1314 |
| CLUTTER, DEBORAH H | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| CLUTTER, JENNIFER L | 1176 W A ST | | | | MASURY | OH | 44438-9753 |
| CLUTTER, MICHAEL R | 5002 D IVY HILL CR | | | | CORTLAND | OH | 44410-4410 |
| CLUTTER, THOMAS L | 106 PLEASANT CHASE | | | | ENGLEWOOD | OH | 45322-1861 |
| CLUTTER, TROY E | 1176 W A ST | | | | MASURY | OH | 44438-9753 |
| CLUTTER-HINTON, RANDEE J | 7530 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| CLUTTS JAMES C (419397) | SIMMONS LAW FIRM | | | | | | |
| CLUTTS, NORMAN L | 193 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| CLUTZ, RICHARD H | 9068 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-9087 |
| CLYBURN JANICE | 82 MALLARD LN | | | | FRIES | VA | 24330-4127 |
| CLYBURN LISA | CLYBURN, LISA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CLYBURN, ALICIA J | 2632 BEACON HILL DR APT 307 | | | | AUBURN HILLS | MI | 48326-3724 |
| CLYDA COOPER | 12208 AMY DEE LN | | | | MEDWAY | OH | 45341-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDA SYKES | 12835 BALSAM ST | | | | SOUTHGATE | MI | 48195-1601 |
| CLYDE A VOWELL JR | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| CLYDE A VOWELL JR. | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| CLYDE ADAMS | 14340 LAUDER ST | | | | DETROIT | MI | 48227-2594 |
| CLYDE ADKINS | 6875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2225 |
| CLYDE ALBRANT JR | 19322 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8801 |
| CLYDE ALFORD JR | 1102 LAPEER AVE | | | | SAGINAW | MI | 48607-1537 |
| CLYDE ALVIS JR | PO BOX 420402 | | | | PONTIAC | MI | 48342-0402 |
| CLYDE ANDERSON | 1897 E PHELPS RD | | | | LAKE CITY | MI | 49651-9527 |
| CLYDE ANDERSON JR | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| CLYDE ANGLIN | 3401 KATIE LYNN DR | | | | CHAMPAIGN | IL | 61822-8528 |
| CLYDE ANTROBUS JR | 10295 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| CLYDE ARMENTROUT | 727 COTTER RD | | | | GLEN BURNIE | MD | 21060-7329 |
| CLYDE AUSBORNE | 5258 NEWPORT ST APT 2 | | | | DETROIT | MI | 48213-4618 |
| CLYDE AYERS | 3016 SOPHIA ST | | | | WAYNE | MI | 48184-1105 |
| CLYDE BACH | 9 COSMOS LN | | | | DEBARY | FL | 32713-2409 |
| CLYDE BAILEY | 496 N BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4100 |
| CLYDE BAIRD | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |
| CLYDE BAKER | 4558 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| CLYDE BANKS | 9779 E OUTER DR | | | | DETROIT | MI | 48213-1575 |
| CLYDE BAPTIST | 480 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3031 |
| CLYDE BARNES | 2710 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1979 |
| CLYDE BARR | 12400 CANTERBURY DR | | | | PLAINFIELD | IL | 60585-3004 |
| CLYDE BARRETT JR | 12225 HUFFMAN RD APT 107B | | | | CLEVELAND | OH | 44130 |
| CLYDE BARRETT JR | 5999 BEAR CREEK DR APT 325 | | | | BEDFORD HTS | OH | 44146-2918 |
| CLYDE BARTON | 132 HILLCREST ST | | | | MANSFIELD | OH | 44907-1606 |
| CLYDE BATES | 7481 WILSON RD R2 | | | | EATON RAPIDS | MI | 48827 |
| CLYDE BELL | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| CLYDE BERGHAGEN | CGM ROTH IRA CUSTODIAN | 3220 PIGEON PT ROAD | | | EUREKA | CA | 95503-9764 |
| CLYDE BERRY JR | 1456 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| CLYDE BETTS | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 |
| CLYDE BIDDLE | 2838 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| CLYDE BIDDLE | 37 MARYON DR | | | | BUFFALO | NY | 14220-2842 |
| CLYDE BILBREY | 841 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1784 |
| CLYDE BILLINGSLEA | 12641 WHITE FIR WAY | | | | VICTORVILLE | CA | 92392-7526 |
| CLYDE BLANKENSHIP | PO BOX 82 | | | | EUBANK | KY | 42567-0082 |
| CLYDE BLANKENSHIP | P.O. 82 | | | | EUBANK | KY | 42567 |
| CLYDE BLAYLOCK | 604 HEARTHWOOD F4 | | | | SPARTA | TN | 38583 |
| CLYDE BLUBAUGH | 4158 TAMIAMI TRL APT U5 | | | | PORT CHARLOTTE | FL | 33952-9288 |
| CLYDE BLUST | 252 HORIZON RD | | | | WHITE LAKE | MI | 48386-2434 |
| CLYDE BODIFORD | 1721 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| CLYDE BOGGS | 430 LONG ST | | | | JEFFERSON | NC | 28640-9505 |
| CLYDE BORCHERS | 7008 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| CLYDE BOWENS | 1909 N NANTUCKET DR | | | | LORAIN | OH | 44053-3223 |
| CLYDE BOWERS | 2512 TRAPSIDE COURT | | | | KISSIMMEE | FL | 34746-3898 |
| CLYDE BOWMAN | 6519 STATE ROAD 136 | | | | BROWNSBURG | IN | 46112 |
| CLYDE BOWMAN | 11364 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| CLYDE BOYER | 1046 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| CLYDE BRAMAN JR | 12575 W FREELAND RD | | | | FREELAND | MI | 48623-9538 |
| CLYDE BRANCH | 8723 DUNCAN DR | | | | LITTLE ROCK | AR | 72209-6007 |
| CLYDE BRATTON | PO BOX 297 | | | | JACKSBORO | TN | 37757-0297 |
| CLYDE BREWER | 461 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1105 |
| CLYDE BREWER | 934 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| CLYDE BREWER JR | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420-1927 |
| CLYDE BRINER I I | 3300 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-7734 |
| CLYDE BROOKS | 1287 COUNTY ROAD 73 | | | | BELLEVIEW | MO | 63623-6398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE BROWDER | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 |
| CLYDE BROWN | 3520 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| CLYDE BROWN | 250 E 4TH ST | | | | ONSTED | MI | 49265-9423 |
| CLYDE BRYANT | 3211 STARWASHED DR | | | | MIDLOTHIAN | TX | 76065-5475 |
| CLYDE BUCHHEIT | 1017 FOREST AVE | | | | PERRYVILLE | MO | 63775-9357 |
| CLYDE BULLOCH | 2255 CLARK RD | | | | HARTLAND | MI | 48353-2606 |
| CLYDE BURGER | PO BOX 152 | | | | SPARKS | OK | 74869-0152 |
| CLYDE BURGESS | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| CLYDE BURGESS | PO BOX 2751 | | | | DETROIT | MI | 48202-0751 |
| CLYDE BURTOFT | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| CLYDE BUSH | 4420 FILBURN LN | | | | TROTWOOD | OH | 45426-1820 |
| CLYDE BUSH JR | PO BOX 86 | | | | MAINEVILLE | OH | 45039-0086 |
| CLYDE BUTLER | 812 E SEMINARY ST | | | | DANVILLE | IL | 61832-4846 |
| CLYDE CALLAWAY | PO BOX 310572 | | | | FLINT | MI | 48531-0572 |
| CLYDE CAMPBELL | PO BOX 1265 | | | | O FALLON | MO | 63366-9065 |
| CLYDE CAMPBELL | 629 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| CLYDE CAMPBELL JR | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| CLYDE CARLTON | 116 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| CLYDE CARON | 4330 PEGASUS BLVD | | | | DRYDEN | MI | 48428-9741 |
| CLYDE CARR | 740 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| CLYDE CARRON | 111 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2676 |
| CLYDE CARTER | 6221 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6201 |
| CLYDE CARTER | 6221 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6201 |
| CLYDE CARTER | 11776 SE 72ND TERRACE RD | | | | BELLEVIEW | FL | 34420-4654 |
| CLYDE CARTER | 9224 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| CLYDE CASLER JR | 7740 WOODBURY BOX 153 | | | | LAINGSBURG | MI | 48848 |
| CLYDE CHAMBERLIN | 759 TARLETON AVE | | | | EAST LANSING | MI | 48823-1461 |
| CLYDE CHAMBERS | 1578 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| CLYDE CHANDLER | 35200 BRITTANY PARK ST APT 203 | | | | HARRISON TWP | MI | 48045-3171 |
| CLYDE CHANEY JR | 3113 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| CLYDE CHAPMAN | 517 MONTEAGLE TRCE | | | | STONE MOUNTAIN | GA | 30087-4937 |
| CLYDE CHAPPELL | 101 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| CLYDE CHENOWETH JR | 1017 W 1ST ST | | | | ANDERSON | IN | 46016-2307 |
| CLYDE CHEVROLET-BUICK, INC. | 808 TALCOTTVILLE RD | | | | VERNON ROCKVILLE | CT | 06066-2320 |
| CLYDE CHEVROLET-BUICK, INC. | BRIEN MEEHAN | 808 TALCOTTVILLE RD | | | VERNON ROCKVILLE | CT | 06066-2320 |
| CLYDE CHILDRESS | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| CLYDE CHRISTMAS | 664 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4616 |
| CLYDE CLARK | 7261 SENECA RD | | | | SHARPSVILLE | PA | 16150-8420 |
| CLYDE CLARK | 993 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| CLYDE CLEVENGER | 1869 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9492 |
| CLYDE COFIELD | 2818 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| CLYDE COLE | 182 LEE ROAD 597 | | | | PHENIX CITY | AL | 36870-7902 |
| CLYDE COLE | 4110 JOHN DALY ST | | | | INKSTER | MI | 48141-3117 |
| CLYDE COLEMAN | 3230 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLYDE COLLIER | 2727 GROUND POINTE CIRCLE | APT 223 | | | ANDERSON | IN | 46012 |
| CLYDE COLLIER JR | 470 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 |
| CLYDE COLLINS | 267 INDIAN MOUND CIRCLE | | | | JACKSBORO | TN | 37757-2110 |
| CLYDE COOK | 78 GRACE AVE | | | | ATOKA | TN | 38004-7199 |
| CLYDE COON | 12290 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| CLYDE CORNELIUS | PO BOX 26374 | | | | TROTWOOD | OH | 45426-0374 |
| CLYDE CORNETT | 1104 HEINCKE RD | | | | WEST CARROLLTON | OH | 45449-1578 |
| CLYDE COWAN | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| CLYDE COX | 1539 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| CLYDE CRARY | 1605 KING ST | | | | JANESVILLE | WI | 53546-6074 |
| CLYDE CRAWFORD | 5237 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4711 |
| CLYDE CROW | 1208 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE CULP | P.O.BOX428-5320 TIFFIN AVE. | | | | CASTALIA | OH | 44824 |
| CLYDE CUSHINGBERRY | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CLYDE D BURGESS | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| CLYDE D THYSELL | CGM IRA CUSTODIAN | 7028 MANOR WAY | | | YAKIMA | WA | 98908-5522 |
| CLYDE DARDEN SR | 1812 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| CLYDE DAVIDSON | 8637 WHITEGATE DR | | | | MORROW | OH | 45152-9506 |
| CLYDE DENNY | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| CLYDE DEON | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| CLYDE DEVOE | 6246 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9418 |
| CLYDE DISBROW | 4600 BRITTON RD LOT 263 | | | | PERRY | MI | 48872-8759 |
| CLYDE DOUTHARD | 1552 N MAIN ST | | | | LAPEER | MI | 48446-1352 |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 |
| CLYDE DOWNER | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| CLYDE DOWNEY | 13550 RIDGE RD W | | | | ALBION | NY | 14411-9158 |
| CLYDE DUKE | 373 COUNTY ROAD 1627 | | | | CLIFTON | TX | 76634-4541 |
| CLYDE DUNCAN | 3090 SANTA FE DR | | | | NORTH BRANCH | MI | 48461-8918 |
| CLYDE DUNIVANT | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| CLYDE E BAIRD | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |
| CLYDE E EVERETT | 5879 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| CLYDE E RANSDELL AND | DOREEN C RANSDELL JT WROS | 6800 CHEPSTOW CT | | | LOUISVILLE | KY | 40207-2414 |
| CLYDE E TREADWAY | 7457 POE ST | | | | DETROIT | MI | 48206-2632 |
| CLYDE E WALL | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| CLYDE EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| CLYDE EDMONDS | 1219 TOCCOA HWY | | | | MOUNT AIRY | GA | 30563-2214 |
| CLYDE EDMONDSON | 20871 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2218 |
| CLYDE EDWARDS | 1846 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| CLYDE ERNST | 157 SHORELINE DR | | | | CROSSVILLE | TN | 38555-5781 |
| CLYDE EVERETT | 5879 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| CLYDE FAIRCHILD | 913 STEFANIE CT | | | | LAS CRUCES | NM | 88005-0933 |
| CLYDE FANNIN | 8325 N COUNTY ROAD 300 W | | | | SPRINGPORT | IN | 47386-9759 |
| CLYDE FANNIN | 216 E NETHERLAND RD | | | | COOKEVILLE | TN | 38506-9001 |
| CLYDE FELLOWS | 4301 ROHE RD | | | | SYRACUSE | NY | 13215-9691 |
| CLYDE FERRELL | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| CLYDE FIELDS | 3778 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-4518 |
| CLYDE FISCHER | 1030 SAUK LN | | | | SAGINAW | MI | 48638-5529 |
| CLYDE FISHER | 1003 S JACKSON ST | | | | BAY CITY | MI | 48708-7314 |
| CLYDE FISHER | 8861 W 550 S | | | | DALEVILLE | IN | 47334 |
| CLYDE FLOOR | 3773 CONKLE RD | | | | SALEM | OH | 44460-9425 |
| CLYDE FLOYD | 2531 BUCHANAN HWY | | | | DALLAS | GA | 30157-4589 |
| CLYDE FOREMAN | 2015 COUNTY ROAD 4118 | | | | JACKSONVILLE | TX | 75766-5177 |
| CLYDE FOSTER | 1003 CHAR DON AVE | | | | RAYMORE | MO | 64083-9481 |
| CLYDE FRANSEN | 12655 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8953 |
| CLYDE FRAZIER | PO BOX 5954 | | | | ALEXANDRIA | LA | 71307-5954 |
| CLYDE FREIBURGER | 4350 MARCUS RD | | | | WATERFORD | MI | 48329-1428 |
| CLYDE FRENCH | 35266 GATU CT | | | | WILDOMAR | CA | 92595-9693 |
| CLYDE FUSSELL | PO BOX 35191 | | | | PANAMA CITY | FL | 32412-5191 |
| CLYDE G ADAMS | 1223 ELIZABETH | | | | MOUNT MORRIS | MI | 48458 |
| CLYDE GADDIS | 6291 SILVER SPUR DR | | | | LITHONIA | GA | 30058-6149 |
| CLYDE GARNER | 7215 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4802 |
| CLYDE GEE | 4575 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| CLYDE GIBBS | 18492 OAKFIELD ST | | | | DETROIT | MI | 48235-3057 |
| CLYDE GILBERT | 401 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| CLYDE GILBERT JR | 99 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| CLYDE GILLIAM | 915 CLAYTONTOWN RD | | | | BUCHANAN | TN | 38222-3702 |
| CLYDE GILLIAM JR | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE GILLIS | 1460 E. PHILLIPI CHR RDD | | | | TOMPKINSVILLE | KY | 42167 |
| CLYDE GLASGOW | 149-177 FINNIESTON STREET | | | | GLASGOW, STRATHCLYDE G38H GREAT BRITAIN | | |
| CLYDE GLENN | 2725 ESSEX ST | | | | SAINT CHARLES | MO | 63301-0373 |
| CLYDE GOINS | 803 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| CLYDE GOLDEN | 6801 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| CLYDE GOSNELL | 2756 HARRIS AVE | | | | NORWOOD | OH | 45212-3453 |
| CLYDE GOURLEY | 2607 N 24TH ST | | | | OZARK | MO | 65721-5990 |
| CLYDE GRANGER | 3411 PRUDENCE DR | | | | HOUSTON | TX | 77045-5717 |
| CLYDE GRANT | 1324 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| CLYDE GRAY JR | 2905 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| CLYDE GREEN | 1610 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4321 |
| CLYDE GROAT | 5558 PALM BEACH BLVD LOT 421 | | | | FORT MYERS | FL | 33905-3133 |
| CLYDE GUENTHER JR | 10630 DEWITT RD | | | | BELLEVILLE | MI | 48111-1390 |
| CLYDE GUNN | 3409 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| CLYDE GUSTAFSON | 1103 W 3RD ST | | | | MARION | IN | 46952-3666 |
| CLYDE H FARNSWORTH | CGM IRA CUSTODIAN | 3207 MACOMB STREET | | | WASHINGTON | DC | 20008-3327 |
| CLYDE H KORSMEYER TTEE | CLYDE H & LEORAE KORSMEYER | REVOCABLE TRUST DTD 8-18-99 | 4409 RAINBOW CIRCLE | | JEFFERSON CTY | MO | 65109-0240 |
| CLYDE HAGGARD | 6970 WONDER WAY | | | | TIPP CITY | OH | 45371-8784 |
| CLYDE HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| CLYDE HALFHILL | 11422 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834-7006 |
| CLYDE HALL | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| CLYDE HALTHON | 7564 JACKSON AVE | | | | WARREN | MI | 48091-4820 |
| CLYDE HAMILTON JR | 1410 NORTH M-50 | | | | CHARLOTTE | MI | 48813 |
| CLYDE HANEY | 1732 W JOLLY RD | | | | LANSING | MI | 48910-5174 |
| CLYDE HANSEN JR | 4218 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9258 |
| CLYDE HARPER | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870-2214 |
| CLYDE HARRIS | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| CLYDE HARRIS | 5162 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9101 |
| CLYDE HARRIS | 410 BAY LEAF DR | | | | KISSIMMEE | FL | 34759-5400 |
| CLYDE HARRISON | 1720 EULER RD | | | | BRIGHTON | MI | 48114-9450 |
| CLYDE HARTZ | 3701 BEAR CREEK RD | | | | CRESTVIEW | FL | 32539-7812 |
| CLYDE HARVATH | 1250 LEINAAR RD | | | | DELTON | MI | 49046-8500 |
| CLYDE HATCH JR | 3800 GLENBROOK DR | | | | LANSING | MI | 48911-2113 |
| CLYDE HAUGHT | 8517 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| CLYDE HEATON | 17728 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1214 |
| CLYDE HILEMAN | 341 HIGHLAND ST | | | | HAMILTON | AL | 35570-4621 |
| CLYDE HINES | HC 30 BOX 231 | | | | MAYSVILLE | WV | 26833-9431 |
| CLYDE HIPPENSTEEL | 8366 SMITH RD | | | | GAINES | MI | 48436-9732 |
| CLYDE HOAGLAND | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| CLYDE HOERNER | 342 N MAIN ST | | | | FOWLER | MI | 48835-9701 |
| CLYDE HOLIDAY | 2755 LUNA RD SW | | | | DEMING | NM | 88030-8064 |
| CLYDE HOOPER | PO BOX 512 | 114 UNION ST. | | | JOHNSON CREEK | WI | 53038-0512 |
| CLYDE HOOPS JR | 1815OHLTOWN-MCDONALDRD | | | | NILES | OH | 44446 |
| CLYDE HOOVER | 328 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| CLYDE HOPKINS | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 |
| CLYDE HORNER | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| CLYDE HOWELL | 9466 W PEARSON RD | | | | WEST MILTON | OH | 45383-9640 |
| CLYDE HUDDLESTON | 2228 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| CLYDE HUFF | 6297 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| CLYDE HUGHES | 1300 HAMLET ST | | | | MOUNT PLEASANT | TN | 38474-3202 |
| CLYDE HULL | 1240 E BUSINESS HIGHWAY 83 UNIT 39 | TROPICAL VALLEY ACRES | | | MISSION | TX | 78572-9351 |
| CLYDE HUNT | 4229 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |
| CLYDE HUNTER | 1039 EDGEWOOD DR | | | | GALLATIN | TN | 37066-4019 |
| CLYDE HUNTER | RR 1 RD 178 BOX 21433 | BOX# 21433 | | | OAKWOOD | OH | 45873 |
| CLYDE HUTTON | 1130 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE J BRASHER & MARTHA F | BRASHER REVOCABLE TRUST | U/A/D 04/09/97 | 12055 CARPENTER RD | 10015 COTTAGE GROVE | MANITOU BEACH | MI | 49253-9606 |
| CLYDE J ERNST | 157 SHORELINE DR | | | | CROSSVILLE | TN | 38555-5781 |
| CLYDE J MOORE | 3930 RIVER RD UNIT 64 | | | | EAST CHINA | MI | 48054-2928 |
| CLYDE J WHITWORTH | 10047 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| CLYDE JACKSON | 3160 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| CLYDE JAMES | 417 CORRAL PATH | | | | LANSING | MI | 48917-2727 |
| CLYDE JAMES | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| CLYDE JENKINS | 210 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3277 |
| CLYDE JOHNSON | 13179 PINE ISLAND DR | | | | SPARTA | MI | 49345-9521 |
| CLYDE JOHNSON | 11410 SANFORD STREET | | | | DETROIT | MI | 48205-3724 |
| CLYDE JOHNSON | 1000 PAR DR | | | | WEIDMAN | MI | 48893-9338 |
| CLYDE JOHNSON | 5460 MANNING CIR | | | | N RIDGEVILLE | OH | 44039-1339 |
| CLYDE JOHNSON JR | 620 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 |
| CLYDE JONES | 1693 HALEY DR | C/O JACQUELINE L EWING | | | DAYTON | OH | 45458-3544 |
| CLYDE JONES | 377 WATTS LN NW | | | | BROOKHAVEN | MS | 39601-8342 |
| CLYDE JUSTICE | PO BOX 125 | | | | LINDEN | MI | 48451-0125 |
| CLYDE JUSTUS JR | 3017 FLEET ST | | | | BROOKSVILLE | FL | 34601-8311 |
| CLYDE KEELER | 6535 STATE ROUTE 819 S | | | | MOUNT PLEASANT | PA | 15666-3503 |
| CLYDE KELLER JR | 7408 CALENDER RD | | | | ARLINGTON | TX | 76001-6964 |
| CLYDE KILGORE | PO BOX 268 | | | | BREMEN | GA | 30110-0268 |
| CLYDE KING | 2100 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2804 |
| CLYDE KING | 9683 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9761 |
| CLYDE KOONTZ | 11465 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| CLYDE L BUTLER | 812 E SEMINARY ST | | | | DANVILLE | IL | 61832-4846 |
| CLYDE L DERMYER | MARY T DERMYER | JT WROS | 7990 ROLLIN HWY | | ADDISON | MI | 49220-9700 |
| CLYDE L GIBBS | 18492 OAKFIELD ST | | | | DETROIT | MI | 48235-3057 |
| CLYDE LACEY JR | 1047 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| CLYDE LACEY JR | 1047 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| CLYDE LALONDE | 1332 DAVIS ST | | | | WAUCHULA | FL | 33873-9442 |
| CLYDE LANE | RR 1 BOX 17 | | | | BLOOMFIELD | IN | 47424-9703 |
| CLYDE LAPISH | 1722 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| CLYDE LAWSON | 1875 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9095 |
| CLYDE LAWTON | 359 CENTRAL AVE | | | | PONTIAC | MI | 48341-3207 |
| CLYDE LEDFORD JR | 9467 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| CLYDE LEDLOW | 1630 BYRD RD | | | | HARTSELLE | AL | 35640-5910 |
| CLYDE LEE | 9508 E RIGGS RD UNIT A103 | | | | SUN LAKES | AZ | 85248-7513 |
| CLYDE LEMLE | 4360 MURD RD | | | | SYLVANIA | OH | 43560-9791 |
| CLYDE LINTON | 1100 CURLEW RD LOT 87 | | | | DUNEDIN | FL | 34698-1909 |
| CLYDE LINTZ | 946 HICKORY VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4716 |
| CLYDE LISTER | 4332 BISCAYNE DR | | | | THE COLONY | TX | 75056-4043 |
| CLYDE LOFTON | 494 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| CLYDE LOFTON SR | 494 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| CLYDE LOGAN | 3691 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9210 |
| CLYDE LONG | 2219 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| CLYDE LONG JR. | 722 E SOUTH C ST | | | | GAS CITY | IN | 46933-2019 |
| CLYDE LOOKER | 15935 SPRING OAKS RD SPC 110 | | | | EL CAJON | CA | 92021-2688 |
| CLYDE LOOPE | 7625 CLIPPERT ST | | | | TAYLOR | MI | 48180-2574 |
| CLYDE LOOPER | 3109 POPLAR ST | | | | ANDERSON | IN | 46012-1142 |
| CLYDE LOY | 12047 179TH ST | | | | MOKENA | IL | 60448-9593 |
| CLYDE LUCAS | 1976 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4502 |
| CLYDE LYON | 1040 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1008 |
| CLYDE M DOWNER | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| CLYDE MACKENZIE JR | 10084 SUGAR PINE DR E | | | | CLARKSTON | MI | 48348-1616 |
| CLYDE MALCOMB | 6110 BERMUDA TRC | | | | CHATTANOOGA | TN | 37412 |
| CLYDE MALOTT | 3423 BUTLER DR | | | | MUSKEGON | MI | 49441-4238 |
| CLYDE MANGRUM | 23632 W CHICAGO ST | | | | PLAINFIELD | IL | 60544-1862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE MARTIN JR | 16875 LINDSAY ST | | | | DETROIT | MI | 48235-3312 |
| CLYDE MASON | 633 LAKENGREN DR | | | | EATON | OH | 45320-2614 |
| CLYDE MATTSON | 600 S.IDAAHO ROAD | LOT#501 | | | APACHE JUNCTION | AZ | 85219 |
| CLYDE MAUGER | 6185 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2113 |
| CLYDE MAYNARD | 293 TOWNSHIP ROAD 1345 | | | | SOUTH POINT | OH | 45680-7244 |
| CLYDE MC CAIN | 19333 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5896 |
| CLYDE MC CLELLAND | 8043 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1312 |
| CLYDE MCCORMICK | 3878 KELLER HANNA DR | | | | BRUNSWICK | OH | 44212-2758 |
| CLYDE MCCRAY | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 |
| CLYDE MCFARLIN | 1055 ROOSEVELT AVE | | | | MASARYKTOWN | FL | 34604-7421 |
| CLYDE MCGILLVARY | PO BOX 267 | | | | PIQUA | OH | 45356-0267 |
| CLYDE MCINTIRE | 1484 NORTON ST | | | | BURTON | MI | 48529-1264 |
| CLYDE MCLOSKY | 2524 S KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| CLYDE MCNABB | 9245 HEMPLE RD | | | | GERMANTOWN | OH | 45327-8547 |
| CLYDE METZLER | 1100 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| CLYDE MILLARD | 771 BEACHWOOD PT | | | | DELTON | MI | 49046 |
| CLYDE MILLER | 103 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| CLYDE MILLER | 13616 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8030 |
| CLYDE MILLS JR | 4519 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| CLYDE MOBLEY | 1811 HEBBLE HWY | | | | PIEDMONT | AL | 36272-6257 |
| CLYDE MODERT | 6600 PORTAGE LAKE RD LOT 7 | | | | MUNITH | MI | 49259-9611 |
| CLYDE MONEY | 1713 BENNETT AVE | | | | FLINT | MI | 48506-3358 |
| CLYDE MONEY | G3362 HOGARTH AVE | | | | FLINT | MI | 48532-4811 |
| CLYDE MONROE | THE HARTER HOUSE | 600 MAIN ST. | | | ANDERSON | IN | 46016 |
| CLYDE MOON | 895 E MORNINGSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4568 |
| CLYDE MOORE | 3930 RIVER RD UNIT 64 | | | | EAST CHINA | MI | 48054-2928 |
| CLYDE MOORE | 12700 SHAKER BLVD APT 615 | | | | CLEVELAND | OH | 44120-2001 |
| CLYDE MORAN | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 |
| CLYDE MORGAN | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343-3022 |
| CLYDE MORGAN | 38186 LONESTAR RD | | | | FONTANA | KS | 66026-7652 |
| CLYDE MORGAN | 763 PENN AVE NE | | | | ATLANTA | GA | 30308-1546 |
| CLYDE MOSLEY | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| CLYDE MULLEN | PO BOX 644 | | | | LOCKPORT | NY | 14095-0644 |
| CLYDE MULLINS | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| CLYDE MULLINS | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874-5817 |
| CLYDE MULLINS | 15374 RICHARD DR | | | | BROOK PARK | OH | 44142-3358 |
| CLYDE MULLINS | 14645 BRAGG RD | | | | MT STERLING | OH | 43143-9142 |
| CLYDE NAPIER | 6216 COVERT RD NE | | | | MANCELONA | MI | 49659-8845 |
| CLYDE NEESE JR | 51 HYDE PARK ROW | | | | BROWNSBURG | IN | 46112-1815 |
| CLYDE NELLIS | 12172 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| CLYDE NEW | 1402 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2646 |
| CLYDE NEWSOME | 1027 MARLIN LAKES CIR APT 1311 | | | | SARASOTA | FL | 34232-5999 |
| CLYDE NOBLE | 3907 EAKIN RD | | | | COLUMBUS | OH | 43228-3003 |
| CLYDE NORRIS | 821 E MARENGO AVE | | | | FLINT | MI | 48505-3544 |
| CLYDE PAPPAS | 7329 WRENBURY ST | | | | PORTAGE | MI | 49024-4021 |
| CLYDE PARK | 8621 CRAIGSTON CT | | | | DUBLIN | OH | 43017-8535 |
| CLYDE PARKS | 2204 CAPITOL AVENUE | | | | SACRAMENTO | CA | 95816-5723 |
| CLYDE PEARSALL | 11177 E MAPLE AVE | | | | DAVISON | MI | 48423-8770 |
| CLYDE PELFREY | 4243 CURUNDU AVE | | | | DAYTON | OH | 45416-1403 |
| CLYDE PEOPLES | 746 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3918 |
| CLYDE PERRY | 3452 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| CLYDE PETERSON | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701-3094 |
| CLYDE PETERSON | 4520 SAN FRANCISCO AVE # A | | | | SAINT LOUIS | MO | 63115-2751 |
| CLYDE PETTY | 31277 THREE PALMS LN | | | | TAVARES | FL | 32778-5701 |
| CLYDE PNEUMATIC CONVEYING INC | 100 TECHNE CENTER DR STE 116 | | | | MILFORD | OH | 45150-2744 |
| CLYDE POOLE | 17 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE POPE | 704 34TH ST E APT A | | | | TUSCALOOSA | AL | 35405-2365 |
| CLYDE PORTER | 569 RICHPOND ROCKFIELD RD | | | | ROCKFIELD | KY | 42274-9511 |
| CLYDE POWELL | 2001 83RD AVE N LOT 1273 | | | | ST PETERSBURG | FL | 33702-3977 |
| CLYDE POWERS | PO BOX 27 | | | | LONDON | WV | 25126-0027 |
| CLYDE PRINCE | 1301 ORLEANS ST APT 314 | | | | DETROIT | MI | 48207-2943 |
| CLYDE PRUITT | 951 VERSAILLES ST LOT 154 | | | | PLAINWELL | MI | 49080 |
| CLYDE PRUITT JR | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| CLYDE QUATTLEBAUM | 14661 BAILEY ST | | | | TAYLOR | MI | 48180-4552 |
| CLYDE R GREGORY | CLYDE W GREGORY JT TEN | 2007 COVENTRY DR | | | COLUMBUS | GA | 31904-5030 |
| CLYDE R LANE | RR 1 BOX 17 | | | | BLOOMFIELD | IN | 47424-9703 |
| CLYDE R WIDNES & OLGA K | WIDNES CO-TTEES U/A DTD | 8/8/85 FBO C R WIDNES & | O K WIDNES FAMILY TRUST | 7170 LOST LAKE LANE | ROSEVILLE | CA | 95747-8324 |
| CLYDE RAINS | 43632 APPOMATTAX CT | | | | CANTON | MI | 48188-1707 |
| CLYDE RANDALL | PO BOX 5088 | | | | SAINT LOUIS | MO | 63115-0088 |
| CLYDE REDD | 961 HORSE MOUNTAIN RD | | | | SHELBYVILLE | TN | 37160-3031 |
| CLYDE REECE | 9589 JACOBI AVE APT 2 | | | | SAINT LOUIS | MO | 63136-2933 |
| CLYDE REED | 17171 GODDARD ST | | | | DETROIT | MI | 48212-1539 |
| CLYDE REED | PO BOX 207 | | | | SELMA | IN | 47383-0207 |
| CLYDE REED JR | 6795 N 14TH ST | | | | KALAMAZOO | MI | 49009-5459 |
| CLYDE REEL | 5071 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1243 |
| CLYDE REITER | 20670 HUBERT RD | | | | HILLMAN | MI | 49746-7980 |
| CLYDE REVORD AND BETTY PRICE | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-6418 |
| CLYDE REVORD MOTORS, INC. | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-6418 |
| CLYDE REVORD MOTORS, INC. | CLYDE REVORD | 7900 EVERGREEN WAY | | | EVERETT | WA | 98203-6418 |
| CLYDE REVORD MOTORS, INC. | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-6418 |
| CLYDE REYNOLDS | PO BOX 6 | | | | TALMO | GA | 30575-0006 |
| CLYDE RHYMER | 5445 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| CLYDE RICE | 413 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1212 |
| CLYDE RICHARDSON | 9790 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| CLYDE RIGDON | 403 MAIN ST | | | | CLAY CITY | IN | 47841-1118 |
| CLYDE RIPPLE SR | 410 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| CLYDE ROBERSON | 2034 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-3539 |
| CLYDE ROBERSON | 2034 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-3539 |
| CLYDE ROBERTS | 514 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| CLYDE ROBERTSON | 1698 MARY GEORGE AVE NW | | | | ATLANTA | GA | 30318-8801 |
| CLYDE ROBINSON | 8377 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| CLYDE ROBINSON | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| CLYDE ROBINSON | 3325 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| CLYDE ROGERS | 165 TOMA JEAN DR | | | | PARAGOULD | AR | 72450-4050 |
| CLYDE ROHRBAUGH | F012 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9709 |
| CLYDE ROSENBAUM | 10 FORT RITNER RD | | | | BEDFORD | IN | 47421-6785 |
| CLYDE RUE | 2431 HIGHLAND ST | | | | DETROIT | MI | 48206-1235 |
| CLYDE RUSSELL | 26826 CAREFREE LN | | | | WARSAW | MO | 65355-3639 |
| CLYDE SALLAZ JR | 1546 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| CLYDE SARTOR | 37102 ALMONT DR W | | | | STERLING HTS | MI | 48310-4023 |
| CLYDE SCHLISKA | 1245 E LOVEJOY RD | | | | PERRY | MI | 48872-9596 |
| CLYDE SCHMIDT | 6343 HANKINS RD | | | | MIDDLETOWN | OH | 45044-3233 |
| CLYDE SCHMIDT | 776W 300 N | | | | ANDERSON | IN | 46011 |
| CLYDE SCHRIMSHER | 18192 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5016 |
| CLYDE SEAGRAVES | 710 SPARTAN AVE | | | | VANDALIA | OH | 45377-2833 |
| CLYDE SEALS | 20670 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-9791 |
| CLYDE SELLERS JR | 498 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| CLYDE SELLS | 945 HAMILTON DR | | | | LUCAS | TX | 75002-8168 |
| CLYDE SERGENT SR | 6101 ARBELA RD. RT. 1 | | | | MILLINGTON | MI | 48746 |
| CLYDE SHAFFER | 5512 BLISS RD | | | | SARANAC | MI | 48881-9600 |
| CLYDE SHAVER | RR 4 BOX 194 | | | | OKEMAH | OK | 74859-9347 |
| CLYDE SHAW | PO BOX 256 | | | | BLANCHARD | MI | 49310-0256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE SHAW | 19209 SUNSET DR | | | | WARRENSVILLE HEIGHTS | OH | 44122-6651 |
| CLYDE SHEARRER | 104 AZTEC ST | | | | PIEDMONT | MO | 63957-1245 |
| CLYDE SHEFMIRE | 641 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| CLYDE SHEPHERD | 5550 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3761 |
| CLYDE SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| CLYDE SHEPHERD | 8051 GARTNER ST | | | | DETROIT | MI | 48209-1813 |
| CLYDE SHOEMAKER | 13575 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1240 |
| CLYDE SHOFF | 5657 BUTLER GRANGE RD | | | | SALEM | OH | 44460-8923 |
| CLYDE SHOOP | 203 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 |
| CLYDE SIMMONS JR | 11447 E ROSELLE AVE | | | | MESA | AZ | 85212-4179 |
| CLYDE SIMONS | 7400 SPRING PLACE RD SE | | | | OLD FORT | TN | 37362-5302 |
| CLYDE SIMS | 2222 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| CLYDE SIMS | 1320 MIRHEATH DR | | | | HURON | OH | 44839-9558 |
| CLYDE SIMS JR | 1237 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| CLYDE SMITH | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| CLYDE SMITH | 2465 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| CLYDE SMITH | 1785 STATE ROUTE 28 LOT 164 | | | | GOSHEN | OH | 45122-9308 |
| CLYDE SMITH JR | 2021 BLAINE ST APT 309 | | | | DETROIT | MI | 48206-2255 |
| CLYDE SNOW SESSIONS & SWENSON | 201 S MAIN ST STE 1300 | | | | SALT LAKE CITY | UT | 84111-2216 |
| CLYDE SOUTH | 237 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1103 |
| CLYDE SPANGLER | 1008 W JAY ST | | | | VANDALIA | IL | 62471-1614 |
| CLYDE SPARKS | 301 W DECATUR ST | | | | EATON | OH | 45320-1602 |
| CLYDE STACY | 2718 HAZELBROOK DR | | | | DAYTON | OH | 45414-2818 |
| CLYDE STEELE | 1715 PINE FOREST CT | | | | BEL AIR | MD | 21014-5661 |
| CLYDE STEVENS | 3100 VIEWMONT CT | | | | EDMOND | OK | 73003-2138 |
| CLYDE STEVENS | 7147 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| CLYDE STEWART | 1350 HAYES RD | | | | MUIR | MI | 48860-9781 |
| CLYDE STIDHAM | 310 DONOVAN ST | | | | SOUTH LYON | MI | 48178-2047 |
| CLYDE STONE | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| CLYDE STONECIPHER | 413 MICHAEL RD | | | | LEEDS | AL | 35094-3852 |
| CLYDE STONER | 3275 NW 44TH CT | | | | OCALA | FL | 34482-8340 |
| CLYDE STRATTON | 4037 ACOMA DR | | | | ORMOND BEACH | FL | 32174-9349 |
| CLYDE SWAIN | 234 LYDIA DR SE | | | | ATLANTA | GA | 30315-8455 |
| CLYDE SWANN | 2205 SHADY PARK DR | | | | ARLINGTON | TX | 76013-5704 |
| CLYDE T SCOTT | 1925 WICKLOW WAY | | | | GERMANTOWN | TN | 38139 |
| CLYDE TEDROW | 2626 VILLAGE CIR W | | | | INDIANAPOLIS | IN | 46229-1286 |
| CLYDE THACKER | 1404 HYDE PARK BLVD | | | | CLEBURNE | TX | 76033-7508 |
| CLYDE THOMAS | 4230 STATE ROUTE 42 NE | | | | W JEFFERSON | OH | 43162 |
| CLYDE THOMPSON | 3039 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| CLYDE THRASHER | 12807 NW PORTER RD | | | | PARKVILLE | MO | 64152-1329 |
| CLYDE THURLEY | 6266 W SWEDEN RD | | | | BERGEN | NY | 14416-9523 |
| CLYDE THURMAN | PO BOX 152 | | | | JACKSON | GA | 30233-0004 |
| CLYDE TOLLIVER | 2707 GORHAM PL | | | | SAGINAW | MI | 48601-1337 |
| CLYDE TRAINER | 9199 S 12TH ST | | | | SCHOOLCRAFT | MI | 49087-8403 |
| CLYDE TREADWAY | 7457 POE ST | | | | DETROIT | MI | 48206-2632 |
| CLYDE TRUSTY | 6904 VERDE DR | | | | KANSAS CITY | KS | 66109-2525 |
| CLYDE TULOWITZKY | 11803 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| CLYDE TURNER | 1745 W BLISS RD | | | | CARO | MI | 48723-9541 |
| CLYDE TURNER | 6222 SWOPE PKWY | | | | KANSAS CITY | MO | 64130-4447 |
| CLYDE TUTTLE | 7204 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| CLYDE TYLER | 2991 OAK HAMPTON CT | | | | DULUTH | GA | 30096-5878 |
| CLYDE VANCE | 915 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2455 |
| CLYDE VANLUVEN | 195 MAPLE RUN SICAMORE VILLAGE | | | | MASON | MI | 48854 |
| CLYDE VARNER | 16422 US HIGHWAY 6 | | | | NAPOLEON | OH | 43545-9466 |
| CLYDE VAUGHN | 5380 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-7360 |
| CLYDE VICKERS RACING PRODUCTS | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE VOWELL JR | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| CLYDE W GREGORY | 4341 MILGEN RD APT 4 | | | | COLUMBUS | GA | 31907-1273 |
| CLYDE W MARQUAND | BARBARA A MARQUAND JTWROS | TOD DTD 08/02/03 | 3325 GOLDFISH TERRACE | | ENGLEWOOD | FL | 34224-9549 |
| CLYDE WAGERS | 2883 ANTLER WAY | | | | NEWPORT | TN | 37821-8468 |
| CLYDE WALKER | PO BOX 19117 | | | | DETROIT | MI | 48219-0117 |
| CLYDE WALL | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| CLYDE WALLACE | 725 E ROBERT ST | | | | FORT WORTH | TX | 76104-6825 |
| CLYDE WAMPLER | 5320 COSMIC PL | | | | PAHRUMP | NV | 89060-1612 |
| CLYDE WARD | 12079 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9712 |
| CLYDE WARDEN | 1107 S 4TH ST | | | | DE SOTO | MO | 63020-2513 |
| CLYDE WARE | 132 FOREST VIEW CT | | | | CRESTON | OH | 44217-9538 |
| CLYDE WARREN | 115 QUARTERDECK PL | | | | ROCHESTER | NY | 14612-1432 |
| CLYDE WARREN | 2586 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| CLYDE WASHER JR | 347 ANTIOCH CHURCH RD | | | | WEST MONROE | LA | 71292-8492 |
| CLYDE WEATHERFORD | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| CLYDE WEAVER JR | TOD DTD 11/21/06 | 2816 HARTSVILLE HWY | | | HARTSVILLE | SC | 29550-1725 |
| CLYDE WEBSTER JR | 269 W CREST DR | | | | READING | OH | 45215-3521 |
| CLYDE WEISSBART | CGM PROFIT SHARING CUSTODIAN | 120 ROSEDALE AVENUE | | | HASTINGS ON HUDSON | NY | 10706-3124 |
| CLYDE WELLS | 2302 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| CLYDE WEST | 2850 W ALMY RD | | | | SIX LAKES | MI | 48886-8737 |
| CLYDE WHISMAN | 411 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| CLYDE WHITE JR | 3103 HURON AVERY RD | | | | HURON | OH | 44839-2442 |
| CLYDE WHITSON | 7200 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| CLYDE WHITWORTH | 10047 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| CLYDE WIGGAND | 200 SHADOW DR | | | | SHELBYVILLE | TN | 37160-3537 |
| CLYDE WILEMON | 1322 N BANNER AVE | | | | INDIANAPOLIS | IN | 46214-3415 |
| CLYDE WILLIAMS | 7326 STATE ROUTE 19 UNIT 3112 | | | | MOUNT GILEAD | OH | 43338-9339 |
| CLYDE WILLIAMS | 3386 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3832 |
| CLYDE WILLIAMS JR | 5142 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| CLYDE WILSON | 2568 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9131 |
| CLYDE WILSON | 119 ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| CLYDE WILSON | 2941 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| CLYDE WILSON | 7455 JANEL CT | | | | BRIGHTON | MI | 48116-8835 |
| CLYDE WIMBUSH | PO BOX 3360 | | | | HIGHLAND PARK | MI | 48203-0360 |
| CLYDE WINFIELD | 3637 EDINBURGH DR | | | | KALAMAZOO | MI | 49006-5480 |
| CLYDE WORD | 350 LAURENT LN | | | | WHITE LAKE | MI | 48383-2636 |
| CLYDE WORKMAN | 49 WRIGHT ST | | | | WINTER HAVEN | FL | 33884-1800 |
| CLYDE WRIGHT | 104 FOREST AVE | | | | GREENFIELD | IN | 46140-2409 |
| CLYDE WRIGHT | 1722 LAUREL BAY DR | | | | YPSILANTI | MI | 48198-8200 |
| CLYDE WYATT | 3046E 200 SOUTH | | | | ANDERSON | IN | 46017 |
| CLYDE YANCEY | 820 VINEYARD DR | | | | LAWTON | MI | 49065-9535 |
| CLYDE YOUNG | 11340 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| CLYDE'S FRAME & WHEEL SERVICE | 725 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2464 |
| CLYDE/LIVONIA | 11905 MAYFIELD ST | | | | LIVONIA | MI | 48150-1709 |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| CLYDELL MCKENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| CLYDENE HAMILTON | 1323 STAMFORD AVE | | | | KALAMAZOO | MI | 49048-1413 |
| CLYDENE MOORE | 501 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| CLYDENE ROKSANDIC | 8470 CONGRESS RD | | | | LODI | OH | 44254-9772 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2464 |
| CLYDEY MC DONALD | 4147 LYONS CENTER RD | | | | VIDALIA | GA | 30474-9722 |
| CLYDIA ACORD | 108 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-6223 |
| CLYDIE LOTHERY | 234 HARRIET ST | | | | ROMEO | MI | 48065-4751 |
| CLYDIE MOON | 2036 VERACRUZ DR | | | | SNELLVILLE | GA | 30039-3926 |
| CLYMER, BARBARA LEE | PO BOX 297 | | | | MOUNT MORRIS | MI | 48458-0297 |
| CLYMER, BRUCE B | 170 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYMER, CURTIS E | 4082 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| CLYMER, DANNY R | 17424 SE 44TH ST | | | | CHOCTAW | OK | 73020-5939 |
| CLYMER, DONALD W | 2320 MINNIE ROSE ST | | | | GUTHRIE | OK | 73044-6011 |
| CLYMER, KATIE A | 5469 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1831 |
| CLYMORE, MICHAEL B | 755 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3623 |
| CLYNE, JOAN E | 700 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| CLYNE, TIMOTHY J | PO BOX 1214 | | | | TROY | MI | 48099-1214 |
| CLYTEE SMITH | 3330 KEARNEY AVE | | | | RACINE | WI | 53403-4319 |
| CLYTIE RAINS | 917 PASEO CAMARILLO APT 723 | | | | CAMARILLO | CA | 93010-0809 |
| CLYTUS BRIGHT | 232 ANDERSON DR | | | | HURST | TX | 76053-6560 |
| CLYTUS COOK | RR 1 BOX 333 | | | | MARBLE HILL | MO | 63764-9727 |
| CLYVE WEBSTER | 780 NANDINA DR | | | | WESTON | FL | 33327-2403 |
| CM AMBULANCE | 3370 W VIENNA RD | | | | CLIO | MI | 48420-1374 |
| CM MANAGEMENT RETIREMENT PLAN | U/A DTD 02/02/00 | CESAR MUNIZ TTEE | CM MANAGEMENT CORPORATION | PO BOX 364606 | SAN JUAN | PR | 00936-4606 |
| CM SYSTEMS/MIDLAND | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| CMA | RANDY SLOAN | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308-6829 |
| CMA CGM AMERICA INC | ATTN FREIGHT CASHIER | 100 OCEANGATE BOULEVARD | OCEANGATE TOWER | | LONG BEACH | CA | 90802 |
| CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502-1868 |
| CMA RECYCLING CORPORATION LTD | 415 E 151ST ST | | | | EAST CHICAGO | IN | 46312-3844 |
| CMA RECYCLING CORPORATION LTD | 415 E 151ST ST | | | | EAST CHICAGO | IN | 46312-3844 |
| CMA SUPPLY CO INC | 3201 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3757 |
| CMAI INDUSTRIES LLC | 15035 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| CMAI NORTH AMERICA LLC | KEVIN RUEHLE X115 | 15035 PILOT DRIVE | | | LIVONIA | MI | |
| CMAI NORTH AMERICA LLC | KEVIN RUEHLE X115 | 15035 PILOT DR | | | PLYMOUTH | MI | 48170-3674 |
| CMAI NORTH AMERICA LLC | 10535 PILOT DRIVE | | | | PLYMOUTH | MI | 48170 |
| CMAR, DEBRA J | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| CMAR, MARK A | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| CMAR, TIMMOTHY A | 205 S FOSLER AVE | | | | SOUTH WHITLEY | IN | 46787-1426 |
| CMB PACKAGING LLC | 9101 YELLOW BRICK RD STE B | | | | BALTIMORE | MD | 21237-4705 |
| CMC AUTO CARE | 8609 FM 1960 BYPASS RD W | | | | HUMBLE | TX | 77338-4017 |
| CMC COMMETALS | A DIV OF COMMERCIAL METALS CO | 2050 CENTER AVE STE 250 | | | FORT LEE | NJ | 07024-4913 |
| CMC COMMONWEALTH METALS | 2200 FLETCHER AVE STE 7 | | | | FORT LEE | NJ | 07024-5016 |
| CMC SUPPORT LLC | 50164 PONTIAC TRL UNIT 5 | | | | WIXOM | MI | 48393-2079 |
| CMC TELECOM INC DEPARTMENT 77114 | 51151 PONTIAC TRL | | | | WIXOM | MI | 48393-2042 |
| CMC TIRE & SERVICE II, INC. | 4119 BEMISS RD | | | | VALDOSTA | GA | 31605-6043 |
| CMD AUTOMOTIVE | 2914 GRIFFITH ST | | | | CHARLOTTE | NC | 28203-5430 |
| CMD LOGISTICS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 |
| CMD REALTY INVESTMENT FUND IV LP | C O BANK 1 | 21057 NETWORK PL | | | CHICAGO | IL | 60673-1210 |
| CMD SERVICES INC | 3060 PREMIERE PKWY | | | | DULUTH | GA | 30097-4904 |
| CMD-FLEET SERVICE | 30007 VAN DYKE #136-150 | | | | WARREN | MI | 48093 |
| CME ASSOCIATES INC | 402 VULCAN STREET | | | | BUFFALO | NY | 14207 |
| CME TECHNOLOGIES SDN. BHD | LOT 19, JALAN DELIMA SUBANG HI-TECH | | | SELANGOR MALAYSIA | | | |
| CMG AUTOMOTIVE LLC | CARROLL GATTON | 7104 S SPRINGS DR | | | FRANKLIN | TN | 37067-1615 |
| CMH INDUSTRIES INC | 105 SCOTT ST STE D | | | | BUFORD | GA | 30518-3058 |
| CMH INDUSTRIES INC | 29 E MORENO ST | | | | BUFORD | GA | 30518-5702 |
| CMH SOUND & VIDEO INC | 134 HILLCREST AVE NW | | | | NORTH CANTON | OH | 44720-2710 |
| CMI AUTO/ELKHART | 52742 LEER CT | | | | ELKHART | IN | 46514-5400 |
| CMI EFCO | 435 W WILSON ST | | | | SALEM | OH | 44460-2767 |
| CMI EQUIPMENT & ENGINEERING INC | PO BOX 5231 | PO BOX 79001 10/13/05 GJ | | | DETROIT | MI | 48279-0001 |
| CMI NOVACAST INC | STE B | 500 EAST TOUHY AVENUE | | | DES PLAINES | IL | 60018-2644 |
| CMI NOVACAST INC | 190 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007-1012 |
| CMI SCHNEIBLE CO | 209 ELM ST | | | | HOLLY | MI | 48442-1404 |
| CMI SEC'D PTY FBO WM P ZIEMER | TTEE WM P ZIEMER UAD 3/15/99 | 1918 E. RUBY LANE | | | BLOOMINGTON | IN | 47401-6062 |
| CMI SECURED PARTY | FBO CHRIS DOWNEY | 45 SOUTHERN HEIGHTS AVE | | | SAN FRANCISCO | CA | 94107-2709 |
| CMI SECURED PARTY FBO | HERBERT E STERON | CAROL L. STERON | 3 LINDEN COVE | | PITTSFORD | NY | 14534-4614 |
| CMI SECURED PTY FBO | ALICE M. FOSHEIM AND | JODIE L. FOSHEIM | 2732 PENNINGTON | | IRVING | TX | 75062-4151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CMI SOUTH/SOUTHFIELD | 19400 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5728 |
| CMI TECH/FERNDALE | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| CMI TRANSPORTATION INC | PO BOX 3274 | | | | GRAND RAPIDS | MI | 49501 |
| CMI-SCHNEIBLE CO | 2220 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| CMI-SCHNEIBLE CO | 714 N SAGINAW ST | PO BOX 100 | | | HOLLY | MI | 48442-1345 |
| CMI-SCHNEIBLE CO | 3085 REID RD TECH 500 | | | | GRAND BLANC | MI | 48439 |
| CMI-SCHNEIBLE CO | 714 N SAGINAW ST | | | | HOLLY | MI | 48442-1345 |
| CMI-SCHNEIBLE CO | 714 N SAGINAW ST | | | | HOLLY | MI | 48442-1345 |
| CMI-VANTAGE PARTNERS LLC | DBA VANTAGE PARTNERS | BRIGHTON LANDING WEST | 10 GUEST STREET | | BRIGHTON | MA | 02135 |
| CMI-VANTAGE PARTNERS LLC | DBA VANTAGE PARTNERS | BRIGHTON LANDING WEST | 10 GUEST ST | | BRIGHTON | MA | 02135 |
| CML INNOVATIVE TECH | SITE DU BARLOT 12 RUE DU | BARLOT BP 909 25021 BESANCON | | CEDEX FRANCE FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES | DIDIER DENUELLE | SOCOP INDUSTRIES | 12 RUE DU BARLOT | SHANGHAI 201821 CHINA (PEOPLE'S REP) | | | |
| CML INNOVATIVE TECHNOLOGIES | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601-4256 |
| CML INNOVATIVE TECHNOLOGIES | 12 RUE DU BARLOT | | | BESANCON FR 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| CML INNOVATIVE TECHNOLOGIES INC | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601-4256 |
| CML INNOVATIVE TECHNOLOGIES SRO | VILOVA 873 | | | HRANICE U ASE CZ 35124 CZECH (REP) | | | |
| CML MACHINERY INC | 300 BRADWICK DR | | | CONCORD ON L4K 1K8 CANADA | | | |
| CML NORTHERN BLOWER INC | 901 REGENT AVE. W | | | WINNIPEG MB R2C 2Z8 CANADA | | | |
| CML NORTHERN BLOWER INC | 901 REGENT AVE W | | | WINNIPEG MB R2C 2Z8 CANADA | | | |
| CML/LIVONIA | 17177 N LAUREL PARK DR STE 161 | | | | LIVONIA | MI | 48152-3997 |
| CMM SALES & SERVICE INC | CHRIS LUTZ | 23159 GIACOMA COURT | | | BATTLE CREEK | MI | 49014 |
| CMM SALES & SERVICES INC | 23159 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036-4608 |
| CMM SALES & SERVICES INC | 23159 GIACOMA CT | | | | CLINTON TWP | MI | 48036-4608 |
| CMM SPECIALIST | 6095 WEBSTER RD | | | | FLINT | MI | 48504-1047 |
| CMM SPECIALISTS | 6095 WEBSTER RD | | | | FLINT | MI | 48504-1047 |
| CMN INC | ATTN CHARLOTTE MCFARLAND | 14015 24 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-2409 |
| CMO ENTERPRISES INC | 113 TOWNE LAKE PKWY STE 120 | | | | WOODSTOCK | GA | 30188-4854 |
| CMP CLASSIC AUTOMOTIVE LTD | 1313 - 36 STREET NE | | | CALGARY CANADA AB T2A 6P9 CANADA | | | |
| CMPG | 923 E VALLEY BLVD UNIT 202 | | | | SAN GABRIEL | CA | 91776-3684 |
| CMR CORPORATE PROPERTY & | RELOCATION SERVICES | GATEWAY PLAZA TOWER 3 STE 17A | 2601 XIETU RD | SHANGHAI, 200030 CHINA | | | |
| CMS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| CMS - A FROST COMPANY | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| CMS FOUNDATION INC | 700 W 5TH AVE | | | | NAPERVILLE | IL | 60563-2948 |
| CMS HEALTH SERVICES | PO BOX 110487 | | | | BROOKLYN | NY | 11211-0487 |
| CMS SOURCING SOLUTIONS | 1801 HOWARD ST STE B | PO BOX 442374 | | | DETROIT | MI | 48216-2080 |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE STE A-1 | | | | FARMINGTON HILLS | MI | 48335-3016 |
| CMS TRANSPORTATION SERVICE INC | 4200 NORTHSIDE PWY BLD 8 STE C | | | | ATLANTA | GA | 30327 |
| CMS VON ERLACH HENRICL LTD | DREIKONLGSTRASSE 7 | PO BOX 2991 | | ZURICH CH 8022 SWITZERLAND | | | |
| CMS WORKS INC | CMS WATCH | PO BOX 1664 | | | OLNEY | MD | 20830-1664 |
| CMT - MOTORES TERMICOS | CMT 11 EDIF INVESTIGACION | EDIFICIO 11-12 3A PLANTA CAMIN | DE VERA 6/N | VALENCIA 46071 SPAIN | | | |
| CMW (TIANJIN) INDUSTRY CO LTD | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CMW (TIANJIN) INDUSTRY CO LTD | NO 55 GUANGHUA ST WEST AREA OF | | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CMW CAYMAN ISLANDS CO LTD | FRMLY TIANJIN CMT INDUSTRY CO | NO 0-10 TANGHAN ROAD TANGGU | | 300451 CHINA CHINA | | | |
| CMW CAYMAN ISLANDS CO LTD | PO BOX 448 GT | | | GRAND CAYMAN KY1-1102 CAYMAN ISLANDS | | | |
| CMW TRANSPORT CO INC | 2715 MARION DR | | | | KENDALLVILLE | IN | 46755-3280 |
| CMX | HARRY AGRONT | 200 STATE HIGHWAY 9 | | | MANAPALAN | NJ | |
| CMX EXPEDITORS INC | 367 S ROHLWING RD STE O | | | | ADDISON | IL | 60101-3064 |
| CMX LLC | 7740 N 16TH ST STE 100 | | | | PHOENIX | AZ | 85020-7416 |
| CMX MOTOR XPRESS | 71 MEARNS CT UNIT 19 | | | BOWMANVILLE ON L1C 4N4 CANADA | | | |
| CMX SYS/MERIDEN | 130 RESEARCH PARKWAY | | | | MERIDEN | CT | 06450 |
| CMX/WARREN | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| CN | PO BOX 71206 | | | | CHICAGO | IL | 60694-1206 |
| CN | PO BOX 4254 STATION A | | | TORONTO ON M5W 5S6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CN / ILLINOIS CENTRAL RAILROAD | BRENT WEBB | | | | HOMEWOOD | IL | 60430-1339 |
| CN NORTHERN AMERICA | MARK SCHOENHALS | 935 RUE DE LA GAUCHETIERE O | | MONTREAL QC H3B 2M9 CANADA | | | |
| CN TOWER | 301 FRONT STREET W | | | TORONTO CANADA ON M5V 2T6 CANADA | | | |
| CNB INTERNATIONAL INCS | 1004 E STATE ST | PER KEITH | | | HASTINGS | MI | 49058-9166 |
| CNC CONCEPTS & DESIGN INC | 31965 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1810 |
| CNC CUSTOM MACHINERY & FABRICATING | 799 FAREWELL ST | | | OSHAWA ON L1H 6N4 CANADA | | | |
| CNC CUSTOM MACHINING & FABRICATING INC | 799 FAREWELL ST | | | OSHAWA CANADA ON L1H 6N4 CANADA | | | |
| CNC CYLINDER HEADS | 3854 42ND AVE S | | | | SAINT PETERSBURG | FL | 33711-4241 |
| CNC CYLINDER HEADS | 3854 42ND AVE S | | | | ST PETERSBURG | FL | 33711-4241 |
| CNC IN MOTION LLC | 756 FORESTBERRY CT | NAME CHNGE PER LTR 04/13/07 TW | | | MILFORD | MI | 48381-2609 |
| CNC LINK | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| CNC LINK INC | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| CNC LOGISTICS CORP | 380 CO HWY 110 | | | | BROADALBIN | NY | 12025 |
| CNC LOGISTICS INC | UNION COUNTY NATIONAL BANK | 735 W 21ST ST | | | CONNERSVILLE | IN | 47331-1750 |
| CNC MACHINE SERVICES INC | 2670 WELLVIEW CT | | | | LAKE ORION | MI | 48360-1662 |
| CNC MACHINE SERVICES INC | 2670 WELLVIEW CT | | | | LAKE ORION | MI | 48360-1662 |
| CNC PROGRAMMING SOLUTIONS INC | 13865 DUCHARME DR | | | | DEWITT | MI | 48820-9071 |
| CNE | 210 PRINCESS BLVD. | | | TORONTO ON M6K 3C3 CANADA | | | |
| CNH AMERICA LLC | ANGIE POPA | 5729 WASHINGTON AVE | | | RACINE | WI | 53406-4017 |
| CNI INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| CNI INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| CNMC\SAFE KIDS | 1301 PENNSYLVANIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20004-1731 |
| CNOSSEN JR, JAMES L | 2709 JOHN WARREN DR | | | | WEST BLOOMFIELD | MI | 48324-2139 |
| CNTRL VRMNT PBLC SRV CRP | 77 GROVE ST | | | | RUTLAND | VT | 05701-3403 |
| CNUDDE, SHANNON M | 714 15TH STREET | | | | BAY CITY | MI | 48708-7223 |
| CNV AUTO PARTS | 636 W VALLEY BLVD | | | | ALHAMBRA | CA | 91803-3229 |
| CNY FAMILY CARE | PO BOX 370 | | | | EAST SYRACUSE | NY | 13057-0370 |
| CO OP EXPRESS | 2355 S 390 W | | | | PLEASANT LAKE | IN | 46779-9607 |
| CO OP TOOL CO | 1517 COINING DR | | | | TOLEDO | OH | 43612-2904 |
| CO-ANN OSMON | 1596 WARREN AVE | | | | NILES | OH | 44446-1189 |
| CO-AX VALVES INC | 10 NOELAND AVE | | | | PENNDEL | PA | 19047-5259 |
| CO-AX VALVES INC | 34 NOELAND AVE A | | | | LANGHORNE | PA | 19047 |
| CO-FLO SYS/WICKLIFFE | 30560 KERRY LN | P.O. BOX 341 | | | WICKLIFFE | OH | 44092-1021 |
| CO-OP CITY TIRE SUPPLY | 3525 CONNER ST | | | | BRONX | NY | 10475-1201 |
| COACH & MOTOR CO | 33460 LIPKE ST | | | | CLINTON TWP | MI | 48035-4219 |
| COACH & MOTOR COMPANY | 33460 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4219 |
| COACH AMERICA | FLN NEVE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240-6259 |
| COACH AND EQUIPMENT | 130 HORIZON PARK DR | | | | PENN YAN | NY | 14527-8757 |
| COACH AND EQUIPMENT | BRYAN HICKMAN | 130 HORIZON PARK DR | | | PENN YAN | NY | 14527-8757 |
| COACH AND EQUIPMENT | | | | | | | |
| COACH INSIGNIA LLC | 30100 TELEGRAPH RD STE 251 | | | | BINGHAM FARMS | MI | 48025-5804 |
| COACH PEOPLE INC | C/O ANGIE PINCIN | PO BOX 27 | | | BEDMINSTER | PA | 18910-0027 |
| COACHBUILT PRESS | 16 S 3RD ST | | | | PHILADELPHIA | PA | 19106-2701 |
| COACHELLA VALLEY PONTIAC BUICK GMC | 78960 VARNER RD | | | | INDIO | CA | 92203-9710 |
| COACHMAN TRANSPORT SERVICES INC | 379 LOCKE ST | VILLE ST LAURENT | | VILLE ST LAURENT PQ H4T 1X7 CANADA | | | |
| COACHMAN WILLIE & STEVEN | VEINGER P A | 2900 N MILITARY TRL STE 140 | | | BOCA RATON | FL | 33431-6347 |
| COACHMEN IND. | | | | | | | |
| COACHMEN IND. | MICHAEL TERLEP, JR. | PO BOX 30 | | | MIDDLEBURY | IN | 46540-0030 |
| COACHMEN IND. | 423 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9218 |
| COACHS CORNER | 191 PARK AVENUE | | | | MASSENA | NY | 13662 |
| COACTIV CAPITAL PARTNERS, INC. | 655 BUSINESS CENTER DRIVE | SUITE 250 | | | HORSHAM | PA | 19044 |
| COAD CHEVROLET, INC. | 517 S KINGSHIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63703-5713 |
| COAD CHEVROLET, INC. | RICHARD KENNARD | 517 S KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63703-5713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-C | 2525 E VIENNA ST | | | | ANNA | IL | 62906-2217 |
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-CADILLAC, INC. | MICHAEL COAD | 2525 E VIENNA ST | | | ANNA | IL | 62906-2217 |
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-CADILLAC, INC. | 2525 E VIENNA ST | | | | ANNA | IL | 62906-2217 |
| COAD MOTORS INC. | TIMOTHY COAD | 700 E JACKSON BLVD | | | JACKSON | MO | 63755-2430 |
| COAD, DOYLE ROBERT | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| COAD, RICHARD CHARLES | 9450 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| COADY LAW FIRM | 205 PORTLAND ST | | | | BOSTON | MA | 02114 |
| COADY'S CAR CARE | 30 MILL ST | | | ALMONTE ON K0A 1A0 CANADA | | | |
| COADY, JOSEPH J | G4463 S SAGINAW ST | | | | BURTON | MI | 48529-2004 |
| COAHOMA COUNTY COLLECTOR | PO BOX 219 | | | | CLARKSDALE | MS | 38614-0219 |
| COAK, ROBIN | | | | | | | |
| COAKLEY, CHRISTOPHER JOHN | 509 CITY RD | | | | MANCHESTER | MI | 48158-8513 |
| COAKLEY, TAMMY | | | | | | | |
| COAKLY, MAUREEN | 21 UXBRIDGE ST | | | | WORCESTER | MA | 01605-2512 |
| COALE TRUCK TRANSPORT | 706 PHILADELPHIA RD | | | | JOPPA | MD | 21085-3123 |
| COALEY ORVILLE J (426025) | SIMMONS LAW FIRM | | | | | | |
| COALINGA CHEVROLET PONTIAC BUICK CA | 625 E ELM AVE | | | | COALINGA | CA | 93210-1514 |
| COALINGA CHEVROLET PONTIAC BUICK CADILLAC | 625 E ELM AVE | | | | COALINGA | CA | 93210-1514 |
| COALINGA MOTORS, INC. | MARK LASHER | 625 E ELM AVE | | | COALINGA | CA | 93210-1514 |
| COALITION FOR COLLISION REPAIREXCELLENCE | PO BOX 11674 | | | | BAINBRIDGE ISLAND | WA | 98110-5674 |
| COALITION FOR THE HOMELESS | 2201 P ST NW | | | | WASHINGTON | DC | 20037-1033 |
| COALITION OF BLACK TRADE UNION | PO BOX 430243 | | | | PONTIAC | MI | 48343-0243 |
| COALITION ON TEMPORARY SHELTER | COTS ATTN: BETH MCKEOWN | 26 PETERBORO ST | | | DETROIT | MI | 48201-2722 |
| COALITION TO SALUTE AMERICAS HEROES | 2 CHURCH STREET | | | | OSSINING | NY | 10562 |
| COALLIER, LARRY J | 4185 BARRY ST | | | | HUDSONVILLE | MI | 49426-9404 |
| COALSON PAUL WAYNE | 664 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |
| COALSON, MICHAEL A | 10820 TIDWELL LOOP | | | | BON AQUA | TN | 37025-2722 |
| COALSON, PAUL W | 664 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |
| COALTER, RENE K | 15300 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| COALTER-WALLER, JANICE I | 35 W CLARK ST | | | | KENT CITY | MI | 49330-9466 |
| COALTRAIN, TANIA KERSTEN | 1106 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| COAMERICA BANK | 411 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-3120 |
| COAMERICA BANK | ACCT OF RICHARD G HIRSCH | | | | | | |
| COAN ENGINEERING INC | 1602 E HAVENS ST | | | | KOKOMO | IN | 46901-3176 |
| COAN JR, GEORGE T | 16 DUKE OF GLOUCESTER CIRCLE | | | | DURHAM | NC | 27713-8163 |
| COAN, SIMON | 8945 HANLON AVE | | | | LIVONIA | MI | 48150-3662 |
| COAN, SUE A | 10415 TUPPER LAKE ROAD | | | | GRAND LEDGE | MI | 48837-9503 |
| COARI, MARY K | 10943 BLUESTONE WAY | | | | FISHERS | IN | 46038-2650 |
| COARI, THOMAS J | 11258 MELROSE CT | | | | ORLAND PARK | IL | 60467-1096 |
| COAST AUTO CENTER, INC. | RONALD WALKER | 530 CHETCO AVE | | | BROOKINGS | OR | 97415 |
| COAST AUTO CENTER, INC. | 530 CHETCO AVE | | | | BROOKINGS | OR | 97415 |
| COAST AUTOMOTIVE WAREHOUSE | 597 BRUNKEN AVE | | | | SALINAS | CA | 93901-4363 |
| COAST BUICK-PONTIAC-GMC TRUCK, INC. | TIMOTHY DUNNE | 2205 HIGHWAY 35 | | | SEA GIRT | NJ | 08750-1006 |
| COAST CADILLAC | 3399 E WILLOW ST | | | | LONG BEACH | CA | 90806-2310 |
| COAST CADILLAC COMPANY | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC SAAB COMPANY | GEYER, ROBERT W. | 2200 BEE RIDGE RD | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC SAAB COMPANY | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC/NATIONAL | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST DISPATCH INC | 600 BAYVIEW AVE | | | | INWOOD | NY | 11096 |
| COAST ENGINEERING LABS | 27460 AQUA VISTA WAY STE B | | | | TEMECULA | CA | 92590-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COAST FABRICATION INC | 16761 BURKE LN | | | | HUNTINGTON BEACH | CA | 92647-4560 |
| COAST MIDWEST TRANSPORT, INC. | 229A AMERICA PL | | | | JEFFERSONVILLE | IN | 47130-4271 |
| COAST PAIN MANAGEMENT MEDICAL GROUP | PO BOX 27298 | | | | SANTA ANA | CA | 92799-7298 |
| COAST PONTIAC-CADILLAC-GMC, INC. | PAUL HOLLOWAY | 500 US HIGHWAY 1 BYP | | | PORTSMOUTH | NH | 03801-4196 |
| COAST TIRE & AUTO SERVICE | 678 MOUNTAIN ROAD | | MONCTON NB E1C 2P6 CANADA | | | | |
| COAST TO COAST APPLICATIONS INC | 9705 BURNET RD STE 209 | | | | AUSTIN | TX | 78758-5242 |
| COAST TO COAST GRAPHIC SERVICES INC | PO BOX 9665 | | | | PORT SAINT LUCIE | FL | 34985-9665 |
| COAST TO COAST TRUCKING INC | 2845 W KING ST | | | | COCOA | FL | 32926 |
| COASTAL ADJUSTMENT BUREAU INC | ACCT OF BECKY R CUMMINS | PO BOX 1590 | | | EUGENE | OR | 97440-1590 |
| COASTAL BEND RAC-AVIS | 320 PINSON DR | | | | CORPUS CHRISTI | TX | 78406 |
| COASTAL CABINET & DESIGN COMPANY | 185 EASY ST UNIT C | | | | SIMI VALLEY | CA | 93065 |
| COASTAL CABINET & DESIGN COMPANY | 185 EAST ST UNIT C | | | | SIMI VALLEY | CA | 93065 |
| COASTAL CADILLAC INC | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CADILLAC INC/MAROONE FLEET | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CADILLAC, INC. | JAMES BENDER | 9921 US HIGHWAY 19 | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CAROLINA UNIVERSITY | PO BOX 261954 | | | | CONWAY | SC | 29528-6054 |
| COASTAL CHEMICAL CO | 5300 MEMORIAL DR STE 250 | | | | HOUSTON | TX | 77007-8250 |
| COASTAL CHEMICAL CO LLC | 3205 PASADENA BLVD | | | | PASADENA | TX | 77503-3101 |
| COASTAL CHEMICAL CO., LLC | LORENE WIRTH | 5300 MEMORIAL DR STE 250 | | | HOUSTON | TX | 77007-8250 |
| COASTAL CHEMICAL COMPANY, INC | 3205 PASADENA BLVD | | | | PASADENA | TX | 77503-3101 |
| COASTAL CHEVROLET, INC. | 5909 OGEECHEE RD | | | | SAVANNAH | GA | 31419 |
| COASTAL CHEVROLET, INC. | JANE THACHER | 5909 OGEECHEE RD | | | SAVANNAH | GA | 31419 |
| COASTAL CHEVROLET-CADILLAC, INC. | 8559 OCEAN HWY | | | | PAWLEYS ISLAND | SC | 29585-8247 |
| COASTAL CHEVROLET-CADILLAC, INC. | DAVID ENGLISH | 8559 OCEAN HWY | | | PAWLEYS ISLAND | SC | 29585-8247 |
| COASTAL ENG/TEMCULA | 27460 AQUA VISTA WAY STE B | | | | TEMECULA | CA | 92590-3439 |
| COASTAL INSTR & ELECTRONICS CO INC | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425-4312 |
| COASTAL INSTRUMENT & ELECTRONI | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425-4312 |
| COASTAL INTERNATIONAL SECURITY, INC | DAVID CALHOUN | 7025 NEWINGTON RD STE A | | | LORTON | VA | 22079-1141 |
| COASTAL LUMBER COMPANY, INC. | MANN PIPPEN | 3302 LOBBAN PL | | | CHARLOTTESVILLE | VA | 22903-7069 |
| COASTAL TRAIN/VIRG B | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES CORP. | JEFF LEIKEN | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTER, CHERYL L | 6115 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| COASTLINE HOLDINGS INC | APARTADO AEREO 94377 | | BOGOTA COLOMBIA | | | | |
| COASTLINE TIRE CENTER | 29701 S WESTERN AVE UNIT 101 | | | | RANCHO PALOS VERDES | CA | 90275-1360 |
| COATE, BENJAMIN R | 867 SOMERSET CT | | | | TRENTON | OH | 45067-1489 |
| COATE, COLIN M | 205 BARTLETT ST | | | | RENO | NV | 89512-1502 |
| COATE, EVERETT L | 6895 N STATE RT 48 | | | | COVINGTON | OH | 45318-9604 |
| COATE, STEVEN M | PO BOX 82 | | | | MORTON | IL | 61550-0082 |
| COATES - ELLIS, AUDREA M | 8638 CHESTNUT CIR APT 3 | | | | KANSAS CITY | MO | 64131-2823 |
| COATES CARE CARE | 59 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4567 |
| COATES GLENN | 4401 DALBURY AVE NE | | | | CANTON | OH | 44714-1187 |
| COATES GREGORY & CARO | 1301 KELLEY RD | | | | OBERLIN | PA | 17113-1006 |
| COATES JIM L | COATES, JIM L | | | | | | |
| COATES JR., JOSEPH SAMUEL | 1349 DEVONSHIRE RD | | | | GROSSE POINTE | MI | 48230-1157 |
| COATES MICHAEL J | COATES, MICHAEL J | 1595 WAGON WHEEL LN | | | GRAND BLANC | MI | 48439-4848 |
| COATES MOTOR RENTAL INC/AVIS | 110 INTERNATIONAL WAY | | | | HUNTSVILLE | AL | 35824 |
| COATES PAUL | PO BOX 1006 | | | | CALISTOGA | CA | 94515-6006 |
| COATES, DANIEL HAROLD | 1320 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| COATES, ERIC | 910 WOLF SPRINGS CV | | | | LAWRENCEVILLE | GA | 30043-6603 |
| COATES, GUILFORD A | 3709 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7106 |
| COATES, JERI L | 13 KENTUCKY AVE | | | | WILMINGTON | DE | 19804-3307 |
| COATES, KENT A | 128 OAKWOOD DR | | | | NIXA | MO | 65714 |
| COATES, KIMBERLY MARIE | 242 LEGACY PARK DR APT 8 | | | | CHARLOTTE | MI | 48813-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COATES, MICHAEL | 1595 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| COATES, PATRICIA A | 525 BERBEN AVE, BOX A58 | | | | JERSEY CITY | NJ | 07304 |
| COATES, ROBERT M | 7088 CLINGAN RD | | | | POLAND | OH | 44514-2467 |
| COATES, SUSIE M | 7186 ALASKA ST | | | | DETROIT | MI | 48204-3405 |
| COATING TECHNOLOGY INC | 1600 CLINTON AVE N | | | | ROCHESTER | NY | 14621 |
| COATIS ANDERSON | 2940 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| COATIS ANDERSON JR | 2918 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| COATIS ANDERSON JR | PO BOX 14303 | | | | SAGINAW | MI | 48601-0303 |
| COATNEY ROBIN Y 2ND ACTION | COATNEY, ROBIN Y | 3390 WOODMAN DRIVE | | | KETTERING | OH | 45429 |
| COATNEY, DONALD E | 5393 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |
| COATNEY, ROBIN YVETTE | 4954 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| COATS JR, CHARLES N | 1260 CLARK ST | | | | LANSING | MI | 48906-4919 |
| COATS RICHARD | 2334 KANE LN | | | | BATAVIA | IL | 60510-8981 |
| COATS, ALLEN | 3272 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| COATS, DAVID W | 227 LAKEWOOD RD | | | | GREENSBURG | PA | 15601-9750 |
| COATS, HAZEL | 3443 W SECOND ST | | | | DAYTON | OH | 45417-1747 |
| COATS, KITTY S | 5000 HIGHWAY 17 | APT. 81 | | | ORANGE PARK | FL | 32003 |
| COATS, MATTHEW M. | 7379 DOVER DR | | | | YPSILANTI | MI | 48197-2926 |
| COATS, MICHELL L | 22477 BELL CT | | | | FARMINGTON HILLS | MI | 48335-3901 |
| COATS, NICHOLAS C | 438 EAST SOUTH STREET | | | | WINCHESTER | IN | 47394-2232 |
| COATS, RICHARD B | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| COATS, RICHARD ODELL | 8333 BONNIE COURT | | | | GRAND BLANC | MI | 48439-1872 |
| COATS, ROBERT L | 5868 N. CARRAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| COATS, TREVEON X | 4801 NORTHGATE CT | | | | TROTWOOD | OH | 45416-1126 |
| COATTI'S SERVICE STATION INC. | 366 S MIDDLETOWN RD | | | | NANUET | NY | 10954-3336 |
| COAXUM, GERALD B | 11566 HARTS RD | | | | JACKSONVILLE | FL | 32218-3710 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98134 |
| COBALT GROUP INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| COBALT GROUP INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| COBALT GROUP, INC | JON LAWTON | 720 BAY RD STE 200 | | | REDWOOD CITY | CA | 94063-2480 |
| COBANE AIR FREIGHT | 9060 BUELL RD | | | | ROCK FALLS | IL | 61071-9317 |
| COBASYS | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 50 OVONIC WAY | | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | FORT WAYNE | IN | 46806 |
| COBASYS/SPRINGBORO | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBB ALAN - CHEVROLET MALIBU 2009 | NO ADVERSE PARTY | | | | | | |
| COBB BILL | PO BOX 643 | | | | LORIDA | FL | 33857-0643 |
| COBB CHEVROLET OLDS PONTIAC BUICK G | 358 N MAIN ST | | | | AINSWORTH | NE | 69210-1356 |
| COBB CHEVROLET OLDS PONTIAC BUICK GMC, INC. | LARRY COBB | 358 N MAIN ST | | | AINSWORTH | NE | 69210-1356 |
| COBB CHEVROLET OLDS PONTIAC BUICK GMC, INC. | 358 N MAIN ST | | | | AINSWORTH | NE | 69210-1356 |
| COBB CNTY STATE CRT ACCT OF | L R DAVIS 2000G 704 | 12 E PARK SQ | | | MARIETTA | GA | 30090-0115 |
| COBB COOK INC | ATTN BRUCE PETERLIN | 3817 1ST AVE | | | HIBBING | MN | 55746-2903 |
| COBB COUNTY BUSINESS LICENSE | 191 LAWRENCE ST. NE | | | | MARIETTA | GA | 30060 |
| COBB COUNTY MAGISTRATE COURT | PUBLIC SAFETY BLDG | 32 WADDELL STREET 3RD FLR | | | MARIETTA | GA | 30090 |
| COBB COUNTY STATE COURT | 12 E PARK SQ | | | | MARIETTA | GA | 30090-0115 |
| COBB COUNTY STATE COURT | ACT D TOOKES 96A22665-1 | 12 E PARK SQ | | | MARIETTA | GA | 30090-0115 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 |
| COBB CTY STATE CT | 12 E PARK SQ | | | | MARIETTA | GA | 30090-0115 |
| COBB ERIC | COBB, ERIC | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| COBB ERIC | MILLER, DENISE | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBB ERIC | COBB, ERIC | 15 S MAIN ST | | | WILKES BARRE | PA | 18711-0076 |
| COBB EVERETT | COBB, EVERETT | | | | | | |
| COBB EVERETT | CRAIN AUTOMOTIVE HOLDING LLC | | | | | | |
| COBB GALLERIA AUTOMOTIVE | 2781 CUMBERLAND BLVD SE | | | | SMYRNA | GA | 30080-3047 |
| COBB GLENN | PO BOX 121 | | | | NORTH ENGLISH | IA | 52316-0121 |
| COBB JAMES W SR (506981) - COBB SR JAMES W | (NO OPPOSING COUNSEL) | | | | | | |
| COBB JANIE | 6636 BIRCH PL | | | | GARY | IN | 46403-2043 |
| COBB JR., MOSES | 20201 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| COBB MECHANICAL CONTRACTORS | PAULA MCKINNEY | 2906 MORRISON ST | | | COLORADO SPRINGS | CO | 80904-3128 |
| COBB PAMELA | COBB, HARRY | 2355 AUBURN AVE | | | CINCINNATI | OH | 45219-2815 |
| COBB PAMELA | COBB, PAMELA | 2355 AUBURN AVE | | | CINCINNATI | OH | 45219-2815 |
| COBB PARKWAY CHEVROLET | 2155 COBB PKWY SE | | | | SMYRNA | GA | 30080-7632 |
| COBB PARKWAY CHEVROLET | ATTN: STEVE RAYMAN | 4200 JONESBORO RD | | | UNION CITY | GA | 30291-2266 |
| COBB PARKWAY CHEVROLET C/O GENERAL MOTORS CORPORATION | JEFF MOORE | 11700 GREAT OAKS WAY | SUITE 400, MAIL CODE: 300-225-400 | | ALPHARETTA | GA | 30022 |
| COBB PARKWAY CHEVROLET INC | 2155 COBB PKWY SE | | | | SMYRNA | GA | 30080-7632 |
| COBB PARKWAY CHEVROLET, INC. | 2155 COBB PKWY SE | | | | SMYRNA | GA | 30080-7632 |
| COBB SR, TYRUS K | 102 LINCOLN DR | | | | PENNSVILLE | NJ | 08070-2973 |
| COBB WILLIAM | 220 UPPERVILLE RD | | | | VIRGINIA BEACH | VA | 23462-5924 |
| COBB, AARON | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| COBB, ANDREW J. | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| COBB, ARTHUR J | 6239 WESTWOOD ST | | | | DETROIT | MI | 48228-3961 |
| COBB, ASA | 423 SEA ISLAND DR | | | | VICKSBURG | MS | 39183-7956 |
| COBB, BARBARA LYNN | 4429 WATSON RIDGE DRIVE | | | | STONE MTN | GA | 30083-1337 |
| COBB, BERKELY Y | 23418 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3692 |
| COBB, BERNARD MAURICE | 1204 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| COBB, BRENDA C | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2915 |
| COBB, BRENDA JOYCE | 6514 COMPASS RIDGE DRIVE | | | | DALLAS | TX | 75249-2834 |
| COBB, CARON A | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| COBB, CHARLES B | 26400 COUNTY ROAD 3618 | | | | STONEWALL | OK | 74871-6456 |
| COBB, CHARLES D | 116 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| COBB, CHARLOTTE K | 2100 SOUTH COUNTY ROAD 21 | | | | OZARK | AL | 36360-5936 |
| COBB, CYNTHIA A | 4122 VERA CT | | | | STERLING HTS | MI | 48310-6300 |
| COBB, DAVID E | 8470 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| COBB, DEBRA E | 1860 PRINCE CIRCLE NORTH | | | | GADSDEN | AL | 35907-5504 |
| COBB, DENNIS S | 8516 HIDDEN FOREST CT | | | | GRAND BLANC | MI | 48439-7370 |
| COBB, DONALD J | 4682 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| COBB, DONALD KEITH | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 |
| COBB, DOUGLAS F | 54 FARVIEW FARM ROAD | | | | REDDING | CT | 06896-3306 |
| COBB, DOYLE EDWARD | 22540 OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| COBB, DUDLEY RAY | PO BOX 657 | | | | GREENWOOD | LA | 71033-0657 |
| COBB, ERIC | 117 SAWPLANT ROAD | | | | TUNKHANNOCK | PA | 18657 |
| COBB, EVELYN C | 101 LONDON VILLAGE | APT 4 | | | LONDON | KY | 40741-0741 |
| COBB, HORACE A | 112 HICKORY LN | | | | MONROE | LA | 71203-2223 |
| COBB, JACK L | 1018 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3540 |
| COBB, JACQUELINE L | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| COBB, JAMES | 1300 OLD FARM RD | | | | BEDFORD | IN | 47421-8467 |
| COBB, JAMES R | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| COBB, JERRY L | 3620 CHIPPEWA DRIVE | | | | GLENNIE | MI | 48737-9322 |
| COBB, JHAMARR M | 1557 MOORE ST | | | | BELOIT | WI | 53511-3364 |
| COBB, JOHN E | 749 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| COBB, JOHN K | 1380 N SALEM CT | | | | GREENFIELD | IN | 46140-7765 |
| COBB, JOHN M | 407 PREAKNESS DR | | | | THOMPSONS STATION | TN | 37179-5241 |
| COBB, JOHN M | 7806 MADELINE ST | | | | SAGINAW | MI | 48609-4953 |
| COBB, KELVIN LYNN | 2210 NUGENT DR | | | | MANSFIELD | TX | 76063-5126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBB, KENNETH VANCE | 31690 LYNNE DR | | | | ROCKWOOD | MI | 48173-1029 |
| COBB, KEVIN W | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| COBB, LANZA K | 15143 GREENVIEW RD | | | | DETROIT | MI | 48223-2355 |
| COBB, LARRY A | 4871 HENRY RD | | | | JACKSON | MI | 49201-7425 |
| COBB, LINDA DIANE | PO BOX 526 | | | | HEIDRICK | KY | 40949-0526 |
| COBB, MARK W | 1509 COPPER COVE DR | | | | EDMOND | OK | 73013-3009 |
| COBB, MARTHA M | 232 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| COBB, MARY | 1408 GREENBRIAR CIRCLE UNIT 4 | | | | PIKESVILLE | MD | 21208 |
| COBB, MATTHEW | 2901 SW 149 AVENUE | | | | MIRAMAR | FL | 33027 |
| COBB, MONT D | 169 YORKSHIRE BLVD E | | | | INDIANAPOLIS | IN | 46229-4226 |
| COBB, PAMELA | | | | | | | |
| COBB, RANDAL G | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| COBB, RANDALL P | 1887 FOREST VIEW COURT | | | | COMMERCE TWP | MI | 48390-3931 |
| COBB, RICHARD L | 401 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| COBB, RICHARD P | 825 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7444 |
| COBB, RICKY | 3931 WRIGHTS WHARF RD | | | | HURLOCK | MD | 21643-3257 |
| COBB, RUSSELL FREDERICK | 33 MILL RACE PL | | | | GLEN MILLS | PA | 19342-1334 |
| COBB, SCOTT | 21322 W PEET RD | | | | ELSIE | MI | 48831-9232 |
| COBB, STEPHANIE M | 1623 NW 75TH ST | | | | KANSAS CITY | MO | 64118-8391 |
| COBB, TIMOTHY JAY | PO BOX 159 | | | | SAMARIA | MI | 48177-0159 |
| COBB, WAUSTINE | 6777 RASBERRY LN APT 1122 | | | | SHREVEPORT | LA | 71129-2580 |
| COBB, WILDA J | 3377 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| COBB, WILLIAM A | 1151 TAYLOR RD | | | | BRIGHTON | MI | 48114-7616 |
| COBB, WILLIAM G | 1572 BARROW HILL | | | | WEBSTER | NY | 14580-4580 |
| COBB-LOVE, IRIS E | 2222 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| COBBETT MARK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COBBETT, MARK D | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| COBBETT, MICHAEL F | 13823 KIMBALL RD | | | | ALLENTON | MI | 48002-3323 |
| COBBIN, CLIFFORD N. | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512-1066 |
| COBBIN, PATTIE M | 3914 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| COBBINS, CLARENCE W | 10715 WHEELING AVE | | | | KANSAS CITY | MO | 64134-2505 |
| COBBINS, DONNA J | APT D | 6329 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-4307 |
| COBBINS, EARL | 2564 N 17TH ST | | | | KANSAS CITY | KS | 66104-5508 |
| COBBINS, KAMERON C | 8301 E 105TH ST | | | | KANSAS CITY | MO | 64134-2123 |
| COBBINS, LATONYA | 5651 BERNIE DR | | | | DAYTON | OH | 45415-2622 |
| COBBINS, TAYLOR N | 9333 BALES AVE APT 4111 | | | | KANSAS CITY | MO | 64132-4321 |
| COBBLE III, JOSEPH W | 203 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1147 |
| COBBLE, DIMITRI L | 969 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088-2431 |
| COBBLE, PAUL B | 300 STATE ST | | | | OXFORD | MI | 48371-6323 |
| COBBLE, STEVEN L | 975 CARRIE AVE | | | | PLAINWELL | MI | 49080-9517 |
| COBBLESTONE RESOURCES INC. | CESAR A. OSORIO JR | LUIS FELIPE OSORIO | 9 ISLAND AVE APT 2206 | | MIAMI BEACH | FL | 33139-1362 |
| COBBS DORTHY | 3202 PARK ST | | | | GROVE CITY | OH | 43123-3223 |
| COBBS, ATHI | 8908 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3221 |
| COBBS, CLEMENT C | 7724 SNOWDEN AVE | | | | RICHMOND HTS | MO | 63117-2005 |
| COBBS, IVORY DWAYNE | 16721 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| COBBS, LINDA B | 1076 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4086 |
| COBBS, TEFFINIE | 520 FINKS HIDEAWAY RD APT 33 | | | | MONROE | LA | 71203-2404 |
| COBBS, WILLIE C | 3812 LOYOLA CT | | | | DECATUR | GA | 30034-5533 |
| COBELFRET N.V. | HAENDORPWEG 2, KAAI 1241 | | | KALLO 9130 BELGIUM | | | |
| COBELL HENRY | 3807 VINEYARD RD | | | | KANSAS CITY | MO | 64128-2867 |
| COBER ELECTRONICS INC | 151 WOODWARD AVE | | | | NORWALK | CT | 06854 |
| COBER ELECTRONICS INC | 151 WOODWARD AVE | | | | NORWALK | CT | 06854 |
| COBER PRINTING INC | 12745 S SAGINAW ST STE 806-193 | | | | GRAND BLANC | MI | 48439 |
| COBER PRINTING LTD | 965 WILSON AVE | | | KITCHENER CANADA ON N2C 1J1 CANADA | | | |
| COBERLY, ASHLEY | 205 TARLETON BIVOUAC | | | | WILLIAMSBURG | VA | 23185-6228 |
| COBERLY, DONALD B | 10123 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COBERT JACKSON JR | 11208 S GREEN ST | | | | CHICAGO | IL | 60643-4604 |
| COBIAN, LUCY D | P O BOX 011873 500 NW 2ND AVE | | | | MIAMI | FL | 33101-1873 |
| COBLE - WOLF, DOROTHY P | 2716 PLACID AVE. | | | | FT. PIERCE | FL | 34982-5621 |
| COBLE, DOUGLAS E | G4155 FENTON RD LOT 15 | | | | BURTON | MI | 48529-1574 |
| COBLE, STEVE | | | | | | | |
| COBLE, STEVEN EUGENE | 7824 BANNER ST | | | | TAYLOR | MI | 48180-2144 |
| COBLE, WILLIAM | | | | | | | |
| COBLE, WILLIAM R | 2986 FM 123 | | | | DE BERRY | TX | 75639-3548 |
| COBLENTZ, ANNE M | 28095 DIXON RD | | | | NOVI | MI | 48377-2521 |
| COBRA METAIS DECORATIVOS LTDA | AV TIRADENTES 1806 PARQUE IND | | ITU SP 13309-640 BRAZIL | | | | |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HTS | MI | 48071-1427 |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1427 |
| COBRA SERVICES | MOBLUS MANUFACTURING SOLUTION | 32102 HOWARD AVE | | | MADISON HEIGHTS | MI | 48071-1451 |
| COBRA SERVICES LLC | 25600 WOODWARD AVE STE 204 | | | | ROYAL OAK | MI | 48067-0945 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | MADISON HEIGHTS | MI | 48071 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | EL PASO | TX | 79936 |
| COBRA TRANSPORTATION INC | 12300 TRISKETT RD | | | | CLEVELAND | OH | 44111-2521 |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | ENTERPRISE PARK | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | |
| COBRA UK AUTOMOTIVE PRODUCTS DIVISION LTD | RAVENSCROFT CRT BUTTINGTON CRO | ENT PARLE WELSHPOOL POWYS SY21 | | 8SL UNITED KINGDOM GREAT BRITAIN | | | |
| COBRE VALLEY MOTORS | PETER SCHMINKE | 1500 N BROAD ST | | | GLOBE | AZ | 85501-2735 |
| COBRE VALLEY MOTORS | 1500 N BROAD ST | | | | GLOBE | AZ | 85501-2735 |
| COBURN BLAND JR | 16081 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| COBURN HOWARD | 2620 EATON RD | | | | CLEVELAND | OH | 44118-4331 |
| COBURN JR., LAWRENCE | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| COBURN NEASON | 8834 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 |
| COBURN SR, LAWRENCE C | 1173 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| COBURN, ALFREDA S | 4120 W 21ST ST | | | | CHICAGO | IL | 60623-2833 |
| COBURN, ANNIE NORA | 112 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| COBURN, BRUCE R | 6553 PAYNE AVE | | | | DEARBORN | MI | 48126-1740 |
| COBURN, CATHY A | 1054 CRESTFIELD ST APT 2A | | | | MANSFIELD | OH | 44906-1189 |
| COBURN, CEDRICK J | 17471 EVANS ST | | | | SOUTHFIELD | MI | 48076-1272 |
| COBURN, CHESTER O | 925 YGSTN-WARREN RD # 59 | | | | NILES | OH | 44446 |
| COBURN, CURTIS D | 4696 SPRINGLE ST | | | | DETROIT | MI | 48215-2047 |
| COBURN, DANIEL A | 580 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| COBURN, DAVID G | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| COBURN, DELAIN | | | | | | | |
| COBURN, DENNIS | 21711 TIMBERCREST DR | | | | DEFIANCE | OH | 43512-8675 |
| COBURN, GLADYS M | 2409 TUSCOLA STREET | | | | FLINT | MI | 48503-2135 |
| COBURN, JAMES W | 1880 COLONIAL DR | | | | MARTINSVILLE | IN | 46151-7279 |
| COBURN, JASON LAMAR | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| COBURN, LISA C | 30148 AUTUMN LN | | | | WARREN | MI | 48088-3292 |
| COBURN, MARGARET J | 1442 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1856 |
| COBURN, MARK W | 1442 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1856 |
| COBURN, NITA L | 2220 WHITTIER ST | | | | MIDDLETOWN | OH | 45042-2754 |
| COBURN, REGINA M | 7780 PROVIDENCE POINT WAY | | | | LITHONIA | GA | 30058-5176 |
| COBURN, RONALD JAMES | 2303 HODGES PL | | | | MANSFIELD | TX | 76063-3726 |
| COBURN, ZACH R | 7235 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| COBY COX | 200 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1418 |
| COBY FISCHER | 5733 MURTHUM AVE | | | | WARREN | MI | 48092-1137 |
| COBY SMITH | 4570 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9606 |
| COBY SUTHERLAND | 2109 WHITE LN | | | | HASLET | TX | 76052-4608 |
| COBY, ARDITH E | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBY, DANIEL L | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| COBY, LARRY J | 3012 YEARLY AVE. | | | | BOWLING GREEN | KY | 42101 |
| COCA COLA BOTTLING CO | TRI STATE DIV | 3300 S CREYTS RD | | | LANSING | MI | 48917-8508 |
| COCA COLA BOTTLING CO OF NNE | MALONE #7600 | PO BOX 31099 | | | HARTFORD | CT | 06150-1099 |
| COCA COLA BOTTLING COMPANY OF | MALONE NY | 733 HERCULES DR | | | COLCHESTER | VT | 05446-5842 |
| COCA COLA ENTERPRISES | DAVID BONDI | WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5645 |
| COCA COLA TRADING COMPANY | PO BOX 104 | | | | ATLANTA | GA | 30301-0104 |
| COCA-COLA ENTERPRISE | ORLANDO COCA-COLA | PO BOX 403390 | | | ATLANTA | GA | 30384-3390 |
| COCA-COLA ENTERPRISES BOTTLINGCOMPANIES | 521 LAKE KATHY DR | EAST US CFS GROUP | | | BRANDON | FL | 33510-3945 |
| COCAGNE PAUL | 201 LAVENDER COURT | | | | GALT | CA | 95632-2060 |
| COCAL LANDSCAPING | 12750 E 39TH AVENUE | | | | DENVER | CO | 80239 |
| COCCIA, NICHOLAS J | 2560 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| COCCO JR, ALBERTO | 58791 COCCO CT | | | | RAY | MI | 48096-4007 |
| COCHELL, THOMAS EDWARD | 54884 WAUBAY DR | | | | MACOMB | MI | 48042-6140 |
| COCHELL, YVONNE S | 800 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| COCHENOUR, ROBERT D | 1943 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-8927 |
| COCHISE BUFFORD | 21 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2623 |
| COCHISE COLLEGE | BUSINESS OFFICE | 4190 W HIGHWAY 80 | | | DOUGLAS | AZ | 85607-6100 |
| COCHISE COUNTY TREASURER | PO BOX 1778 | | | | BISBEE | AZ | 85603-2778 |
| COCHRAN JAMES | 30047 I AVE | | | | ADEL | IA | 50003-5537 |
| COCHRAN JR, DELBERT E | 637 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1182 |
| COCHRAN JR, TEDDY L | 5200 CORVALLIS DR | | | | MT PLEASANT | MI | 48858-7938 |
| COCHRAN JR, W DAVIS C | 7063 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9551 |
| COCHRAN JR, WELTON | PO BOX 384 | | | | MANSFIELD | OH | 44901-0384 |
| COCHRAN KENNETH | 128 HONEYCUTT DR | | | | HARRIMAN | TN | 37748-5921 |
| COCHRAN M OR G ROBINSON | PETTY CASH CUSTODIANS | 13303 S ELLSWORTH RD | | | MESA | AZ | 85212-9621 |
| COCHRAN PONTIAC (AT&T AUTOMOTIVE) | 4200 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2704 |
| COCHRAN PONTIAC, INC. | ROBERT COCHRAN | 4520 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146-2814 |
| COCHRAN RICHARD D | DBA GAGESOFT LLC | 4249 ROSE LN | | | GLADWIN | MI | 48624-7215 |
| COCHRAN SATURN, INC. | ROBERT COCHRAN | 4520 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146-2814 |
| COCHRAN SR, ROBERT E | 725 CLEVERLY ROAD | | | | DAYTON | OH | 45417-5417 |
| COCHRAN YVONNE S | COCHRAN, YVONNE S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COCHRAN'S AUTOMOTIVE | 1536 N NOVA RD | | | | HOLLY HILL | FL | 32117-3005 |
| COCHRAN, ARNOLD C | 9515 E HASKET LANE | | | | DAYTON | OH | 45424-1611 |
| COCHRAN, BRADLEY MCNEIL | 1062 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3622 |
| COCHRAN, BRIAN K | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| COCHRAN, BRIAN T | 11416 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2617 |
| COCHRAN, CATHERINE F | 18240 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076-4548 |
| COCHRAN, CEILLARD E | 1375 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9372 |
| COCHRAN, CLARK A | 1311 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| COCHRAN, CRAIG L | 3003 ROUNDTREE BLVD APT B3 | | | | YPSILANTI | MI | 48197-4879 |
| COCHRAN, DANIEL J | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| COCHRAN, DARRELL E | 580 OTT ST | | | | FRANKLIN | IN | 46131-1504 |
| COCHRAN, DARRYL | 910 GRIBBIN LN APT 2D | | | | TOLEDO | OH | 43612-4385 |
| COCHRAN, DONALD L | 5478 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| COCHRAN, DONNA S | 8645 GARDEN LN | | | | SEAFORD | DE | 19973-5809 |
| COCHRAN, DONNIE L | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| COCHRAN, DOROTHY ANN | 574 LONGFELLOW ST | | | | INKSTER | MI | 48141-3303 |
| COCHRAN, DUANE A | 3973 CRACKER COVE LN | | | | CANAL WINCHESTER | OH | 43110-8138 |
| COCHRAN, EDDIE J | 273 DIAMOND LURE RD | | | | ELLIJAY | GA | 30536-8076 |
| COCHRAN, ELLEN L | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| COCHRAN, ERIN M | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| COCHRAN, GREGORY LEE | 3202 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2304 |
| COCHRAN, HEATHER A | 4380 SEBRING DR | | | | WHITE LAKE | MI | 48383-1383 |
| COCHRAN, INC. | JOHN BRYAN | 12500 AURORA AVE N | | | SEATTLE | WA | 98133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCHRAN, JAMES | 6949 ANTELOPE DR | | | | INDIANAPOLIS | IN | 46278-2822 |
| COCHRAN, JAMES L | 1285 CLARK CT APT 1 | | | | MANSFIELD | OH | 44906-2415 |
| COCHRAN, JEFFERSON B | 7050 GLENMORE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| COCHRAN, JEFFERY RAY | 1813 BOESEL AVE | | | | KETTERING | OH | 45429-4211 |
| COCHRAN, JEFFREY ARTHUR | 8566 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8924 |
| COCHRAN, JIMMY | 7444 OLD HICKORY DR NE | | | | BELMONT | MI | 49306-9422 |
| COCHRAN, JOHN T | 4161 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-4701 |
| COCHRAN, JOHN W | 320 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7127 |
| COCHRAN, JOSEPH M | 162 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| COCHRAN, JUDY K | 632 NW 19TH ST | | | | MOORE | OK | 73160-3402 |
| COCHRAN, JUSTIN S | 2653 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8727 |
| COCHRAN, KYLE JOSEPH | 1381 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| COCHRAN, LAURA A | 1779 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1883 |
| COCHRAN, LOMAN | 2697 PETERSON RD | | | | MANSFIELD | OH | 44903-7531 |
| COCHRAN, LORINZO OTIS | 13516 ASHTON RD | | | | DETROIT | MI | 48223-3530 |
| COCHRAN, MARY R | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| COCHRAN, MAX A | 6943 E GARY CIR | | | | MESA | AZ | 85207-3741 |
| COCHRAN, MICHELLE D | 2984 BELL WICK RD | | | | HUBBARD | OH | 44425-3131 |
| COCHRAN, PRECIOUS JEANETTE | 2734 VIVIAN STREET | | | | SHREVEPORT | LA | 71108-2745 |
| COCHRAN, RAYMOND E | 641 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1851 |
| COCHRAN, ROBIN MICHELLE | 5819 GRANITE DR | | | | ANDERSON | IN | 46013-2032 |
| COCHRAN, RYAN M | 8115 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103-4452 |
| COCHRAN, SCOTT A | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| COCHRAN, SHARON L | 2588 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 |
| COCHRAN, SHIRLEY C | 145 FROSTWOOD DR | | | | CORTLAND | OH | 44410-4410 |
| COCHRAN, TIMOTHY A | 1332 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| COCHRAN, TIMOTHY H | 5280 CONESTOGA DRIVE | | | | FLUSHING | MI | 48433-1227 |
| COCHRAN, TODD E | 2135 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| COCHRAN, TONDALAYO | 8250 NECTAR DR APT 733 # APT | | | | CANTON | MI | 48187-4151 |
| COCHRAN, W DANNY | 16517 TRIPLE X CIR | | | | CHOCTAW | OK | 73020-3934 |
| COCHRAN, WILLIAM. | 162 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| COCHRAN, WILLIAM E. | 789 HOWLAND WILSON RD.SE | | | | WARREN | OH | 44484-2513 |
| COCHRAN, WILLIAM R | 5922 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| COCHRANE AUTOMOTIVE | 73 CHAUNCEY AVE. | | TORONTO ON M8Z 2Z2 CANADA | | | | |
| COCHRANE COMPRESSOR COMPANY | 10349 INDUSTRIAL ST | | | | HOLLAND | OH | 43528-9791 |
| COCHRANE COMPRESSOR LP | 4533 W NORTH AVE | | | | MELROSE PARK | IL | 60160-1022 |
| COCHRANE DENNIS | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| COCHRANE GARY | 7855 ARUNDEL LN | | | | LONE TREE | CO | 80124-9773 |
| COCHRANE JAMES R | COCHRANE, JAMES R | | | | | | |
| COCHRANE MANUFACTURING INC | FMLY COCHRANE TOOL & DESIGN | 245 TORBAY | MARKHAM ON L3R 2P8 CANADA | | | | |
| COCHRANE PATRICK | COCHRANE, PATRICK | PO BOX 977 | | | DOVER | NH | 03821-0977 |
| COCHRANE RHONDA | COCHRANE, RHONDA | 522 SW 5TH AVE STE 1125 | | | PORTLAND | OR | 97204-2139 |
| COCHRANE SUPPLY | 25345 PLYMOUTH RD | | | | REDFORD | MI | 48239-2020 |
| COCHRANE SUPPLY & ENGINEERING | 30303 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1633 |
| COCHRANE SUPPLY & ENGINEERING INC | 30303 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1633 |
| COCHRANE TOOL/MARKHA | 245 TORBAY ROAD | | MARKHAM ON L3R 2P8 CANADA | | | | |
| COCHRANE, GARY S | 7855 ARUNDEL LN | | | | LONE TREE | CO | 80124-9773 |
| COCHRANE, GORDON J | 327 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| COCHRANE, JAMES R | 8920 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1059 |
| COCHRANE, JOHN L | 6501 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| COCHRANE, JUSTIN A | 13093 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| COCHRANE, KIMBERLY S | 8920 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1059 |
| COCHRANE, LARRY A | 3411 N CHAUCER CT | | | | JANESVILLE | WI | 53545-9525 |
| COCHRANE, LARRY JEROME | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| COCHRANE, MARY JO | 327 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| COCHRANE, MICHAEL D | 7011 TUTTLE CT | | | | WATERFORD | MI | 48329-2765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCHRANE, N B CO, THE | 9330 PULASKI HWY | | | | BALTIMORE | MD | 21220-2418 |
| COCHRANE, NEPHATERIA | | | | | | | |
| COCHRANE, PATRICK | 7 STONE FARM RD | | | | BARRINGTON | NH | 03825-3546 |
| COCHRANE, RANDALL J | 13093 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| COCHRANE, RHONDA | STE 200 | 542 WASHINGTON STREET | | | ASHLAND | OR | 97520-1951 |
| COCHRANE, ROBERT | 18868 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3391 |
| COCHRANE, STEVEN W | 1527 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1491 |
| COCILOVA, JOSEPH L | 5108 AMULET DRIVE | #204 | | | NEW PORT RICHEY | FL | 34652-3655 |
| COCKBURN WILLIAM H | 6048 S HILL ST | | | | LITTLETON | CO | 80120-2515 |
| COCKBURN, JOHN D | 14038 RIVERSIDE DRIVE E | | TECUMSEH ON N8N 1B6 CANADA | | | | |
| COCKE COUNTY TRUSTEE | 111 COURT AVE STE 107 | | | | NEWPORT | TN | 37821-3102 |
| COCKERELL TINA | 1006 E LAKE DR | | | | GLADEWATER | TX | 75647-5119 |
| COCKERHAM JOHN | 4507 GREENWICH PL | | | | AMARILLO | TX | 79119-6437 |
| COCKERHAM PEGGY | C/O FRANKLIN PONTIAC-BUICK-GMC | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| COCKERHAM, JAMES M | 7790 WEST KIESTER RD | | | | MIDDLETOWN | OH | 45042-1023 |
| COCKERHAM, JOANN | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKERHAM, LAURALEE E | 6306 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| COCKERHAM, LESTER SCOTT | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKERHAM, RODNEY G | 3576 W 505 N | | | | MARION | IN | 46952-9713 |
| COCKERHAM, SHERRY L | 3576 W 505 N | | | | MARION | IN | 46952-9713 |
| COCKERHAM, TIERA C | 2737 BROOKSHIRE LN | | | | MIAMISBURG | OH | 45342-4590 |
| COCKERILL, GREGORY L | 2050 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3825 |
| COCKEY, KATHERINE H | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| COCKEY, WILLIAM D | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| COCKHEARN, BETTY | 2921 HICKAM DR | | | | KANSAS CITY | KS | 66104-4527 |
| COCKING, JAMES D | 3223 RUSTIC LN | P.O. BOX 944 | | | CROWN POINT | IN | 46307-8913 |
| COCKING, JAMES W | 3902 CHEYENNE AVE | | | | FLINT | MI | 48507-2841 |
| COCKMAN, SHERRY A. | 124 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| COCKRAM, STEVE IRWIN | 2809 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| COCKRELL BODY SHOP | | | | | | | |
| COCKRELL JR, JIMMIE | 1001 NORRIS DR | | | | BOSSIER CITY | LA | 71111-2727 |
| COCKRELL, BRUCE | 1032 W STATE HIGHWAY 152 | | | | MUSTANG | OK | 73064-2311 |
| COCKRELL, DENNIS L | 1108 WOODLAWN AVE | | | | PASADENA | MD | 21122-1828 |
| COCKRELL, DOUGLAS KEITH | 220 MAGNOLIA SPGS | | | | FLORENCE | MS | 39073-9529 |
| COCKRELL, GLENN E | 3401 W SUNSET DR S | | | | GREENFIELD | IN | 46140-8371 |
| COCKRELL, MARY S | 5440 HECKATHORN RD. | | | | BROOKVILLE | OH | 45309-8304 |
| COCKRELL, TERRANCE L | 401 WESTRIDGE DR | | | | TROY | MO | 63379-4464 |
| COCKRILL, DONALD | 1430 WILLAMETTE ST. #407 | | | | EUGENE | OR | 97401 |
| COCKRILL, STEPHEN W | 15601 W 650 S | | | | ANDERSON | IN | 46017-9308 |
| COCKRUM, BRENT A | 1792 SW 212TH ST | | | | PLATTSBURG | MO | 64477-9390 |
| COCKRUM, RONALD D | 7039 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| COCKRUM, TIMOTHY RYAN | 801 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3192 |
| COCKS FAMILY TR | UAD 11/10/93 | RICHARD H COCKS & MARIE COCKS | TTEES | PO BOX 11570 | GLENDALE | AZ | 85318-1570 |
| COCLISA SA DE CV | AVENIDA LIENZOS DEL CHARRO NO | COL LA PLAYA | | JUAREZ MX 32310 MEXICO | | | |
| COCO FLOCK | 4205 LANSING DR | | | | JANESVILLE | WI | 53546-3430 |
| COCO MELISSA | COCO, MELISSA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COCO, CARMEL | 11612 LAKE SHORE DR | | | | ORLAND PARK | IL | 60467-5227 |
| COCO, DIANE M | 101 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6716 |
| COCOCCETTA, ROBERT M | 1460 WOODCREST LN | | | | COMMERCE TOWNSHIP | MI | 48382-4826 |
| COCOMELLO, JOE | 60 N RACCOON RD APT 46 | | | | AUSTINTOWN | OH | 44515-2709 |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE | | | | FLAGSTAFF | AZ | 86001-4627 |
| COCONUT GROVE ARTS & HISTORICAL ASSOCIATION INC | 3390 MARY ST STE 128 | | | | COCONUT GROVE | FL | 33133-5252 |
| COCOVES, THEA H | 23355 HARVARD SHORE DR | | | | CLINTON TOWNSHIP | MI | 48035-4336 |
| COCROFT, DOROTHY J | 20200 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5023 |
| CODA SOUND INC | 4821 N HALE AVE | | | | TAMPA | FL | 33614-6517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CODA2006 | 4821 N HALE AVE | | | | TAMPA | FL | 33614-6517 |
| CODARMAZ YOLANDA | 10463 BARTLEY DR | | | | INDIANAPOLIS | IN | 46236-7313 |
| CODD, STEVEN J | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| CODDING DAVID | 911 VILLAGE CT | | | | SANTA ROSA | CA | 95405-6759 |
| CODDINGTON, CORY D | 2419 BLIESENER ST | | | | LANSING | MI | 48911-4569 |
| CODE & HUNTER | 736 6TH AVE SW STE 1900 | | | CALGARY ALBERTA CAN AB T2P 3W1 CANADA | | | |
| CODE ALARM INC | 950 E WHITCOMB AVE | | | | MADISON HTS | MI | 48071-5612 |
| CODE SYSTEMS INC | ATTN CREDIT DEPARTMENT | 950 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-5612 |
| CODE SYSTEMS INC | MIKE SCHROEDERX883 | 950 E WHITCOMB AVE | AUDIOVOX | | MADISON HEIGHTS | MI | 48071-5612 |
| CODE SYSTEMS INC | MIKE SCHROEDERX883 | AUDIOVOX | 950 E. WHITCOMB | | CLEVELAND | OH | |
| CODE SYSTEMS INC | ATTN JENNIFER MCALLISTER | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788-3723 |
| CODE SYSTEMS, INC (D2) | JOSEPH SANTAVICCA | 525 MINNESOTA DR | | | TROY | MI | 48083-4613 |
| CODE, KEVIN D | 215 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| CODER, PATRICK D | 522 STEELE AVE | | | | DAYTON | OH | 45410-1846 |
| CODER, ROSE M | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| CODERE, KATHY A | 7770 FOSTER RD | | | | CLARKSTON | MI | 48346-1941 |
| CODERRE DOUG | CODERRE INDUSTRIAL DESIGN | 26322 DALE CT | | | ROSEVILLE | MI | 48066-7107 |
| CODEVANS ELZIE | 26015 TWIN OAKS DR | | | | TAYLOR | MI | 48180-9311 |
| CODIES CABBLE | 19365 CLIFF ST | | | | DETROIT | MI | 48234-3103 |
| CODINA ARMANDO M | 2855 S LE JEUNE RD FL 4 | FLAGLER DEVELOPMENT GROUP | | | CORAL GABLES | FL | 33134-6612 |
| CODING SERVICES INC | 1430B MIAMISBURG CENTERVILLE R | | | | CENTERVILLE | OH | 45459 |
| CODY BARBARA | 309 FARR HILL LN | | | | FARMERSVILLE | TX | 75442-2807 |
| CODY BLOUNT | 9348 W COUNTY RD 600 S | | | | MODOC | IN | 47358 |
| CODY BRINK | 9822 OLD LINCOLN TRL | | | | FAIRVIEW HTS | IL | 62208-2315 |
| CODY BURCH | 211 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| CODY BURGEI | 24201 RD I-23 | | | | OAKWOOD | OH | 45873 |
| CODY CARTER | CODY CARTER | 1705 DORA AVE | | | TALLAHASSEE | FL | 32308-5220 |
| CODY CHEVROLET, INC. | ROBERT CODY | 364 RIVER ST | | | MONTPELIER | VT | 05602-8259 |
| CODY CHEVROLET-CADILLAC | 364 RIVER ST | | | | MONTPELIER | VT | 05602-8259 |
| CODY CHEVROLET-CADILLAC | ROBERT CODY | 364 RIVER ST | | | MONTPELIER | VT | 05602-8259 |
| CODY CURETON | 5833 WINDWARD WAY | | | | INDIANAPOLIS | IN | 46278-1968 |
| CODY DINGMAN | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| CODY DUGGAN | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| CODY EAKES | 806 PERRY ST | | | | SANDUSKY | OH | 44870-3727 |
| CODY HANSEN | 13983 THAMES DR | | | | SHELBY TOWNSHIP | MI | 48315-5434 |
| CODY MANTLOW | 2280 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2363 |
| CODY ROSENBUM | 5299 RICHFIELD RD | | | | FLINT | MI | 48506-2110 |
| CODY TODD CUST FOR | WYNN E TODD | UTMA TX | PO BOX 658 | | WEATHERFORD | TX | 76086-0658 |
| CODY TODD CUST FOR | ANNE C TODD | UTMA TX | PO BOX 658 | | WEATHERFORD | TX | 76086-0658 |
| CODY VINCENT E | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| CODY WILLIAM | 11940 GAY GLEN DR | | | | HAZELWOOD | MO | 63043-1716 |
| CODY ZAREMBA | 1838 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| CODY, ANNA R | 119 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1617 |
| CODY, CHARLES E | P.O. BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CODY, HARVIE J | 5330 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| CODY, JERRY L | 4418 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| CODY, KATHY D | 103 DEER TRAIL | | | | BRANDON | MS | 39042-9042 |
| CODY, KENNETH | 1316 BELFAIRE TRCE | | | | DACULA | GA | 30019-6671 |
| CODY, LEROY A | 2865 MULBERRY DRIVE | | | | CLARKSTON | MI | 48348-5305 |
| CODY, NORMAN D | 1348 LAUREL OAK DR | | | | AVON | IN | 46123-9483 |
| CODY, ROBBIE LEIGH | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| CODY, SHERMAN A | 3894 BRANCH CREEK CT | | | | ZIONSVILLE | IN | 46077-7817 |
| CODY, SUZANNE M | 47911 DAISY DR | | | | MACOMB | MI | 48044-2208 |
| CODY, VINCENT E | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| CODY, WILLIE | 16 LEWIS PLACE | | | | SAINT LOUIS | MO | 63113-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CODYS TRANSPORTATION SYS | | | | | | | |
| CODYS TRANSPORTATION SYSTEMS LLC | 6421 PERKINS ROAD BUILDING C, SUITE B | | | | BATON ROUGE | LA | 70808 |
| CODYS TRANSPORTATION SYSTEMS LLC | GREAT LAKES REINSURANCE UK PLC | 6421 PERKINS ROAD BUILDING C, SUITE B | | | BATON ROUGE | LA | 70808 |
| COE FREDRICK | 324 DESOTO ST | | | | NOKOMIS | FL | 34275-1511 |
| COE JERL J JR | PO BOX 25 | | | | HADLEY | MI | 48440-0025 |
| COE JOHN | 5555 BAHIA MAR CIR | | | | STONE MOUNTAIN | GA | 30087-1602 |
| COE JR, GEORGE E | 1304 FLOWERDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| COE JR, JERL J | PO BOX 25 | | | | HADLEY | MI | 48440-0025 |
| COE PRESS EQUIPMENT CORP | 40549 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2210 |
| COE PRESS EQUIPMENT CORP | 40549 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2210 |
| COE, BRUCE E | 3012 SAINT BARTHOLEMEW DR | | | | MANSFIELD | TX | 76063-7531 |
| COE, DEBORAH L | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 |
| COE, GARY M | 1754 WHITEWOOD DR SW | | | | WYOMING | MI | 49519-6540 |
| COE, JASON MARK | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| COE, LYDEA | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| COE, MARK | 3629 CHURCH ST | | WINDSOR ON N9E 1V9 CANADA | | | | |
| COE, MAUREEN J | 2700 SHIMMONS RD LOT 147 | | | | AUBURN HILLS | MI | 48326-2048 |
| COE, MICHAEL DANIEL | 4306 ARBOR DR | | | | OKEMOS | MI | 48864-3029 |
| COE, MICHAEL R | 36 MAIN ST | | | | DEFIANCE | OH | 43512-2312 |
| COE, PAM | 773 15TH CT NW | | | | BIRMINGHAM | AL | 35215-5991 |
| COE, PERRY JOHN | 1609 DOWNING ST | | | | HASLETT | MI | 48840-8400 |
| COE, ROBERT L | 31525 FRANKLIN FAIRWAY ST | | | | FARMINGTON HILLS | MI | 48334-1831 |
| COE, ROBERT W | 11228 ROBIN MDWS | | | | FREELAND | MI | 48623-8413 |
| COE, SCOTT A | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-8929 |
| COE, STEVEN R | 1003 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2327 |
| COE, TERRENCE J | 5430 HICKORY PL | | | | SAGINAW | MI | 48603-1746 |
| COE, TIFFANIE E | 44036 RUSHCLIFFE DR | | | | STERLING HEIGHTS | MI | 48313-5900 |
| COE, TIMOTHY P | 7735 DUTCH RD | | | | SAGINAW | MI | 48609-9584 |
| COELEANOR COX | 2958 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| COELHO JR, CELESTINO J | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| COELHO PARK L | 68 PARK VIEW DR | | | | PAWTUCKET | RI | 02861 |
| COELHO RAFAEL LESSA | 64 GOULD RD | | | | WEST LEBANON | NH | 03784-1024 |
| COELHO, ALFREDO P | 2 BRIAR LANE | | | | WAPPINGERS FL | NY | 12590-1813 |
| COELHO, CELESTINO C | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| COELHO, GIOVANNA | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| COELHO, LYDIA T | 2 BRIAR LANE | | | | WAPPINGERS FL | NY | 12590-1813 |
| COELHO, RICHARD G | 8512 BENNY BRUCE ST | | | | NORMAN | OK | 73026-6725 |
| COELLO ROBERT C | 66 BLAUVELT AVE | | | | DUMONT | NJ | 07628-2402 |
| COEN COMPANY INC | 1510 TANFORAN AVE | | | | WOODLAND | CA | 95776-6109 |
| COEN, BETTY D | 2891 FALLEN DR | | | | CORTLAND | OH | 44410-9247 |
| COEN, DIANNE B | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-4444 |
| COEN, DONALD F. | 36273 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| COEN, KENNETH F | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1449 |
| COEN, KIM ALAN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| COEN, LIAM JOSEPH | 2615 SOUTH STERLING CIRCLE | | | | EAST TROY | WI | 53120-2073 |
| COEN, ROCKNEY G | 10945 SAINT MARYS RD | | | | HIGGINSVILLE | MO | 64037-8253 |
| COEN, STEVEN | 653 N 480 W | | | | KOKOMO | IN | 46901-3738 |
| COENEN'S AUTO TECH  INC. | 1670 HAMILTON CT | | | | LITTLE CHUTE | WI | 54140-2534 |
| COENEN, DAVID R | 73683 FULTON ST | P.O. BOX 522 | | | ARMADA | MI | 48005-4736 |
| COERS, FRANK L | 4544 YOLANDER LN | | | | AVON | IN | 46123-8070 |
| COETZER, MICHEL J | 5954 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1149 |
| COFER, HAROLD W | 2822 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| COFFEE COUNTY CLERK AND MASTERS OFFICE | 300 HILLSBORO BLVD BOX 8 | | | | MANCHESTER | TN | 37355 |
| COFFEE COUNTY REVENUE COMMISSIONER | PO BOX 311606 | | | | ENTERPRISE | AL | 36331-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COFFEE COUNTY TAX COLLECTOR | PO BOX 361 | | | | ENTERPRISE | AL | 36331-1606 |
| COFFEE COUNTY TRUSTEE | PO BOX 467 | | | | MANCHESTER | TN | 37349-0467 |
| COFFEE DISTRIBUTING CORP | 200 BROADWAY | | | | GARDEN CITY PARK | NY | 11040-5329 |
| COFFEE LOVERS COFFEE SERVICE | 1275 BLOOMFIELD AVENUE | | | | FAIRFIELD | NJ | 07004 |
| COFFEE WATER & VENDING SVSC | 5521 COLLINS BLVD | | | | AUSTELL | GA | 30106-3653 |
| COFFEE, CHRISTOPHER W | 10901 SPARROW POND | | | | DAYTON | OH | 45458-4779 |
| COFFEE, JIMMIE L | PO BOX 293 | | | | MANSFIELD | OH | 44901-0293 |
| COFFEE, SHERRY | 762 BUTTERCUP AVE. | | | | VANDILLA | OH | 45377-5377 |
| COFFEE, WALTER N | 26205 DARTMOUTH ST | | | | INKSTER | MI | 48141-3253 |
| COFFEE, WESLEY A | 424 BENTMOOR WAY | | | | HELENA | AL | 35080-7069 |
| COFFEL, MITCHEL D | 645 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| COFFELL JR, FREDERICK P | 9097 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| COFFELL ROY | 7135 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| COFFELL, JOHN W | 18742 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| COFFELL, LISA L | 5045 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8553 |
| COFFELT DANIEL | NEED BETTER ADDRESS 12/04/06CP | 1612 NORTH 21ST STREET | | | KILLEEN | TX | 76541 |
| COFFELT, PAUL E | 26267 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334-4817 |
| COFFER KENNETH | 1202 N LAKE PARK BLVD | | | | CAROLINA BEACH | NC | 28428-4131 |
| COFFER, JASON E | 3498 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5009 |
| COFFER, MATTHEW J | 8284 JACK PINE DRIVE | | | | YPSILANTI | MI | 48197-7531 |
| COFFER, RALPH W | 2179 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| COFFEY CLIFFORD | COFFEY, CLIFFORD | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| COFFEY COUNTY | 110 S 6TH ST STE 203 | | | | BURLINGTON | KS | 66839-1798 |
| COFFEY COUNTY TREASURER | 110 S 6TH ST STE 203 | | | | BURLINGTON | KS | 66839-1798 |
| COFFEY DANIEL | 5204 STARNES RD | | | | GRANITE FALLS | NC | 28630-9534 |
| COFFEY FRANCIS M | 1265 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1232 |
| COFFEY JAMES | COFFEY, JAMES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| COFFEY JR, WILLIAM D | 485 SHAW RD | | | | SHARPSBURG | GA | 30277-1605 |
| COFFEY PAUL JR | 53 WALTERS RD | | | | ROBBINSVILLE | NJ | 08691-2304 |
| COFFEY ROBERT | TRAVELERS INSURANCE COMPANY OF MASSACHUSETTS | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| COFFEY ROBERT | COFFEY, ROBERT | 10 MAPLE STREET  SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| COFFEY ROBERT | COFFEY, ROBERT | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| COFFEY SR, THOMAS J | 8529 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| COFFEY VIRGINIA | 2814 MOUNTAIN LAUREL DR | | | | FURLONG | PA | 18925-1542 |
| COFFEY, ALENE P | 4356 PHOENIX DRIVE | | | | SPRINGFIELD | OH | 45503-6324 |
| COFFEY, BEULAH S | C/O TONY R COFFEY | 4175 MERLIN DR | | | FRANKLIN | OH | 45005-5005 |
| COFFEY, BRIANNE L | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| COFFEY, CLAY W. | 413 DOUGLAS DRIVE | | | | LAWRENCEBURG | TN | 38464-2734 |
| COFFEY, CONNIE R | 1475 JACKSON RD | | | | VANDALIA | OH | 45377-9588 |
| COFFEY, DAN | 4159 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| COFFEY, DANIEL C | 1439 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| COFFEY, DAVID | 4629 ENCHANTED ISLE CT | | | | ARLINGTON | TX | 76016-5385 |
| COFFEY, DEBRA M | 4201 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| COFFEY, DONALD A | 305 BRELSFORD | | | | TRENTON | OH | 45067-5067 |
| COFFEY, DOUGLAS E | 21752 HIGLEY LN | | | | FRANKFORT | IL | 60423-2273 |
| COFFEY, GARY L | 400 S. STATE HWY #7 | | | | NORTH VERNON | IN | 47265 |
| COFFEY, GREGORY S | PO BOX 13193 | | | | COLORADO SPGS | CO | 80902-0193 |
| COFFEY, JACQUELINE MARIE | PO BOX 43031 | | | | SAINT LOUIS | MO | 63143-0031 |
| COFFEY, JOAN M | 34 CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| COFFEY, JOHN ARCH | 534 EAST MARKET STREET | | | | GERMANTOWN | OH | 45327-1425 |
| COFFEY, JOHN D | 977 W SILVER LAKE RD | | | | FENTON | MI | 48430-2630 |
| COFFEY, JOHN L | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| COFFEY, JONATHAN D | 485 SHAW RD | | | | SHARPSBURG | GA | 30277-1605 |
| COFFEY, JOSEPH LEE | 7733 INVERNESS DR | | | | INDIANAPOLIS | IN | 46237-9684 |
| COFFEY, KAREN A | 7419 BAYARD PARK DRIVE | | | | EVANSVILLE | IN | 47715-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COFFEY, LAWRENCE JOHN | 15099 WOODSIDE DR | | | | LIVONIA | MI | 48154-5173 |
| COFFEY, LELAND D | 42 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427-3158 |
| COFFEY, LENEICE M | PO BOX 182372 | | | | ARLINGTON | TX | 76096-2372 |
| COFFEY, MARSHA L | 7278 6 MILE RD | | | | NORTHVILLE | MI | 48168-9453 |
| COFFEY, RACHAEL L | PO BOX 1062 | | | | SPRING HILL | TN | 37174-1062 |
| COFFEY, ROBERT | 1128 SWINTON ROAD | | | | BRIDPORT | VT | 05734-9322 |
| COFFEY, ROBERT E | 4434 S COUNTY ROAD 500 W | | | | COATESVILLE | IN | 46121-9577 |
| COFFEY, ROBERT G | 6390 FOX CREEK DR | | | | CUMMING | GA | 30040-6695 |
| COFFEY, RONALD E | 7895 JESSIES WAY APT 304 | | | | HAMILTON | OH | 45011-7736 |
| COFFEY, SUSAN E | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| COFFEY, THOMAS HENRY | 7602 S POINTS RD | | | | INDIANAPOLIS | IN | 46259-9758 |
| COFFEY, TONY M | 1728 W PARK AVE | | | | NILES | OH | 44446-1131 |
| COFFEY, WANDA | 10016 AYLESBURY CT | | | | SHREVEPORT | LA | 71118-4836 |
| COFFEY, WILLIAM E | 9888 KING RD | | | | DAVISBURG | MI | 48350-1943 |
| COFFEYVILLE COMMUNITY COLLEGE | 400 W 11TH ST | | | | COFFEYVILLE | KS | 67337-5065 |
| COFFIN CHARLES | UNIT 1722 | 3300 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-8522 |
| COFFIN JOHN | PO BOX 4818 | | | | LAFAYETTE | IN | 47903-4818 |
| COFFIN, CHRYSTAL K | 1517 GREENBROOK LN | | | | FLINT | MI | 48507-2341 |
| COFFIN, GARY M | 107 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| COFFIN, JEFFREY S | 6038 INDIAN TRL | | | | COTTRELLVILLE | MI | 48039-1206 |
| COFFIN, JERRY LLOYD | 2022 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| COFFIN, LOUIS ANTHONY | 1509 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| COFFIN, MICHAEL S | 3030 WEST SILVER FOX WAY | | | | PHOENIX | AZ | 85045-2265 |
| COFFIN, WADE | 55 GRACE SNOW DR | | | | GLENBURN | ME | 04401-1036 |
| COFFINDAFFER, THOMAS L | 3114 31ST ST | | | | HOPKINS | MI | 49328-9757 |
| COFFMAN BROTHERS RENTAL & LEASING | PO BOX 151 | | | | AURORA | IL | 60507-0151 |
| COFFMAN CONSTRUCTION INC | 1397 22ND STREET NORTH | | | | SAINT PETERSBURG | FL | 33713 |
| COFFMAN DEFRIES & NORTHERN | 534 S KANSAS AVE STE 925 | | | | TOPEKA | KS | 66603-3447 |
| COFFMAN EDGAR L | 1044 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| COFFMAN JR, DONALD KAYLOR | 5227 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| COFFMAN JR, GEORGE H | 7561 N ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| COFFMAN KEVIN | 1015 MARY RD APT 2 | | | | FARMINGTON | MO | 63640-7654 |
| COFFMAN TRUCK SALES, INC. | 1149 S LAKE ST | | | | AURORA | IL | 60506-5585 |
| COFFMAN TRUCK SALES, INC. | 1149 S LAKE ST | | | | AURORA | IL | 60506-5585 |
| COFFMAN TRUCK SALES, INC. | F. COFFMAN | 1149 S LAKE ST | | | AURORA | IL | 60506-5585 |
| COFFMAN TRUCK SALES/WHEELS, INC. | 38833 N SHERIDAN RD | | | | BEACH PARK | IL | 60099-3848 |
| COFFMAN, BILLIE | 1312 SAINT JOSEPH CIR | | | | SAINT JOSEPH | MI | 49085-9707 |
| COFFMAN, BRENT L | 1454 AVERY RD | | | | SAINT JOHNS | MI | 48879-9044 |
| COFFMAN, CHESTER L | 8 EAST CROSS ST | PO BOX 33 | | | POTSDAM | OH | 45361-0000 |
| COFFMAN, CHRISTOPHER E | 15261 SMITHFIELD DR | | | | WESTFIELD | IN | 46074-8069 |
| COFFMAN, DALE E | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN, DALE J | 6907 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| COFFMAN, DARRELL E | PO BOX 1142 | | | | WAYNESVILLE | OH | 45068-1142 |
| COFFMAN, DAVID L | PO BOX 328 | | | | WASKOM | TX | 75692-0328 |
| COFFMAN, DAVID P | 6299 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2910 |
| COFFMAN, DONALD E | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| COFFMAN, DWAINE D | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9696 |
| COFFMAN, EDGAR L | 1044 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| COFFMAN, FRANK SCOTT | 8304 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| COFFMAN, GARRY DALE | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| COFFMAN, HAROLD | 1975 HIGH BRIDGE RD | | | | WILMORE | KY | 40390-9706 |
| COFFMAN, JAMES A | 475 W. COUNTY ROAD | 1100N | | | ROACHDALE | IN | 46172 |
| COFFMAN, JASON RICHARD | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| COFFMAN, JAY C | 8491 CRABB RD | | | | TEMPERANCE | MI | 48182-9555 |
| COFFMAN, JOHN H | 513 TOPEKA AVE | | | | LEAVENWORTH | KS | 66048-2258 |
| COFFMAN, JOHNIE C | 5231 O'NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFMAN, JOSHUA G | 7283 EAST 6 MILE CREEK ROAD | | | | NEW LOTHROP | MI | 48460-9731 |
| COFFMAN, JUDITH NADINE | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN, MICHAEL R. | 8325 GRENADA DR | | | | INDIANAPOLIS | IN | 46227-8864 |
| COFFMAN, PHILLIP E | 4901 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-8239 |
| COFFMAN, RANDALL L | 9413 S BLACK HAWK HILLS DR | | | | EDINBURGH | IN | 46124 |
| COFFMAN, ROBERT LEE | 586 N GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| COFFMAN, RONALD E | 558 W KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9125 |
| COFFMAN, STEPHANIE R | 1199 LYTLE RD | | | | WAYNESVILLE | OH | 45068-8476 |
| COFFMAN, TONY L | 32 PARKVIEW DRIVE | | | | BLUE EYE | MO | 65611-7243 |
| COFFMAN, WILLIAM L | 2775 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| COFFRON, MICHAEL G | 3085 REVERE DR | | | | SAGINAW | MI | 48603-1632 |
| COFFRON, NANCY LYNN | 2852 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| COFIELD BETTY | 1013 EAGLE HOLLOW DRIVE | | | | BIRMINGHAM | AL | 35242-4963 |
| COFIELD JR, HARVEY | 9036 MARION CRES | | | | REDFORD | MI | 48239-1735 |
| COFIELD, GREGORY R | 6553 N PINEWOOD DR | | | | PARKER | CO | 80134-6353 |
| COFIELL, RICHARD G | 5060 SAN LORENZO DRIVE | | | | SANTA BARBARA | CA | 93111-2614 |
| COFINO STAHL | SS 13 GMDAT | | GMDAT GUATEMALA | | | | |
| COFINO STAHL Y COMPANIA | 10A AVENIDA SUR PROLONGAC | | GUATEMALA CITY GUATEMALA | | | | |
| COGAL, ROBERT M | 1172 PLEASURE ST | | | | MILFORD | MI | 48381-1767 |
| COGAN JEAN | 8937 E 750 S | | | | UPLAND | IN | 46989-9419 |
| COGAN, CHRISTOPHER D | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| COGAN, DELIA C. | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| COGAN, ROBERT A | 2797 WEST EMON RD | | | | XENIA | OH | 45385-5385 |
| COGAR, BRANDY L | 11113 LAFAYETTE DR | | | | PARMA HEIGHTS | OH | 44130-4471 |
| COGAR, RANDAL SCOTT | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| COGBURN, D.C. | | | | | | | |
| COGDILL, KENNETH DAVID | 1341 KENNETH STREET | | | | BURTON | MI | 48529-2215 |
| COGDILL, MICHAEL B | 19 LAKEVIEW AVE | | | | PENNSVILLE | NJ | 08070-1615 |
| COGER MARLENE | COGAR, MARLENE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COGER, TERRANCE LAMON | 1712 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| COGGIN CHEVROLET | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744-1884 |
| COGGIN CHEVROLET | BRUNO, ANGEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COGGIN CHEVROLET | CK CHEVROLET D/B/A COGGIN CHEVROLET | 12276 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 |
| COGGIN CHEVROLET | BRUNO, ANGEL | PO BOX 720157 | | | ORLANDO | FL | 32872-0157 |
| COGGIN CHEVROLET AT THE AVENUES | 10880 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1553 |
| COGGIN CHEVROLET L.L.C. | MICHAEL KEARNEY | 10880 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1553 |
| COGGIN PONTIAC-GMC | 9201 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211-8216 |
| COGGIN PONTIAC-GMC | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC-BUICK | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE P | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE PARK | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN-STARLING P-G-B/ENTERPRISE RAC | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGIN-STARLING P-G-B/SEARS PEST CTR | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGIN-STARLING P-G-B/WALT DISNEY | 4425 W VINE ST | | | | KISSIMMEE | FL | 34746-5316 |
| COGGINS, CLINTON | 25 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127-4827 |
| COGGINS, DERWOOD | 427 HIDDEN SPRINGS DR | | | | BURLESON | TX | 76028-6049 |
| COGGINS, DOLORES | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| COGGINS, GARBIELLE | | | | | | | |
| COGGINS, GRANT S | 6745 FOREST PARK DR | | | | TROY | MI | 48098-1927 |
| COGGINS, JAMES M | 15900 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COGGINS, LELA C | 14135 BEAVER SPRINGFIELD ROAD | | | | NEW SPRINGFIELD | OH | 44443-4443 |
| COGGINS, LISA | | | | | | | |
| COGGINS, LISA | 6 PLANTERS RD | | | | WINFIELD | WV | 25213-9629 |
| COGGINS, PATRICK D | 5083 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2051 |
| COGGINS, PATSY | 410 NORTH SECOND ST | | | | BALDWIN | MI | 38866 |
| COGGINS, RONALD L | 2208 NE 15TH ST | | | | MOORE | OK | 73160-8624 |
| COGHLAN GERALD | 20501 PLUMWOOD DR | | | | KILDEER | IL | 60047-8551 |
| COGHLAN, KENNETH L | 425 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| COGHLAN, KEVIN LORNE | 425 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| COGHLAN, MARTY R | 5868 WELLINGTON FARM DR | | | | SAINT CHARLES | MO | 63304-4505 |
| COGHLAN, MISTY JO | 605 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4118 |
| COGIEL, JAROSLAW P | 47735 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| COGLEY JR, CHARLES E | 5840 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| COGLEY, KATHY J | 72 TRUMBULL CT UNIT A | | | | NEWTON FALLS | OH | 44444-1961 |
| COGLEY, LAIRD P | 9634 WOLF ROAD | | | | WINDHAM | OH | 44288-9541 |
| COGLEY, THOMAS M | 28950 BERMUDA POINTE CIRCLE | UNIT#203 | | | BONITA SPRINGS | FL | 34134-4134 |
| COGNETAS II BRIDGECO LTD | ALEXANDER HOUSE 13-15 VICTORIA RD | | PORT GUERNSEY CHANNEL ISLANDS GY1 1HU GREAT BRITAIN | | | | |
| COGNEX CORP | 1 VISION DR | | | | NATICK | MA | 01760-2083 |
| COGNEX CORPORATION | PO BOX 27623 | | | | NEW YORK | NY | 10087-7623 |
| COGNEX/BRENTWOOD | 1616 WESTGATE CIR | | | | BRENTWOOD | TN | 37027-8019 |
| COGNEX/NATICK | 1 VISION DR | | | | NATICK | MA | 01760-2083 |
| COGNI-TECH, INC. | | | | | | | |
| COGNIS CORP | 5051 ESTECREEK RD | | | | CINCINNATI | OH | 45232-1447 |
| COGNIS CORP | 5051 ESTECREEK RD | | | | CINCINNATI | OH | 45232-1447 |
| COGNIS CORPORATION | TAMMY DEININGER | 5051 EAST ESTES CREEK DRIVE | | | CINCINNATI | OH | |
| COGNITENS INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| COGNITENS INC | 51170 GRAND RIVER AVENUE | | | | WIXOM | MI | 48393 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLEN POINT CENTER WEST | | | | TEANECK | NJ | 07666 |
| COGNOMETRICS | 6632 TELEGRAPH RD PMB 325 | | | | BLOOMFIELD HILLS | MI | 48301-3012 |
| COGNOS CORP | 909 LAKE CAROLYN PKWY STE 1800 | | | | IRVING | TX | 75039-3910 |
| COGNOS CORP | NICK TOMASELLI | 5181 NATORP BLVD STE 210 | | | MASON | OH | 45040-7987 |
| COGNOS CORP | 15 WAYSIDE RD | | | | BURLINGTON | MA | 01803 |
| COGNOS CORP | 5181 NATORP BLVD STE 210 | | | | MASON | OH | 45040-7987 |
| COGNOS CORPORATION | 3755 RIVERSIDE DRIVE | PO BOX 9707, STATION T | OTTAWA ON K1G 4K9 CANADA | | | | |
| COGNOS CORPORATION | PO BOX D3923 | | | | BOSTON | MA | 02241-0001 |
| COGNOS CORPORATION | 15 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 |
| COGO, CHARLES E | 7139 OAKLEAF CT | | | | CANTON | MI | 48187-5231 |
| COGO, DENNIS JAMES | 20262 PARKVILLE ST | | | | LIVONIA | MI | 48152-2062 |
| COGSDILL ENTERPRISES INC | 3215 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1657 |
| COGSDILL TOOL PRODUCTS INC | PO BOX 7007 | | | | CAMDEN | SC | 29021-7007 |
| COGSDILL TOOL PRODUCTS INC | PO BOX 7007 | 1001 GUION DR | | | CAMDEN | SC | 29021-7007 |
| COGSDILL/CAMDEN | PO BOX 7007 | | | | CAMDEN | SC | 29021-7007 |
| COGSWELL CHEVROLET, INC. | KEITH COGSWELL | 1705 E HARDING ST | | | MORRILTON | AR | 72110-4507 |
| COGSWELL II, JAMES A | 6571 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| COGSWELL MOTORS | 1705 E HARDING ST | | | | MORRILTON | AR | 72110-4507 |
| COGSWELL MOTORS INC - 2D ACTION | COGSWELL MOTORS INC | 1705 E HARDING ST | | | MORRILTON | AR | 72110-4507 |
| COGSWELL MOTORS INC - 2D ACTION - DUPLICATE MATTER FOR 2ND VIN | COGSWELL MOTORS INC | 1705 E HARDING ST | | | MORRILTON | AR | 72110-4507 |
| COGSWELL, ADAM | APT 1116 | 958 TRELLISES DRIVE | | | FLORENCE | KY | 41042-7146 |
| COGSWELL, CONNIE S | 728 W LAPEER ST | | | | LANSING | MI | 48915-1944 |
| COGSWELL, CRAIG A | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| COGSWELL, LAVERN H | 4745 TOLLAND AVENUE | | | | HOLT | MI | 48842-1011 |
| COGSWELL, MARC A | 4650 TOLLAND AVE | | | | HOLT | MI | 48842-1128 |
| COGSWELL, NANCY A | 505 BLACKSTONE AVE | | | | LA GRANGE | IL | 60525-6103 |
| COGSWELL, WILLIAM CHARLES | 3953 W FILLMORE RD | | | | ITHACA | MI | 48847-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COGSWELL, WILLIAM J | 321 TANBARK DR | | | | DIMONDALE | MI | 48821-9789 |
| COHAN LAWRENCE R | 402 PARK BLVD | | | | CHERRY HILL | NJ | 08002-3317 |
| COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | | PHILADELPHIA | PA | 19103 |
| COHEA JERRY | 542 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3444 |
| COHEE THOMAS | 7140 BARKERS LANDING RD | | | | EASTON | MD | 21601-8756 |
| COHEE, JOAN DEE | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| COHEE, PAUL WESLEY | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| COHEN & HUNTINGTON | PO BOX 59449 | | | | PHILADELPHIA | PA | 19102-9449 |
| COHEN & KARMER, M.D. | 1 PONDFIELD RD | | | | BRONXVILLE | NY | 10708 |
| COHEN & PUSHKIN MD PA | 9101 FRANKLIN SQUARE DR STE 310 | | | | BALTIMORE | MD | 21237-3988 |
| COHEN & SWANSON PC | 1220 E CHURCHVILLE RD STE 300 | | | | BEL AIR | MD | 21014-3414 |
| COHEN ABRAHAM | 7775 SOUTHAMPTON TER APT 212 | | | | TAMARAC | FL | 33321-9113 |
| COHEN ANTHONY J | COHEN, ANTHONY J | 9556 FLOWER ST STE 1 | | | BELLFLOWER | CA | 90706-5786 |
| COHEN BARRY | COHEN, BARRY | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN BARRY | EPSTEIN, SARAH | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN BARRY - 2ND ACTION | COHEN, BARRY | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN BARRY - 2ND ACTION | EPSTEIN, SARAH | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN BERNARD | 1431 PLATEAU CIR | | | | SOUTH LAKE TAHOE | CA | 96150-7415 |
| COHEN BEVERLY | 1310 KARN | | | | LA FAYETTE | IN | 47907 |
| COHEN BROTHERS INC | PO BOX 957 | | | | MIDDLETOWN | OH | 45044-0957 |
| COHEN CAROLYN | 26 RESERVOIR ST | | | | CAMBRIDGE | MA | 02138-3336 |
| COHEN CRYSTAL L | COHEN, CRYSTAL L | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| COHEN EDWARD | 27 YOUNG CT | | | | CHESTER | NJ | 07930-2479 |
| COHEN HEATHER | COHEN, HEATHER | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| COHEN HOLLY | GOSSETT, JOANN A | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN HOLLY | COHEN, HOLLY | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN HYMAN | 1001 CITY AVE APT WA403 | | | | WYNNEWOOD | PA | 19096-3934 |
| COHEN J STEPHEN | 75 CHARLES ST | | | | BOSTON | MA | 02114 |
| COHEN JACOB DR | 1980 S OCEAN DR APT 84 | | | | HALLANDALE BEACH | FL | 33009 |
| COHEN JERRY C | 8527 RAPLEY PRESERVE CIR | | | | POTOMAC | MD | 20854-5611 |
| COHEN MATTHEW | 1608 SAGE BRUSH CT | | | | SEVERN | MD | 21144-1059 |
| COHEN MCNEILL | 2941 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-4140 |
| COHEN MICHELE | 8 LUMBERMEN WAY | | | | SAGINAW | MI | 48603-8627 |
| COHEN ORNA | COHEN, ORNA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19082 |
| COHEN RICHARD | 34 ORCHARD LN | | | | COLTS NECK | NJ | 07722-1569 |
| COHEN RONALD | 4800 N CENTRAL AVE | | | | PHOENIX | AZ | 85012-1752 |
| COHEN ROSALIND MD | COHEN, ROSALIND | 26862 WOODWARD AVE UNIT 202 | | | ROYAL OAK | MI | 48067-0959 |
| COHEN SHERRY | 3929 BLACKHAWK RD | | | | SAINT PAUL | MN | 55122-1731 |
| COHEN SILVERMAN ROWAN LLP | 360 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| COHEN WASHINGTON JR | 363 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| COHEN WAYNE | 5329 194TH ST | | | | FRESH MEADOWS | NY | 11365-1240 |
| COHEN, CAROLYN A | 6453 ELSEY DR | | | | TROY | MI | 48098-2029 |
| COHEN, CLIFFORD G | 3518 E POND LN | | | | ORION | MI | 48359-1476 |
| COHEN, DANIEL T | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| COHEN, HELEN | 7167 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| COHEN, HELENE R | 29801 WERTHAM CT | | | | FARMINGTON HILLS | MI | 48331-1774 |
| COHEN, JANICE | 1080 BRACEVILLE ROBINSON RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| COHEN, LARRY A | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1226 |
| COHEN, LAWRENCE H | 6430 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8979 |
| COHEN, LOUIE | 42 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| COHEN, MELISSA LEE | 27 MATSON RD | | | | EDISON | NJ | 08817-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COHEN, RICHARD M | 3824 EDENDERRY DR | | | | TROY | MI | 48083-5132 |
| COHEN, ROGER | 38750 MENTOR AVE | | | | WILLOUGHBY | OH | 44094-7929 |
| COHEN, SIDNEY | 3651 EDWARD DR | | | | CRETE | IL | 60417-1516 |
| COHEN, STEPHEN CHARLES | 35 ARIZONA AVE | | | | ROCHESTER HLS | MI | 48309-1557 |
| COHEN, STUART R | 41630 SUTTERS LN | | | | NORTHVILLE | MI | 48168-2051 |
| COHEN, THEODORE | | | | | | | |
| COHENOUR WILLIAM | COHENOUR, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COHENS, JUANITA | 213 MORNINGSIDE DRIVE | | | | GREENVILLE | SC | 29605-2221 |
| COHERIX | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHERIX INC | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHERIX INC | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHILL, HERMAN | 1029 REX AVE | | | | FLINT | MI | 48505-1606 |
| COHILL, LA DAWN L | 4963 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| COHL, SUSAN | APT 7 | 426 STEWART ROAD | | | MONROE | MI | 48162-4264 |
| COHLINE GMBH | STAUDTER STRASSE | | MONTABAUR D-56410 GERMANY | | | | |
| COHLINE GMBH | SCHLAUCHLEITUNGSSYSTEM | KASSELER STRASSE 24 | DILLENBURG FRANKFURT GERMANY | | | | |
| COHLINE GMBH ROHRLEITUNGSSYSTE | FR. KURZEJA | STAUDTER STR POSTFACH 1310 | | | BROOKVILLE | OH | 45309 |
| COHN & GREGORY | PO BOX 678226 | | | | DALLAS | TX | 75267-8226 |
| COHN JASON | 425 CENTER ST | | | | PITTSBURGH | PA | 15221-3503 |
| COHN VENN & SONS | IMPERIAL HOUSE | 15-19 KINGSWAY | LONDON UNITED KINGD WC2B 6UU UNITED KINGDOM | | | | |
| COHN, DWIGHT LEVY | PO BOX 176 | | | | BENTON | LA | 71006-0176 |
| COHN, ELWOOD M | 15813 PAGE AVE | | | | HARVEY | IL | 60426-4243 |
| COHN, LARRY S | 2 SWEETGUM CT S. | | | | HOMOSASSA | FL | 34446-5110 |
| COHOL, JAMES L | 8765 DILLON DR. S.E. | | | | WARREN | OH | 44484-3105 |
| COHOON GLENN R & MARY J | PO BOX 566 | | | | HENDERSONVILLE | NC | 28793-0566 |
| COHOON JR, RICHARD H | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| COHOON, AMY MELINDA | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| COHOON, BRADLEY R | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| COHOON, CRAIG JAMES | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| COHOON, DAVID W | 10320 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| COHOON, DEBI LYNN | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| COHOON, EARL J | 512 ALVORD AVE | | | | FLINT | MI | 48507-2505 |
| COHOON, GLEN ERIC | 5272 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2469 |
| COHOON, JOHN D | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| COHOON, LARRY L | 19075 CARTER ROAD | | | | HILLMAN | MI | 49746-8717 |
| COHOON, MARK S | 8685 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1619 |
| COHOON, RODNEY D | 19204 CARTER ROAD | | | | HILLMAN | MI | 49746-8719 |
| COHOON, ROGER D | 8504 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2835 |
| COHOON, SHERRY ROXAINE | 1197 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| COIANNE AVANT | 5173 COTTAGE CT | | | | FENTON | MI | 48430-8979 |
| COIL, CAROL A | 4013 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2832 |
| COIL, JEFFREY R | 31052 ARTESIAN DR | | | | MILFORD | MI | 48381-4379 |
| COIL, RUSSELL O | 12327 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| COILS INC | 11716 ALGONQUIN RD | | | | HUNTLEY | IL | 60142-7176 |
| COILS INC. | KEN BIRD | 106 N. FIRST STREET | | | FENTON | MI | 48430 |
| COILS/HUNTLEY | PO BOX 247 | | | | HUNTLEY | IL | 60142-0247 |
| COIN ACCEPTORS INC | 300 HUNTER AVE | | | | SAINT LOUIS | MO | 63124 |
| COIN, MICHAEL R | 1705 CEDAR HILL RD | | | | KEITHVILLE | LA | 71047-9589 |
| COINER SR, JOHN R | 3751 EASTWAY RD | | | | SOUTH EUCLID | OH | 44118-2307 |
| COINER, CHRISTINE A | 8407 STATE ROUTE 43 | | | | STREETSBORO | OH | 44241-5858 |
| COINER, JACK E | 413 ROCKDALE AVE APT 9 | | | | BOARDMAN | OH | 44512-4446 |
| COINER, NORMA D. | 1560 LYNDHURST RD | | | | LYNDHURST | OH | 44124-4124 |
| COINSTAR | ALEX CAMARA | 1800 114TH AVE SE | | | BELLEVUE | WA | 98004-6946 |
| COIPEL, SANDRA J | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| COIRO, LISA M | 174 EMMANS RD | | | | FLANDERS | NJ | 07836-9042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COIT SERVICES | 897 HINCKLEY RD | | | | BURLINGAME | CA | 94010-1502 |
| COIT SERVICES | DONNA BUNT | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010-1502 |
| COJANU JR, JACK R | 50326 BARRETT DR | | | | MACOMB | MI | 48044-1343 |
| COJEEN, ROBERT L | 12926 BILMAR LN | | | | GRAND BLANC | MI | 48439-1511 |
| COJOCAR, JOHN G | 38248 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-3021 |
| COJOCARU, DANIEL | 4100 LORRAINE DR | | | | ARLINGTON | TX | 76017-1422 |
| COKATO MOTOR SALES, INC. | 14075 US HIGHWAY 12 SW | | | | COKATO | MN | 55321-4236 |
| COKATO MOTOR SALES, INC. | GARTH ASPLIN | 14075 US HIGHWAY 12 SW | | | COKATO | MN | 55321-4236 |
| COKER FARMS NATIONAL HISTORIC | LANDMARK FOUNDATION | PO BOX 431 | | | HARTSVILLE | SC | 29551-0431 |
| COKER, BOBBY N | 4041 TWIN LAKES | | | | CLAYTON | OH | 45315-5315 |
| COKER, CHARLES E | 4255 BELFORD RD | | | | HOLLY | MI | 48442-9444 |
| COKER, DEBRA J | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| COKER, EDWARD L | 905 RAMBIN ROAD | | | | STONEWALL | LA | 71078-9499 |
| COKER, GEORGE H | 1901 REVERCHON DR | | | | ARLINGTON | TX | 76017-4423 |
| COKER, JAMES E | 603 MARTHA ST | | | | EULESS | TX | 76040-4533 |
| COKER, LETICIA | 505 ROY AVE | | | | WARRENTON | MO | 63383-2208 |
| COKER, RANDY L | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| COKER, RONALD | 1323 SNOW MOUNTAIN CIR | | | | KELLER | TX | 76248-3224 |
| COKER, STEVEN S | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| COKINIS, BRET A | 4922 N KENNEDY RD | | | | MILTON | WI | 53563-8880 |
| COKLEY, EARL L | 828 E BLANCKE ST | | | | LINDEN | NJ | 07036-2350 |
| COKLEY, JAMES | 18 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111 |
| COKLEY, ORLIE E | 2843 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| COKLEY, SCOTT E | 1938 W ALEX BELL RD | | | | DAYTON | OH | 45459-1108 |
| COKONOUGHER KAREN | COKONOUGHER, KAREN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COL NORMAN P STOKER TTEE | FBO LISA M STOKER IRREV TR #2 | U/A/D 12-11-1985 | 1113 TERRA MAR DR | | TAMPA | FL | 33613-2054 |
| COLACCHIO JOHN A | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| COLACCHIO, JOHN A | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| COLACCHIO, TIFFANY T | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| COLACE NANCY | 121 OSAGE AVE | | | | LOS ALTOS | CA | 94022-3806 |
| COLACE, ANTHONY W | 4318 LEISURE LN | | | | PERRYSVILLE | OH | 44864-9692 |
| COLACICCO, CHRISTINE M | 2048 SUN HOME STREET | | | | SARASOTA | FL | 34231-4231 |
| COLACO JANNA | 6821 E AVENIDA DE SANTIAGO | | | | ANAHEIM | CA | 92807-5101 |
| COLAK, MIRCA | 5535 24 MILE RD | | | | SHELBY TWP | MI | 48316-3203 |
| COLAN BURNS | 5472 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| COLAND LE GRANDE I I I | 6220 FORT RD | | | | BIRCH RUN | MI | 48415-9086 |
| COLAND LEGRANDE JR | 2105 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| COLAND W LE GRANDE III | 6220 FORT RD | | | | BIRCH RUN | MI | 48415-9086 |
| COLANDER WILLIAMS | 5990 COUNTY ROAD 28 | | | | SAWYERVILLE | AL | 36776-5527 |
| COLANDREA BUICK-PONTIAC-GMC, INC. | COSIMO J. COLANDREA | 39 ROUTE 17K | | | NEWBURGH | NY | 12550-3913 |
| COLANDREA BUICK-PONTIAC-GMC, INC. | 39 ROUTE 17K | | | | NEWBURGH | NY | 12550-3913 |
| COLANGELO, DANIEL A | 15 GLENDALE DR | | | | TONAWANDA | NY | 14150-5537 |
| COLANGELO, DOMINIC JOSEPH | 269 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2324 |
| COLANGELO, GERARDO | 4841 W HASLETT RD | | | | PERRY | MI | 48872-9350 |
| COLAPIETRO, LOUIS W | 5276 W ELMWOOD AVE | | | | YOUNGSTOWN | OH | 44515-2406 |
| COLAPIETRO, MICHAEL | 834 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2523 |
| COLAPIETRO, MICHAEL R | 4504 189TH ST | | | | FLUSHING | NY | 11358-3427 |
| COLAPIETRO, SALVATORE | 19387 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| COLAR GEORGE | 42280 BALD MOUNTAIN ROAD | | | | AUBERRY | CA | 93602-9784 |
| COLARIK, JOHN D | 1137 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| COLAS INC | 10 MADISON AVE | | | | MORRISTOWN | NJ | 07960 |
| COLAS, DOROTHY | 30 HENNESSY PL | | | | IRVINGTON | NJ | 07111-1707 |
| COLAS, INC. | MICHEL ROURE | 163 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 |
| COLASANTI, SHIRLEY M | 119 MARION RD | | | | EGGERTSVILLE | NY | 14226-2013 |
| COLASINSKI, DAVID T | 47900 WADEBRIDGE CT | | | | CANTON | MI | 48187-1223 |
| COLATRELLA TONY | 1350 LOCUST STREET | | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLAVITO KRISTI | 317 WICKS AVE | | | | NORTH BABYLON | NY | 11703-1510 |
| COLBART, JAMES R | 1300 LANE 201 BALL LAKE | | | | HAMILTON | IN | 46742-9317 |
| COLBAUGH, JERRY P | 53 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| COLBERG JR, LESTER R | 900 E ILLINOIS ST | | | | MT PLEASANT | MI | 48858-2827 |
| COLBERT CARL | 6175 N HIGHLAND ST | | | | DEARBORN HEIGHTS | MI | 48127-3247 |
| COLBERT COUNTY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLBERT COUNTY REVENUE COMMISSIONER | PO BOX 741010 | | | | TUSCUMBIA | AL | 35674-7423 |
| COLBERT COUNTY STACS | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLBERT COUNTY TAX COLLECTOR | PO BOX 1236 | | | | TUSCUMBIA | AL | 35674 |
| COLBERT HAYES | 3140 W JEFF-KIOUSVILLE RD | | | | W JEFFERSON | OH | 43162 |
| COLBERT JOHN | PO BOX 45517 | | | | TACOMA | WA | 98448-5517 |
| COLBERT JR, JAMES P | 342 UNION ST | | | | JERSEY CITY | NJ | 07304-1212 |
| COLBERT JR, JOHN W | 424 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2636 |
| COLBERT MALCOLM | 112 CHEWALLA DR | | | | ENTERPRISE | AL | 36330-3601 |
| COLBERT MANUFACTURING CO INC | 107 DICK BUCHANAN ST | PO BOX 1315 | | | LA VERGNE | TN | 37086-2402 |
| COLBERT MANUFACTURING COMPANY INC | 611 COMMERCE STREET RENAISSANCE TOWER SUITE 2909 | | | | NASHVILLE | TN | 37203 |
| COLBERT MFG CO INC | PO BOX 1315 | | | | LA VERGNE | TN | 37086-1315 |
| COLBERT MFG/LAVERGNE | PO BOX 1315 | 107 DICK BUCHANAN | | | LA VERGNE | TN | 37086-1315 |
| COLBERT MILLER JR | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| COLBERT TAMARA | COLBERT, JOHN | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT TAMARA | COLBERT, TAMARA | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT TERRELL | COLBERT, TERRELL M | UNION NATIONAL BANK BLDG , STE 1550 124 W CAPITAL AVE | | | LITTLE ROCK | AR | 72201 |
| COLBERT TERRELL | COLBERT, DARIUS | UNION NATIONAL BANK BLDG , STE 1550 124 W CAPITAL AVE | | | LITTLE ROCK | AR | 72201 |
| COLBERT THOMPSON II | 707 UNION ST | | | | FARRELL | PA | 16121-1138 |
| COLBERT, BOBBIE J | 24217 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| COLBERT, CELIA | 109 LAUREL HILL DRIVE | | | | STARKVILLE | MS | 39759-4317 |
| COLBERT, COREY D | 2236 ROTUNDA DR | | | | COLUMBUS | OH | 43232-3957 |
| COLBERT, DARRICK L | 2106 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1530 |
| COLBERT, DEREK JOSEPH | 3707 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| COLBERT, DERRICK W | 1469 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| COLBERT, GREGORY E | PO BOX 1181 | | | | LAKE SHERWOOD | MO | 63357-1181 |
| COLBERT, GWENDOLYN | 2045 FILLMORE AVE | | | | BUFFALO | NY | 14214-2823 |
| COLBERT, JAMES D | 520 VICTORY CIR | | | | LOGANVILLE | GA | 30052-4062 |
| COLBERT, JAMES T | 5921 HILLARY | | | | TROTWOOD | OH | 45426-5426 |
| COLBERT, JOANN LILLIAN | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| COLBERT, LINDA P | 1322 FAIRVIEW CHURCH RD | | | | SILEX | MO | 63377-3106 |
| COLBERT, MARCUS C | 3994 BALFOUR RD | | | | DETROIT | MI | 48224-3438 |
| COLBERT, MARLON R | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| COLBERT, MICHAEL A | 6324 HILLSIDE AVENUE | | | | CINCINNATI | OH | 45233-1330 |
| COLBERT, MICHAEL E | 4048 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7621 |
| COLBERT, MICHAEL S | 60643 EYSTER RD | | | | ROCHESTER HILLS | MI | 48306-2023 |
| COLBERT, RAYONIA OLIVIA | 6255 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| COLBERT, SAMUEL R | 2505 FOREST POINT DR APT 211 | | | | ARLINGTON | TX | 76006-3037 |
| COLBERT, SHERRY E | 4303 BENTON BLVD | | | | KANSAS CITY | MO | 64130-2023 |
| COLBERT, SOPHIA | 2521 LANCELOT DRIVE SE | | | | HUNTSVILLE | AL | 35803-5803 |
| COLBERT, TERRELL | | | | | | | |
| COLBERT, TODD J | 620 J ST | | | | BEDFORD | IN | 47421-2334 |
| COLBERT, TOLIVER F | 315 PEACOCK DR | | | | LOUISIANA | MO | 63353-2719 |
| COLBERT/LAVERGNE | 107 DICK BUCHANAN ST | P.O. BOX 1315 | | | LA VERGNE | TN | 37086-2402 |
| COLBRUNN, BEVERLY L | 856 WARNER RD. | | | | BROOKFIELD | OH | 44403-9794 |
| COLBRUNN, ROY I | 856 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9794 |
| COLBURN BARGER | 36 VALLEY DR | | | | SCIENCE HILL | KY | 42553-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBURN KINZER JR | PO BOX 162 | | | | MIAMISBURG | OH | 45343-0162 |
| COLBURN LAW OFFICES PC | 7501 N 16TH ST STE 200 | | | | PHOENIX | AZ | 85020-4677 |
| COLBURN RUTH | BARNEY, STACY | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| COLBURN RUTH | COLBURN, RUTH | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| COLBURN, ANDREW L | 12353 S BAUER RD | | | | EAGLE | MI | 48822-9502 |
| COLBURN, CLARICE J | 2844 WARREN AVE. | | | | MCDONALD | OH | 44437-1403 |
| COLBURN, DIANE LYNN | 18693 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| COLBURN, DOROTHY A | 1901 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| COLBURN, JEANETTE | 1311 MACKINAW AVE APT 601 | | | | CHEBOYGAN | MI | 49721-1047 |
| COLBURN, KATHY MARIE | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| COLBURN, ROBERT E | 5563 S 150 E | | | | JONESBORO | IN | 46938-1544 |
| COLBURN, ROBERT JOHN | 428 E NEUMAN RD | | | | PINCONNING | MI | 48650-8995 |
| COLBY C CRIPPEN & | CHRISTINE E CRIPPEN TRS | COLBY C & CHRISTINE E CRIPPEN | REV LIVING TRUST DTD 6/6/00 | 7422 LEE LANAU TRAIL A-4 | GAYLORD | MI | 49735-7902 |
| COLBY COLLEGE | BUSINESS OFFICE | 4130 MAYFLOWER HILL DR | | | WATERVILLE | ME | 04901 |
| COLBY HOMESTEAD FARMS | ATTN: CHARLES COLBY, PRES | 263 COLBY STREET | | | SPENCERPORT | NY | 14559-9760 |
| COLBY JR, DAWSON HUTCHINSON | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| COLBY KIGHT | 1417 CARDINAL ST | | | | ARLINGTON | TX | 76010-3011 |
| COLBY MIKE | 13010 WARNER RD | | | | PERRY | MI | 48872-9174 |
| COLBY RALPH H | 900 GLENN CIR S | | | | STATE COLLEGE | PA | 16803-3466 |
| COLBY SAWYER COLLEGE | STUDENT ACCOUNTS | 541 MAIN ST | | | NEW LONDON | NH | 03257-7818 |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON RD | | | | HAMERSVILLE | OH | 45130-9504 |
| COLBY THOMAS | 2525 HIGHWAY 360 APT 3122 | | | | EULESS | TX | 76039-7309 |
| COLBY, CAMERON L | 12209 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9252 |
| COLBY, CRAIG J | 5365 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5090 |
| COLBY, DANIEL D | 945 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1295 |
| COLBY, ERIC F | 1586 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9592 |
| COLBY, JAMES DUDLEY | 286 W SARATOGA ST | | | | FERNDALE | MI | 48220-1846 |
| COLBY, KAREN M | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| COLBY, KEVIN C | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| COLBY, KIMBERLY ANN | 284 RUSSELL TURNPIKE RD | | | | POTSDAM | NY | 13676 |
| COLBY, LINDA A | 1418 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| COLBY, MICHAEL W | 13010 WARNER RD | | | | PERRY | MI | 48872-9174 |
| COLBY, NARDINA | 1673-S STOWELL DR | | | | ROCHESTER | NY | 14616-1885 |
| COLBY, PAMELA ANN | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| COLBY, QUENTIN M | 2462 BONANZA ROAD | | | | LAKE ODESSA | MI | 48849-9575 |
| COLBY, ROBERT A | 70 LONGVIEW DR | | | | BERKELEY SPGS | WV | 25411 |
| COLBY, ROBERT LIONEL | 5470 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| COLBY, STEPHEN E | 14421 W STOLL RD | | | | EAGLE | MI | 48822-9608 |
| COLBY, SUSAN A | 5568 PINE BROOKE CT | | | | BLOOMFIELD HILLS | MI | 48304-3957 |
| COLCERNIAN, ALLAN J | 58398 PLEASANTVIEW CT. | | | | WASHINGTON | MI | 48094-8094 |
| COLCERNIAN, ALLAN JOHN | 58398 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2473 |
| COLCHESTER CHEVROLET, INC | 120 S MAIN ST | | | | COLCHESTER | CT | 06415-1464 |
| COLCHESTER CHEVROLET, INC | PHILLIP PRICE | 120 S MAIN ST | | | COLCHESTER | CT | 06415-1464 |
| COLCHESTER CHEVROLET, INC. | PHILLIP J PRICE | 120 S MAIN ST | | | COLCHESTER | CT | 06415-1464 |
| COLCLOUGH JR., ROBERT C | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| COLCLOUGH, KAREN ANN | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| COLCOMB, RICHARD B | PO BOX 9022 | ADAM OPEL IPC 93-14 | | | WARREN | MI | 48090-9022 |
| COLD AIR DISTRIBUTORS | 3053 INDUSTRIAL 31ST ST | | | | FORT PIERCE | FL | 34946-8614 |
| COLD BROOK SAAB | 337 MADISON AVE | | | | SKOWHEGAN | ME | 04976-4227 |
| COLD BROOK SAAB | JOSEPH, JOEY P | 337 MADISON AVE | | | SKOWHEGAN | ME | 04976-4227 |
| COLD FORGED PRODUCTS NO 1 P/L | 27-29 PARRAWEENA RD | | | TAREN POINT NS 2229 AUSTRALIA | | | |
| COLD FORMING TECHNOLOGY INC | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| COLD FORMING TECHNOLOGY INC | 6556 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1412 |
| COLD FORMING/STERLIN | 6556 ARROW DR | | | | STERLING HTS | MI | 48314-1412 |
| COLD HEADING | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING CO | RICK BENIGNI X6150 | 21777 HOOVER | | | ROMEO | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLD HEADING CO, THE | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING CO, THE | 11375 TOEPFER RD | | | | WARREN | MI | 48089-4005 |
| COLD HEADING CO, THE | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| COLD HEADING CO, THE | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| COLD HEADING COMPANY | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING/ WARREN | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| COLD HEADING/DETROIT | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING/HUDSON | 103 W. STATE ROAD 4 | | | | HUDSON | IN | 46747 |
| COLD JET INC | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140 |
| COLD JET INC. | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 |
| COLD JET LLC | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140 |
| COLDEN, JAMIE J | W2464 MOHNS RD | | | | JUDA | WI | 53550-9713 |
| COLDERBANK SANDRA | 7243 RED MOUNTAIN RD | | | | LIVERMORE | CO | 80536-8909 |
| COLDIRON, LEWIS M | 200 QUILLEN ROAD | | | | HOHENWALD | TN | 38462-5434 |
| COLDREN JR, ROBERT D | 2265 OLMSTEAD RD | | | | WEST JEFFERSON | OH | 43162-9695 |
| COLDWATER TOWNSHIP | 319 S SPRAGUE RD | | | | COLDWATER | MI | 49036-8120 |
| COLE & BURD AUTOMOTIVE | 2558 S MAIN ST | | | | MANSFIELD | PA | 16933-9366 |
| COLE & BURD AUTOMOTIVE | RAYMOND COLE | 2558 S MAIN ST | | | MANSFIELD | PA | 16933-9366 |
| COLE & MOORE PSC | 921 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2134 |
| COLE AUTOMAT/BUFFALO | 40 COMET AVE | | | | BUFFALO | NY | 14216-1711 |
| COLE AUTOMATIC TOOL & DESIGN | 330 E NIAGARA ST | | | | TONAWANDA | NY | 14150-1218 |
| COLE AUTOMATIC TOOL & DESIGN INC | 330 E NIAGARA ST | | | | TONAWANDA | NY | 14150-1218 |
| COLE BILL | 4219 HORSESHOE BND SE | | | | DECATUR | AL | 35603-5218 |
| COLE BUICK PONTIAC GMC | WARREN COLE | 594 STEVEN B TANGER BLVD | | | COMMERCE | GA | 30529-3555 |
| COLE BUICK PONTIAC GMC | 594 STEVEN B TANGER BLVD | | | | COMMERCE | GA | 30529-3555 |
| COLE CANDACE | 3113 PRESERVE ROOKERY BLVD | | | | PANAMA CITY | FL | 32408-7135 |
| COLE CARBIDE INDUSTRIES INC | 24703 RYAN RD | | | | WARREN | MI | 48091-3388 |
| COLE CARL L | COLE, CARL L | 1805 FORD BUILDING 615 GRISWOLD | | | DETROIT | MI | 48226 |
| COLE CARRIERS CORP | 500 RENNIE ST | | HAMILTON CANADA ON L8H 3P6 CANADA | | | | |
| COLE CENTURY, INC. | THOMAS COLE | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-3553 |
| COLE CENTURY, INC. | 6600 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-3553 |
| COLE CHERYL | 1572 ELECTRA STREET | | | | COLUMBUS | OH | 43240-6063 |
| COLE CHEVROLET BUICK PONTIAC GMC CA | US 460 & RTE 598 | | | | BLUEFIELD | WV | |
| COLE CHEVROLET BUICK PONTIAC GMC CADILLAC | US 460 & RTE 598 | | | | BLUEFIELD | WV | 24701 |
| COLE CHEVROLET GEO, INC. | 1325 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4315 |
| COLE CHEVROLET, INC. | 1325 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4315 |
| COLE CHEVROLET, LLC | THOMAS COLE | 343 W PRAIRIE ST | | | VICKSBURG | MI | 49097-1158 |
| COLE CHEVROLET-CADILLAC, INC. | US 460 & RTE 598 | | | | BLUEFIELD | WV | 24701 |
| COLE CHEVROLET-GEO, INC. | WARREN COLE | 1325 YELLOWSTONE AVE | | | POCATELLO | ID | 83201-4315 |
| COLE CHIROPRACTIC CL | 1055 HIGHWAY 41 STE 300 | | | | MOUNT PLEASANT | SC | 29466-9334 |
| COLE COUNTY COLLECTOR | 301 E HIGH ST RM 200 | | | | JEFFERSON CITY | MO | 65101-3286 |
| COLE DAVID | COLE, DAVID | | | | | | |
| COLE DAVID ALLEN | APT O12 | 5971 WEISS STREET | | | SAGINAW | MI | 48603-2745 |
| COLE DAVID E | 3946 WALDENWOOD DR | | | | ANN ARBOR | MI | 48105-3009 |
| COLE EDDIE | 370 BALDWIN AVE | | | | PONTIAC | MI | 48342 |
| COLE EDWARD L JR | 8445 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9654 |
| COLE ELLEN | 4914 CHIPPEWA ST | | | | OWOSSO | MI | 48867-9735 |
| COLE EULA | 3531 CACTUS CREEK DR | | | | SPRING | TX | 77386-2924 |
| COLE GREG | ATHENS CHEVROLET | PO BOX 7248 | | | ATHENS | GA | 30604-7248 |
| COLE HARLEY | 1515 CAPE CORAL PARKWAY EAST | | | | CAPE CORAL | FL | 33904-9609 |
| COLE JR, CHARLES EDWARD | 5239 ADELLA ST | | | | TOLEDO | OH | 43613-2705 |
| COLE JR, EDWARD LEROY | 8445 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9654 |
| COLE JR, JAMES ROBERT | 7116 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| COLE JR, LEWIS L | 4648 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1407 |
| COLE JR, PAUL E | 16 MARKER DR | | | | WILMINGTON | DE | 19810-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE JR, SAMMIE H | 2298 THOMAS RD | | | | SPRINGTOWN | TX | 76082-5504 |
| COLE JR., CHARLES J | 36195 SCHLEY ST | | | | WESTLAND | MI | 48186-8310 |
| COLE KEITH | 3517 SPRINGLAND LN NW | | | | WASHINGTON | DC | 20008-3119 |
| COLE LEON & NANCY | 3684 N BARKLEY RD | | | | APACHE JUNCTION | AZ | 85219-9426 |
| COLE MANUF/ROCHESTER | 750 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| COLE MANUFACTURING SYSTEMS INC | 750 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| COLE MOORE & BAKER ATTORNEYS AT LAW | 921 COLLEGE ST PHOENIX PLACE | | | | BOWLING GREEN | KY | 42102 |
| COLE MOTOR CO., INC. | WARREN COLE | 594 STEVEN B TANGER BLVD | | | COMMERCE | GA | 30529-3555 |
| COLE MOTOR COMPANY, L.L.C. | 1201 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-2160 |
| COLE MOTOR COMPANY, L.L.C. | THOMAS COLE | 1201 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093-2160 |
| COLE PALMER/CHICAGO | 7425 NORTH OAK PARK AVE | | | | CHICAGO | IL | 60648 |
| COLE PATRICIA | COLE, PATRICIA L | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| COLE PATRICIA | COLE, JASON | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| COLE PATTERN & ENGINEERING CO INC | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| COLE PAUL R | 9611 RIVES JUNCTION RD | | | | RIVES JUNCTION | MI | 49277-9663 |
| COLE RICK | W525 GARVES COULEE RD | | | | BANGOR | WI | 54614-9041 |
| COLE RONNIE | 2125 AZTEC DR | | | | DYERSBURG | TN | 38024-1842 |
| COLE ROSALIND | 3319 GREENFIELD ROAD STE 315 | | | | DEARBORN | MI | 48120 |
| COLE SAM | 2298 THOMAS RD | UPTD 3/11/05 GJ | | | SPRINGTOWN | TX | 76082-5504 |
| COLE SARAH | 7480 BEECHNUT ST APT 518 | | | | HOUSTON | TX | 77074-4526 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE FL 3 | | | | MIAMI | FL | 33131-3324 |
| COLE SR, ALBERT | 2733 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| COLE SYSTEMS INC | 750 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| COLE TERRY | COLE, CYNTHIA | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| COLE TERRY | COLE, TERRY | 207 S. KINGSHIGHWAY P.O. BOX 458 | | | SIKESTON | MO | 63801 |
| COLE TERRY | COLE, TERRY | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| COLE TERRY | COLE, CYNTHIA | 207 S. KINGSHIGHWAY P.O. BOX 458 | | | SIKESTON | MO | 63801 |
| COLE TOOL/MANSFIELD | 241 ASHLAND RD | | | | MANSFIELD | OH | 44905-2401 |
| COLE VALLEY CHEVROLET | 203 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| COLE VISION | NO ADVERSE PARTY | | | | | | |
| COLE VISION SERVICES | PO BOX 85007425 | | | | PHILADELPHIA | PA | 19178-0001 |
| COLE VISION SERVICES | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2207 |
| COLE WARREN & CHRISTIN | 2704 WROXTON RD | | | | HOUSTON | TX | 77005-1314 |
| COLE YVONNE & JERRY | 214 GARDEN LN | | | | EXCELSIOR SPRINGS | MO | 64024-1213 |
| COLE'S AUTO SERVICE | 202 S STERLING ST | | | | MORGANTON | NC | 28655-3567 |
| COLE'S GARAGE | 876 S ARLINGTON ST | | | | AKRON | OH | 44306-2863 |
| COLE'S MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423-1537 |
| COLE, AARON B | 6615 N PARK DR | | | | SHREVEPORT | LA | 71107-9525 |
| COLE, ALEX | NO ADDRESS | | | | | | |
| COLE, ALLAN SHELDON | 230 E 8TH ST APT C | | | | UPLAND | CA | 91786-6653 |
| COLE, ANDREW B | 423 W 10TH AVE | | | | FLINT | MI | 48503-1370 |
| COLE, ANGELA | | | | | | | |
| COLE, ANNETTE M | 2211 MONROE AVENUE | | | | KANSAS CITY | MO | 64127-3334 |
| COLE, ANTHONY | PO BOX 7821 | | | | MOORE | OK | 73153-1821 |
| COLE, ARCHIE | 497 OLD DEKALB SCOOBA RD | | | | DE KALB | MS | 39328-5668 |
| COLE, BARBARA A | 380 WILDBRIAR ROAD | | | | ROCHESTER | NY | 14623-4250 |
| COLE, BARRY G | 1505 PITTINGER RD | | | | MANSFIELD | OH | 44903-9183 |
| COLE, BETTY J | 400 STONEYBROOK DR. | | | | KETTERING | OH | 45429-5354 |
| COLE, BEVERLY J | 108 ADAM CIR | | | | RUSTON | LA | 71270-1611 |
| COLE, BEVERLY JEAN | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| COLE, BOBBY G | 1215 CIRCLE DR. | | | | SPRINGFIELD | OH | 45503-3303 |
| COLE, BONNIE C | 16765 TOWER DR | | | | MACOMB | MI | 48044-2081 |
| COLE, BRIAN DAVID | 9310 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |
| COLE, BRIAN LEE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| COLE, BRIDGETTE S | 497 CAREY ST | | | | DEERFIELD | MI | 49238-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, BRYAN E | 200 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| COLE, CANDICE M | 608 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113-4634 |
| COLE, CARL E | 1412 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6711 |
| COLE, CATHERINE J | 3270 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4386 |
| COLE, CHARLES | | | | | | | |
| COLE, CHARLES C | 11042 CHICAGO RD | | | | WARREN | MI | 48093-5572 |
| COLE, CHARLES E | 42612 MATTER PL | | | | CLINTON TWP | MI | 48036-3143 |
| COLE, CHARLES M | 194 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| COLE, CHARLES R | 7685 LEANNA CT | | | | PITTSBORO | IN | 46167-9402 |
| COLE, CHERIE A | 15820 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| COLE, CHERYL B | 1015 RIVER RD | | | | NORWOOD | NY | 13668-3105 |
| COLE, CHRISTOPHER HARTMAN | 613 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| COLE, CHRISTOPHER R | 2230 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| COLE, CLARENCE L | 1524 S BRANSON ST | | | | MARION | IN | 46953-2346 |
| COLE, CLAY MARCUS | 11722 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| COLE, CLYDE E | 4110 JOHN DALY ST | | | | INKSTER | MI | 48141-3117 |
| COLE, COLLEEN DONNA | 7505 BLACK RD | | | | NEW HAVEN | IN | 46774-9468 |
| COLE, CONNIE J | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| COLE, CYNTHIA K | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| COLE, DANIEL LEE | 11224 GREENMOUNT AVE | | | | HAGERSTOWN | MD | 21740-7554 |
| COLE, DANNY KURT | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| COLE, DANNY L | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| COLE, DANNY W | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| COLE, DARLENE K | 1073 PATRICIA DR | | | | GIRARD | OH | 44420-4420 |
| COLE, DARYL W | 5930 KADER DR | | | | FLINT | MI | 48506-1058 |
| COLE, DAVID ALLEN | 5971 WEISS ST APT 012 | | | | SAGINAW | MI | 48603-2745 |
| COLE, DAWN C | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| COLE, DENNIS R | 896 BOYD ST NE | | | | MASURY | OH | 44438-9772 |
| COLE, DIANA G | 1728 HAMILTON DR | | | | BLOOMFIELD HILLS | MI | 48302-0221 |
| COLE, DONALD F | 5535 LIMERIC CIR | | | | WILMINGTON | DE | 19808-3403 |
| COLE, DONOVAN AUSTIN | 4700 OLD HICKORY PLACE | | | | DAYTON | OH | 45426-2102 |
| COLE, DORIS A | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| COLE, DORSEY A | 20 BRAMBLE BUSH LANE | | | | SPRINGBORO | OH | 45066-5066 |
| COLE, DOUGLAS BENSON | 10049 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| COLE, DOUGLAS R | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| COLE, DUKEN E | 418 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| COLE, EDITH I | 911 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1612 |
| COLE, ELIJAH L | 8561 DALY RD APT #6 | | | | DAYTON | OH | 45231 |
| COLE, ELLA M | 221 14TH ST | | | | ELYRIA | OH | 44035-7601 |
| COLE, ELLEN ANN | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| COLE, ELNORA C | 924 N CHESTNUT ST | | | | LANSING | MI | 48906-5015 |
| COLE, EMMANUEL | 3552 SEASONS DR | | | | ANTIOCH | TN | 37013-4982 |
| COLE, ERICA JANICE | 3711 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9357 |
| COLE, ERVIN L | 1101 W 17TH ST | | | | MARION | IN | 46953-1749 |
| COLE, FORREST R | 103 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| COLE, FRED W | 6985 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9530 |
| COLE, FREDDIE LEE | 750 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| COLE, FREDDIE RAY | 11036 QUAILRIDGE CT APT 44 | | | | CINCINNATI | OH | 45240-4611 |
| COLE, GARY M | 932 W MAIN ST | | | | MOORE | OK | 73160-2247 |
| COLE, GEORGE R | 6396 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9057 |
| COLE, GERALD M | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| COLE, GERARD | | | | | | | |
| COLE, GLADYS L | 10050 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309-5309 |
| COLE, GREGORY L | 6352 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268-4860 |
| COLE, GREGORY L | 12440 FIELD RD | | | | CLIO | MI | 48420-8246 |
| COLE, GREGORY MARK | PO BOX 190 | | | | WASKOM | TX | 75692-0190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, GWENDOLYN M | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| COLE, HAROLD KEITH | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| COLE, HARVEY L | 11302 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| COLE, HELEN C | 151 PENN AVE | | | | MANSFIELD | OH | 44903-1581 |
| COLE, HELEN L | PO BOX 28370 | | | | DETROIT | MI | 48228-0370 |
| COLE, IDA L | 831 33RD ST | | | | MERIDIAN | MS | 39305-3946 |
| COLE, JACK S | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| COLE, JACKIE W | 7 REECE DR | | | | O FALLON | MO | 63366-3705 |
| COLE, JACKSON MICHAEL | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| COLE, JAIME L | 3404 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2531 |
| COLE, JAMES A | 21739 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4223 |
| COLE, JAMES A | 5525 BLUEHILL ST | | | | DETROIT | MI | 48224-2108 |
| COLE, JAMES A | 36476 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2724 |
| COLE, JAMES D | 3546 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3241 |
| COLE, JAMES E | 1405 W 18TH ST | | | | MUNCIE | IN | 47302-3962 |
| COLE, JAMES R | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| COLE, JAMES R | 390 IVYLAWN | | | | WHITMORE LAKE | MI | 48189-9468 |
| COLE, JAMES R | 821 CARLISLE AVE. | | | | DAYTON | OH | 45410-2901 |
| COLE, JANET ANNETTE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| COLE, JANICE L | 1320 WINTERVIEW DRIVE | | | | JACKSON | MS | 39211-9211 |
| COLE, JEANETTE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| COLE, JEFFERY | 1326 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 |
| COLE, JEFFREY J | 546 WEESNER DR | | | | PLAINFIELD | IN | 46168-1271 |
| COLE, JEFFREY L | 3405 CRICKWOOD DR | | | | INDIANAPOLIS | IN | 46268-4737 |
| COLE, JEREMY D | 8174 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| COLE, JERRY L | 27347 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3579 |
| COLE, JIM | 7912 SUNRISE DR | | | | WATAUGA | TX | 76148-1316 |
| COLE, JOANN KAY | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| COLE, JOHN A | 5379 MONTCLAIR PL | | | | SARASOTA | FL | 34231-4132 |
| COLE, JOHN F | 108 MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4428 |
| COLE, JOHN H | 1219 BIVINS RD | | | | LEWISBURG | TN | 37091-5311 |
| COLE, JOHN M | 46922 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5222 |
| COLE, JOHN P | APT 11 | 321 CROSS OAKS DRIVE | | | PLAINWELL | MI | 49080-1958 |
| COLE, JOHN T | 6060 DELLOR RD | | | | BELLEVILLE | MI | 48111-5004 |
| COLE, JOSEPH E | LOT 29 | 7805 US HIGHWAY 98 NORTH | | | LAKELAND | FL | 33809-2163 |
| COLE, KEITH NOMAN | 3517 SPRINGLAND LN NW | | | | WASHINGTON | DC | 20008-3119 |
| COLE, KENNETH G | P O BOX 212 8048 US 127 | | | | LEWISBURG | OH | 45338-0212 |
| COLE, KENNETH G | 1074 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| COLE, KENNETH W | 8819 CHALON DR | | | | BETHESDA | MD | 20817-3040 |
| COLE, KEVIN MICHAEL | 10180 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3769 |
| COLE, KIVINA L | 430 MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2962 |
| COLE, LABRENTHA | 1018 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| COLE, LAVERNA J | 1422 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| COLE, LAWRENCE G | 45448 VANKER AVE | | | | UTICA | MI | 48317-5794 |
| COLE, LENNON P | 2811 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| COLE, LEON R | 275 PROSPECT ST APT 16C | | | | EAST ORANGE | NJ | 07017-2872 |
| COLE, LINDA D | 1337 YORKTOWN DR | | | | FLINT | MI | 48532-3239 |
| COLE, LINDA K | 1898 MILTON RD | | | | PERRY | MI | 48872-8906 |
| COLE, LINDA M | 112 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| COLE, LINDA R | 514 WOODS DR # A | | | | COLUMBIA | TN | 38401-4747 |
| COLE, LONNEY HAROLD | PO BOX 832 | | | | FLINT | MI | 48501-0832 |
| COLE, LONNIE | 13115 S MORROW CIR | | | | DEARBORN | MI | 48126-1442 |
| COLE, LORIE K | 835 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| COLE, LORRAINE | 20527 BILTMORE ST | | | | DETROIT | MI | 48235-2111 |
| COLE, MAE F | 5444 WOODBINE AVE. | | | | DAYTON | OH | 45432-3654 |
| COLE, MARIE | 627 ERIE STATION RD. | | | | W. HENRIETTA | NY | 14586-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, MARILYN K | 2240 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| COLE, MARISABEL O | 1886 HIDDEN TRAIL LN | | | | WESTON | FL | 33327-1456 |
| COLE, MARK A | 12140 WATERS RD | | | | CHELSEA | MI | 48118-9616 |
| COLE, MARK A | 10375 ROAD 93 | | | | PAULDING | OH | 45879-9127 |
| COLE, MARK D | 459 BODLEY CRES | | | | MILAN | MI | 48160-1206 |
| COLE, MARYELLA L | 1316 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| COLE, MATTHEW B | 1898 MITTON RD | | | | PERRY | MI | 48872 |
| COLE, MAYA D | 17565 BIRCHCREST DR | | | | DETROIT | MI | 48221-2734 |
| COLE, MICHAEL | RR 1 BOX 232 | | | | EDGEWOOD | IL | 62426-9511 |
| COLE, MICHAEL D | 2214 W 9TH ST. | | | | PANAMA CITY | FL | 32401-2401 |
| COLE, MICHAEL E | 33 N FREMONT ST NE | | | | ROCKFORD | MI | 49341-1207 |
| COLE, MICHAEL STEVEN | PO BOX 578 | | | | DEWITT | MI | 48820-0578 |
| COLE, MICHELE A | PO BOX 308 | | | | NEW CARLISLE | OH | 45344-0308 |
| COLE, MYRNA K | 5040 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| COLE, MYRTLE JEAN | 72 SUE DRIVE | | | | GERMANTOWN | OH | 45327-1624 |
| COLE, NICHOLAS | | | | | | | |
| COLE, PATRICIA | | | | | | | |
| COLE, PATRICIA A | 2405 LIBERTY RD | | | | SAGINAW | MI | 48604-9222 |
| COLE, PATRICIA ANNE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| COLE, PATRICK L | 3228 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| COLE, PAUL L | 6121 S MISSION RD | | | | MT PLEASANT | MI | 48858-9138 |
| COLE, PAUL THOMAS | 1404 MELANIE CT | | | | KOKOMO | IN | 46902-9704 |
| COLE, PAULETTE L | 14494 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| COLE, PAULINE | 5227 OTTAWA DR | | | | FAIRBORN | OH | 45324-5324 |
| COLE, PETER C | 7363 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4032 |
| COLE, PHILLIP K | PO BOX 905 | | | | PERRY | MI | 48872-0905 |
| COLE, RAYMOND | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| COLE, REBECCA A | 451 SANDLEWOOD CT | | | | MILTON | WI | 53563 |
| COLE, REVA C | 1203 N AUKERMAN ST | | | | EATON | OH | 45320-1557 |
| COLE, RICHARD | 3701 CLYDE RD | | | | HOLLY | MI | 48442-8964 |
| COLE, RICHARD B | 3324 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2217 |
| COLE, RICHARD B | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| COLE, RICHARD F | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| COLE, RICHARD THOMAS | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| COLE, RICHARD V | 6 SAND COVE COURT | | | | DAYTONA BEACH | FL | 32119-1655 |
| COLE, ROBIN M | 624 W HENRY ST | | | | CHARLOTTE | MI | 48813-1866 |
| COLE, RODGER E | 117 HURD ST | | | | MILAN | MI | 48160-1320 |
| COLE, RODNEY B | 6657 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2161 |
| COLE, ROGER A | 306 NATION AVENUE | | | | EATON | OH | 45320-2417 |
| COLE, ROGER L | 823 BENTLEY DR | | | | MONROE | MI | 48162-3304 |
| COLE, RONALD E | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| COLE, ROSEMARY | | | | | | | |
| COLE, RUSSELL B. | 1303 ROCKMART RD | | | | BUCHANAN | GA | 30113-4640 |
| COLE, RYAN M | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| COLE, SANDRA L | 4612 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| COLE, SANDRA L | PO BOX 738 | | | | MILFORD | MI | 48381-0738 |
| COLE, SCOTT RAYMOND | 14897 WOOD RD | | | | LANSING | MI | 48906-6013 |
| COLE, SHANE E | 8155 E NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-7656 |
| COLE, SHANNON P | 3550 N CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| COLE, SHARON S | 417 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| COLE, SHERMAN L | PO BOX 553 | | | | WENTZVILLE | MO | 63385-0553 |
| COLE, SHERRY | PO BOX 80 | | | | ROYALTON | KY | 41464-0080 |
| COLE, SPENCER K | 624 W HENRY ST | | | | CHARLOTTE | MI | 48813-1866 |
| COLE, STACY C | 1802 BELMEAD LN | | | | IRVING | TX | 75061-4423 |
| COLE, STANLEY FRANK | 205 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| COLE, STEPHANIE I | PO BOX 3106 | | | | CENTER LINE | MI | 48015-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, STEPHEN R | 600 EAST JUDDVILLE ROAD | | | | OWOSSO | MI | 48867-9468 |
| COLE, STEVE | 320 UNION ST | | | | MONROE | MI | 48161-1638 |
| COLE, STEVEN MAX | 1116 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| COLE, STEVEN R | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| COLE, TAMMY E | 4356 E 1000 N | | | | ROANOKE | IN | 46783-9442 |
| COLE, TANGIE L | 608 START-WEATHER | | | | CLEVELAND | OH | 44113 |
| COLE, TENA LYNETTE | 1605 CELEBRATION WAY | | | | NASHVILLE | TN | 37211-6838 |
| COLE, TERRY | 419 COLE ST | | | | SIKESTON | MO | 63801-3807 |
| COLE, TERRY L | 237 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1062 |
| COLE, THOMAS ALLEN | PO BOX 39 | | | | FLINT | MI | 48501-0039 |
| COLE, THOMAS RICHARD | 4388 CHIMAYO DR | | | | LAS CRUCES | NM | 88011-4230 |
| COLE, TIMOTHY D | 515 W 35TH ST | | | | WILMINGTON | DE | 19802-2642 |
| COLE, TIMOTHY L | 4341 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9215 |
| COLE, TIMOTHY S | 41563 WESSEL DR | | | | STERLING HTS | MI | 48313-3468 |
| COLE, TYRA | 10739 WESTPOINT ST | | | | TAYLOR | MI | 48180-3483 |
| COLE, WALTER B | 861 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| COLE, WILLIAM M | 5221 RIVER RIDGE DR | | | | LANSING | MI | 48917-1360 |
| COLE, WILLIAM T | 9377 BUTWELL ST | | | | LIVONIA | MI | 48150-3441 |
| COLE, WILLIE LESTER | 11895 HIGHWAY 145 | | | | MACON | MS | 39341-2162 |
| COLE, WILLIE Y | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| COLE-GILMORE PONTIAC-CADILLAC- | NISSAN INC | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-3553 |
| COLE-KRUM CHEVROLET, LLC | 343 W PRAIRIE ST | | | | VICKSBURG | MI | 49097-1158 |
| COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1830 |
| COLE-PARMER INSTRUMENTS | DBA DAVIS INSTUMENTS | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061-1830 |
| COLE-SCRUGGS, DORIS A | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| COLE-VALLEY MOTOR COMPANY | 4111 ELM ROAD NE | | | | WARREN | OH | |
| COLE-VALLEY MOTOR COMPANY | 4111 ELM ROAD NE | | | | WARREN | OH | 44483 |
| COLE-VALLEY MOTOR COMPANY | DAVID C. COLE | 4111 ELM ROAD NE | | | WARREN | OH | 44483 |
| COLEBANK CHARITY | COLEBANK, CHARITY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COLEBANK JOE JR | 1474 SUFFIELD OAKS LN | | | | MOGADORE | OH | 44260-8838 |
| COLEBECK, WILLIAM M | 313 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| COLEE, GREGORY K | 4319 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622-5951 |
| COLEEN AUGUSTINE | 814 MELROSE STREET | | | | PONTIAC | MI | 48340-3123 |
| COLEEN CAMERON | 191 FOUR CORNERS RD | | | | PORT TOWNSEND | WA | 98368-9367 |
| COLEEN CARLYSLE | 816 BURLINGTON DR APT 2 | | | | FLINT | MI | 48503-2953 |
| COLEEN CICALO | 2036 CREATH DR | P.O. BOX 4395 | | | PRESCOTT | MI | 48756-9561 |
| COLEEN D CAMERON | CGM IRA CUSTODIAN | 191 FOUR CORNERS RD | | | PORT TOWNSEND | WA | 98368-9367 |
| COLEEN DOWDALL | 6173 EAST KNOLL DRIVE | APT# 512 | | | GRAND BLANC | MI | 48439 |
| COLEEN F RYGG | 290 LOGANBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9105 |
| COLEEN HUMBERG | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| COLEEN KECK | 142 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| COLEEN MILLER | 4855 AIRLINE DR APT 16H | | | | BOSSIER CITY | LA | 71111-6627 |
| COLEEN MOSHER | 7951 ETIWANDA AVE APT 8108 | | | | RANCHO CUCAMONGA | CA | 91739-6715 |
| COLEEN RYGG | 290 LOGANBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9105 |
| COLEEN SABOURIN | 91 OLD COUNTY RD | | | | MADISON | ME | 04950-3900 |
| COLEEN SCHLEGEL | 200 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| COLEEN SCHULTE | 6774 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| COLEEN SMITH | 30777 YOUNG DR | | | | ROCKWOOD | MI | 48173-9569 |
| COLEEN STODDARD | 16022 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2750 |
| COLEEN ZINN | PO BOX 712 | | | | CARMEL | IN | 46082-0712 |
| COLEGROVE, DALE L | 44 REA DRIVE | | | | MEDWAY | OH | 45341-9504 |
| COLEGROVE, MICHAEL A | 21325 24 MILE RD | | | | MACOMB | MI | 48042-3117 |
| COLEGROVE, ROBERT L | PO BOX 570 | | | | MILFORD | MI | 48381-0570 |
| COLEGROVE, WILLIAM A | 10722 COUNTY LINE RD | | | | BYRON | MI | 48418-9160 |
| COLELLA, MICHELLE | 4400 HOLT ROAD | | | | SYLVANIA | OH | 43560-9505 |
| COLELLO, ANTHONY | 3017 CLOVE TREE LN | | | | WOODSTOCK | GA | 30189-6922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLELLO, PETER J | 3017 CLOVE TREE LN | | | | WOODSTOCK | GA | 30189-6922 |
| COLEMAN ANDERSON JR | 4512 COMMONWEALTH DR | | | | INDIANAPOLIS | IN | 46220-4736 |
| COLEMAN ATWOOD | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| COLEMAN AUTOMOTIVE | 5608 W HIGHWAY 290 STE A | | | | AUSTIN | TX | 78735-8829 |
| COLEMAN BAILEY | 3001 TALKING ROCK ROAD RR 1 | | | | TALKING ROCK | GA | 30175 |
| COLEMAN BROWN JR | 6103 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| COLEMAN BUICK PONTIAC GMC INC | DREW COLEMAN | 100 RENAISSANCE BLVD | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN BUICK PONTIAC GMC INC | 100 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN BUICK PONTIAC-GMC INC | 100 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN CADILLAC COMPANY | JAMES R. COLEMAN | 10400 AUTO PARK AVE | | | BETHESDA | MD | 20817-1006 |
| COLEMAN CONSTANCE | COLEMAN, CONSTANCE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COLEMAN CORA | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| COLEMAN DAISY | 3705 BATTLETOWN RD | | | | BRANDENBURG | KY | 40108-9701 |
| COLEMAN DARICE | COLEMAN, DARICE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COLEMAN EDWARDS | 45498 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| COLEMAN ELLIOTT | 1224 RIVERBEND DR SW | | | | SHALLOTTE | NC | 28470-5666 |
| COLEMAN ERIC | COLEMAN, ERIC | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COLEMAN ERIC | MURRAY, KOOKIE | 3780 KILROY AIRPORT WAY SUITE 540 | | | LONG BEACH | CA | 90806 |
| COLEMAN ERIC | MURRAY, REGINALD LEROY | 3780 KILROY AIRPORT WAY SUITE 540 | | | LONG BEACH | CA | 90806 |
| COLEMAN ERIC | ROCKYMORE, SHEILA | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COLEMAN EVELYN | 1802E BRUCE DRIVE | | | | ST SIMONS IS | GA | 31522-3507 |
| COLEMAN FREDERICK | 539 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409-3337 |
| COLEMAN GERALDINE P | COLEMAN, GERALDINE P | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COLEMAN GIBSON SR. | 1123 GREENTREE RD | | | | NEWARK | DE | 19713-3330 |
| COLEMAN GRADY | COLEMAN, GRADY | 33 BLOOMFIELD HILLS PKWY STE 275 | | | BLOOMFIELD HILLS | MI | 48304-2909 |
| COLEMAN HARRY | COLEMAN, HARRY | | | | | | |
| COLEMAN HIXSON | 1490 ORCHARD GROVE AVE | | | | LAKEWOOD | OH | 44107-3726 |
| COLEMAN HUDSON | 6979 SHAKER RD | | | | FRANKLIN | OH | 45005-2638 |
| COLEMAN II, LONNIE | 11677 TERRY ST | | | | DETROIT | MI | 48227-2445 |
| COLEMAN II, ROBERT C | 705 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2503 |
| COLEMAN II, RONALD LEE | 7404 YELLOW WOOD | | | | LANSING | MI | 48917-7624 |
| COLEMAN III, ROBERT FRANKLIN | 7025 W KILGORE AVE | | | | YORKTOWN | IN | 47396-9601 |
| COLEMAN JAMES | 7331 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| COLEMAN JERRY M | PO BOX 13042 | | | | EL PASO | TX | 79913-3042 |
| COLEMAN JOHNNIE | 1760 LEE ROAD 246 | | | | SALEM | AL | 36874-1810 |
| COLEMAN JR, BOB | 167 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| COLEMAN JR, JACOB | 5114 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2568 |
| COLEMAN JR, JAMES E | 18150 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4555 |
| COLEMAN JR, JAMES W | 2876 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360-2727 |
| COLEMAN JR, JOSEPH FRANCIS | 535 S VINE ST | | | | INDIANAPOLIS | IN | 46241-0813 |
| COLEMAN JR, LLOYD M | 140 SUBURBAN ST | | | | ECORSE | MI | 48229-1072 |
| COLEMAN JR, ROBERT EARL | 5768 STEWART RD | | | | MONROE | MI | 48162-9700 |
| COLEMAN JR, SIMON | 7235 SOMERVILLE DR | | | | BEDFORD | OH | 44146-5912 |
| COLEMAN JR., WILLIAM J | 230 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512-2337 |
| COLEMAN LEWIS | 81 N PINE ST | | | | NASHVILLE | IL | 62263-2213 |
| COLEMAN MEADE | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102-5220 |
| COLEMAN MICHAEL | COLEMAN, MICHAEL | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| COLEMAN MOTORS, INC. | 510 ADDISON ST | | | | NEW BOSTON | TX | 75570-1505 |
| COLEMAN MOTORS, INC. | MICHAEL COLEMAN | 510 ADDISON ST | | | NEW BOSTON | TX | 75570-1505 |
| COLEMAN PATRICIA | 3715 W 82ND PL | | | | CHICAGO | IL | 60652-2407 |
| COLEMAN PAUL | 3132 SMITH SPRINGS RD | | | | ANTIOCH | TN | 37013-2559 |
| COLEMAN PEEBLES | 2311 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4229 |
| COLEMAN PROFESSIONAL | 5982 RHODES RD | | | | KENT | OH | 44240-4128 |
| COLEMAN REED JR | 2732 WEBB ST | | | | DETROIT | MI | 48206-3103 |
| COLEMAN ROYCE | 3250 MAGNOLIA DR | | | | MARKHAM | IL | 60428-2719 |
| COLEMAN RYAN I (419398) | SIMMONS LAW FIRM | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN SHEILA | APT 511 | | | | COLUMBIA | SC | 29229-8366 |
| COLEMAN SMITH | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| COLEMAN SPECIALTY PRODUCTS | 3535 WOODDALE CT | | | | BLOOMFIELD HILLS | MI | 48301-2460 |
| COLEMAN SR, ROBERT A | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| COLEMAN STEVE | 1950 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 |
| COLEMAN TIMOTHY | COLEMAN, TIMOTHY | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| COLEMAN TOWING/TROY | 1871 BIRCHWOOD DR | | | | TROY | MI | 48083-2212 |
| COLEMAN WALKER | 315 W OBION RD | | | | HOUSTON | TX | 77091-3305 |
| COLEMAN WILLIAMS | 3014 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| COLEMAN YOUNG | 1808 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2370 |
| COLEMAN'S AUTO REPAIR | 227 YOCKEY RD | | | | KITTANNING | PA | 16201-4153 |
| COLEMAN, ADAM C | PO BOX 7099 | | | | FLINT | MI | 48507-0099 |
| COLEMAN, ALEXSIA | 3730 LITTLE RD APT 2106 | | | | ARLINGTON | TX | 76016-2877 |
| COLEMAN, ALMA B | APT 1026 | 2406 HENDERSON DRIVE | | | ARLINGTON | TX | 76010-8771 |
| COLEMAN, AMY M | 1007 BREWSTER AVE | | | | BELOIT | WI | 53511-5623 |
| COLEMAN, ANDRE | 3133 OAK CT | | | | ANDERSON | IN | 46011-3950 |
| COLEMAN, ANGELA | 6114 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3427 |
| COLEMAN, ANITA L | 437 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| COLEMAN, ANNA D | 227 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| COLEMAN, ANNA L | 28414 FRANKLIN RIVER DR APT 107 | | | | SOUTHFIELD | MI | 48034-5413 |
| COLEMAN, ANTHONY | 4477 LOGANS FORT LANE | | | | LEXINGTON | KY | 40509-8552 |
| COLEMAN, ANTHONY D | 978 COVENTRY CT | | | | OXFORD | MI | 48371-6723 |
| COLEMAN, ANTHONY D | 6017 BISHOP ST | | | | DETROIT | MI | 48224-3808 |
| COLEMAN, ANTHONY J | 1536 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| COLEMAN, ANTHONY L | 4324 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| COLEMAN, ANTHONY T | 1461 VALLEY ST | | | | DAYTON | OH | 45404-2273 |
| COLEMAN, ANTOINETTE C | 125 EAST HOME AVENUE | | | | FLINT | MI | 48505-2713 |
| COLEMAN, ARTHUR L | PO BOX 370 | | | | MUNCIE | IN | 47308-0370 |
| COLEMAN, AUDREY C | 5418 TAL DRIVE | | | | SHREVEPORT | LA | 71129-2680 |
| COLEMAN, BARBARA J | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| COLEMAN, BETTY J | PO BOX 6624 | | | | BOSSIER CITY | LA | 71171-6624 |
| COLEMAN, BOBBY LEE | 5409 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| COLEMAN, BOBBY R | 6320 WESTWOOD RD | | | | SHREVEPORT | LA | 71129-3306 |
| COLEMAN, BOWMAN & ASSOCIATES | 3535 WOODDALE CT | | | | BLOOMFIELD HILLS | MI | 48301-2460 |
| COLEMAN, BRANDON P | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| COLEMAN, BRENDA L | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| COLEMAN, BRIAN A | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| COLEMAN, BRIAN C | 20312 MOROSS RD | | | | DETROIT | MI | 48224-1182 |
| COLEMAN, BRIAN D | 9069 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| COLEMAN, BRUCE M | 6836 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5078 |
| COLEMAN, CALANDRA Y | PO BOX 145 | | | | GREENWOOD | LA | 71033-0145 |
| COLEMAN, CALVIN JENKINS | 3096 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| COLEMAN, CAMIESA LASHAUN | 518 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3424 |
| COLEMAN, CARLOS J | 8 CORDREY RD | | | | NEWARK | DE | 19713-2313 |
| COLEMAN, CARMEN B | 2536 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6419 |
| COLEMAN, CATHARINE L | 2423 PALM ROAD | | | | MOGADORE | OH | 44260-9445 |
| COLEMAN, CECILIA C | APT G8 | 6300 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-4745 |
| COLEMAN, CHAD | 23 WEST 215 AMITAGE AVE | | | | GLEN ELLYN | IL | 60137 |
| COLEMAN, CHAD D | 450 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 |
| COLEMAN, CHARLES D | 5545 TOWNSHIP ROAD 173 | | | | CARDINGTON | OH | 43315-9368 |
| COLEMAN, CHARLES E | PO BOX 2256 | | | | STOCKBRIDGE | GA | 30281-8919 |
| COLEMAN, CHARLES R | 6052 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| COLEMAN, CHARLES V | 3032 W FILLMORE RD | | | | ITHACA | MI | 48847-9606 |
| COLEMAN, CHARLOTTE | 15 CEDAR RUN LN APT 4 | | | | LAKE ST LOUIS | MO | 63367-2717 |
| COLEMAN, CHASICA | APT 820 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2943 |
| COLEMAN, CHRISTOPHER | PO BOX 141046 | | | | ORLANDO | FL | 32814-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, CHRISTOPHER ALEXANDER | 230 S 21ST ST | | | | SAGINAW | MI | 48601-1474 |
| COLEMAN, CIARA | 105 WOODMONT DR | | | | MACON | GA | 31216-5566 |
| COLEMAN, CLYDE DENNIS | 3230 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| COLEMAN, CORA LEE | 8199 MYRTLEWOOD RD | | | | GREENWOOD | LA | 71033-3025 |
| COLEMAN, CORA M | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| COLEMAN, COREY | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| COLEMAN, CORNELL | 9205 GARFIELD COURT | | | | REDFORD | MI | 48239-1506 |
| COLEMAN, CRAIG DUANE | 626 RED PINE DRIVE | | | | FLINT | MI | 48506-5227 |
| COLEMAN, DAMON K. | 4671 W OUTER DR | | | | DETROIT | MI | 48235-1225 |
| COLEMAN, DANIEL J | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| COLEMAN, DANIEL R | 1027A WOODLAND AVENUE | | | | SHARON HILL | PA | 19079-1624 |
| COLEMAN, DARLENE | 29503 AVONDALE ST | | | | INKSTER | MI | 48141-1525 |
| COLEMAN, DARREN | 5653 OWENS DR | | | | AUSTELL | GA | 30106-3313 |
| COLEMAN, DAVID | 8001 TITUS RD | | | | SAINT LOUIS | MO | 63114-6325 |
| COLEMAN, DAVID H | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| COLEMAN, DAVID N | 168 S JOHNSON ST | | | | PONTIAC | MI | 48341-1619 |
| COLEMAN, DAVID WAYNE | 1308 SOUTHWEST 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7106 |
| COLEMAN, DAWN | 1020 THOMPSON AVE | | | | ROSELLE | NJ | 07203 |
| COLEMAN, DEBRA ANN | PO BOX 99 | | | | ELSIE | MI | 48831-0099 |
| COLEMAN, DEBRA J | 3709 BORGESS DR | | | | KALAMAZOO | MI | 49048-1001 |
| COLEMAN, DELORES M | 165 LAMONT DR | | | | AMHERST | NY | 14226-2245 |
| COLEMAN, DELPHIA ANN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| COLEMAN, DENISE | 5917 HAVERHILL ST | | | | DETROIT | MI | 48224-3248 |
| COLEMAN, DENNIS C | 337 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| COLEMAN, DEREK E | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| COLEMAN, DEREK R | 3004 S PONCA DR | | | | INDEPENDENCE | MO | 64057-1659 |
| COLEMAN, DIANA L | 2185 HOLTZ RD | | | | SHELBY | OH | 44875-9338 |
| COLEMAN, DIANE | 41242 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3000 |
| COLEMAN, DONALD C | 705 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1085 |
| COLEMAN, DONALD R | APT 80 | 1100 TAYWOOD ROAD | | | ENGLEWOOD | OH | 45322-2471 |
| COLEMAN, DONITA J | 10214 E JAVELINA AVE | | | | MESA | AZ | 85209-7095 |
| COLEMAN, DORIS | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| COLEMAN, DOROTHY MAE | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| COLEMAN, DOUG TRUCKING LTD | 2073 PIPER LN | | LONDON ON N5V 3S5 CANADA | | | | |
| COLEMAN, DOUGLAS B | 4338 BRAYSVILLE RD | | | | SPENCER | IN | 47460-5233 |
| COLEMAN, DWIGHT E | 35 N DECKER AVENUE | | | | DAYTON | OH | 45417-5417 |
| COLEMAN, DWIGHT E | 4710 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3502 |
| COLEMAN, DWIGHT EUGENE | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| COLEMAN, DWIGHT R | 35335 VINEWOOD ST | | | | ROMULUS | MI | 48174-1734 |
| COLEMAN, EDDIE LEE | 6181 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| COLEMAN, EDWARD | 4166 DORCHESTER DR | | | | TOLEDO | OH | 43607-2257 |
| COLEMAN, EDWARD F | 13911 MORNINGTIDE CIR | | | | FISHERS | IN | 46038-6679 |
| COLEMAN, EDWARD MICHAEL | 146 THERESA CT | | | | WEST SENECA | NY | 14224-4742 |
| COLEMAN, ELBONY | APT B6 | 600 SOUTH PINE HILL ROAD | | | GRIFFIN | GA | 30224-8338 |
| COLEMAN, ELISABETH A | 351 CHAPARRAL RD APT 407 | | | | ALLEN | TX | 75002-4172 |
| COLEMAN, ERIC | | | | | | | |
| COLEMAN, FRANKIE A | 16570 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| COLEMAN, GERALD E | 696 W BAKER AVE | | | | CLAWSON | MI | 48017-1462 |
| COLEMAN, GERALINE | 15516 MURRAY HILL ST | | | | DETROIT | MI | 48227-1938 |
| COLEMAN, GRADY M | 44136 DUNN RD | | | | BELLEVILLE | MI | 48111-9652 |
| COLEMAN, GREGORY | 2215 SAVANNAH HILLS DR | | | | MATTHEWS | NC | 28105-3206 |
| COLEMAN, GREGORY | 9455 SKY VISTA PKWY APT 9E | | | | RENO | NV | 89506-2035 |
| COLEMAN, GREGORY J | 52 CRESCENT DR | | | | PONTIAC | MI | 48342-2511 |
| COLEMAN, GREGORY JAREES | 4192 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| COLEMAN, HALLIES B | 8382 STEEPLE CHASE CT | | | | GRAND BLANC | MI | 48439-9259 |
| COLEMAN, HELEN JANET | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, HOPPY | | | | | | | |
| COLEMAN, HOWARD JAMES | 1644 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| COLEMAN, HUGH A | 141 CASE RD | | | | MONROE | LA | 71203-8452 |
| COLEMAN, ISHMAEL A | 45 CEDAR RUN #23 | | | | LAKE ST LOUIS | MO | 63367 |
| COLEMAN, J W | 5418 TAL DRIVE #4 | | | | SHREVEPORT | LA | 71129 |
| COLEMAN, JAMES E | 2880 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| COLEMAN, JAMES M | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| COLEMAN, JAMES W | 214 SW 20TH TER | | | | OAK GROVE | MO | 64075-9248 |
| COLEMAN, JAMOHN | 2103 NOBLE FOREST DR | | | | NORCROSS | GA | 30092-4729 |
| COLEMAN, JANENE M | 189 INDIAN POND RD | | | | PIERMONT | NH | 03779-3408 |
| COLEMAN, JASON L | 458 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| COLEMAN, JEANNINE A | 6115 SEESE DR | | | | ARLINGTON | TX | 76018-4043 |
| COLEMAN, JERRY EDGAR | 6548 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| COLEMAN, JERRY L | 15850 LELAH LN | | | | ADDISON | MI | 49220-9784 |
| COLEMAN, JESSIE M | 1854 AMHERST CT | | | | ROCK HILL | SC | 29730-3383 |
| COLEMAN, JIM T | 126 E LAWRENCE AVE | | | | ROYAL OAK | MI | 48073-3448 |
| COLEMAN, JOE LEE | 790 RIVERWALK CIR APT 6B | | | | CORUNNA | MI | 48817-1372 |
| COLEMAN, JOHN C | 8420 N MATTOX RD APT R116 | | | | KANSAS CITY | MO | 64154-2613 |
| COLEMAN, JOHN H | 38117 S JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036-2142 |
| COLEMAN, JOHN M | 7479 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| COLEMAN, JOHN M | 6774 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2936 |
| COLEMAN, JOHN S | 4396 S LOGAN ST | | | | ENGLEWOOD | CO | 80113-5821 |
| COLEMAN, JOHN T | 105 PHEASANT WAY | | | | DOWNINGTOWN | PA | 19335-4707 |
| COLEMAN, JOHN THOMAS | 10240 WAYNE ROAD | | | | ROMULUS | MI | 48174-3471 |
| COLEMAN, JOHN W | 458 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| COLEMAN, JOHNNIE C | 2675 N GETTYSBURG APT.22 | | | | DAYTON | OH | 45406-1720 |
| COLEMAN, JOSEPH | 138 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| COLEMAN, JOSEPH ALLEN | 3003 LEGEND RD | | | | ARLINGTON | TX | 76014-2627 |
| COLEMAN, JOSEPH LEONARD | 3614 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| COLEMAN, JOSHUA | 70 WINDWARD DR | | | | PORTERDALE | GA | 30016-7153 |
| COLEMAN, JUAN L | 7 GREER DR | | | | NEWARK | DE | 19702-2384 |
| COLEMAN, JULIA V | PO BOX 381 | | | | AVONDALE | PA | 19311-0381 |
| COLEMAN, JUSTIN | 1165 DECAMP RD | | | | LESLIE | MI | 49251-9318 |
| COLEMAN, JUSTIN R | 4570 N 100 E | | | | FREMONT | IN | 46737-9776 |
| COLEMAN, KARLA E | 201 N. SQUIRREL ROAD | 1801 | | | AUBURN HILLS | MI | 48326 |
| COLEMAN, KATHERINE | 573 DAYTONA PARKWAY APT 13 | | | | DAYTON | OH | 45406-2053 |
| COLEMAN, KATHERINE S | 2624 NEWPORT AVE | | | | DAYTON | OH | 45405-5405 |
| COLEMAN, KATHRYN E | 4554 N PAULINA ST APT 6 | | | | CHICAGO | IL | 60640-5367 |
| COLEMAN, KATRINA D | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| COLEMAN, KENNETH D | 400 S WESTMINSTER RD | | | | MIDWEST CITY | OK | 73130-5124 |
| COLEMAN, KENNETH PATRICK | 1132 HAYS-ROCKY HILL RD | | | | SMITHS GROVE | KY | 42171 |
| COLEMAN, KEVIN | 21345 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5514 |
| COLEMAN, KEVIN | 35472 LEON ST | | | | LIVONIA | MI | 48150-2549 |
| COLEMAN, KEVIN E | 19404 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2440 |
| COLEMAN, KEVIN P | 112 SW NELSON DR | | | | GRAIN VALLEY | MO | 64029-9038 |
| COLEMAN, KOURTNEY J | 1507 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-1916 |
| COLEMAN, LANIKA G | 6305 ARROW HEAD DR | | | | MONROE | LA | 71203-3201 |
| COLEMAN, LARRY C | 4084 SILVERLEAF RD | | | | MEMPHIS | TN | 38115-6346 |
| COLEMAN, LARRY N | 5623 TOWNSHIP ROAD 173 | | | | CARDINGTON | OH | 43315-9368 |
| COLEMAN, LARRY W | 6220 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6213 |
| COLEMAN, LATANYA M | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| COLEMAN, LEATRICE J | 30655 HUNTERS DR BLDG 71 UNIT 1 | | | | FARMINGTON HILLS | MI | 48334 |
| COLEMAN, LENA MARIE | 3115 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| COLEMAN, LEROY | 13350 WADE ST | | | | DETROIT | MI | 48213-2049 |
| COLEMAN, LEROY III | 21530 CONCORD COURT | | | | SOUTHFIELD | MI | 48076-4842 |
| COLEMAN, LESLEY | 4671 W OUTER DR | | | | DETROIT | MI | 48235-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, LEVORN | 20005 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| COLEMAN, LINDA L | PO BOX 621 | | | | GLENWOOD | IL | 60425-0621 |
| COLEMAN, LINDLE R | 3604 NW STERLING ST | | | | NORMAN | OK | 73072-1215 |
| COLEMAN, LINDSEY R | 7807 PORT CIR | | | | CENTERVILLE | OH | 45459-4106 |
| COLEMAN, LUANNE | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103-9571 |
| COLEMAN, MAJOR | 20005 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| COLEMAN, MALVIN C | 4691 HEMMETER CT APT 8 | | | | SAGINAW | MI | 48603-3856 |
| COLEMAN, MARCUS JUHAN | 1000 OLD OAK CT APT 1011 | | | | PONTIAC | MI | 48340-3607 |
| COLEMAN, MARION D | 4190 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| COLEMAN, MARKIS DEVON | 35004 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| COLEMAN, MARQUES DEANDRE | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| COLEMAN, MARTHA | 1418 WISCONSIN AVE | | | | BELOIT | WI | 53511-4524 |
| COLEMAN, MARY E | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| COLEMAN, MARY N | 197 PEACH TREE | | | | BRANDON | MS | 39047 |
| COLEMAN, MATTHEW J | 102 E BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2506 |
| COLEMAN, MATTIE L | 927 ELMHURST RD | | | | DAYTON | OH | 45417-1110 |
| COLEMAN, MEARY L | 3300 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7133 |
| COLEMAN, MELVIN C | 2900 BASCOM CIR | | | | LANSING | MI | 48912-5102 |
| COLEMAN, MICHAEL A | 936 TIERNEY RD | | | | FORT WORTH | TX | 76112-6849 |
| COLEMAN, MICHAEL C | 943 VINCENT CT | | | | LANSING | MI | 48910-5114 |
| COLEMAN, MICHAEL E. | 5871 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7731 |
| COLEMAN, MICHAEL G | 442 S RACCOON RD APT 15 | | | | AUSTINTOWN | OH | 44515-3603 |
| COLEMAN, MICHAEL LYNN | 118 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| COLEMAN, MICHAEL S | 229 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2469 |
| COLEMAN, MICHAEL T | PO BOX 99 | | | | ELSIE | MI | 48831-0099 |
| COLEMAN, MICHELLE | 1931 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| COLEMAN, MITCHELL J | 1010 WYOMING ST | | | | DAYTON | OH | 45410-1906 |
| COLEMAN, MONTEZ A | 109 TIGER DR | | | | WENTZVILLE | MO | 63385-3307 |
| COLEMAN, NANCY M | 9530 MARVELINE DR | | | | SAINT LOUIS | MO | 63136-4051 |
| COLEMAN, NAUKEISHA STARNITA | 1 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| COLEMAN, NEOMIA | 12030 MADRID AVE | | | | SAINT LOUIS | MO | 63138-3131 |
| COLEMAN, NOAH | 143 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| COLEMAN, OGDEN E | 7323 CAMPFIELD RD | | | | PIKESVILLE | MD | 21208-5817 |
| COLEMAN, OLEGA W | 354 ROY HUIE ROAD | | | | RIVERDALE | GA | 30274-1824 |
| COLEMAN, PATRICIA W | PO BOX 2813 | | | | ANDERSON | IN | 46018-2813 |
| COLEMAN, PATRICK M | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| COLEMAN, PAUL JASON | 2487 ROAD 22 | | | | CONTINENTAL | OH | 45831-9473 |
| COLEMAN, PERCY | 16476 VAUGHAN STREET | | | | DETROIT | MI | 48219-3357 |
| COLEMAN, PHILIP G | 2804 OAKDALE DRIVE | | | | BURLESON | TX | 76028-6358 |
| COLEMAN, PHYLLIS ANN | 464 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| COLEMAN, QHAMARII | | | | | | | |
| COLEMAN, RACHELLE L | 105 INDEPENDENCE WAY | | | | ROSWELL | GA | 30075-7919 |
| COLEMAN, RALPH | 2009 FOX HILL DR APT 5 | | | | GRAND BLANC | MI | 48439-5202 |
| COLEMAN, RAMONA PATRICE | 175 MURPHY RD | | | | BOWLING GREEN | KY | 42101-8852 |
| COLEMAN, REGIN | 15620 RIVERSIDE DR W APT 7-A | | | | NEW YORK | NY | 10032-7017 |
| COLEMAN, RICHARD E | 9571 S STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-7469 |
| COLEMAN, RICHARD L | 86 MEADOW LANE | | | | ITHACA | MI | 48847-1846 |
| COLEMAN, RICHARD LEON | 7445 S BENNETT AVE | | | | CHICAGO | IL | 60649-3617 |
| COLEMAN, RICKY D | 1129 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| COLEMAN, ROBERT | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |
| COLEMAN, ROBERT D | PO BOX 41 | | | | DUPONT | OH | 45837-0041 |
| COLEMAN, ROGER E | 17104 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| COLEMAN, RONALD L | 7225 SR 368, LOT 25 | | | | HUNTSVILLE | OH | 43324-9511 |
| COLEMAN, RONALD O | 326 MANCHESTER CT | | | | RICHMOND HEIGHTS | OH | 44143-1469 |
| COLEMAN, RONALD S | 424 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COLEMAN, RONALD S | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, RONNIE | 821 PARK CT | | | | SAINT CHARLES | MO | 63303-2708 |
| COLEMAN, ROY A | 2413 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| COLEMAN, SEBERN | PO BOX 79 | | | | KEITHVILLE | LA | 71047-0079 |
| COLEMAN, SHAWNTRICE ELISE | 434 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1841 |
| COLEMAN, SHEILA LATASHA | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| COLEMAN, SHELIA ANN | PO BOX 29014 | | | | SHREVEPORT | LA | 71149-9014 |
| COLEMAN, SHIRLEY A | APT 507 | 1216 EAST LAMAR BOULEVARD | | | ARLINGTON | TX | 76011-4204 |
| COLEMAN, STANLEY Y | 43557 S TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3343 |
| COLEMAN, STEVE | 1950 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 |
| COLEMAN, STEVEN ALAN | 7940 N WILDWOOD ST | | | | WESTLAND | MI | 48185-1436 |
| COLEMAN, STEVEN J | 403 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| COLEMAN, STEVEN R | 3574 W COUNTY ROAD 400 N | | | | THORNTOWN | IN | 46071 |
| COLEMAN, TERRENCE D | 3004 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3920 |
| COLEMAN, TERRI BARNETT | 5277 MILROY LN | | | | BRIGHTON | MI | 48116-7739 |
| COLEMAN, THOMAS J. | 304 LINDY LN | | | | SAINT JOHNS | MI | 48879-2302 |
| COLEMAN, TIMOTHY | | | | | | | |
| COLEMAN, TONI S | 4324 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| COLEMAN, TONYA | 1150 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1473 |
| COLEMAN, TWANNA Q | 2525 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| COLEMAN, VERA C | 13587 PINEHURST STREET | | | | DETROIT | MI | 48238-2233 |
| COLEMAN, VERNA Y | 4197 E KITDRIDGE RD | | | | HUBER HTS | OH | 45424-1715 |
| COLEMAN, WANDA G | 738 CHANCELLORSVILLE DRIVE | | | | WENTZVILLE | MO | 63385-3593 |
| COLEMAN, WEDELL | 2037 LUBLIN DR APT G | | | | REYNOLDSBURG | OH | 43068-3195 |
| COLEMAN, WILLIAM C | 4197 E KITRIDGE | | | | HUBER HIGHTS | OH | 45424-1715 |
| COLEMAN, WILLIAM D | 47192 SANBORN DR | | | | MACOMB | MI | 48044-4804 |
| COLEMAN, WILLIAM JOSEPH | 124 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| COLEMAN, WILLIAM K | 12340 ERIKA ST | | | | HARTLAND | MI | 48353-3018 |
| COLEMAN, WILLIAM T | 3234 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| COLEMAN, WILLIE | 46000 LK VILLA #303 HIDDEN COVE | | | | BELLEVILLE | MI | 48111 |
| COLEMAN, WILLIE H | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| COLEMAN-CLARK, DOROTHY A | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| COLEMAN-FRANK, DEBORAH MAUDE | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| COLEMAN-SHUMPERT, MARY ALICE | 4080 BERYL RD | | | | FLINT | MI | 48504-6975 |
| COLEMILL ENT/NASHVIL | PO BOX 60627 | | | | NASHVILLE | TN | 37206-0627 |
| COLEN HUNTLEY | 134 S PINE TREE LN | | | | BEULAH | MI | 49617-9403 |
| COLEN JR, HERBERT FRANKLIN | 3627 BRENTWOOD DRIVE | | | | FLINT | MI | 48503-2343 |
| COLEN, JAIME | 2909 PROSPECT ST | | | | FLINT | MI | 48504-7524 |
| COLEN, MAY H | 1736 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| COLEN, WENDY R | PO BOX 651 | | | | FLINT | MI | 48501-0651 |
| COLENSKY, DENNIS J | 7189 BENNINGTON GREENS DR | | | | OWOSSO | MI | 48867-9174 |
| COLER, TIMOTHY H | 5841 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| COLERIDGE BREWER JR | 3017 CLARA AVE | | | | FORT WAYNE | IN | 46805-3939 |
| COLERIDGE HUNT | 159 WOODMONT RD | | | | HOPEWELL JCT | NY | 12533-6864 |
| COLES EXPRESS INC | NORTHEASTERN DIVISION | 444 PERRY RD | | | BANGOR | ME | 04401-6728 |
| COLES JAMES BRENDA | JAMES COLES, BRENDA | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| COLES MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423-1537 |
| COLES TIRE & REPAIR | R R #2 48127 RANGE RD. #262 | | | MILLET AB T0C 1Z0 CANADA | | | |
| COLES, CHARLES E | 6620 E PAYNE RD | | | | INDIANAPOLIS | IN | 46203-6147 |
| COLES, CONNIE KAY | 37153 S HEATHER CT | | | | WESTLAND | MI | 48185-7213 |
| COLES, DAVID L | 6382 S TIMBERIDGE | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, DENISE R | 3042 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5215 |
| COLES, DENNIS JUNIOR | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| COLES, ERIC J | 4886 MAPLE ST | | | | VIENNA | OH | 44473-9631 |
| COLES, ETHEL M | 626 PENNSYLVANIA AVE. | | | | MCDONALD | OH | 44437-1840 |
| COLES, HOWARD W | 3732 STATE ROUTE 43 | | | | KENT | OH | 44240-6560 |
| COLES, JAMES A | 2504 JADA DRIVE | | | | HENDERSON | NV | 89044-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLES, JOANJALYN D | 5610 BUNCOMBE RD APT 301 | | | | SHREVEPORT | LA | 71129-2689 |
| COLES, JULIA T | 156 BURKLEY PLACE | | | | VAUXHALL | NJ | 07088-1425 |
| COLES, MARY J | 304 SAGEBRUSH DR. | | | | CLAYTON | OH | 45315-8737 |
| COLES, MARY R | 6382 S TIMBERIDGE AVE | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, ROBERT R | 5806 WESTERN RUN DR APT B | | | | BALTIMORE | MD | 21209-4147 |
| COLES, RUTH B | 4645 N CAMPBELL ST | | | | DETROIT | MI | 48210-2522 |
| COLES, SHARON | 3586 BRICKLER RD | | | | SPRINGFIELD | IL | 62707-3517 |
| COLES, SHIRLEY C | 820 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420-4420 |
| COLES, TOMMY J | 5237 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| COLES, WILLIAM S | 13120 CHAPEL HILLS DR | | | | FREDERICKSBRG | VA | 22407-2024 |
| COLESCO INC | 6060 INTERSTATE CIR | | | | CINCINNATI | OH | 45242-1413 |
| COLESCO INC | 6060 INTERSTATE CIR | | | | CINCINNATI | OH | 45242-1413 |
| COLESSIDES CONSTANTINE | 678 12TH AVE | | | | SALT LAKE CITY | UT | 84103-3214 |
| COLESVILLE EXXON | 13420 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904-1264 |
| COLETTA BRADLEY | PO BOX 271 | | | | FLUSHING | MI | 48433-0271 |
| COLETTA FOSTER | 8629 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| COLETTA KASZA | 13910 LEROY AVE | | | | CLEVELAND | OH | 44135-1538 |
| COLETTA LOCANE | 2130 LIBERTY ST | | | | HAMILTON | NJ | 08629-2021 |
| COLETTA PACHOLIK | 1806 TUXEDO AVE | | | | PARMA | OH | 44134-1742 |
| COLETTA, ANTHONY J | 35818 FOXWOOD COURT | | | | HARRISON TWP | MI | 48045-3086 |
| COLETTA, JOHN D | 35818 FOXWOOD COURT | | | | HARRISON TWP | MI | 48045-3086 |
| COLETTA, MICHAEL V | 3126 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| COLETTA, STEPHEN R | PO BOX 9022 | GMDAT (SEOUL) | | | WARREN | MI | 48090-9022 |
| COLETTE A SMITH | CGM IRA CUSTODIAN | 3144 CEREUS AVENUE | | | LAS VEGAS | NV | 89146-6957 |
| COLETTE BERGMAN | 15901 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-8107 |
| COLETTE BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| COLETTE BRETT | 476 S HENDRICKS DR | | | | GREENWOOD | IN | 46142-1514 |
| COLETTE ESSA | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| COLETTE HOOVER | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| COLETTE HOOVER | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| COLETTE JACOBSEN | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| COLETTE JAMIOL | 19116 DAVINWOOD DR | | | | CLEVELAND | OH | 44135-1010 |
| COLETTE K ESSA | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| COLETTE KUHL | 19 BREITMEYER PL | | | | MOUNT CLEMENS | MI | 48043-2163 |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| COLETTE LA BELLE | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 |
| COLETTE MAZZONE | APT 1 | 4225 LESHER DRIVE | | | DAYTON | OH | 45429-3034 |
| COLETTE NEDWICK | 148 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| COLETTE OLINN | 7828 MEAD ST | | | | DEARBORN | MI | 48126-1033 |
| COLETTE RICHARDS | 9102 HINTON AVE | | | | SPARROWS POINT | MD | 21219-1655 |
| COLETTE RINEY | 9230 ELROSE PL | | | | CHARLOTTE | NC | 28277-3123 |
| COLETTE ROY | 8294 STANDING PINES DR | | | | HOLLY | MI | 48442-9701 |
| COLETTE SHAKESPEAR | 4214 SUNBURST AVE | | | | WATERFORD | MI | 48329-2398 |
| COLETTE STADTMAUER | CGM IRA CUSTODIAN | 5 WEST 86TH STREET | | | NEW YORK | NY | 10024-3603 |
| COLETTE T LA BELLE | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 |
| COLETTE WALLACE | 535 E REID RD APT 11 | | | | GRAND BLANC | MI | 48439-1244 |
| COLETTE WEBER | 2041 DREW AVE | | | | TURLOCK | CA | 95382-1707 |
| COLETTI ANGELA | APT 205 | 901 3RD STREET | | | SANTA MONICA | CA | 90403-2524 |
| COLETTI, ANGELA M | 901 3RD ST APT 205 | | | | SANTA MONICA | CA | 90403-2524 |
| COLETTI, JACK | 505 NEELY FARM DR | | | | SIMPSONVILLE | SC | 29680-6620 |
| COLETTO, ANTHONY N | 1580 YORK AVE APT 4A | | | | NEW YORK | NY | 10028-6023 |
| COLEY BALLARD | 2187 TRAVIS RD | | | | CONOVER | NC | 28613-7114 |
| COLEY CRUMP | 116 BABBS DR | | | | HOT SPRINGS | AR | 71913-9493 |
| COLEY HENRY, SHIRLEY A | 6159 OAK TRL | | | | W BLOOMFIELD | MI | 48322-2075 |
| COLEY HOUSTON | 5266 COPLIN ST | | | | DETROIT | MI | 48213-3704 |
| COLEY MATTHEWS | 434 S 11TH ST | | | | SAGINAW | MI | 48601-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEY PONTIAC-BUICK-GMC | 421 W LINCOLN HWY | | | | EXTON | PA | 19341-2538 |
| COLEY RASHAWN | COLEY, RASHAWN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COLEY ROBINSON | APT 4109 | 8009 DAVIS BOULEVARD | | | N RICHLND HLS | TX | 76180-1929 |
| COLEY, DAVID A | 14721 ROCK CREEK RD | | | | CHARDON | OH | 44024-9224 |
| COLEY, DENIECE M | 4558 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| COLEY, EDDIE W | 409 W PATERSON ST | | | | FLINT | MI | 48503-1045 |
| COLEY, JAMAL R | 2323 WESGLEN ESTATES DR | | | | MARYLAND HTS | MO | 63043-4125 |
| COLEY, JOHNNY W | 1633 PONTIAC ST | | | | FLINT | MI | 48503-5146 |
| COLEY, KENDALL | 8167 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423-3409 |
| COLEY, LARHONDA D | 2617 BARTH ST | | | | FLINT | MI | 48504-7307 |
| COLEY, LENZY C | 1321 EDWIN C. MOSES BLVD | | | | DAYTON | OH | 45408-2036 |
| COLEY, MARK L | 9860 ROSEWOOD DR | | | | CHARDON | OH | 44024-8101 |
| COLEY, MICHAEL W | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| COLF, BRYAN L | 9200 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8806 |
| COLF, RON A | 21 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6694 |
| COLFAX CORPORATION | JEFF CARPENTER | WARNER ELECTRIC BRAKE & CLUTCH | 449 GARDNER STREET | | DALLAS | TX | 75236 |
| COLFAX COUNTY TREASURER | 411 E. 11TH ST. | | | | SCHUYLER | NE | 68661 |
| COLFAX INC | 2906 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0029 |
| COLFAX, KEVIN L. | 3787 ROY ROGERS DR | | | | HAMILTON | OH | 45011-0963 |
| COLFER, KEVIN G | 2102 OTTER ST | | | | WARREN | MI | 48092-3745 |
| COLFER, ROBERT | | | | | | | |
| COLFESCU, SILVIU P | 47401 CIRCLE CREST DR | | | | SHELBY TWP | MI | 48315-4914 |
| COLFLESH, DANNY R | 1646 BRUNLINE RD | | | | CROSWELL | MI | 48422 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | PO BOX 485 | | | MALVERN | OH | 44644-9756 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | PO BOX 485 | | | MALVERN | OH | 44644-9756 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 |
| COLFOR MANUFACTURING INC | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| COLFOR MANUFACTURING INC | 2600 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| COLFOR MANUFACTURING INC | SCOTT GRAFF | 3255 ALLIANCE RD. NW | | | ELKHART LAKE | WI | 53020 |
| COLFOR MANUFACTURING INC MACHINING OPERATION | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| COLFOR/MALVERN | 3255 ALLIANCE RD NW | P.O. BOX 485 | | | MALVERN | OH | 44644-9756 |
| COLGAN DAN | 2904 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001-2703 |
| COLGAN ROBERT | 227 WILLETS LN | | | | JERICHO | NY | 11753-1613 |
| COLGAN, IRENE G | 1085 PERKINS JONES RD. NE | | | | WARREN | OH | 44483-1801 |
| COLGATE PALMOLIVE | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE | 300 PARK AVE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | TOM SETTEL | 300 PARK AVE | | | NEW YORK | NY | 10022 |
| COLGLAZIER MARK | PO BOX 160014 | | | | MOBILE | AL | 36616-1014 |
| COLGLAZIER, WADE ANTHONY | 11411 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8928 |
| COLHOC LIMITED PARTNERSHIP | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 |
| COLHOUR, CARL E | 201 S SLOAN ST | | | | MAYSVILLE | MO | 64469-9326 |
| COLHOUR, CHRISTOPHER E | 698 SW TRI COUNTY LINE RD | | | | CAMERON | MO | 64429-7573 |
| COLIADIS, PAUL | 114 EASTWIND DR NE | | | | WARREN | OH | 44484-6017 |
| COLIADIS, SUSAN S | 24087 SANTA INEZ RD. | | | | PUNTA GORDA | FL | 33955-3955 |
| COLIC MACHINE/WOODST | 12 CHURCH HILL PLACE | | | WOODSTOCK ON N4S 7V9 CANADA | | | |
| COLICCHIO, JOHN N | 1137 ELDERON DR | | | | WILMINGTON | DE | 19808-1922 |
| COLIE LYNCH JR | 202 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2361 |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | JINDING | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI  GUANGDONG 519085 CHINA (PEOPLE'S REP) | | | |
| COLIN A WARD | CGM IRA CUSTODIAN | PO BOX 329 | | | ORACLE | AZ | 85623-0329 |
| COLIN B HOGAN AND | MARLENE HOGAN JTWROS | 153 NEW LIMERICK | | | LINNEUS | ME | 04730-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLIN BOWMAN | 204 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| COLIN BRUNT | 2502 WOODLAND TRL | | | | FLINT | MI | 48507-5906 |
| COLIN CAMPBELL | 82 NELL MANOR DR | | | | WADDINGTON | NY | 13694-3132 |
| COLIN CAMPBELL | 5595 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| COLIN CARRELL | 5336 CLOVER DR | | | | LISLE | IL | 60532-2433 |
| COLIN CRADDOCK | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3735 |
| COLIN DAVIS | 4386 METAMORA RD | | | | METAMORA | MI | 48455-9249 |
| COLIN E BAILEY | 2385 BARKER AVE APT 4S | | | | BRONX | NY | 10467-7785 |
| COLIN E BAILEY | 2385 BARKER AVE APT 4S | | | | BRONX | NY | 10467-7785 |
| COLIN E BAILEY | 2385 BARKER AVE APT 4S | | | | BRONX | NY | 10467-7785 |
| COLIN E BAILEY | 2385 BARKER AVE APT 4S | | | | BRONX | NY | 10467-7785 |
| COLIN F KILMER | 369 EAST DEER VIEW DRIVE | | | | AUBURN | PA | 17922-9076 |
| COLIN FORSYTH | 743 PARKWAY AVE | | | | EWING | NJ | 08618-2729 |
| COLIN FRANCIS | 516 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| COLIN G ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| COLIN HARNEY | 706 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| COLIN HEBERT | 6899 LYLE LN | | | | BRIGHTON | MI | 48116-7451 |
| COLIN HULTENGREN | 31058 WHEATON APT 105 | | | | NEW HUDSON | MI | 48165-9470 |
| COLIN JOHNSON | PO BOX 822 | | | | MUNISING | MI | 49862-0822 |
| COLIN JOHNSON | 376 COVINGTON ST | | | | JACKSON | GA | 30233-1712 |
| COLIN KAAKE | PO BOX 642 | | | | LAPEER | MI | 48446-0642 |
| COLIN KALFAS | 4000 N PARK ST | | | | WESTMONT | IL | 60559-1327 |
| COLIN KING | PO BOX 928 | | | | PINCKNEY | MI | 48169-0928 |
| COLIN KYROLAINEN | 500 PALISADES DR | | | | ORTONVILLE | MI | 48462-8533 |
| COLIN M ELLIOT | CGM IRA CUSTODIAN | PO BOX 1209 | | | MONTEAGLE | TN | 37356-1209 |
| COLIN MAC ALPINE | 768 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| COLIN MC INNES | 1810 INDIAN PAINT BRUSH RD | | | | SAN ANTONIO | TX | 78232-4931 |
| COLIN MOORE | 10016 THORNWOOD DR | | | | SHREVEPORT | LA | 71106-7649 |
| COLIN P HUBBARD | CGM IRA ROLLOVER CUSTODIAN | 10441 BOCACANYON DR | | | SANTA ANA | CA | 92705-2549 |
| COLIN P HUBBARD | CGM IRA ROLLOVER CUSTODIAN | 10441 BOCACANYON DR | | | SANTA ANA | CA | 92705-2549 |
| COLIN P MURPHY | PO BOX 1692 | | | | BARTOW | FL | 33831-1692 |
| COLIN PATRICK MURPHY | CGM IRA CUSTODIAN | PO BOX 1692 | | | BARTOW | FL | 33831-1692 |
| COLIN PATRICK MURPHY | CGM IRA CUSTODIAN | PO BOX 1692 | | | BARTOW | FL | 33831-1692 |
| COLIN PHELPS | 29200 JONES LOOP RD LOT 213 | | | | PUNTA GORDA | FL | 33950-9300 |
| COLIN PHIPPS | 631 W TROY ST | | | | FERNDALE | MI | 48220-1839 |
| COLIN PROBERT | 9872 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2115 |
| COLIN REYNOLDS | 7509 GREENWAY LN | | | | W BLOOMFIELD | MI | 48324-4795 |
| COLIN ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| COLIN SIKKILA | 21800 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2366 |
| COLIN THRUSH | 4964 MADISON RD | | | | ALMA | MI | 48801-9622 |
| COLIN WEBB | 9172 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2846 |
| COLIN WILSON | JOMTIEN COMPLEX CONDOTEL | 414 - 18 MOO 12 THAPPAYA ROAD | | THA20260 THAILAND | | | |
| COLINDA G STAILEY | SARSEP-PERSHING LLC AS CUST | 5520 RIVERSIDE DRIVE | | | DUBLIN | OH | 43017-1546 |
| COLINDA MAHONEY | 1285 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-6899 |
| COLINE HEISSERER | 1311 BRENDA KAY CT APT D | WEST COURT MANOR | | | CAPE GIRARDEAU | MO | 63703-6520 |
| COLING LORI | 6140 WOODSIDE DR | | | | ROCKLIN | CA | 95677-3450 |
| COLINTHUS FOOTE | 100 POPLAR RD | | | | LANCASTER | VA | 22503-3702 |
| COLINX LLC | ATTN ACCOUNTS RECEIVABLE | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555-5631 |
| COLIP, JAMES D | 202 PASSAGE GATE WAY | | | | WILMINGTON | NC | 28412-3161 |
| COLIP, STEVEN L | 1627 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| COLISEUM ADVISORY BOARD | 3201 E HOUSTON ST | | | | SAN ANTONIO | TX | 78219 |
| COLISTER, DAVID C | 2437 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| COLISTRA, JOSHUA H | 21141 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5548 |
| COLL DAVIDSON CARTER SMITH | SALTER & BARKETT PA | 3200 N MIAMI AVE | 201 S BISCAYNE BLVD | | MIAMI | FL | 33127-3522 |
| COLL DAVIDSON CARTER SMITH | SALTER & BARRETT P A | 3200 N MIAMI AVE | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33127-3522 |
| COLL DAVIDSON CARTER SMITH | SALTER & BARKETT PA TRUST ACT | 3200 N MIAMI AVE | 201 S BISCAYNE BLVD | | MIAMI | FL | 33127-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLL GO CARTAGE | BOX 221 | | | COLLINGWOOD CANADA ON L9Y 3Z5 CANADA | | | |
| COLL, EMMA | 69 CENTER ST | | | | RONKONKOMA | NY | 11779-4555 |
| COLL, WILLIAM E | 7821 BURKE AVENUE | | | | CLEVELAND | OH | 44105-2023 |
| COLLA, JAMES A | 7680 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| COLLA, NICHOLAS P | 904 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3040 |
| COLLABORATION LLC | 24200 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1144 |
| COLLADAY, ERIN | 924 NORTH REMBRANDT AVENUE | | | | ROYAL OAK | MI | 48067-2081 |
| COLLAR, CRAIG R | 10349 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9709 |
| COLLARD CONSULTING & SERVICES INC | PO BOX 741835 | | | | DALLAS | TX | 75374-1835 |
| COLLARD, ANN KATHLEEN | 510 S OAK ST | | | | DURAND | MI | 48429-1627 |
| COLLARD, LORI A | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| COLLARD, MICHAEL S | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| COLLARD, NICHOLAS C | 1413 OLD MILL RD | | | | MOORE | OK | 73160-6643 |
| COLLARD, THOMAS DONALD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 |
| COLLARI, JAMES P | 2449 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218-5128 |
| COLLASO, MARGARET E | 12721 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4756 |
| COLLATERAL ACCOUNT FBO | SINAI DEVELOPMENT S A | STANDARD CHARTERED BANK INTL LTD | ATTN: OPS MANAGER URUGUAY OFFICE | 1111 BRICKELL AVENUE SUITE 1600 | MIAMI | FL | 33131-3102 |
| COLLATERAL ACCOUNT FBO | SINAI DEVELOPMENT S A | STANDARD CHARTERED BANK INTL LTD | ATTN: OPS MANAGER URUGUAY OFFICE | 1111 BRICKELL AVENUE SUITE 1600 | MIAMI | FL | 33131-3102 |
| COLLATERAL ACCOUNT FBO | JORGE ASENSIO A | SECTION 0979 | P O BOX 02-5289 | | MIAMI | FL | 33102-5289 |
| COLLATERAL ACCOUNT FBO | YOLANDA RODRIGUEZ DE DORST | & HANS DORST | SECTION 1048 GUATEMALA | P O BOX 02-5289 | MIAMI | FL | 33102-5289 |
| COLLATERAL ACCOUNT FBO | VICTOR JORGE SACA | & CATALINA NUSTAS DE SACA | STANDARD CHARTERED BANK INTL LTD | 1111 BRICKELL AVENUE SUITE 1600 | MIAMI | FL | 33131-3102 |
| COLLAZO MICHAEL & MARIO AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COLLAZO, CARLOS | 9 LOVELACE AVE | | | | NEW CASTLE | DE | 19720-1111 |
| COLLAZO, DOMINGO | 1057 MYRTLE AVE | | | | WATERFORD | MI | 48328-3832 |
| COLLAZO, EDWIN | 3078 SPRINGMILL STREET | | | | PORTAGE | IN | 46368-4416 |
| COLLAZO, JOSE R | 4280 MAXWELL RD | | | | ANTIOCH | TN | 37013-1686 |
| COLLAZO, SHIRLEY | 85 MONROE ST | | | | HARTFORD | CT | 06114-1752 |
| COLLEAN MERRITHEW GROMER | 6408 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| COLLEARY DARA | COLLEARY, DARA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| COLLECTION DIVISION | 101 CITY HALL PLZ | CITY OF DURHAM | | | DURHAM | NC | 27701-3329 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 |
| COLLECTIONS | MCWILLIAMS, MELISSA L | | | | | | |
| COLLECTIONS SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 |
| COLLECTIVE DISTRIBUTION SYSTEMS INC | PO BOX 1132 | | | | MOUNT AIRY | NC | 27030-1132 |
| COLLECTIVE MEDIA | JOE APPRENDI | 254 W 31ST ST FL 12 | | | NEW YORK | NY | 10001-2813 |
| COLLECTOR | TOWN OF EAST HARTFORD | 740 MAIN ST | | | EAST HARTFORD | CT | 06108-3140 |
| COLLECTOR | TOWN OF BRANFORD | PO BOX 136 | | | BRANFORD | CT | 06405-0136 |
| COLLECTOR OF INTERNAL REVENUE COMMONWEALTH OF PUERTO RICO | | | | | | | |
| COLLECTOR OF RAY COUNTY | 100 W MAIN COURTHOUSE | | | | RICHMOND | MO | 64085 |
| COLLECTOR OF REVENUE | 801 E WALNUT | | | | COLUMBIA | MO | 65201 |
| COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802-3802 |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY GOVERNMENT CENTER | P.O. BOX 11491 | | | SAINT LOUIS | MO | 63105 |
| COLLECTOR OF REVENUE | 126 CHURCH STREET | | | | PUTNAM | CT | 06260 |
| COLLECTOR OF REVENUE | TED NICHOLS | PO BOX 579 | | | OZARK | MO | 65721-0579 |
| COLLECTOR OF REVENUE CITY OF ST LOUIS | PO BOX 66877 | | | | SAINT LOUIS | MO | 63166-6877 |
| COLLECTOR OF REVENUE ST LOUIS COUNTY | 41 S CENTRAL | PO BOX 11491 | | | CLAYTON | MO | 63105 |
| COLLECTOR OF TAXES | JAMAICAN GOVERNMENT | | | | | | |
| COLLECTOR OF TAXES-EAST HAVEN | PO BOX 120306 | | | | EAST HAVEN | CT | 06512-0306 |
| COLLECTOR, SALES TAX DEPT | CLAIBORNE PARISH SCHOOL BOARD | PO BOX 600 | | | HOMER | LA | 71040-0600 |
| COLLEEN AARON | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| COLLEEN ABRAHAMS | 163 W STATE RD | PO BOX 281 | | | GRANT | MI | 49327 |
| COLLEEN ACKERMAN | 642 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1835 |
| COLLEEN AMMAN | 1129 S LINE ST | | | | CHESANING | MI | 48616-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN BAKER | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| COLLEEN BARBER | 325 CREST AVE | | | | BELLE VERNON | PA | 15012-9653 |
| COLLEEN BAUER | 43 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| COLLEEN BAYSINGER | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| COLLEEN BEARDSLEE | 111 GREENBRIAR AVE | | | | HOUGHTON LAKE | MI | 48629-9568 |
| COLLEEN BEEMAN | 610 N SYCAMORE ST | | | | LANSING | MI | 48933-1042 |
| COLLEEN BERG | 9503 LAHRING RD | | | | GAINES | MI | 48436-9605 |
| COLLEEN BILLINGS | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| COLLEEN BLAKE | 211 S HUNTINGTON ST | | | | MEDINA | OH | 44256-2213 |
| COLLEEN BOUDREAU | 3845 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9222 |
| COLLEEN BREWER | 13082 VIRGINIA CT | | | | MONTROSE | MI | 48457-9765 |
| COLLEEN BROPHY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| COLLEEN BROWN | 14602 HOPE DR | | | | STERLING HEIGHTS | MI | 48313-3657 |
| COLLEEN C AARON | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| COLLEEN C SMELLEY | JOHN WILLIAM SMELLEY | & ROY BUTLER, IND CO-EXECS | ESTATE OF JOHN WILLIE SMELLEY | 2146 PELHAM | HOUSTON | TX | 77019-3529 |
| COLLEEN C. SMELLEY | 2146 PELHAM | | | | HOUSTON | TX | 77019-3529 |
| COLLEEN CALLAHAN | 4241 SCHAARD RD | | | | BENTLEY | MI | 48613-9701 |
| COLLEEN CARL | 57351 COPPER CREEK DR W | | | | WASHINGTON TOWNSHIP | MI | 48094-3810 |
| COLLEEN CARNEY | 1616 CRANBROOK DR | | | | KOKOMO | IN | 46902-5614 |
| COLLEEN CARNEY | 871 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1679 |
| COLLEEN CATLETT | 4119 S I ST | | | | BEDFORD | IN | 47421-7530 |
| COLLEEN CECH | 100 S JEFFERSON - 2ND FLOOR | | | | SAGINAW | MI | 48607 |
| COLLEEN CHARLES | 32380 30 MILE RD | | | | LENOX | MI | 48050-1803 |
| COLLEEN CLEARY | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9679 |
| COLLEEN COBB | 335 NOVEMBER ST | | | | HANOVER | IN | 47243-9333 |
| COLLEEN COLE | 7505 BLACK RD | | | | NEW HAVEN | IN | 46774-9468 |
| COLLEEN COLGAN | 700 MEASE PLZ APT 206 | | | | DUNEDIN | FL | 34698-6618 |
| COLLEEN CROSS | PO BOX 946 | | | | TALLMAN | NY | 10982-0946 |
| COLLEEN CURTIS-TRAPPE | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| COLLEEN D FRANZESE | CGM IRA CUSTODIAN | 18 WINEWOOD COURT | | | FORT MYERS | FL | 33919-7543 |
| COLLEEN DALE | 2176 WILMAR DR | | | | CORTLAND | OH | 44410-1750 |
| COLLEEN DAVIS | 30349 ISLAND DR | | | | GIBRALTAR | MI | 48173-9519 |
| COLLEEN DECORBIAC | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| COLLEEN DICK | HC 79 BOX 1906 | | | | PITTSBURG | MO | 65724-9734 |
| COLLEEN DIEMER | 7822 BROOK LANE | | | | CLARKSTON | MI | 48348-4388 |
| COLLEEN DINNING | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| COLLEEN DIXON | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| COLLEEN DOUGLAS | 28538 LATHRUP VILLAGE BL | | | | LATHRUP VILLAGE | MI | 48076 |
| COLLEEN DUFFY | 5290 BACHERT RD | | | | LEAVITTSBURG | OH | 44430-9680 |
| COLLEEN DUPREE | 4633 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| COLLEEN DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| COLLEEN E CARL | 57351 COPPER CREEK DR W | | | | WASHINGTON TOWNSHIP | MI | 48094-3810 |
| COLLEEN E TUCKER | CGM IRA CUSTODIAN | 1220 LATHRUP AVE | | | SAGINAW | MI | 48638-4786 |
| COLLEEN E TUCKER | CGM IRA CUSTODIAN | 1220 LATHRUP AVE | | | SAGINAW | MI | 48638-4786 |
| COLLEEN E TUCKER | CGM IRA CUSTODIAN | 1220 LATHRUP AVE | | | SAGINAW | MI | 48638-4786 |
| COLLEEN EBERSOLE | 1725 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1055 |
| COLLEEN EDWARDS | 535 SUN MANOR STREET | | | | FLUSHING | MI | 48433-2169 |
| COLLEEN F REILLY | CGM IRA CUSTODIAN | 414 5TH AVE. | | | BELMAR | NJ | 07719-2111 |
| COLLEEN FAIRBANKS | 17905 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1366 |
| COLLEEN FETH | 10061 N OTTO RD | | | | CATTARAUGUS | NY | 14719-9435 |
| COLLEEN FREEBURG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COLLEEN GARTNER | 225 YOSEMITE CIRCLE | | | | GOLDEN VALLEY | MN | 55422-5031 |
| COLLEEN GARTNER CUST | FOR DYLAN GARTNER UGMA MN | 225 YOSEMITE CIRCLE | | | GOLDEN VALLEY | MN | 55422-5031 |
| COLLEEN GIBSON | 200 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3847 |
| COLLEEN GILBERTSON | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| COLLEEN GREGORY | 676 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN GRIFFIN | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| COLLEEN GRIFFIN | 949 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| COLLEEN GROEBER | 2013 HIGHWAY A | | | | BELLEVIEW | MO | 63623-7316 |
| COLLEEN GUNDRY | 6402 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| COLLEEN HAESLER | 12803 FORD HWY | | | | CLINTON | MI | 49236-9435 |
| COLLEEN HAGERTY | 1257 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1693 |
| COLLEEN HALL | 735 E 3RD ST | | | | LIMA | OH | 45804-2501 |
| COLLEEN HANSON | 39474 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3959 |
| COLLEEN HARRISON | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| COLLEEN HATTON | PO BOX 107 | | | | WAYNESVILLE | OH | 45068-0107 |
| COLLEEN HEDTKE | 15023 MITCHELL BEND CT | | | | GRANBURY | TX | 76048-9603 |
| COLLEEN HOLLIDAY T O D | RR 1 BOX 52 | | | | UNION | WV | 24983-9507 |
| COLLEEN HORN | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| COLLEEN HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| COLLEEN HUELGA | 109 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| COLLEEN ISLER | 102 BULL RUN RD | | | | BROWNSVILLE | PA | 15417-9527 |
| COLLEEN J HAUSER | CGM ROTH CONVERSION IRA CUST | 3170 PORTSMOUTH AVENUE | | | CINCINNATI | OH | 45208-1613 |
| COLLEEN JOHNS | 5365 MARSH RD | | | | CHINA | MI | 48054-3905 |
| COLLEEN JOHNSON | 41 QUINAULT LOOP | | | | PORT TOWNSEND | WA | 98368-9464 |
| COLLEEN JOHNSTON | 1600 LANE 150 | | | | HAMILTON | IN | 46742 |
| COLLEEN JOLIAT | 8517 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8302 |
| COLLEEN JONES | 1509 MARTIN LUTHER KING JR BLVD APT 103 | | | | MARSHALL | TX | 75670-6560 |
| COLLEEN JONES | 59 VINE WAY | | | | BORDENTOWN | NJ | 08505-2729 |
| COLLEEN K HUELGA | 109 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| COLLEEN K. BOWMAN | CGM IRA CUSTODIAN | 1104 BLACKMORE COURT | | | AMBLER | PA | 19002-1820 |
| COLLEEN KANAN | 14526 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4971 |
| COLLEEN KARALIS | 1389 PADDLE WHEEL LANE | | | | ROCHESTER HLS | MI | 48306-4241 |
| COLLEEN KAY FITTS | 221 PORTER ROAD | | | | WEST GROVE | PA | 19390-9749 |
| COLLEEN KAY NUNNERY | 1100 HINTON STREET | | | | PRINCETON | WV | 24740-2208 |
| COLLEEN KEVELIGHAN | 38302 PLAINVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1437 |
| COLLEEN KNILANS | 1258 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |
| COLLEEN KOCH | 3429 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| COLLEEN KUBAT | 850 PUTNAM ST | | | | PINCKNEY | MI | 48169-8010 |
| COLLEEN L MCDIVITT | 4221 RIDGE ROAD | | | | CORTLAND | OH | 44410-9764 |
| COLLEEN LANGDON | 423 MAR TON ESTATES DR | | | | O FALLON | MO | 63366-5417 |
| COLLEEN LAURAIN | 13027 RED MAPLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6904 |
| COLLEEN LAURAIN | 13027 RED MAPLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6904 |
| COLLEEN LIZOTTE | 626 LETA AVE | | | | FLINT | MI | 48507-2795 |
| COLLEEN LO PRESTI | 518 QUEENSBURY WAY | | | | ACWORTH | GA | 30102-1792 |
| COLLEEN LYNCH | 9606 PATTON ST | | | | DETROIT | MI | 48228-1582 |
| COLLEEN LYONS | 410 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| COLLEEN M HANSON | 39474 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3959 |
| COLLEEN M JONES | 1509 MARTIN LUTHER KING JR BLVD APT 103 | | | | MARSHALL | TX | 75670-6560 |
| COLLEEN M LO PRESTI | 518 QUEENSBURY WAY | | | | ACWORTH | GA | 30102-1792 |
| COLLEEN M. DAVIDSON | 103 W. MILLSTREAM ROAD | | | | CREAM RIDGE | NJ | 08514-2315 |
| COLLEEN MAIER | 25857 LOCHMOOR LN | | | | NOVI | MI | 48374-2330 |
| COLLEEN MALONE | APT D207 | 641 EAST WOOLBRIGHT ROAD | | | BOYNTON BEACH | FL | 33435-6118 |
| COLLEEN MANSFIELD | 100 EASTGATE DR | | | | ROCHESTER | NY | 14617-4103 |
| COLLEEN MATA | 5110 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| COLLEEN MCCLELLAN TTEE | FBO MCCLELLAN FAMILY TRUST | U/A/D 07-25-2006 | 430 REDWOOD TRAIL | | CANTON | GA | 30114-6550 |
| COLLEEN MCGARRY | PO BOX 4512 | | | | YOUNGSTOWN | OH | 44515-0512 |
| COLLEEN MILLER | 2601 AIRLINE DR APT 424 | | | | BOSSIER CITY | LA | 71111-5860 |
| COLLEEN MOORE | 1805 PACKARD CT | | | | SPRING HILL | TN | 37174-7174 |
| COLLEEN MORROW | 6898 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN MUNIVEZ | 1095 GALLOP LN | | | | SOUTH LYON | MI | 48178-5308 |
| COLLEEN MURRAY | 62713 CRIMSON DR | | | | WASHINGTN TWP | MI | 48094-1743 |
| COLLEEN NOLTE | PO BOX 103 | | | | MIO | MI | 48647-0103 |
| COLLEEN O DIXON | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| COLLEEN O'CONNOR | 505 ODEN DR | | | | WASKOM | TX | 75692-4033 |
| COLLEEN OPANASENKO | 19179 20TH AVE | | | | BARRYTON | MI | 49305-9727 |
| COLLEEN OTT | 1691 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| COLLEEN PANSKI | 54268 TIVERTON LN | | | | SHELBY TWP | MI | 48315-1188 |
| COLLEEN PARSLOW-REED | 119 CARTER ST | | | | BERLIN | MA | 01503-1118 |
| COLLEEN PATCHIN | 156 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |
| COLLEEN PAULSON | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| COLLEEN PERRY | 26030 SCHRADER RD | | | | STURGIS | MI | 49091-9305 |
| COLLEEN PHIPPS | PO BOX 1835 | | | | GAINESVILLE | GA | 30503-1835 |
| COLLEEN PUTINSKY | 5337 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| COLLEEN QUINN | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| COLLEEN R CHEZIK | 206 W FAUBLE ST | | | | DURAND | MI | 48429-1657 |
| COLLEEN R ISLER | 102 BULL RUN RD | | | | BROWNSVILLE | PA | 15417-9527 |
| COLLEEN R MOORE | 1805 PACKARD CT | | | | SPRING HILL | TN | 37174-7174 |
| COLLEEN R NOLTE | PO BOX 103 | | | | MIO | MI | 48647-0103 |
| COLLEEN READER | 311 E LIBERTY ST | | | | MILFORD | MI | 48381-1952 |
| COLLEEN REBANT | 609 WILLIAM DR | | | | OVILLA | TX | 75154-3624 |
| COLLEEN RIDDLE | 757 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3009 |
| COLLEEN ROBINSON | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| COLLEEN ROGERS | 58962 IVY CT | | | | LENOX | MI | 48048-2123 |
| COLLEEN ROGERS | 58962 IVY COURT | | | | LENOX | MI | 48048-2123 |
| COLLEEN S DUFFY | 5290 BACHERT RD | | | | LEAVITTSBURG | OH | 44430-9680 |
| COLLEEN S VITOLO | 10822 S. FRITZ ROAD | | | | MAPLE CITY | MI | 49664-9692 |
| COLLEEN SAMPSON | 14116 WASHINGTON DR | | | | PLYMOUTH | MI | 48170-2354 |
| COLLEEN SANDERS | 5807 E 99TH ST | | | | KANSAS CITY | MO | 64134-1221 |
| COLLEEN SAURO | 4 NELSON ST | | | | HOLLEY | NY | 14470-1204 |
| COLLEEN SCHLESE | 626 W M 61 | | | | GLADWIN | MI | 48624-8407 |
| COLLEEN SCHUIBBEO | 20 CALEB TER | | | | WILMINGTON | DE | 19805-1159 |
| COLLEEN SELL | 9020 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| COLLEEN SHABEEB | 825 HOWSER RD | | | | SMITHS GROVE | KY | 42171-6236 |
| COLLEEN SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| COLLEEN SIMS | 1415 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| COLLEEN SINGER | 2695 E 800 S | | | | COLUMBIA CITY | IN | 46725-7902 |
| COLLEEN SMALL | 13242 RAINBOW DR | | | | GREGORY | MI | 48137-9630 |
| COLLEEN SNYDER | 9800 HART ROAD | | | | OTTER LAKE | MI | 48464 |
| COLLEEN SPARLING | 52272 CHICKADEE | | | | SHELBY TOWNSHIP | MI | 48315-2321 |
| COLLEEN STRINGER | 4672 FOX LAKE RD | | | | GOODRICH | MI | 48438-9609 |
| COLLEEN THOMPSON | 167 LEOTA BLVD | | | | WATERFORD | MI | 48327-3631 |
| COLLEEN TINCHER | 14989 SOUTH SHORE DRIVE | | | | ADDISON | MI | 49220-9200 |
| COLLEEN TKOWSKI | PO BOX 536 | | | | MONUMENT BCH | MA | 02553-0536 |
| COLLEEN TRECHA | 312 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| COLLEEN UNDERWOOD | 305 E ROLSTON RD | | | | LINDEN | MI | 48451-9408 |
| COLLEEN WAHLER | 10 BRADLEY CT APT 3S | | | | MINEOLA | NY | 11501-3712 |
| COLLEEN WANDOFF | 3207 S BARODA DR | | | | WEST BRANCH | MI | 48661-8467 |
| COLLEEN WASHINGTON | 4535 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2658 |
| COLLEEN WELLS | 11158 ODESSA CEMETARY RD | | | | ODESSA | MO | 64076-6220 |
| COLLEEN WOJCIECHOWSKI | 6417 WILLOW LN | | | | WATERFORD | WI | 53185-2536 |
| COLLEEN ZUK | PO BOX 70 | | | | HUNTERTOWN | IN | 46748-0070 |
| COLLEENE LORD | 8886 W DIVISION RD | | | | ANDREWS | IN | 46702-9743 |
| COLLEGE AMERICA FBO ELLA MARY | ANN KELLETT C/O MANDI BANK | 500 E GRAND AVE | | | BELOIT | WI | 53511-6332 |
| COLLEGE CHEVROLET BUICK PONTIAC | 333 BEMER ST | | | | ALBION | MI | 49224-1009 |
| COLLEGE CHEVROLET BUICK PONTIAC LLC | FREDERICK GUTHRIE | 333 BEMER ST | | | ALBION | MI | 49224-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLEGE CONNECTION | ATTN JKC ACCTS RECEIVABLE | 9697 E MINERAL AVE | | | CENTENNIAL | CO | 80112-3408 |
| COLLEGE FOR CREATIVE STUDIES | CASHIER | 201 EAST KIRBY | | | DETROIT | MI | 48202 |
| COLLEGE FOR CREATIVE STUDIES | C\O RICHARD ROGERS | 201 E KIRBY | | | DETROIT | MI | 48202 |
| COLLEGE FOR FINANCIAL PLANNING | 4695 S MONACO ST | | | | DENVER | CO | 80237-3403 |
| COLLEGE HEALTH AND INVESTMENT LP | 801 BIRCKELL AVENUE | PENTHOUSE ONE | | | MIAMI | FL | 33131-4943 |
| COLLEGE HEALTH AND INVESTMENT LP | 801 BIRCKELL AVENUE | PENTHOUSE ONE | | | MIAMI | FL | 33131-4943 |
| COLLEGE OF CHARLESTON TREASURES OFFICE | 66 GEORGE ST | | | | CHARLESTON | SC | 29424-0001 |
| COLLEGE OF DU PAGE | 22ND ST AND LAMBERT RD | | | | GLEN ELLYN | IL | 60137 |
| COLLEGE OF DUPAGE | ACCOUNTS RECEIVABLE | 425 FAWELL BLVD | | | GLEN ELLYN | IL | 60137-6708 |
| COLLEGE OF ENGINEERING | VIRGINIA TECH | ATTN GLENDA SCALES | 3046 TORGERSEN HALL 0217 | | BLACKSBURG | VA | 24061-0001 |
| COLLEGE OF LABOR & EMPLOYMENT LAWYERS INC | 1050 CONNECTICUT AVE NW | 3RD FLOOR | | | WASHINGTON | DC | 20036 |
| COLLEGE OF LAKE COUNTY | ATTN BURSARS OFFICE | 19351 W WASHINGTON ST | | | GRAYSLAKE | IL | 60030-1148 |
| COLLEGE OF MOUNT SAINT VINCENT | 6301 RIVERDALE AVE | | | | BRONX | NY | 10471-1046 |
| COLLEGE OF MOUNT ST JOSEPH | STUDENT FINANCIAL SERVICES | 5701 DELHI RD | | | CINCINNATI | OH | 45233-1669 |
| COLLEGE OF MT ST JOSEPH | 5701 DELHI RD | | | | CINCINNATI | OH | 45233-1669 |
| COLLEGE OF NEW JERSEY OFFICE OF STUDENT ACCOUNTS | PO BOX 7718 | SCHOLARSHIP SECTION | | | EWING | NJ | 08628-0718 |
| COLLEGE OF NOTRE DAME OF MARYLAND | 4701 N CHARLES ST | BUSINESS OFFICE | | | BALTIMORE | MD | 21210-2404 |
| COLLEGE OF NOTRE DAME OF MD | PO BOX 64858 | | | | BALTIMORE | MD | 21264-4858 |
| COLLEGE OF SAINT ELIZABETH | BUSINESS OFFICE | 2 CONVENT RD | | | MORRISTOWN | NJ | 07960-6923 |
| COLLEGE OF SAINT ROSE | BRUSARS OFFICE | 432 WESTERN AVE | | | ALBANY | NY | 12203-1419 |
| COLLEGE OF SANTA FE | STUDENT ACCOUNTS OFFICE | 1600 SAINT MICHAELS DR | | | SANTA FE | NM | 87505-7615 |
| COLLEGE OF SOUTHERN IDAHO | BUSINESS OFFICE | PO BOX 1238 | | | TWIN FALLS | ID | 83303-1238 |
| COLLEGE OF ST BENEDICT | FINANCIAL AID OFFICE | 37 COLLEGE AVE S | | | SAINT JOSEPH | MN | 56374-2001 |
| COLLEGE OF ST CATHERINE | STUDENT ACCOUNTS F 05 | 2004 RANDOLPH AVE | | | SAINT PAUL | MN | 55105-1750 |
| COLLEGE OF ST SCHOLASTICA | BUSINESS OFFICE | 1200 KENWOOD AVE | | | DULUTH | MN | 55811-4199 |
| COLLEGE OF STATEN ISLAND | 2800 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314-6609 |
| COLLEGE OF THE CANYONS | 26455 ROCKWELL CANYON RD | | | | VALENCIA | CA | 91355-1803 |
| COLLEGE OF THE HOLY CROSS | 1 COLLEGE ST | | | | WORCESTER | MA | 01610-2322 |
| COLLEGE OF THE MAINLAND | 1200 N AMBURN RD | | | | TEXAS CITY | TX | 77591-2435 |
| COLLEGE OF WESTCHESTER | 325 CENTRAL AVE NM CHG 11/8/4 | P O BOX 710 AM | | | WHITE PLAINS | NY | 10606 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 | | | | WILLIAMSBURG | VA | 23187-8795 |
| COLLEGE OF WOOSTER | TREASURERS OFFICE | | | | WOOSTER | OH | 44691 |
| COLLEGE PARK CITGO | 2610 EDGEWATER DR | | | | ORLANDO | FL | 32804-4408 |
| COLLEGE PARK TIRE & SERVICE | 3643 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1902 |
| COLLEGE SPORTS TELEVISION NETWORKS | 85 10TH AVE FL 3 | | | | NEW YORK | NY | 10011-4752 |
| COLLEGE TRACK/NY | 595 MADISON AVE. | | | | NEW YORK | NY | 10022 |
| COLLEGEDALE CENTRAL EXXON | 9416 APISON PIKE | | | | COLLEGE DALE | TN | 37363 |
| COLLEN BRIAN | 8106 SENDERO COURT | | | | ARLINGTON | TX | 76002-5700 |
| COLLEN FUNDERBURKE | 1329 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5517 |
| COLLENE SMITH | 17395 W RIDGE RD | | | | OAKLEY | MI | 48649-9736 |
| COLLERAN, DONNA M | 19923 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167-1939 |
| COLLERAN, MICHAEL P | 44530 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4350 |
| COLLESTER, FRANCIS E | 5778 HALL RD | | | | PLAINFIELD | IN | 46168-7659 |
| COLLESTER, ROBERT D | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| COLLET, BARBARA A | 3703 WHIPPOORWILL LAKE NORTH DR | DRIVE | | | MONROVIA | IN | 46157-9130 |
| COLLET, CHRISTOPHER G | 3703 WHIPPOORWILL LAKE NORTH DR | DRIVE | | | MONROVIA | IN | 46157-9130 |
| COLLETON COUNTY TREASURER | PO BOX 8 | | | | WALTERBORO | SC | 29488-0001 |
| COLLETT CARL | 940 NORTH 2335 WEST | | | | VERNAL | UT | 84078-8300 |
| COLLETT, BRENDA M | 210 BETTY LN | | | | CANTON | GA | 30114-7342 |
| COLLETT, BRUCE S | 1507 NW 29TH PL | | | | CAPE CORAL | FL | 33993-4819 |
| COLLETT, DODIE M | 1809 RUIDOSA DR | | | | EDMOND | OK | 73034-6850 |
| COLLETT, DOUGLAS J | LOT 222 | 1040 MAIN STREET | | | DUNEDIN | FL | 34698-5239 |
| COLLETT, EVELYN Z | 1014 PERKINS-JONES ROAD APT B1 | | | | WARREN | OH | 44483-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLETT, FORRESTER | 1112 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| COLLETT, GARY L | 5920 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| COLLETT, GRADY | 201 WILLIFORD RD | | | | ANDERSON | SC | 29626-7212 |
| COLLETT, MARY L | 1754 COVENTRY ROAD | | | | DAYTON | OH | 45420-2402 |
| COLLETT, ROBERT W | 1162 TRALEE TRAIL | | | | BEAVERCREEK | OH | 45430-5430 |
| COLLETT, ROY LEE | 10294 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| COLLETT, TARA | | | | | | | |
| COLLETT, TOM | 3540 ARBORCREST CT | | | | CINCINNATI | OH | 45236-1424 |
| COLLETTA, CHARLES J | 3503 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1731 |
| COLLETTE CONLAN | 7509 FM 2738 | | | | BURLESON | TX | 76028-2411 |
| COLLETTE JOHNSON | 2227 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| COLLETTE KEVIN AND DENISE & | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| COLLETTE MASHEK | 5746 E EAGLE DR | | | | MILTON | WI | 53563-9772 |
| COLLETTE REUTHER | 2211 ANTRIM CT | | | | DAVISON | MI | 48423-8439 |
| COLLETTE SCEHOVIC | 2230 ONEIDA ST APT 308 | | | | JOLIET | IL | 60435-6528 |
| COLLETTE SUSAN | 15621 HIGHWAY 17 | | | | GRAFTON | ND | 58237-8738 |
| COLLETTE, MILDRED R | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| COLLETTI, DALE M | 631 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2727 |
| COLLETTI, RAYMOND | 11 JEFFERSON ST | | | | AUBURN | NY | 13021-3215 |
| COLLEY CARRIE LUE & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| COLLEY, CHRISTOPHER L | 5310 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| COLLEY, DARA JEAN | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| COLLEY, EDWARD J | 2249 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| COLLEY, EUGENE E | 2285 WELLER LANE | | | | BELLBROOK | OH | 45305-1509 |
| COLLEY, GEORGE D | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| COLLEY, JAMES D | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| COLLEY, JEFFERY LYNN | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| COLLEY, JOSHUA | | | | | | | |
| COLLEY, KENNETH | 4895 19 MILE RD | | | | STERLING HTS | MI | 48314-1918 |
| COLLEY, LINDA T | 14960 COLLIER BLVD LOT 2032 | | | | NAPLES | FL | 34119-7713 |
| COLLEY, MARSHALL K | 750 3RD ST | | | | FENTON | MI | 48430-4117 |
| COLLEY, PHILIP T | 14338 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5453 |
| COLLEY, SHERYL ANN | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| COLLIAS JAMES | 20517 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1825 |
| COLLICA, JOHN | 31170 ROTHBURY WAY | | | | CHESTERFIELD | MI | 48047-5929 |
| COLLICHIO, GEORGE | 28 MEADOW DRIVE | | | | SPENCERPORT | NY | 14559-1122 |
| COLLICK, PEGGY SUE | 1514 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1143 |
| COLLICK, RICHARD G | 14055 RIPLEY RD | | | | LINDEN | MI | 48451-8956 |
| COLLICK, TODD J | 11155 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| COLLICOTT, ARVIN J | 835 N HENKE RD | | | | JANESVILLE | WI | 53546-9712 |
| COLLICOTT, BILLY V | 1137 E COURT ST | | | | JANESVILLE | WI | 53545-2530 |
| COLLICOTT, CORINNE R | 3034 W COURT ST | | | | JANESVILLE | WI | 53548-3291 |
| COLLICOTT, DONNA L | 686 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| COLLICOTT, TONY J | 835 N HENKE RD | | | | JANESVILLE | WI | 53546-9712 |
| COLLICOTT-WILSON, JENNIFER LYNN | 440 S ARCH ST | | | | JANESVILLE | WI | 53548-4449 |
| COLLIE DAVID RAY | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| COLLIE DAVIS JR | 18199 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| COLLIE JOHN | 1620 HAMPTON RD | | | | REIDSVILLE | NC | 27320-8282 |
| COLLIE LAMBERT | PO BOX 204 | | | | OAKWOOD | OH | 45873-0204 |
| COLLIE S TACKETT | 15190 BISHOP RD | | | | BYRON | MI | 48418-9509 |
| COLLIE TACKETT | 15190 BISHOP RD | | | | BYRON | MI | 48418-9509 |
| COLLIE, ANGELA R | 2560 CATALPA DR | | | | DAYTON | OH | 45406-2157 |
| COLLIE, DAVID R | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| COLLIE, DONALD P | 42023 TWINING DR | | | | STERLING HTS | MI | 48313-3476 |
| COLLIE, MELVIN F | 833 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| COLLIER BANKS | 121 E ALMA AVE | | | | FLINT | MI | 48505-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER BANKS JR | 1284 SUN CT APT E | | | | BOWLING GREEN | KY | 42104-5416 |
| COLLIER BANKS JR | APT E | 1284 SUN COURT | | | BOWLING GREEN | KY | 42104-5416 |
| COLLIER COUNTY TAX COLLECTOR | 2800 HORSESHOE DR N | OCCUPATIONAL LICENSE | | | NAPLES | FL | 34104-6917 |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 | 3301 E. TAMIAMI TRAIL, ROOM 201 | | | NAPLES | FL | 34112 |
| COLLIER COUNTY TAX COLLECTOR | 3301 TAMIAMI TRL E | COURTHOUSE BLDG C-1 RM 201 | | | NAPLES | FL | 34112-4961 |
| COLLIER EDWARD W | 80 SPECTACLE POND AVE | | | | LANCASTER | MA | 01523 |
| COLLIER J MARBLE SR | 4434 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3125 |
| COLLIER JR, RONNIE G | 2180 TOWNSHIP ROAD 165 | | | | CARDINGTON | OH | 43315-9708 |
| COLLIER MARBLE SR | 4434 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3125 |
| COLLIER PORTS | 4863 GALLIA ST | | | | NEW BOSTON | OH | 45662-8663 |
| COLLIER SHANNON & SCOTT PLLC | 3050 K ST NW STE 400 | WASHINGTON HARBOUR | | | WASHINGTON | DC | 20007-5100 |
| COLLIER SR, JOHN J | 17439 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| COLLIER TINNIE | COLLIER, TINNIE | 126 N QUITMAN ST | | | WINONA | MS | 38967-2229 |
| COLLIER TINNIE | COLLIER, ANNIE ELLA | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| COLLIER, ADRIAN S | 6245 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4799 |
| COLLIER, ANNETTE L | 1324 JAMESTOWN | | | | EDMOND | OK | 73003-6137 |
| COLLIER, ANTHONY | PO BOX 176384 | | | | COVINGTON | KY | 41017-6384 |
| COLLIER, BRADLEY WALTER | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| COLLIER, BRYANT M | 6867 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5208 |
| COLLIER, CAROLYN MAYDENE | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| COLLIER, CHARLES R | 1715 EMMA CIR | | | | SPRING HILL | TN | 37174-6139 |
| COLLIER, CHARLES R | 734 LODGE DR | | | | INDIANAPOLIS | IN | 46231-1620 |
| COLLIER, CHRISTOPHER C | 3953 DAWLEY RD | | | | RAVENNA | OH | 44266-9404 |
| COLLIER, CRAIG C | 4200 W CUTLER RD | | | | DEWITT | MI | 48820-8080 |
| COLLIER, DAPHNE L | PO BOX 2033 | | | | MURFREESBORO | TN | 37133-2033 |
| COLLIER, DAVID L | APT 712 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5770 |
| COLLIER, DAVID M | 113 BEAUFORT ST | | | | MANCHESTER | MI | 48158-9533 |
| COLLIER, DEWEY J | 1439 WEBB GINHOUSE ROAD | | | | LAWRENCEVILLE | GA | 30045 |
| COLLIER, EARL D | 14325 MILLCHESTER CIR | | | | CHESTERFIELD | MO | 63017-2550 |
| COLLIER, EDNA V | APT 113 | 2700 HEATHER WOOD LANE | | | ARLINGTON | TX | 76006-3402 |
| COLLIER, ELIZABETH S | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 |
| COLLIER, GERALD D | APT 1201 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3621 |
| COLLIER, GLENDA S. | 6502 GRANTS FERRY ROAD | | | | BRANDON | MS | 39042-9042 |
| COLLIER, GREGORY J | 3617 TWINING ST | | | | TOLEDO | OH | 43608-1344 |
| COLLIER, GWENDOLYN R | 3733 HERMOSA DRIVE | | | | TORTWOOD | OH | 45416-5416 |
| COLLIER, JAMES E | 1224 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| COLLIER, JAMES R | 2188 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7918 |
| COLLIER, JAMES T | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804-6120 |
| COLLIER, JANETTE C | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| COLLIER, JEAN | PO BOX 4712 | | | | NAPERVILLE | IL | 60567-4712 |
| COLLIER, JEROME E | 3864 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2830 |
| COLLIER, JOCELYN | 3022 CONCORD ST | | | | FLINT | MI | 48504-2924 |
| COLLIER, JOHN LEONARD | 619 CARDINAL LN | | | | CONTINENTAL | OH | 45831-9262 |
| COLLIER, JOHN R | 1644 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8031 |
| COLLIER, JUANITA | 901 RALSTON AVENUE | | | | DEFIANCE | OH | 43512-1565 |
| COLLIER, KATHLEEN J | 3628 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2126 |
| COLLIER, LARRY M | 4145 WHEELER RD | | | | BAY CITY | MI | 48706-1860 |
| COLLIER, LETHA L | 8853 STEEL ST | | | | DETROIT | MI | 48228-2677 |
| COLLIER, LILLIE MAE | 4218 ABRAM DR | | | | CONLEY | GA | 30288-1739 |
| COLLIER, LINDA JOYCE | 877 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5186 |
| COLLIER, LISA M | 4073 FLEETWOOD DR | | | | DAYTON | OH | 45416-2105 |
| COLLIER, LOIS A | 3410 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2248 |
| COLLIER, MACEO T | 617 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1651 |
| COLLIER, MARGARET B | 2207 GARDENLAND AVE. | | | | NILES | OH | 44446-4523 |
| COLLIER, NICK ROBERT | 7847 ALLISON DR | | | | ALMONT | MI | 48003-8757 |
| COLLIER, PATRICIA A | 2180 TOWNSHIP ROAD 165 | | | | CARDINGTON | OH | 43315-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER, PAUL R | 7091 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1671 |
| COLLIER, PAUL R | 8094 EDGEWOOD CT | | | | PLAINFIELD | IN | 46168-8004 |
| COLLIER, PETER H | 6402 KAREN DRIVE | | | | FLINT | MI | 48504-3600 |
| COLLIER, ROBERT | 40 GREELEY AVE | | | | BAR HARBOR | ME | 04609-1413 |
| COLLIER, ROY A | 7877 LYNN DRIVE | | | | CARLISLE | OH | 45005-4158 |
| COLLIER, RUSSELL L | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 |
| COLLIER, SADIE L | 428 MORRIS AVE | | | | BELLWOOD | IL | 60104-1471 |
| COLLIER, STEVEN A | 622 JORDAN RD | | | | FRANKLIN | TN | 37067-6255 |
| COLLIER, SUSAN C | 1715 EMMA CIR | | | | SPRING HILL | TN | 37174-6139 |
| COLLIER, TAWANA | 2202 COPEMAN BLVD | | | | FLINT | MI | 48504-2995 |
| COLLIER, TERA | 6415 STATE HIGHWAY 115 S | | | | GILMER | TX | 75645 |
| COLLIER, TERRY L | 5000 KESSLER DR | | | | LANSING | MI | 48910-5390 |
| COLLIER, THOMAS R | 4013 COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| COLLIER, TINNIE | 1306 LONGVIEW RD | | | | STARKVILLE | MS | 39759-7833 |
| COLLIER, TONY E | 6605 APPLEWOOD DR | | | | EDMOND | OK | 73034-9459 |
| COLLIER, VIRGINIA R | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2527 |
| COLLIER, WALTER R | APT 113 | 2700 HEATHER WOOD LANE | | | ARLINGTON | TX | 76006-3402 |
| COLLIER, WILLARD E | 3478 MORNING GLORY DR | | | | DAYTON | OH | 45449-3033 |
| COLLIER, WILLIAM A | 377 PARK WEST DR | | | | SAINT PETERS | MO | 63376-5612 |
| COLLIER, WILLIAM N | 1209 NW 141ST ST | | | | EDMOND | OK | 73013-1607 |
| COLLIER, WILLIE JAMES | 2711 WEST 18TH STREET | | | | ANDERSON | IN | 46011-4026 |
| COLLIER-HALL, MARY E | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| COLLIER-PORTS | 4863 GALLIA ST | | | | NEW BOSTON | OH | 45662-8663 |
| COLLIES INTERNATIONAL | C/O COLLIERS PENN | 223 4TH AVE STE 1800 | 223 4TH AVE | | PITTSBURGH | PA | 15222-1718 |
| COLLIERS INTERNATIONAL | KEVIN HUGHES | 50 MILK STREET | 20TH FLOOR | | BOSTON | MA | 02109 |
| COLLIERS PARRISH INTERNATIONALINC | ONE AMERICAN BOULEVARD STE 300 | | | | SAN JOSE | CA | 95113 |
| COLLIERS PARRISH INTERNATIONALINC | 1 ALMADEN BLVD STE 300 | ATTN ACCOUNTING DEPARTMENT | | | SAN JOSE | CA | 95113-2246 |
| COLLIERS PRATT MCGARRY | 600-305 BROADWAY AVE | | | WINNIPEG CANADA MB R3C 3J7 CANADA | | | |
| COLLIGAN LORRAINE M | COLLIGAN, LORRAINE M | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN LORRAINE M | COLLIGAN, AMANDA | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN LORRAINE M | COLLIGAN, ALEX | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN, LORRAINE | | | | | | | |
| COLLIGAN, RICKY | 15747 PROFIT AVE | | | | BATON ROUGE | LA | 70817-5518 |
| COLLIN BROWN | 1535 ARCHWOOD DR | | | | HOLT | MI | 48842-1889 |
| COLLIN CLARKE | 218 CHUMA MONKA AVE | | | PETIT VALLEY TRINIDAD | | | |
| COLLIN COUNTY | PO BOX 8006 | TAX ASSESSOR COLLECTOR | | | MCKINNEY | TX | 75070-8006 |
| COLLIN COUNTY AUTOMOTIVE PRODUCTS | GAINES STANLEY | 1413 S PRESTON RD | | | CELINA | TX | 75009-3765 |
| COLLIN COUNTY COMMUNITY COLL | BURSARS OFFICE COURTYARD CNTR | 4800 PRESTON PARK BLVD | P O BOX 869055 9055 | | PLANO | TX | 75093-5123 |
| COLLIN COUNTY COMMUNITY COLL CENTRAL PARK CAMPUS | PO BOX 8001 | CASHIERS OFFICE | | | MCKINNEY | TX | 75070-8001 |
| COLLIN COUNTY TAX COLLECTOR | 1800 N GRAVES ST STE 170 | PO BOX 8046 | | | MCKINNEY | TX | 75069-3659 |
| COLLIN CUMMINGS | 4092 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| COLLIN EAGLE | 6766 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| COLLIN EDWARDS | 609 E ALMA AVE | | | | FLINT | MI | 48505-2113 |
| COLLIN HARPER | 573 ARENA DR APT A | | | | TRENTON | NJ | 08610-3411 |
| COLLIN ILEENE C | COLLIN, ILEENE C | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| COLLIN LAI | 939 15TH ST UNIT 12 | | | | SANTA MONICA | CA | 90403-3146 |
| COLLIN LAMBERT | 505 S HADLEY RD | | | | FORT WAYNE | IN | 46804-5525 |
| COLLIN LOCKHART | 2966 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| COLLIN MC NEAL | 208 ELIZABETH AVE APT A2D | | | | LINDEN | NJ | 07036 |
| COLLIN MILLER | 742 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| COLLIN ROCHELEAU | 238 ELMSHAVEN DR | | | | LANSING | MI | 48917-3511 |
| COLLIN SIKKILA | 21800 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2366 |
| COLLIN STEVENS | 1702 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| COLLIN, GREGORY J | 14207 JANE CT | | | | WARREN | MI | 48088-3732 |
| COLLIN, JERRY J | 310 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIN, STEPHEN A | 1288 CATALPA DR | | | | ROCHESTER HILLS | MI | 48307-1500 |
| COLLING, LESLEY MARIE | 6013 WILSIE RD | | | | CASS CITY | MI | 48726-9484 |
| COLLING, REED E | 5603 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4113 |
| COLLING, TIMOTHY S | 2984 TOMLINSON RD | | | | CARO | MI | 48723-9115 |
| COLLING, WESLEY J | 3058 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| COLLINGE, TIMOTHY J | 553 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| COLLINGS, ROBERT RICHARD | PO BOX 58 | | | | AMO | IN | 46103-0058 |
| COLLINGWOOD WATER | 710 BERDAN AVE | | | | TOLEDO | OH | 43610-1039 |
| COLLINI, EDWARD R | 721 SHAWNEE RUN | APT. A | | | DAYTON | OH | 45449-3930 |
| COLLINO, MICHAEL V | 313 PARE ST | | | | CLAWSON | MI | 48017-2503 |
| COLLINS & AI/TROY | 801 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 |
| COLLINS & AI/TROY | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |
| COLLINS & AIK/ ATHEN | STE 1810 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIK/ATHENS | 26533 EVERGREEN ROAD | SUITE 900 | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIK/CANTON | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| COLLINS & AIK/COLUMB | 26533 EVERGREEN ROAD | SUITE 900 | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIK/EVART | 26533 EVERGREEN ROAD | SUITE 900 | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIK/FARMIN | STE 1810 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIK/MARSHA | 905 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1742 |
| COLLINS & AIK/MORRIS | 26533 EVERGREEN ROAD | SUITE 900 | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIK/NASHVI | STE 1810 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIK/ONTARI | STE 1810 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIK/RANTOU | 26533 EVERGREEN ROAD | SUITE 900 | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIK/TROY | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| COLLINS & AIKMAN | 701 MCCALLOUGH DR | HOLD PER MARK FISCHER | | | CHARLOTTE | NC | 28232 |
| COLLINS & AIKMAN | 250 STEPHENSON HWY STE 100 | CHNG 01/02 LTR | | | TROY | MI | 48083 |
| COLLINS & AIKMAN | COLLINS & AIKMAN PRODS CANADA | FMLY PERSTORP COMPONENTS (CAN) | 51 BREITHAUPT ST HLD PER LEGAL | KITCHENER CANADA ON N2G 4R9 CANADA | | | |
| COLLINS & AIKMAN | ACOUSTICS TN INC | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083-1117 |
| COLLINS & AIKMAN | JPS AUTOCONCENTRATION | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 |
| COLLINS & AIKMAN | TEXTRON AUTOMOTIVE | 750 STEPHENSON HWY | | | TROY | MI | 48083 |
| COLLINS & AIKMAN | 701 MCCALLOUGH DR | | | | CHARLOTTE | NC | 28275 |
| COLLINS & AIKMAN | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | | TROY | MI | 48083-1117 |
| COLLINS & AIKMAN | CARPET & ACOUSTICS | 250 STEPHENSON HWY STE 100 | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 |
| COLLINS & AIKMAN | 8281 CR 245 | | | | HOLMESVILLE | OH | 44633 |
| COLLINS & AIKMAN | CARCORP AR - PLASTICS | WILLIAMSTON PLANT HLD MFISCHER | 701 MCCULLOUGH DR | | CHARLOTTE | NC | 28232 |
| COLLINS & AIKMAN | CARCORP AR CARPET & ACOUSTICS | 701 MC CULLOUGH DR | HOLD PER LEGAL | | CHARLOTTE | NC | 28262 |
| COLLINS & AIKMAN | PO BOX 77000 | HOLD PER LEGAL | | | DETROIT | MI | 48277-0896 |
| COLLINS & AIKMAN | TEXTRON AUTOMOTIVE | 250 STEPHENSON HWY | HOLD PER LEGAL | | TROY | MI | 48083-1117 |
| COLLINS & AIKMAN | COLLINS & AIKMAN AUTOMOTIVE | 250 STEPHESON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 |
| COLLINS & AIKMAN | COLLINS & AIKMAN AUTO CANADA | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083-1117 |
| COLLINS & AIKMAN | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 32D FLR | | | TROY | MI | 48083-1117 |
| COLLINS & AIKMAN | 128 PETER ST PO BOX 300 | | | PORT HOPE ON CANADA ON L1A 3W4 CANADA | | | |
| COLLINS & AIKMAN | 150 RUE COLLINS ST | | | FARNHAM CANADA PQ J2N 2R6 CANADA | | | |
| COLLINS & AIKMAN | COLLINS & AIKMAN CORPORATION | 300 EAST MAPLE ROAD THIRD FLOOR | | | BIRMINGHAM | MI | 48009 |
| COLLINS & AIKMAN | COLLINS & AIKMAN CORPORATION | CITICORP CENTER 153 EAST 53RD STREET | | | NEW YORK | NY | 10022 |
| COLLINS & AIKMAN | AUTOMOTIVE CO DE MEX SA DE CV | FRMLY TEXTRON AUTOMOTIVE DO DE | 25217 MORELOS SALTILLO CH | CH 25217 MEXICO | | | |
| COLLINS & AIKMAN | 8121 MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135-6601 |
| COLLINS & AIKMAN | COLLINS & AIKMAN AUTO CANADA | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 255 SATELLITE BLVD NE STE 300 | | | | SUWANEE | GA | 30024-7127 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| COLLINS & AIKMAN AUTOMOTIVE CO DE | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | SALTILLO CH 25217 MEXICO | | | |
| COLLINS & AIKMAN AUTOMOTIVE EFINTERIOR SYSTEMS | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS & AIKMAN CANADA INC | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | IND BERNARDO QUINTANA | | | EL MARQUES QA 76246 MEXICO | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | | | | EL MARQUES QA 76246 MEXICO | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS S A DE C V | AV DE LAS FUENTES #25 PARQUE | INDSTRL BERNARDO QNT EL MARQUE | | | QRO CP76246 MEXICO MEXICO | | |
| COLLINS & AIKMAN CARPET & ACOUTICS SA DE CV AV DE LAS FUENTES 25 PARQUE | | INDSTRL BERNARDO QUINTA EL | | | MARQUES QRO MEXICO MEXICO | | |
| COLLINS & AIKMAN CORP | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIKMAN CORP | 4000 WACO RD | | | | COLUMBIA | MO | 65202-2715 |
| COLLINS & AIKMAN CORP | 128 PETER ST | | | PORT HOPE ON L1A 3W4 CANADA | | | |
| COLLINS & AIKMAN CORP | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| COLLINS & AIKMAN CORPORATION | KATHY CHAPPELL | COLLINS & AIKMAN - NASHVILLE | 660 MASSMAN DRIVE | | FOWLERVILLE | MI | 48836 |
| COLLINS & AIKMAN CORPORATION | KATHY CHAPPELL | 660 MASSMAN DR | COLLINS & AIKMAN - NASHVILLE | | NASHVILLE | TN | 37210-3722 |
| COLLINS & AIKMAN DE MEX SA CV AV DE LAS FUENTES NO 25 | PARQUE IND BERNARDO QUINTANA | | | | EL MARQUES QRO 76246 MEXICO | | |
| COLLINS & AIKMAN PLASTICS INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| COLLINS & AIKMAN PLASTICS INC | 6600 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4512 |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 E. 15 MILE ROAD | | | IONIA | MI | 48846 |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 15 MILE RD | | | STERLING HEIGHTS | MI | 48312-4512 |
| COLLINS & AIKMAN PLASTICS INC | 590 ABILENE DR | | | MISSISSAUGA ON L5T 2T4 CANADA | | | |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | SCARBOROUGH ON CANADA | | | |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | MISSISSAUGA ON CANADA | | | |
| COLLINS & AIKMAN PLASTICS LTD | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON CANADA | | | |
| COLLINS & AIKMAN PLASTICS LTD | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | | TAYLOR | MI | 48180 |
| COLLINS & AIKMAN PRODUCTS | KIM HARRIS | 707 VETERANS PKWY | | | RANTOUL | IL | 61866-3412 |
| COLLINS & AIKMAN PRODUCTS | KIM HARRIS | 707 VETERANS PKY | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2100 DOVE STREET | | OKLAHOMA CITY | OK | 73135 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| COLLINS & AIKMAN PRODUCTS CO | 2100 DOVE ST | | | | PORT HURON | MI | 48060-6739 |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866-9721 |
| COLLINS & AIKMAN PRODUCTS CO | 707 VETERANS PKWY | | | | RANTOUL | IL | 61866-3412 |
| COLLINS & AIKMAN PRODUCTS CO | ESCROW FOR AUTOMOTIVE FABRICS | 1803 N MAIN ST | | | ROXBORO | NC | 27573-4047 |
| COLLINS & AIKMAN PRODUCTS CO | 2782 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9800 |
| COLLINS & AIKMAN PRODUCTS CO | 735 PACESETTER DR | | | | RANTOUL | IL | 61866-3659 |
| COLLINS & AIKMAN PRODUCTS CO | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| COLLINS & AIKMAN PRODUCTS CO | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | BLUFFTON | OH | 45817 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 2100 DOVE ST | AUTO TRIM DIVISION | | PORT HURON | MI | 48060-6739 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | 03835 |
| COLLINS & AIKMAN PRODUCTS CO | KATHRYN PENNANEN | RANTOUL PRODUCTS | 300 SHELLHOUSE DRIVE | RAMOS ARIZPE CH 25900 MEXICO | | | |
| COLLINS & AIKMAN PRODUCTS CO | 56 DAVIDSON DR | | | | FARMINGTON | NH | 03835 |
| COLLINS & AIKMAN PRODUCTS CO | 2110 CHARLES REDFERN DR | | | | ATHENS | TN | 37303 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | | ATHENS | TN | 37303 |
| COLLINS & AIKMAN PRODUCTS CO | 8121 MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135-6601 |
| COLLINS & BELLENGHI LLP | 1300 QUAIL ST STE 207 | | | | NEWPORT BEACH | CA | 92660-2710 |
| COLLINS & HERMANN INC | 1215 DUNN RD | PO BOX 38901-0901 | | | SAINT LOUIS | MO | 63138-2802 |
| COLLINS AIK/300 E WA | 300 E LONG LAKE RD STE 180 | | | | BLOOMFIELD HILLS | MI | 48304-2375 |
| COLLINS AIK/5755 NEW | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |
| COLLINS AIK/BLMFLDH | STE 1810 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3666 |
| COLLINS AIK/HWY 70 | 26533 EVERGREEN ROAD | SUITE 900 | | | SOUTHFIELD | MI | 48076 |
| COLLINS AIK/TROY | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| COLLINS AL | 121 S BROAD ST | | | | BAINBRIDGE | GA | 39817-3613 |
| COLLINS BARBARA | 14814 S BUTLER AVE | | | | COMPTON | CA | 90221-2904 |
| COLLINS BARBARA | COLLINS, BARBARA | | | | | | |
| COLLINS BELLO NOLA | BELLO COLLINS, NOLA | | | | | | |
| COLLINS BOB | 205 SW DALMATION LN | | | | LAKE CITY | FL | 32024-3764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS BRUCE E | COLLINS, BRUCE E | | | | | | |
| COLLINS BUS | | | | | | | |
| COLLINS BUS | 415 W 6TH AVE | | | | HUTCHINSON | KS | 67505-1323 |
| COLLINS BUS CORP | 415 W 6TH STREET | | | | HUTCHINSON | KS | 67504 |
| COLLINS CHEVROLET, INC. | PAUL PATTERSON | 2300 ROCKFORD ST | | | MOUNT AIRY | NC | 27030-5396 |
| COLLINS CHEVROLET, INC. | 2300 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5396 |
| COLLINS CHRISTOPHER M | KANTROWITZ, STEVEN B | | | | | | |
| COLLINS CHUCK | 6366 FENNEC POINTE CIRCLE | | | | MEDINA | OH | 44256-7845 |
| COLLINS CORA | COLLINS, CORA | | | | | | |
| COLLINS CORPORATION | RAMY ATTIE | P.O.BOX 0834-02775 | | PANAMA, REPUBLIC OF PANAMA | | | |
| COLLINS CRANE & RIGGING SERVICE INC | PO BOX 624 | | | | EAST BRIDGEWATER | MA | 02333-0624 |
| COLLINS DARRELL | 17046 ODESSA DR | | | | LAND O LAKES | FL | 34638-7259 |
| COLLINS DIERDRE V | COLLINS, DIERDRE V | 45 POND STREET SUITE 202 | | | NORWELL | MA | 02061 |
| COLLINS DONALD D | 1595 OLYMPIAN WAY | | | | HOWELL | MI | 48843-7370 |
| COLLINS DOUGLAS & RITA | PO BOX 294 | | | | OREM | UT | 84059-0294 |
| COLLINS ENOS | 2754 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| COLLINS FRANK | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS GREEN | 15344 WHITCOMB ST | | | | DETROIT | MI | 48227-2663 |
| COLLINS II, RICHARD W | 2805 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8353 |
| COLLINS II, WALTER T | 1626 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| COLLINS III, LEROY | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| COLLINS III, RAYMOND L | 1369 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| COLLINS INDUSTRIES, INC. | | | | | | | |
| COLLINS INDUSTRIES, INC. | 415 W 6TH AVE | | | | HUTCHINSON | KS | 67505-1323 |
| COLLINS INDUSTRIES, INC. | RON SORENSON | PO BOX 2946 | | | HUTCHINSON | KS | 67504-2946 |
| COLLINS JIM | 252 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| COLLINS JR, BILLY DEAN | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| COLLINS JR, C | 63 CEDAR AVE | | | | NEWARK | NJ | 07106-1209 |
| COLLINS JR, CARL E | 4808 WARREN-SHARON RD.N.E. | | | | VIENNA | OH | 44473-9635 |
| COLLINS JR, DANIEL SCOTT | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS JR, EDWARD | 15401 EASTWOOD ST | | | | DETROIT | MI | 48205-2953 |
| COLLINS JR, FRANK | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS JR, JIMMIE LEE | 6025 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3184 |
| COLLINS JR, JOHN C | 45463 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| COLLINS JR, JOHN R | 4180 FLOWERS RD RT #12 | | | | MANSFIELD | OH | 44903 |
| COLLINS JR, MACK LEE | 4585 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| COLLINS JR, MILLARD | 5264 SILVERDOME DR | | | | DAYTON | OH | 45414-5414 |
| COLLINS JR, RICHARD E | 1209 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-3410 |
| COLLINS JR, ROBERT | 8540 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| COLLINS JR, SID | PO BOX 316 | | | | PRAGUE | OK | 74864-0316 |
| COLLINS JR, THOMAS L | 41 PEBBLE HILL DR | | | | BRANDON | MS | 39042-2157 |
| COLLINS JR, WALKER | 6421 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| COLLINS JR, WILLIAM G | 8359 BODKIN AVE | | | | PASADENA | MD | 21122-4738 |
| COLLINS JR, WILLIAM R | 3488 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8008 |
| COLLINS JR., WILLARD L | PO BOX 127 | | | | SOMERSET | IN | 46984-0127 |
| COLLINS KRISTENA | COLLINS, KRISTENA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COLLINS KYLE | COLLINS, KYLE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COLLINS LARKIN | 6757 MARION CT S | | | | JACKSONVILLE | FL | 32216-2826 |
| COLLINS LINDA MARLENE | 914 STOCKDALE ST | | | | FLINT | MI | 48504-7235 |
| COLLINS LLOYD | PO BOX 156814 | | | | SAN FRANCISCO | CA | 94115-6814 |
| COLLINS MARK | COLLINS, LORI | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| COLLINS MARK | COLLINS, MARK | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| COLLINS MARY | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| COLLINS MARY LOU | COLLINS, MARY LOU | | | | | | |
| COLLINS MD, THOMAS D | 409 N CEDAR ST | | | | ALLEGAN | MI | 49010-1205 |
| COLLINS MICHAEL | 2 OCEAN MEADOW LN | | | | MARBLEHEAD | MA | 01945-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS MICHAEL W | COLLINS COMPUTER CONSULTING | 3933 CREEKVIEW DR | | | NEW HAVEN | IN | 46774-2711 |
| COLLINS MOVING SYSTEMS INC | 904 W MORGAN ST | | | | KOKOMO | IN | 46901-2061 |
| COLLINS NEWMAN & CO | DINATTA COURT PO BOX 882 | | | GABORONE BOTSWANA BOTSWANA | | | |
| COLLINS OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| COLLINS OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| COLLINS PATRICIA | COLLINS, PATRICIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLLINS PAUL L | 2124 HIGHWAY 348 | | | | BLUE SPRINGS | MS | 38828-9013 |
| COLLINS PAULA | 134 ROLLING WOODS WAY | | | | STATESBORO | GA | 30458-6664 |
| COLLINS REPORTING SERVICE | 405 NORTH HURON ST | | | | TOLEDO | OH | 43604 |
| COLLINS RICHARD W | COLLINS, KAYLA R | 328 E COURT ST | | | PRESTONSBURG | KY | 41653-7935 |
| COLLINS RICHARD W | COLLINS, RICHARD W | 328 E COURT ST | | | PRESTONSBURG | KY | 41653-7935 |
| COLLINS SANDRA | PO BOX 1277 | | | | CUT OFF | LA | 70345-1277 |
| COLLINS SANDY | 25103 E 97TH ST | | | | LEES SUMMIT | MO | 64086-9553 |
| COLLINS SR, BRENT C | PO BOX 642 | | | | SAGINAW | MI | 48606-0642 |
| COLLINS SR, LEWIS | 202 OVERBROOK CT. | | | | MONROE | OH | 45050-1195 |
| COLLINS SR, ROGER W | 810 MERRY JOHN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| COLLINS SR, ROGER W | 810 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2039 |
| COLLINS SUZY | 1338 SOUTHEAST 16TH AVENUE | | | | CANBY | OR | 97013-6370 |
| COLLINS THOMAS | 6886 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6304 |
| COLLINS THOMAS C | 5397 COUNTRY LN | | | | MILFORD | OH | 45150-2815 |
| COLLINS WANDA | 13 WEATHERBY CT | | | | GREENVILLE | SC | 29615-5804 |
| COLLINS, ADAM | 8526 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9754 |
| COLLINS, ADAM C | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| COLLINS, AL F | 4341 SALEM RD | | | | COVINGTON | GA | 30016-7512 |
| COLLINS, ALBERT W | 1536 ANDCHEL DR | | | | HERMITAGE | TN | 37076-2868 |
| COLLINS, ALLEN R | 1521 GRANGER RD | PO BOX 615 | | | ORTONVILLE | MI | 48462-9150 |
| COLLINS, AMBER L | 133 HIGH TIMBER PLACE | | | | URBANA | OH | 43078-3078 |
| COLLINS, ANEITRA | 3718 HICKORY MANOR DRIVE | | | | SUWANEE | GA | 30024-6417 |
| COLLINS, ANITA L | 24692 CANYON CIR | | | | FLAT ROCK | MI | 48134-2826 |
| COLLINS, ANNIE L | 1886 DORMINEY CT | | | | LAWRENCEVILLE | GA | 30043-6906 |
| COLLINS, ANTHONY LAVON | 20900 DELAWARE ST | | | | SOUTHFIELD | MI | 48033-5928 |
| COLLINS, BARBARA | | | | | | | |
| COLLINS, BARBARA J | 7643 BRIARWOOD CIR | | | | BRIGHTON | MI | 48116-8580 |
| COLLINS, BARON L | 1754 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| COLLINS, BARRY R | 6336 W 100 N | | | | ANDERSON | IN | 46011-9733 |
| COLLINS, BENNIE | 5671 HAMMON DR | | | | BROWNSBURG | IN | 46112-8678 |
| COLLINS, BENNIE RAY | 5916 MARJA ST | | | | FLINT | MI | 48505-2516 |
| COLLINS, BETTYE L | 2801 EASTWOOD DR | | | | DECATUR | GA | 30032-4314 |
| COLLINS, BILL | PO BOX 707 | | | | FRANKEWING | TN | 38459-0707 |
| COLLINS, BILLY E | PO BOX 430211 | | | | PONTIAC | MI | 48343-0211 |
| COLLINS, BILLY G | 1370 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| COLLINS, BOBBIE J | 906 SABLE CHASE BOULEVARD | | | | MCDONOUGH | GA | 30253-3466 |
| COLLINS, BOBBY G | 3295 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 |
| COLLINS, BONNIE J | 41021 OLD MICHIGAN AVE TRLR 230 | | | | CANTON | MI | 48188-2729 |
| COLLINS, BRENDA K | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| COLLINS, BRENT L | 1902 S JO ANN DR | | | | MARION | IN | 46953-9504 |
| COLLINS, BRIAN C | 4480 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9442 |
| COLLINS, BRIAN J | 1109 MCDONOUGH CIR | | | | THOMPSONS STATION | TN | 37179-9798 |
| COLLINS, BRIAN P | 2809 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4359 |
| COLLINS, BRIAN SCOTT | 134 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| COLLINS, BRITTANY D | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| COLLINS, BRITTANY M | 51 HILLSDALE DR | | | | FRANKLIN | OH | 45005-4566 |
| COLLINS, BRUCE E | 30579 CAMPBELL ST | | | | WARREN | MI | 48093-2542 |
| COLLINS, BRYAN J | 3133 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| COLLINS, C A | PO BOX 32391 | | | | NEWARK | NJ | 07102-0791 |
| COLLINS, CAMERON CARL | 106 LEIGH LN | | | | MARSHALL | TX | 75672-3164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, CARL | 129 EVERGREEN RD | | | | PEARISBURG | VA | 24134-2164 |
| COLLINS, CAROLYN | 9592 CHATHAM | | | | DETROIT | MI | 48239-1306 |
| COLLINS, CHAD E | 305 N TAFT RD | | | | MUNCIE | IN | 47304-3125 |
| COLLINS, CHARLENE | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| COLLINS, CHARLES | 5010 COCHRAN DR | | | | UNION CITY | GA | 30291-1074 |
| COLLINS, CHARLES | 209 MAIN ST | | | | DUNDEE | MI | 48131-1203 |
| COLLINS, CHARLES B. | 1800 VALLEY LN | | | | FLINT | MI | 48503-4553 |
| COLLINS, CHARLES C | 6366 FENNEC POINTE CIR | | | | MEDINA | OH | 44256-7845 |
| COLLINS, CHARLES L | 347 ANDSCOTT DR | | | | BROWNSBURG | IN | 46112-2030 |
| COLLINS, CHARLES V | 4825 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9369 |
| COLLINS, CHARLES W | 14200 ARTESIAN ST | | | | DETROIT | MI | 48223-2974 |
| COLLINS, CHASE R | 10600 MANNING RD | | | | GERMANTOWN | OH | 45327-9508 |
| COLLINS, CHERYL JEANINE | 337 E WASHINGTON ST | | | | PARKER CITY | IN | 47368-9731 |
| COLLINS, CHRISTINE | 5913 BEECHWOOD ST | | | | DETROIT | MI | 48210-1281 |
| COLLINS, CHRISTOPHER | 1315 GLEN AVE | | | | SHREVEPORT | LA | 71109-1502 |
| COLLINS, CHRISTOPHER | 1034 CARSON CT | | | | FLINT | MI | 48503-6308 |
| COLLINS, CHRISTY M | APT 206 | 2826 HOLIDAY DRIVE | | | JANESVILLE | WI | 53545-0698 |
| COLLINS, CLEVON D | 130 EASTERN PKWY | | | | NEWARK | NJ | 07106-2909 |
| COLLINS, CONNIE | 549 MONICA LN | | | | PEARL | MS | 39208-6322 |
| COLLINS, CORNELIOUS R | 8715 NE 47TH ST | | | | SPENCER | OK | 73084-2011 |
| COLLINS, CORY A | 7532 IMPERIAL PLAZA DR | | | | FORT WAYNE | IN | 46835-4118 |
| COLLINS, CRAIG J | 4609 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2351 |
| COLLINS, CRYSTAL | | | | | | | |
| COLLINS, CURTIS CLIFTON | 417 VICTORIA BLVD | | | | KENMORE | NY | 14217-2218 |
| COLLINS, CURTIS GEORGE | 651 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| COLLINS, CYNTHIA E | 546 E CHURCH ST | | | | GALION | OH | 44833-2104 |
| COLLINS, CYNTHIA R | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| COLLINS, DALE DEE | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| COLLINS, DALTRIE E | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| COLLINS, DANIEL R | 11653 NORTH HILBRAND ROAD | | | | MANTON | MI | 49663-9381 |
| COLLINS, DARIN THOMAS | 215 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| COLLINS, DARRELL THOMAS | 2511 NEBRASKA AVE | | | | FLINT | MI | 48506-3849 |
| COLLINS, DARRELL W | 1026 ARAPAHO TRAIL | | | | TIPP CITY | OH | 45371-1536 |
| COLLINS, DARRICK | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| COLLINS, DARRYL L | 908 SE ALICE ST | | | | BLUE SPRINGS | MO | 64014-3626 |
| COLLINS, DAVID A | 17925 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| COLLINS, DAVID JAMES | 705 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| COLLINS, DAVID L | 506 CHICKASAW LAND WAY | | | | COLLIERVILLE | TN | 38017-3330 |
| COLLINS, DAVID W | UNIT 25 | 542 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2160 |
| COLLINS, DAWN M | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| COLLINS, DEANNA L. | 718 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| COLLINS, DEBORAH A | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| COLLINS, DEBORAH F | 315 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1267 |
| COLLINS, DEBRA L | 15410 CAMBRIDGE DR | | | | FRASER | MI | 48026-2351 |
| COLLINS, DEMARCUS L | 6800 RASBERRY LN APT 1904 | | | | SHREVEPORT | LA | 71129-2525 |
| COLLINS, DENISE M | 511 CEDAR ST | | | | WYANDOTTE | MI | 48192-4343 |
| COLLINS, DENVER G | 153 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6463 |
| COLLINS, DEWON F | 4137 VALLEY CREEK | | | | BURTON | MI | 48519-2834 |
| COLLINS, DIANA K | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| COLLINS, DIANE C | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| COLLINS, DOLORES S | 21479 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| COLLINS, DOMONIQUE N | APT 25 | 444 SOUTH RACCOON ROAD | | | YOUNGSTOWN | OH | 44515-3604 |
| COLLINS, DON H | 315 W MADISON ST APT 5 | | | | FRANKLIN | KY | 42134-2149 |
| COLLINS, DONALD B | 266 WOODLANDS TRAIL | | | | SOMERSET | KY | 42501-2501 |
| COLLINS, DONALD JOSEPH | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| COLLINS, DONALD R | 11008 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, DONALD R | 1030 WENDALL | | | | NEW CARLISLE | OH | 45344-2850 |
| COLLINS, DONISA | 146 CHATMAN LANE | | | | TEXARKANA | TX | 75501-2249 |
| COLLINS, DORIS L | 3538 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| COLLINS, DOUG L | 221 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| COLLINS, DRAMA J | PO BOX 210964 | | | | BEDFORD | TX | 76095-7964 |
| COLLINS, DRAMEKA | 3918 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8707 |
| COLLINS, EARL B | PO BOX 795 | | | | FRANKLIN | OH | 45005-0795 |
| COLLINS, EARNESTINE | 3329 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| COLLINS, EDWARD M | 1038 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2008 |
| COLLINS, ELMER | 1154 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-2301 |
| COLLINS, ENOS | 2754 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| COLLINS, FIELD S | 3031 VALE DRIVE | | | | KETTERING | OH | 45420-3920 |
| COLLINS, FRANCES D | 57541 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3171 |
| COLLINS, FRANCIS C | 7 CHICATABUT DR | | | | WALPOLE | MA | 02081-4203 |
| COLLINS, FRANK | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS, GARRETT W | 4549 KEVINS WAY | | | | MT PLEASANT | TN | 38474-2844 |
| COLLINS, GARY CHARLES | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| COLLINS, GARY E | 1140 BOULAN DR | | | | ATTICA | MI | 48412-9359 |
| COLLINS, GARY J. | 2950 W 76TH ST | | | | INDIANAPOLIS | IN | 46268-2302 |
| COLLINS, GARY K | 361 WILLODELL DR | | | | MANSFIELD | OH | 44906-2317 |
| COLLINS, GARY L | 50 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3506 |
| COLLINS, GARY L | 19826 MAPLEGROVE RD | | | | GIBRALTAR | MI | 48173-1267 |
| COLLINS, GENE CHRISTOPHER | 369 NW 1401ST RD | | | | HOLDEN | MO | 64040-9455 |
| COLLINS, GEOFFREY A | 14111 ROYAL GRAND | | | | REDFORD | MI | 48239-2847 |
| COLLINS, GEORGE CLEVELAND | 48931 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111-2142 |
| COLLINS, GERALD R | 22218 COLLETTE ST | | | | WOODHAVEN | MI | 48183-1528 |
| COLLINS, GERTHERLAWN | 9208 WESTWOOD ST | | | | DETROIT | MI | 48228-1746 |
| COLLINS, GORDON D | 12080 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3436 |
| COLLINS, GRACIE NICHOLSON | APT 29 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3140 |
| COLLINS, GREGORY A | 8297 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| COLLINS, GREGORY B | 6679 BAKER | | | | SHELBY TWP | MI | 48317-6319 |
| COLLINS, GREGORY J | 607 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4823 |
| COLLINS, HALEY | 12929 NE 130TH ST | | | | KIRKLAND | WA | 98034-7906 |
| COLLINS, HAROLD DEAN | 182 COUNTY ROAD 2400E | | | | CASEY | IL | 62420-4202 |
| COLLINS, HARRY R | 690 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1329 |
| COLLINS, HAYAT ABDULLAH | 413 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| COLLINS, HELEN E | 3918 TRUMBULL AVE | | | | FLINT | MI | 48504-3737 |
| COLLINS, HILTON | 11427 HAZELTON | | | | REDFORD | MI | 48239-1429 |
| COLLINS, HOLLIS M | 1800 HIGH MEADOW ST | | | | GLENN HEIGHTS | TX | 75154-8803 |
| COLLINS, JACK R | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |
| COLLINS, JAMES A | 800 E MAIN ST | | | | MANCHESTER | MI | 48158-8540 |
| COLLINS, JAMES CORNELIOUS | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109-6815 |
| COLLINS, JAMES D | 3133 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| COLLINS, JAMES E | 1906 PEMBROKE CE | | | | INDEPENDENCE | MO | 64057 |
| COLLINS, JAMES E | 147 ANTOINETTE AVE | | | | MCDONOUGH | GA | 30252-8810 |
| COLLINS, JAMES E | 1079 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| COLLINS, JAMES E | 582 NW 1061ST RD | | | | HOLDEN | MO | 64040-1098 |
| COLLINS, JAMES F | 28758 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| COLLINS, JAMES H | 1624 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-5410 |
| COLLINS, JAMES O | 6829 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1036 |
| COLLINS, JAMES P | 7369 ROBERTA LN | | | | WATERFORD | MI | 48327-3771 |
| COLLINS, JAMESON M | 8552 PARKRIDGE DR | | | | DEXTER | MI | 48130-9399 |
| COLLINS, JAN A | 2019 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| COLLINS, JASON C | 831 W 52ND ST | | | | INDIANAPOLIS | IN | 46208-2491 |
| COLLINS, JAYSON T | 2257 FINLAND DR | | | | DAYTON | OH | 45439-2709 |
| COLLINS, JAZZELYN A | 810 PARK RD | | | | ANDERSON | IN | 46011-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, JEFFREY | PO BOX 9421 | | | | AKRON | OH | 44305-0421 |
| COLLINS, JEFFREY R | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| COLLINS, JERRY D | 3437 TAGGETT LAKE DRIVE | | | | HIGHLAND | MI | 48357-2638 |
| COLLINS, JESSIE L | 622 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| COLLINS, JIMMY L | 1505 W STEWART AVE | | | | FLINT | MI | 48504-3576 |
| COLLINS, JO ANN | 45463 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| COLLINS, JOANN | 4024 WATERBURY DR. | | | | DAYTON | OH | 45439-5439 |
| COLLINS, JOANN | 4024 WATERBURY DR | | | | DAYTON | OH | 45439-2602 |
| COLLINS, JOE L | 23100 LAURA LN | | | | SOUTHFIELD | MI | 48075-3355 |
| COLLINS, JOHN | 8526 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9754 |
| COLLINS, JOHN | 6623 FIRWOOD ST | | | | DETROIT | MI | 48210-1361 |
| COLLINS, JOHN B | 1308 MILL CREEK RD | | | | FALLSTON | MD | 21047-1718 |
| COLLINS, JOHN J | 2419 ANDRE AVE | | | | JANESVILLE | WI | 53545-2294 |
| COLLINS, JOHN L | 1402 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9569 |
| COLLINS, JOHN M | 136 1ST ST | | | | NORTH EAST | MD | 21901-5601 |
| COLLINS, JOHN R | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9785 |
| COLLINS, JOHN R | 2121 VALLEY VISTA CT | | | | DAVISON | MI | 48423-8339 |
| COLLINS, JOHN W | 1525 W ROLSTON RD | | | | LINDEN | MI | 48451-9769 |
| COLLINS, JOHN W | 191 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| COLLINS, JOHNIE H | 106 TURTLE BANK CT | | | | HUNTSVILLE | AL | 35806-1593 |
| COLLINS, JOHNNY L | 3355 CARGIN CT | | | | CANAL WINCHESTER | OH | 43110-9374 |
| COLLINS, JOHNNY L | 813 MORRISON MOORE PKWY E | | | | DAHLONEGA | GA | 30533-0823 |
| COLLINS, JOSEPH F | 2311 E SYLVAN LN | | | | MILTON | WI | 53563-9469 |
| COLLINS, JOSHUA SCOTT | 423 GRAND ST | | | | GALION | OH | 44833-2541 |
| COLLINS, JUDITH A | 55 COMER COURT | | | | NEW LEBANON | OH | 45345-1409 |
| COLLINS, JUDY | 123 GLEN AVE | | | | PENNDEL | PA | 19047-5133 |
| COLLINS, KATHRYN S | 2584 CANYON DR | | | | YPSILANTI | MI | 48197-8955 |
| COLLINS, KELLY R | APT 2B | 1351 WINDING RIDGE DRIVE | | | GRAND BLANC | MI | 48439-7570 |
| COLLINS, KENNETH D | 17644 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| COLLINS, KENNETH GEORGE | 5488 BOTSFORD AVE | | | | STERLING HTS | MI | 48310-5717 |
| COLLINS, KENYETTA C | 18145 MAYANN LANE | | | | COUNTRY CLUB HILLS | IL | 60478 |
| COLLINS, KEVIN C | 2109 CHASE OAKS | | | | SHREVEPORT | LA | 71118-4601 |
| COLLINS, KEVIN SCOTT | 57 WILTSHIRE RD | | | | BALTIMORE | MD | 21221-6933 |
| COLLINS, KIANA L | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| COLLINS, KIMBERLY S | 3353 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8534 |
| COLLINS, KIRT M | 1709 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 |
| COLLINS, KRISTINE K | 8061 DOG LEG RD | | | | DAYTON | OH | 45414-1452 |
| COLLINS, KRISTY M | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| COLLINS, KYLE D | 5908 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| COLLINS, LARRY | 19741 BARLOW STREET | | | | DETROIT | MI | 48205-1666 |
| COLLINS, LARRY A | 4487 CARACALLA DR | | | | FLORISSANT | MO | 63033-7003 |
| COLLINS, LARRY DARWIN | 789 HAMMOND DR NE APT 2610 | | | | SANDY SPRINGS | GA | 30328-8159 |
| COLLINS, LARRY R | 145 OCEAN DR. | | | | EATON | OH | 45320-5320 |
| COLLINS, LAURA K | 15540 WHITE OAK DRIVE | | | | SOUTH BELOIT | IL | 61080-9711 |
| COLLINS, LAWRENCE A | 8122 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| COLLINS, LEIGH | 28301 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3423 |
| COLLINS, LESTER | 259 ROCHELLE PHILLIPS LN. | | | | HUNTSVILLE | TN | 37756-3178 |
| COLLINS, LINDA M | 914 STOCKDALE ST | | | | FLINT | MI | 48504-7235 |
| COLLINS, LIONEL E | 1584 WAINWRIGHT ST | | | | HILLSIDE | NJ | 07205-1210 |
| COLLINS, LISA A | 3353 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| COLLINS, LONNIE B | 2261 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| COLLINS, MARGARET | 121 ZION HILL LANE | | | | MIDWAY | KY | 40347-9762 |
| COLLINS, MARILYN | 104 PINE KNOLL ACRES | | | | WHEELING | WV | 26003-9413 |
| COLLINS, MARION C | 1558 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1644 |
| COLLINS, MARK A | 4480 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| COLLINS, MARK E | 805 LAMAISSON CT | | | | FERGUSON | MO | 63135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, MARK L | 8136 ROCKY GLEN PL | | | | FORT WAYNE | IN | 46825-8300 |
| COLLINS, MARK L | 2012 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| COLLINS, MARQUISE ANNTONETTE | 5916 MARJA ST | | | | FLINT | MI | 48505-2516 |
| COLLINS, MARQUITA C | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| COLLINS, MARSHA L | 5309 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |
| COLLINS, MARVIN R | 7761 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-7729 |
| COLLINS, MARY ANNETTE | 106 LEIGH LN | | | | MARSHALL | TX | 75672-3164 |
| COLLINS, MARY L | 403A NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444-1952 |
| COLLINS, MATTHEW R | 2100 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1414 |
| COLLINS, MAURICE | 3078 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| COLLINS, MEREDITH LEE | 5455 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| COLLINS, MICHAEL BERNARD | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| COLLINS, MICHAEL P | 1468 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| COLLINS, MICHAEL W | 3933 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2711 |
| COLLINS, MICHELLE A | PO BOX 313 | | | | HUBBARD | OH | 44425-0313 |
| COLLINS, MICHELLE E | 5101 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5318 |
| COLLINS, MICHELLE R | PO BOX 271 | | | | WILLARD | OH | 44890-0271 |
| COLLINS, MICHELLE R | 207 CALGARY CT | | | | FRANKLIN | TN | 37067-5691 |
| COLLINS, MILTON T | 1203 THANKFUL RD | | | | MADISON | GA | 30650-4421 |
| COLLINS, MONIKY T | 2509 PLANTATION DR | | | | BOSSIER CITY | LA | 71111-3419 |
| COLLINS, MORRIS | 20130 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6461 |
| COLLINS, NELLIE C | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1070 |
| COLLINS, NELSON L | 7410 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| COLLINS, NICOLE R | 2271 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4513 |
| COLLINS, NKECHI ANNETTE | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| COLLINS, P | | | | | | | |
| COLLINS, PATRICIA A | 6220 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4993 |
| COLLINS, PATRICIA D | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| COLLINS, PATRICK D | 8671 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8939 |
| COLLINS, PAUL B | 2225 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2609 |
| COLLINS, PAUL F | 11558 S LAVERGNE AVE | | | | ALSIP | IL | 60803-3921 |
| COLLINS, PAULA K | 3933 LAKE OAKLAND SHORES | | | | DRAYTON PLAINS | MI | 48020 |
| COLLINS, PHILLIP D. | 144 108TH AVE | | | | PLAINWELL | MI | 49080-9101 |
| COLLINS, PRESTON LAFONSE | 300 WESTERN AVENUE | | | | LANSING | MI | 48917 |
| COLLINS, PRESTON R | 2798 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| COLLINS, QUINTIN T | 6424 KIRCH CT | | | | INDIANAPOLIS | IN | 46268-5088 |
| COLLINS, RALPH EVAN | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-8569 |
| COLLINS, RALPH L | 4241 OSBORNE RD | | | | MEDWAY | OH | 45341-9780 |
| COLLINS, RAPHAEL C | 14504 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1057 |
| COLLINS, RAYMOND LAMAR | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| COLLINS, RAYMOND W | 16029 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8593 |
| COLLINS, REBECCA L | 216 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| COLLINS, RICHARD A | 274 SOUTH HIGHLAND STREET | | | | MEMPHIS | TN | 38111-4568 |
| COLLINS, ROBERT A | 1810 W COOK RD | | | | MANSFIELD | OH | 44906-3628 |
| COLLINS, ROBERT D | 384 GLENMOOR ST | | | | WHITMORE LAKE | MI | 48189-9461 |
| COLLINS, ROBERT EARL | 5814 E SUNRISE CIR | | | | FLORENCE | AZ | 85232-7989 |
| COLLINS, ROBERT F | 91 QUINCE TREE DR | | | | MARTINSBURG | WV | 25403-2186 |
| COLLINS, ROBERT L | PO BOX 551361 | | | | JACKSONVILLE | FL | 32255-1361 |
| COLLINS, ROBERT T | 31 RIVER DR | | | | MUNCIE | IN | 47302-2738 |
| COLLINS, ROBIN M | 339 POWDER SPRINGS CV | | | | COLLIERVILLE | TN | 38017-1225 |
| COLLINS, RONALD | 339 POWDER SPRINGS CV | | | | COLLIERVILLE | TN | 38017-1225 |
| COLLINS, RONALD EUGENE | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| COLLINS, RONALD J | 137 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| COLLINS, ROSIE M | 1915 LARCH DR | | | | SAINT LOUIS | MO | 63133-1216 |
| COLLINS, ROY E | 19266 ROLANDALE ST | | | | HARPER WOODS | MI | 48225-2420 |
| COLLINS, RUSSELL A | 11 MOYERS ST | | | | OXFORD | MI | 48371-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, RYAN MARSHALL | PO BOX 283 | | | | WALTON | IN | 46994-0283 |
| COLLINS, SCOTT M | 7616 FREEDOM WOODS DR | | | | INDIANAPOLIS | IN | 46259-9780 |
| COLLINS, SCOTT W | 1141 SOUTH ELM STREET | | | | DAYTON | OH | 45449-2213 |
| COLLINS, SEBA W | 4159 GREGORY DRIVE | | | | FRANKLIN | OH | 45005-5408 |
| COLLINS, SHAN | 329 BRENTWOOD TRAIL NE | | | | CLEVELAND | TN | 36323 |
| COLLINS, SHANNON M | 1757 S PINE ST | | | | JANESVILLE | WI | 53546-5843 |
| COLLINS, SHANNYN T | 1054 CRESTFIELD ST. APT AZ | | | | MANSFIELD | OH | 44906 |
| COLLINS, SHEILA DAWN | 9350 DALE | | | | REDFORD | MI | 48239-1208 |
| COLLINS, SHEILA RENEE | PO BOX 80063 | | | | LANSING | MI | 48908-0063 |
| COLLINS, SHERRI | 17771 MATTSON ST | | | | CLINTON TWP | MI | 48036-1748 |
| COLLINS, STEPHEN E | 3511 LEVEE ST | | | | WATERFORD | MI | 48329-2254 |
| COLLINS, STEPHEN J | 2401 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| COLLINS, STEPHEN W | 56 MEADOW LARK LN | | | | SCOTTSVILLE | KY | 42164-8319 |
| COLLINS, STEVE | 762 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2917 |
| COLLINS, STEVEN C | 324 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3679 |
| COLLINS, STEVEN D | 320 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2148 |
| COLLINS, STEVEN D | 7465 BINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-3957 |
| COLLINS, STEVEN G | 18118 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3106 |
| COLLINS, STEVEN J | 1890 ERDAHL DR | | | | STOUGHTON | WI | 53589-3517 |
| COLLINS, STEVEN R | 327 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| COLLINS, STEVEN R | 1915 N BRYAN AVE | | | | SHAWNEE | OK | 74804-3350 |
| COLLINS, STEVEN WILLIAM | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| COLLINS, TALMER W | 3328 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| COLLINS, TANIKA R | 9010 BRICKSHIRE PKWY | | | | FORT WAYNE | IN | 46815-5845 |
| COLLINS, TERRY | 3933 LAKE OAKLAND SHORES DR | DRIVE | | | WATERFORD | MI | 48329-2160 |
| COLLINS, TERRY D. | 209 MAIN ST | | | | DUNDEE | MI | 48131-1203 |
| COLLINS, TERRY P | 3933 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| COLLINS, THOMAS | 209 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515-3222 |
| COLLINS, TIFFANY R | 1709 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 |
| COLLINS, TIMOTHY M | 47777 RAMBLEWOOD DR | | | | CHESTERFIELD | MI | 48051-3070 |
| COLLINS, TINA | | | | | | | |
| COLLINS, TINA M | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS, TODD C. | 320 WENRICK DR | | | | ROANOKE | TX | 76262-5076 |
| COLLINS, TODD H | 55423 LORDONA LN | | | | SHELBY TWP | MI | 48315-1075 |
| COLLINS, TODD STONE | 832 FOXMOOR LANE | | | | LAKE ZURICH | IL | 60047-2785 |
| COLLINS, VALERIE RANETTE | 304 SABLE CHASE BOULEVARD | | | | MCDONOUGH | GA | 30253-3458 |
| COLLINS, VIRGIL SCOTT | 2320 S MARSH AVE | | | | YORKTOWN | IN | 47396-1102 |
| COLLINS, WALLACE L | 2723 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| COLLINS, WANDA | 4415 FARMETTE DR. | | | | RAVENNA | OH | 44266-9331 |
| COLLINS, WAYNE | 255 MCCUTHEON RD | | | | LINDEN | TN | 37096-5001 |
| COLLINS, WILLIAM D | 4220 THORNWOOD LN | | | | BUFFALO | NY | 14221-7364 |
| COLLINS, WILLIAM D | 10390 BRIGHTON CT | | | | JONESBORO | GA | 30238-7877 |
| COLLINS, WILLIAM JAMES | 922 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| COLLINS, WILLIAM R | 1620 S BRANSON ST | | | | MARION | IN | 46953-2348 |
| COLLINS, WILLIAM S | 6527 CALLA LILY DR | | | | INDIANAPOLIS | IN | 46237-9256 |
| COLLINS-BELLO, NOLA M | 3610 N HOLMES ST | | | | KANSAS CITY | MO | 64116-2732 |
| COLLINS-CAREY, ANN B | 25807 LIVINGSTON CT | | | | FARMINGTON HILLS | MI | 48335-1175 |
| COLLINS-CHRENKA, TERRI LYNN | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| COLLINSON, BRUCE M | 563 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1505 |
| COLLINSON, KENNETH | 107 KARLA CT | | | | MARTINSBURG | WV | 25404-4954 |
| COLLINSWORTH, GLADYS W | 545 DEER CREEK DR | | | | CORBIN | KY | 40701-6153 |
| COLLINSWORTH, MICHAEL E | 320 HEATHER ST APT 9 | | | | ENGLEWOOD | OH | 45322-5322 |
| COLLIS, JOHN WILLIAM | 32378 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| COLLIS, MARCI L | 412 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1615 |
| COLLIS, PAMELA J | 11257 TEBEAU DR | | | | SPARTA | MI | 49345-8449 |
| COLLIS, RICHARD EDMUND | 5510 MCKINLEY ST | | | | N RIDGEVILLE | OH | 44039-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLISION CEN/MURFRE | 1124 BRINKLEY AVE. | | | | MURFREESBORO | TN | 37129 |
| COLLISION CENTER SUPPLY | 1124 BRINKLEY AVE. | | | | MURFREESBORO | TN | 37129 |
| COLLISION REPAIR ASSOCIATION OF CALIFORNIA | 251 BELLEVUE AVE # 100 | | | | SANTA ROSA | CA | 95407 |
| COLLISION RESEARCH & ANALYSIS INC | 430 MADRID AVE | | | | TORRANCE | CA | 90501-1430 |
| COLLISON GOLL LTD | 41 MILLWICK DR | | WESTON ON M9L 1Y4 CANADA | | | | |
| COLLISON MARIAN | 99 BLAINE ST NW | | | | BONDURANT | IA | 50035-7724 |
| COLLISON, ALLAN G | 6311 ELMWOOD DR | | | | WATERFORD | MI | 48329-3131 |
| COLLISON, JAMES A | 5396 PATTERSON DR | | | | TROY | MI | 48085-4006 |
| COLLISON, KENNETH WILLIAM | 2650 CATHOLIC CHURCH RD | | | | STOCKBRIDGE | MI | 49285-9513 |
| COLLISON, KEVIN FREDERICK | 12300 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| COLLISON-GOLL LIMITED | 41 MILLWICK DRIVE | | WESTON ON M9L 1Y4 CANADA | | | | |
| COLLISTINE EVANS | 3818 COMSTOCK AVE | | | | FLINT | MI | 48504-3753 |
| COLLNS, HEATHER | 19428 MOON DR | | | | TEHACHAPI | CA | 93561-7542 |
| COLLUM JAMES E (506716) | (NO OPPOSING COUNSEL) | | | | | | |
| COLLUM, JAMES S | 725 SUTALLEE RIDGE TRL NE | | | | WHITE | GA | 30184-3037 |
| COLLUM, MICHAEL C | 14401 STEEPLE RIDGE RD | | | | OKLAHOMA CITY | OK | 73150-8451 |
| COLLURA FRANK T | 6 CLIPPER DR | | | | LAKE TAPAWINGO | MO | 64015-9655 |
| COLLURA, FRANK T | 6 CLIPPER DR | | | | LAKE TAPAWINGO | MO | 64015-9655 |
| COLLURA, LOUIS J | 3560 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8614 |
| COLLURAFICI, ANTHONY | 18 E 5TH ST | | | | NEW CASTLE | DE | 19720-5090 |
| COLLYEAR, KENNETH E | 2611 S HILLVIEW DR | | | | NEW PALESTINE | IN | 46163-8788 |
| COLLYER, DENNIS D | 412 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| COLLYER, JAMES P | 35922 GLENWOOD RD | | | | WESTLAND | MI | 48186-5408 |
| COLLYER, MARTIN A | 3720 STROUP RD | | | | ROOTSTOWN | OH | 44272-9501 |
| COLLYER, MICHAEL V | PO BOX 213 | | | | HARRAH | OK | 73045-0213 |
| COLLYER, TERRY L | 2718 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| COLM KELLY | 321 HIGHLAND FARM RD | | | | WEST CHESTER | PA | 19382-1800 |
| COLMA BUICK PONTIAC GMC | 707 SERRAMONTE BLVD | | | | COLMA | CA | 94014-3221 |
| COLMAN JR, JOSEPH LEE | 621 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-3244 |
| COLMAN PAPP | PO BOX 289 | | | | VALLEY CITY | OH | 44280-0289 |
| COLMAN PAUL VALER | COLMAN, PAUL | 1606 SCENIC HWY | | | BATON ROUGE | LA | 70802-3248 |
| COLMAN SUPPLY CO | 15201 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 |
| COLMAN SUPPLY CO. | 15201 EAST 11 MILE RD | | | | ROSEVILLE | MI | 48066 |
| COLMAN, RONALD D | 5316 HARWOOD RD | | | | IONIA | MI | 48846-9423 |
| COLMAN-WOLF SUPPLY COMPANY | 15201 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 |
| COLMENARES, LUIS A | 31343 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| COLMENERO, DORA | 2901 W 63RD AVE LOT 1 | | | | DENVER | CO | 80221-2063 |
| COLMO, PAUL KEITH | 2005 HACKMANN ESTATES DR | | | | SAINT CHARLES | MO | 63303-4463 |
| COLMOTORES S.A. | | | | | | | |
| COLMUS, BENITA KATRICE | 3116 OWEN ST | | | | SAGINAW | MI | 48601-4917 |
| COLMUS, ROBERT P | 5354 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8740 |
| COLMUS, TIMOTHY J | 305 S AIRPORT RD | | | | SAGINAW | MI | 48601-9480 |
| COLO DARYL | COLO, DARYL | | | | | | |
| COLO, DARYL B | 38320 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2859 |
| COLOGGI, CHARLES W | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067-9271 |
| COLOM LAW FIRM | 605 2ND AVE N | | | | COLUMBUS | MS | 39701-4513 |
| COLOMBE, THOMAS E | 497 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| COLOMBO & COLOMBO | PO BOX 2028 | 40701 WOODWARD STE 50 | | | BLOOMFIELD HILLS | MI | 48303-2028 |
| COLOMBO, ANGELINA C | 82 TRAVER CIRCLE | | | | ROCHESTER | NY | 14609-4609 |
| COLOMBO, CARRIE A | 39185 EASTRIDGE DR | | | | CLINTON TWP | MI | 48038-2850 |
| COLOMBO, DANIEL T | 8768 TRENTON DR | | | | WHITE LAKE | MI | 48386-4379 |
| COLOMBO, HILDE H | 11 OLD MILL MANOR | | | | HONEOYE | NY | 14471-4471 |
| COLOMBO, JOEL | 149 COWLEY AVE | | | | EAST LANSING | MI | 48823-4011 |
| COLOMBO, JOHN A | 14203 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| COLOMBO, JOHN F | 714 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLOMBO, MATTHEW | 31707 CLOVERLY CT | | | | WARREN | MI | 48092-1434 |
| COLOMBO, MICHAEL J | 5224 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| COLOMINA, JOHN RAYMOND | 49149 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| COLON ALBA | 431 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3649 |
| COLON BERRY | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| COLON BERRY | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| COLON DEVONE | 17511 INDIANA ST | | | | DETROIT | MI | 48221-2404 |
| COLON FELICIA | COLON, FELICIA | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| COLON JAMES | 1525 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| COLON JAMES JR | 115 LIND AVE | | | | MANSFIELD | OH | 44903-2103 |
| COLON JR, HECTOR DAVID | 1353 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| COLON JR, JENARO | 2581 LAPO RD | | | | LAKE ODESSA | MI | 48849-8490 |
| COLON JR, JOSE C | 21 EDWARD ST | | | | LANCASTER | NY | 14086-1210 |
| COLON JR., BENIGNO | 245 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5048 |
| COLON L DEVONE | 17511 INDIANA ST | | | | DETROIT | MI | 48221-2404 |
| COLON TOWNSHIP TREASURER | 132 N BLACKSTONE AVE | | | | COLON | MI | 49040-9398 |
| COLON, ALBA L | 431 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3649 |
| COLON, CARMEN A | 176 BARCELO ST | | | | BARRANQUITAS | PR | 00794-1621 |
| COLON, FELIPE M | 521 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3442 |
| COLON, GERSSOM R | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| COLON, HECTOR D | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| COLON, HELEN | 1330 B BLACK FOREST DR. | | | | DAYTON | OH | 45449-5353 |
| COLON, JAIME G | 45398 GABLE INN ST | | | | SHELBY TWP | MI | 48317-4618 |
| COLON, JORGE L | 966 MYRTLE AVE | | | | WATERFORD | MI | 48328-3827 |
| COLON, JUAN T | PO BOX 5672 | | | | EDMOND | OK | 73083-5672 |
| COLON, LUIS | 1103 CONFEDERATE DR | | | | COLUMBIA | TN | 38401-3557 |
| COLON, LUIS A | 4381 LETA PL | | | | SAGINAW | MI | 48603-1217 |
| COLON, MARY E | 2634 SENECA ST | | | | FLINT | MI | 48504-7133 |
| COLON, MICHAEL R | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| COLON, VERNA T | 369 HENSLEY RD | | | | SHEPHERDVILLE | KY | 40165-9006 |
| COLON, VERNA T | 369 HENSLEY RD | | | | SHEPHERDVILLE | KY | 40165-9006 |
| COLONEL HULL | 17607 N 200 E | | | | SUMMITVILLE | IN | 46070-9146 |
| COLONEL LAKE | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| COLONEL LITTLETON LTD INC | FOXFIRE FARM | 755 ABERNATHY RD | | | LYNNVILLE | TN | 38472-3046 |
| COLONEL MOTLEY | 3211 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| COLONIAL AUTO CENTER | ROUTE 29 NORTH | | | | CHARLOTTESVILLE | VA | 22906 |
| COLONIAL AUTO CENTER | 777 MYERS DR | | | | CHARLOTTESVILLE | VA | 22901-1139 |
| COLONIAL BANK | AS SECURED PARTY FOR | BAST FAMILY PARTNERS LTD | MARGARET D BAST SETTLOR | 1720 RACHEL LANE | KISSIMMEE | FL | 34744-6438 |
| COLONIAL BROA/FRASER | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| COLONIAL BUICK PONTIAC GMC, INC. | 66 GALEN ST | | | | WATERTOWN | MA | 02472-4502 |
| COLONIAL BUICK PONTIAC GMC, INC. | LAWRENCE GORDON | 66 GALEN ST | | | WATERTOWN | MA | 02472-4502 |
| COLONIAL BUICK, PONTIAC, GMC | 850 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043-4407 |
| COLONIAL BUSHINGS INC | 44336 REYNOLDS DR | | | | MOUNT CLEMENS | MI | 48043 |
| COLONIAL BUSHINGS INC | 44336 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1242 |
| COLONIAL CADILLAC | 6222 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2825 |
| COLONIAL CADILLAC HYUNDAI, INC. | 1655 N OLDEN AVENUE EXT | | | | EWING | NJ | 08638-3205 |
| COLONIAL CADILLAC HYUNDAI, INC. | JEFFREY FELDMAN | 1655 N OLDEN AVENUE EXT | | | EWING | NJ | 08638-3205 |
| COLONIAL CADILLAC STERLING-HYUNDIA | 1655 N OLDEN AVENUE EXT | | | | EWING | NJ | 08638-3205 |
| COLONIAL CADILLAC, INC. | HANK PIZZO | 24A COMMONWEALTH AVE | | | DANVERS | MA | 01923 |
| COLONIAL CADILLAC-OLDSMOBILE, INC | HANK PIZZO | 24A COMMONWEALTH AVE | | | DANVERS | MA | 01923 |
| COLONIAL CADILLAC-OLDSMOBILE, INC | 24A COMMONWEALTH AVE | | | | DANVERS | MA | 01923 |
| COLONIAL CHEVROLET | 6252 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2849 |
| COLONIAL CHEVROLET | 6252 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2849 |
| COLONIAL CHEVROLET | 6252 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2856 |
| COLONIAL CHEVROLET BUICK | 6305 CHURCH HILL RD | | | | CHESTERTOWN | MD | 21620-2383 |
| COLONIAL CHEVROLET CO., INC. | 2380 US HIGHWAY 61 SOUTH | | | | WOODVILLE | MS | 39669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLONIAL CHEVROLET CO., INC. | ERNEST RAY SMITH* | 2380 HWY 61 SOUTH | | | WOODVILLE | MS | 39669 |
| COLONIAL CHEVROLET COMPANY, L. P. | JOSEPH HENDRICK | 6252 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2849 |
| COLONIAL CHEVROLET-BUICK, INC. | 411 EAST ST N | | | | TALLADEGA | AL | 35160-2072 |
| COLONIAL CHEVROLET-BUICK, INC. | PHILLIP ALDERMAN | 411 EAST ST N | | | TALLADEGA | AL | 35160-2072 |
| COLONIAL CHEVROLET-GEO | 171 GREAT RD RTE 2A | | | | ACTON | MA | 01720 |
| COLONIAL CHEVROLET-WEST, INC. | 314 JOHN FITCH HWY | | | | FITCHBURG | MA | 01420-5932 |
| COLONIAL CHEVROLET-WEST, INC. | LAWRENCE GORDON | 314 JOHN FITCH HWY | | | FITCHBURG | MA | 01420-5932 |
| COLONIAL COUNTRY CLUB | 3735 COUNTRY CLUB CIR | | | | FORT WORTH | TX | 76109-1035 |
| COLONIAL DIV/DYERSBU | 2055 FORREST STREET EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED | POLYMER PRODUCTS | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED POLYMER | JOE MOREAU | 2055 FORREST ST EXTENDED | | | BENTON HARBOR | MI | |
| COLONIAL DIVERSIFIED POLYMER | JOE MOREAU | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED POLYMER PRODUC | 2055 FORREST ST EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL DOD/E POINT | 24200 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3304 |
| COLONIAL HEIGHTS TREASURER | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| COLONIAL INDUSTRIAL PROD | 5703 BROOKPARK RD | | | | CLEVELAND | OH | 44129-1207 |
| COLONIAL MICHIGAN GLOVE HOLDINGS INC | 5321 W 164TH ST | | | | CLEVELAND | OH | 44142-1509 |
| COLONIAL MOLD INC | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1245 |
| COLONIAL MOLD INC | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1245 |
| COLONIAL MOLD/CLINTN | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1245 |
| COLONIAL MOTOR MART | 349 N 4TH ST | | | | INDIANA | PA | 15701-2061 |
| COLONIAL MOTORS S.A. | AVENIDA LA MARINA Y FAUCET | | LIMA 32 PERU | | | | |
| COLONIAL MOTORS, INC. | EMANUEL SALVATO | 3210 US HIGHWAY 22 | | | BRANCHBURG | NJ | 08876-3430 |
| COLONIAL MOTORS, INC. | 3210 US HIGHWAY 22 | | | | BRANCHBURG | NJ | 08876-3430 |
| COLONIAL OLDS-BUICK-GMC TRUCK | 620 LITTLE GAP RD | | | | PALMERTON | PA | 18071-5016 |
| COLONIAL PARKING | 1050 THOMAS JEFFERSON ST NW STE 100 | | | | WASHINGTON | DC | 20007-3819 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW STE 100 | | | | WASHINGTON | DC | 20007-3819 |
| COLONIAL PARTY & EVENT RENTAL | 222 PARK DR | | | | TROY | MI | 48083-2772 |
| COLONIAL PLASTICS INC | 44479 REYNOLDS DR CC | | | | CLINTON TOWNSHIP | MI | 48036 |
| COLONIAL PLASTICS INC | 44479 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| COLONIAL PLASTICS INC | 46449 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL PLASTICS INC. | RICK ROBERTS | 46449 CONTINENTAL DR | | | SCHILLER PARK | IL | |
| COLONIAL PLASTICS INC. | RICK ROBERTS | 46449 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL PONTIAC-CADILLAC-GMC TRUCK | CHARLES SPADAFORA | 349 N 4TH ST | | | INDIANA | PA | 15701-2061 |
| COLONIAL PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | THOMAS HOLLIS | 850 COLLINS HILL RD | | | LAWRENCEVILLE | GA | 30043-4407 |
| COLONIAL REALTY LP | 2101 6TH AVE N STE 750 | | | | BIRMINGHAM | AL | 35203-2775 |
| COLONIAL RUB/DYERSBG | PO BOX 807 | | | | DYERSBURG | TN | 38025-0807 |
| COLONIAL RUB/RYL OAK | 2055 FORREST STREET EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL RUB/RYL OAK | 1514 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2028 |
| COLONIAL SOUTH CHEVROLET, INC. | LAWRENCE GORDON | 361 STATE ROAD ROUTE 6 | | | NORTH DARTMOUTH | MA | 02747 |
| COLONIAL SOUTH CHEVROLET, INC. | 361 STATE ROAD ROUTE 6 | | | | NORTH DARTMOUTH | MA | 02747 |
| COLONIAL TIRE & AUTOMOTIVE | 2105 HWY 54 EAST | | | | DURHAM | NC | 27713 |
| COLONIAL TOOL GROUP | 1691 WALKER RD | | WINDSOR ON N8W 3P1 CANADA | | | | |
| COLONIAL TOOL GROUP INC | 1691 WALKER RD | | WINDSOR ON N8W 3P1 CANADA | | | | |
| COLONIAL TOOL SALES & SERVICE | 12344 DELTA ST | | | | TAYLOR | MI | 48180-6832 |
| COLONIAL TOOL SALES & SERVICESLLC | 5505 CONCORD ST | | | | DETROIT | MI | 48211-3235 |
| COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228-2146 |
| COLONIAL WIL/WLMSBRG | PO BOX 1776 | | | | WILLIAMSBURG | VA | 23187-1776 |
| COLONIAL WILLIAMSBURG FOUNDATION | PO BOX 79788 | | | | BALTIMORE | MD | 21279-0788 |
| COLONIALWEBB CONTRACTORS | MIKE WOOD | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228-2146 |
| COLONIES CROSSROADS INC | P/S PL FBO DANIEL W. RICHARDS | DTD 01-01-03, DANIEL | RICHARDS&JEFFREY S BURUM TTEES | 8311 HAVEN, SUITE 200 | RANCHO CUCAMONGA | CA | 91730-3867 |
| COLONNA JR, JOSEPH A | 20 HUGHES RD | | | | HUBBARD | OH | 44425-2635 |
| COLONNA ROBERT | 46305 NORTH AVENUE | | | | MACOMB | MI | 48042-5248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLONNA, PATRICIA A | 20 HUGHES RD | | | | HUBBARD | OH | 44425-2635 |
| COLONNA, PAUL M | 200 MYSTIC CT | | | | ORTONVILLE | MI | 48462-8920 |
| COLONNA, PHIL G | 8180 CAYMEN CT | | | | CANFIELD | OH | 44406-9742 |
| COLONNA, RICHARD D | 11701 MAPLE DR | | | | MILLERSBURG | MI | 49759-9793 |
| COLONNA, ROBERT A | 46305 NORTH AVENUE | | | | MACOMB | MI | 48042-5248 |
| COLONNADE PROPERTIES, LLC | ASSET MANAGER | 1 ROCKEFELLER PLZ RM 2300 | | | NEW YORK | NY | 10020-2025 |
| COLONNELLO ANTHONY | 16A SPRINGHILL AVE | | | | NORWALK | CT | 06850 |
| COLONNETTA KIMBERLY | 3625 CARUTH BLVD | | | | DALLAS | TX | 75225-5102 |
| COLONY AUTO SERVICE  INC. | 8600 EL CAMINO REAL | | | | ATASCADERO | CA | 93422-5308 |
| COLONY ONE AUTO CENTER | 1131 DULLES AVE | | | | STAFFORD | TX | 77477-5706 |
| COLOR COMM/CHICAGO | 4000 W FILLMORE ST | | | | CHICAGO | IL | 60624-3905 |
| COLOR COPY/NASHVILLE | 1804 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| COLOR CUSTOM/WARREN | 24060 HOOVER RD | P.O. BOX 1205 | | | WARREN | MI | 48089-1942 |
| COLOR PLACE INC | PO BOX 566186 | | | | DALLAS | TX | 75356-6186 |
| COLOR REFLECTIONS | 1409 SLIGH BLVD | | | | ORLANDO | FL | 32806-3903 |
| COLORADO AIR CARGO INC | 4120 MARK DABLING BLVD | | | | COLORADO SPRINGS | CO | 80907 |
| COLORADO BOULEVARD MOTORS INC | DBA MIKE SHAW BUICK-CHEVROLET | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS, INC. | MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS, INC. | ATTN: MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS, INC. | MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO CHRISTIAN UNIVERSITY | 180 S GARRISON ST | | | | LAKEWOOD | CO | 80226-1053 |
| COLORADO CHRISTIAN UNIVERSITY | 8787 W ALAMEDA AVE | | | | LAKEWOOD | CO | 80226-2824 |
| COLORADO COUNTY APPRAISAL DISTRICT | PO BOX 10 | | | | COLUMBUS | TX | 78934-0010 |
| COLORADO DATA/ENGLWD | 3301 W. HAMPDEN - UNIT C | | | | ENGLEWOOD | CO | 80110 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | REGION 8 | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 1881 PIERCE ST | | | LAKEWOOD | CO | 80214 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX SECTION | 1375 SHERMAN ST | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | STATE CAPITOL | ANNEX 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | AUTO INDUSTRY DIVISION | | | | DENVER | CO | 80261-0016 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0013 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0013 |
| COLORADO DEPARTMENT OF TRANSPORTATION/EISENHOWER | WAREHOUSE 13-EAST PORTAL | 8 MILES E ON 1-70 UPTD PER LTR | | | SILVERTHORNE | CO | 80498 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | DIVISION OF EMPLOYMENT AND | TRAINING | | | | | |
| COLORADO DEPT OF PUBLIC HEALTHAND ENVIRONMENT | 4300 CHERRY CREEK DR SOUTH | | | | DENVER | CO | 80246 |
| COLORADO DEPT OF REVENUE | 1881 PIECE ST | | | | LAKEWOOD | CO | 80214 |
| COLORADO DEPT OF TREASURY | STE 500 | 1580 LOGAN STREET | UPSTE PER AFC 10/25/07 TW | | DENVER | CO | 80203-1941 |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203-1941 |
| COLORADO ENGINEERING EXPERIMEN | 54043 COUNTY ROAD 37 | | | | NUNN | CO | 80648-9615 |
| COLORADO ENGINEERING EXPERIMENT STATION INC | 54043 WCR 37 | | | | NUNN | CO | 80648 |
| COLORADO FREE UNIVERSITY | 1510 YORK ST STE 223 | | | | DENVER | CO | 80206 |
| COLORADO GARDEN SHOW INC | 959 S KIPLING PKWY STE 100 | | | | LAKEWOOD | CO | 80226-3904 |
| COLORADO HIGH COST | SUPPORT MECHANISM | 1500 N 18TH ST | FUND CENTURY TEL SERVICE GROUP | | MONROE | LA | 71201-4914 |
| COLORADO LIFT EQUIPMENT INC | 10440 BRADFORD RD UNIT E | | | | LITTLETON | CO | 80127-6411 |
| COLORADO LIGHTING INC | 2171 EAST SEVENTY FOURTH AVE | | | | DENVER | CO | 80229 |
| COLORADO MEM/LOVELND | 800 S TAFT AVE | | | | LOVELAND | CO | 80537-6347 |
| COLORADO MOUNTAIN COLLEGE | 123 S HARRIS | | | | BRECKENRIDGE | CO | 80424 |
| COLORADO MOUNTAIN COLLEGE CENTRAL BUSINESS OFFICE | PO BOX 10001 | | | | GLENWOOD SPRINGS | CO | 81602-8010 |
| COLORADO MOUNTAIN EXPRESS | TONY CLEMENT | 434 EDWARDS ACCESS RD. | | | EDWARDS | CO | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLORADO ORTHO CONSU | 1411 S POTOMAC ST STE 400 | | | | AURORA | CO | 80012-4540 |
| COLORADO PAIN & REHA | PO BOX 17364 | | | | DENVER | CO | 80217-0364 |
| COLORADO PAIN AND REHAB LLC | 125 E HAMPDEN AVE | | | | ENGLEWOOD | CO | 80113-2546 |
| COLORADO RIVER CHEVROLET CADILLAC BUICK PONTIAC, LLC | BUFORD WILEY | 2204 W BROADWAY ST | | | NEEDLES | CA | 92363-2199 |
| COLORADO RIVER CHEVROLET OF NEEDLES | 2204 W BROADWAY ST | | | | NEEDLES | CA | 92363-2199 |
| COLORADO RIVER CHEVROLET OF NEEDLES, CA | 2204 W BROADWAY ST | | | | NEEDLES | CA | 92363-2199 |
| COLORADO SCHOOL OF MINES | 15TH & ILLINOIS | | | | GOLDEN | CO | 80401 |
| COLORADO SCHOOL OF MINES | 1500 ILLINOIS ST | | | | GOLDEN | CO | 80401-1887 |
| COLORADO SCHOOL OF MINES | GRANT DEPT 1911 | | | | DENVER | CO | 80291-0001 |
| COLORADO SCHOOL OF MINES FOUNDATION | ATTN PROF JOHN G SPEER | DEPT OF METAL AND MATLS ENG | | | GOLDEN | CO | 80401 |
| COLORADO SECRETARY OF STATE | UCC DEPARTMENT | 1700 BROADWAY STE 200 | | | DENVER | CO | 80290-1201 |
| COLORADO SHELL | 2716 E COLORADO BLVD | | | | PASADENA | CA | 91107-4325 |
| COLORADO SPRINGS AUTO AUCTION INC. | 500 WILLOW SPRING RD | | | | FOUNTAIN | CO | 80817-2715 |
| COLORADO SPRINGS AUTO AUCTION INC. | 10680 CHARTER OAK RANCH RD | | | | FOUNTAIN | CO | 80817-4000 |
| COLORADO STATE FAIR | 1001 BEULAH AVE | FAIRGROUNDS | | | PUEBLO | CO | 81004-2415 |
| COLORADO STATE UNIVERSITY | SPONSORED ACCOUNTS RECEIVABLE | 100 JOHNSON HALL | DRAWER S | | FORT COLLINS | CO | 80523-0001 |
| COLORADO STATE UNIVERSITY | CASHIERS OFFICE | 108 JOHNSON HALL | | | FORT COLLINS | CO | 80523-0001 |
| COLORADO STATE UNIVERSITY | DIVISION OF CONTINUING EDUC | SPRUCE HALL | | | FORT COLLINS | CO | 80523-0001 |
| COLORADO STATE UNIVERSITY | FINANCIAL AID OFFICE | 103 ADMINISTRATION ANNEX | | | FORT COLLINS | CO | 80523-8024 |
| COLORADO STATE UNIVERSITY | DIV OF EDUCATIONAL OUTREACH | SPRUCE HALL | | | FORT COLLINS | CO | 80523-1040 |
| COLORADO TECHNICAL UNIVERSITY | 2424 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80919-3172 |
| COLORADO TECHNICAL UNIVERSITY ONLINE | 13459 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0134 |
| COLORADO TECHNICAL UNIVERSITY ONLINE | 4435 N CHESTNUT ST STE E | | | | COLORADO SPRINGS | CO | 80907-3895 |
| COLORADOLIFT EQUIPMENT INC | 10440 BRADFORD RD UNIT E | | | | LITTLETON | CO | 80127-6411 |
| COLORITO, DONNA M | 200 OAK HILL DRIVE | | | | NYACK | NY | 10960-1107 |
| COLORTECH GRAPHICS INC | 28700 HAYES RD | | | | ROSEVILLE | MI | 48066-2316 |
| COLOSEY, GREGORY | | | | | | | |
| COLOSIMO, JOSEPH A | 324 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6436 |
| COLOSIMO, JOSEPH J | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| COLOSIMO, PAULINE C | 124 LISA ANN DRIVE | | | | ROCHESTER | NY | 14606-4606 |
| COLOSKY, PEARLEEN VERN | 9556 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| COLOURS, INC. | TIM EVANS | 51 DANA STREET | | | WILKES BARRE | PA | 18702 |
| COLPAERT, RICHARD P | 1300 S RAISINVILLE RD | | | | MONROE | MI | 48161-9043 |
| COLPUS, ROBERT M | 2500 MANN RD LOT 207 | | | | CLARKSTON | MI | 48346-4280 |
| COLQUITT CAIN | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| COLQUITT CHEVROLET LLC | RYAN LUDDY | 208 W COLLEGE ST | | | COLQUITT | GA | 39837-3402 |
| COLQUITT CHEVROLET LLC | 208 W COLLEGE ST | | | | COLQUITT | GA | 39837-3402 |
| COLQUITT, CHRISTOPHER N. | 31 OLD LANTERN RD | | | | DANBURY | CT | 06810-8423 |
| COLQUITT, JIMMIE L | 634 HAZELBROOK AVE. | | | | SPRINGFIELD | OH | 45506-5506 |
| COLQUITT, JIMMIE L | 634 HAZELBROOK AVE | | | | SPRINGFIELD | OH | 45506-3012 |
| COLQUITT, MICHAEL L | PO BOX 6889 | | | | MOORE | OK | 73153-0889 |
| COLR STEVE | COLR, STEVE | PO BOX 350 | | | UNION SPRINGS | AL | 36089-0350 |
| COLSON JOHN | 106 N WYNDEN ESTATES CT | | | | HOUSTON | TX | 77056-2518 |
| COLSON ROGER S | STEVES SEWING MACHINE SERVICE | PO BOX 746 | | | BRIGHTON | MI | 48116-0746 |
| COLSON, KIRON D | 36195 DOMINION CIR | | | | STERLING HEIGHTS | MI | 48310-7456 |
| COLSON, MARK G | 3806 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8302 |
| COLSON, RONALD L | 2327 SOUTH STINE ROAD | | | | CHARLOTTE | MI | 48813-9568 |
| COLSON-PERSON, MARION M | 2551 PLANK RD | | | | ROBBINS | NC | 27325-7332 |
| COLSTEN, EVERETT A | 3907 E JACKSON ST TRLR 12 | | | | MUNCIE | IN | 47303-5514 |
| COLSTIN LAWSON | 72 BRYAN DR | | | | CORBIN | KY | 40701-4181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLSTON, BILLY R | 9602 BETHEL RD | | | | NORMAN | OK | 73026-9766 |
| COLSTON, CLAUDE J | 5121 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5326 |
| COLSTON, CORY BRANDON | 1372 UNION RIDGE RD | | | | BELTON | KY | 42324-3611 |
| COLSTON, EUGENE A | 3663 FOREST HILL RD | | | | BALTIMORE | MD | 21207-6344 |
| COLSTON, JEFFREY N | 225 HIGHLAND LICK RD | | | | RUSSELLVILLE | KY | 42276-9204 |
| COLSTON, ROGERS L | 19280 WARRINGTON DR | | | | DETROIT | MI | 48221-1883 |
| COLSTON, RUSSELL J | 6743 KINCHELOE AVE | | | | BALTIMORE | MD | 21207-4343 |
| COLSTON, RUTHIE A | 295 MOSELLE ST | | | | BUFFALO | NY | 14211-1606 |
| COLSTON, RYAN NEAL | 225 HIGHLAND LICK RD | | | | RUSSELLVILLE | KY | 42276-9204 |
| COLSTON, SHELBY M | 4554 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6105 |
| COLSTON, TOMMA J | 1724 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| COLSTON, WILLIAM E | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| COLT CHEVROLET-GM | JACK DUKE* | 181 S FRONTAGE RD @ I-20W | | | PECOS | TX | 79772 |
| COLT CHEVROLET-GM | 181 S FRONTAGE RD @ I-20W | | | | PECOS | TX | 79772 |
| COLT INDUSTRIAL SALES & MARKETING | 15207 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4230 |
| COLT INTERNATIONAL INC | 12929 GULF FWY STE 310 | | | | HOUSTON | TX | 77034-4882 |
| COLTEC IND/TROY | 1748 NORTHWOOD DR | | | | TROY | MI | 48084-5521 |
| COLTER JR, RICHARD EDWARD | 6380 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9614 |
| COLTER, DUANE E | 3577 BARTRAM LN | | | | PLAINFIELD | IN | 46168-7877 |
| COLTER, GEORGE EDWARD | PO BOX 1198 | | | | FLINT | MI | 48501-1198 |
| COLTER, MICHAEL E | 9070 N SAGINAW RD APT 317 | | | | MOUNT MORRIS | MI | 48458-1173 |
| COLTHURST LLC | 37 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| COLTON LAWRENCE | 12 COLE DR | | | | HOPKINTON | MA | 01748-2359 |
| COLTON SR, JOHN R | 1018 SHAREWOOD CT | | | | KETTERING | OH | 45429-4409 |
| COLTON TAMRA | COLTON, TAMRA | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COLTON, DEAN E | 810 RICHARD ST | | | | MIAMISBURG | OH | 45342-1843 |
| COLTON, HULIT | 3730 STEPHANIE DR SW | | | | ATLANTA | GA | 30331-5523 |
| COLTON, MARY L | 718 DEARBORN | | | | DAYTON | OH | 45408-1266 |
| COLTON, TIMOTHY DEAN | 608 E MAIN ST | | | | DURAND | MI | 48429-1757 |
| COLTRIN, NICOLE MARIE | 8292 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| COLUCCI FAMILY TRUST | UAD 12/29/97 | BARBARA G COLUCCI & | ROBERT A COLUCCI SR TTEES | 2401 SUNGOLD DR | LAS VEGAS | NV | 89134-8893 |
| COLUCCI, ANDREW J | 13641 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| COLUCCI, LAWRENCE P | APT 631 | 1215 WEST 10TH STREET | | | CLEVELAND | OH | 44113-1257 |
| COLUCCI, SHERRY L | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4515 |
| COLUMBIA (CITY OF) | 707 N MAIN ST | | | | COLUMBIA | TN | 38401-3317 |
| COLUMBIA (CITY OF) | 707 NORTH MAIN ST | | | | COLUMBIA | TN | 38401 |
| COLUMBIA BOCCHINO | 16 MCDONOUGH PL | | | | WEST CALDWELL | NJ | 07006-4228 |
| COLUMBIA BUSINESS SCHOOL | MBA STUDENT LIFE | 3022 BROADWAY | URIS HALL ROOM 111 | | NEW YORK | NY | 10027 |
| COLUMBIA BUSINESS SCHOOL | THE BOTTOM LINE | ATTENTION MEDEA NOCENTINI | 3022 BROADWAY 242 URIS HALL | | NEW YORK | NY | 10027 |
| COLUMBIA CARBONE | 2251 WIGWAM PKWY APT 1811 | | | | HENDERSON | NV | 89074-6238 |
| COLUMBIA CHEVROLET | 9750 MONTGOMERY RD | | | | MONTGOMERY | OH | 45242-7208 |
| COLUMBIA CITY TAX COLLECTOR | 707 N MAIN ST | | | | COLUMBIA | TN | 38401-3317 |
| COLUMBIA COLLEGE | 1001 ROGERS ST | | | | COLUMBIA | MO | 65216-0001 |
| COLUMBIA COLLEGE | 6001 E MOLLOY RD | 174TH TACTICAL FIGHTER WING | | | SYRACUSE | NY | 13211-2100 |
| COLUMBIA COLLEGE | 600 S MICHIGAN | | | | CHICAGO | IL | 60605 |
| COLUMBIA COLLEGE OF S C | 1301 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | 29203-5949 |
| COLUMBIA COUNTY COLLECTOR | PO BOX 98 | | | | MAGNOLIA | AR | 71754-0098 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | | | | LAKE CITY | FL | 32055-4004 |
| COLUMBIA EMERGENCY M | PO BOX 1490 | | | | LONG BEACH | CA | 90801-1490 |
| COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR | | | | COLUMBUS | OH | 43215-4138 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR | | | | COLUMBUS | OH | 43215-4138 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIO COLUMBUS | PO BOX 117 | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43216-0117 |
| COLUMBIA GAS OF OHIO LOUISVLLE40290 USA | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLUMBIA GAS OF OHIO, CINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIOCINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | | | | PITTSBURGH | PA | 15264-1475 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 PITTSBURGH | | | | PITTSBURGH | PA | 15264 |
| COLUMBIA GAS TRANSMISSION CORPORATION | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |
| COLUMBIA GAS TRANSMISSION CORPORATION | MANAGER-CUSTOMER SERVICES | PO BOX 1273 | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | MANAGER-CUSTOMER SERVICES | PO BOX 1273 | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | CREDIT RISK MANAGEMENT ATTN: CREDIT RELATIONSHIP MANAGER | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |
| COLUMBIA GREEN COMMUNITY COLLEGE | 4400 RTE.23 | | | | HUDSON | NY | 12534 |
| COLUMBIA HILTON/MD | 5485 TWIN KNOLLS RD | | | | COLUMBIA | MD | 21045-3247 |
| COLUMBIA INDUSTRIAL SALES CORP | MOLLY SHIVELY | 2760 THUNDERHAWK COURT | | | WENTZVILLE | MO | 63385 |
| COLUMBIA INSURANCE GROUP | BEN GALLOWAY | 2102 WHITEGATE DR | | | COLUMBIA | MO | 65202-2335 |
| COLUMBIA INTERNATIONAL UNIVERSITY | 7435 MONTICELLO RD | P O BOX 3122 | | | COLUMBIA | SC | 29203-1513 |
| COLUMBIA MACH/BX1018 | PO BOX 1018 | | | | COLUMBIA | TN | 38402-1018 |
| COLUMBIA MALL INC | C\O COLUMBIA MGMT INC | PO BOX 64385 | | | BALTIMORE | MD | 21264-4385 |
| COLUMBIA MARK/HARRIS | PO BOX 1168 | | | | MOUNT CLEMENS | MI | 48046-1168 |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5270 |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5270 |
| COLUMBIA MEDICAL CENTER O | DBA LAS COLINAS MEDICAL CTR | PO BOX 406225 | | | ATLANTA | GA | 30384-0001 |
| COLUMBIA METALS COMPANY | 7600 W HIGHWAY 146 STE 100 | | | | PEWEE VALLEY | KY | 40056-8113 |
| COLUMBIA MORTGAGE CORP | ATTN: LEO R KUBESKA | 2563 N ORANGE HILL | | | ORANGE | CA | 92867-1818 |
| COLUMBIA PARCAR CORP | 350 N DEWEY AVE | | | | REEDSBURG | WI | 53959-1721 |
| COLUMBIA PHARMACY | 2840 LONG BEACH BLVD | | | | LONG BEACH | CA | 90806-1516 |
| COLUMBIA PIPE & SUPPLY CO | 1120 WEST PERSHING RD | | | | CHICAGO | IL | 60609 |
| COLUMBIA POWER/TN | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA PWR & WTR SYSTEMS | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA PWR & WTR SYSTEMS | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA RAMAD/COLUM | 8105 TWO NOTCH RD | | | | COLUMBIA | SC | 29223-6375 |
| COLUMBIA REG MED CTR | PO BOX 149 | | | | COLUMBIA | TN | 38402-0149 |
| COLUMBIA RUB/ROUTE 4 | ROUTE 4 INDUSTRIAL PARK | | | | COLUMBIA | TN | 38401 |
| COLUMBIA SOUTHERN UNIVERSITY | 650 SOUTH MCKENZIE STREET | | | | FOLEY | AL | 36535 |
| COLUMBIA ST/BOX 1315 | PO BOX 1315 | | | | COLUMBIA | TN | 38402-1315 |
| COLUMBIA ST/CONTING | CONTINUING EDUCATION DEPARTMENT | | | | COLUMBIA | TN | 38401 |
| COLUMBIA ST/CTR ECON | 1665 HAMPSHIRE PIKE | CTR FOR ECONOMIC/COMMUNITY DEV | | | COLUMBIA | TN | 38401-5653 |
| COLUMBIA STATE COMMUNITY COLLEGE | 1665 HAMPSHIRE PIKE | CTR FOR ECONOMIC/COMMUNITY DEV | | | COLUMBIA | TN | 38401-5653 |
| COLUMBIA STATE COMMUNITY COLLEGE | PO BOX 1315 | | | | COLUMBIA | TN | 38402-1315 |
| COLUMBIA STATE UNIVERSITY | 5000 W ESPLANADE AVE | ADM OFFICE 231 | | | METAIRIE | LA | 70006-2551 |
| COLUMBIA STATE UNIVERSITY | 3500 N CAUSEWAY BLVD STE 160 | | | | METAIRIE | LA | 70002-3592 |
| COLUMBIA STATE/COLUM | PO BOX 1315 | 1665 HAMPSHIRE PIKE | | | COLUMBIA | TN | 38402-1315 |
| COLUMBIA TOWN COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 25 | TOWN HALL | | COLUMBIA | CT | 06237-0025 |
| COLUMBIA TRANSPORT INC | PO BOX 306 | | | | TAYLOR | MI | 48180-0306 |
| COLUMBIA UNIVERSITY | THIRD PARTY BILLING SECTION | 210 KENT HALL | | | NEW YORK | NY | 10027 |
| COLUMBIA UNIVERSITY | MBA REAL ESTATE PROGRAM | URIS HALL ADD CHG 1/19/04 VC | 3022 BROADWAY RM 820-831 | | NEW YORK | NY | 10027 |
| COLUMBIA UNIVERSITY | THIRD PARTY BILLING SECTION | 210 KENT HALL MAIL CODE 9203 STUDENT FINANCIAL SERVICES | | | NEW YORK | NY | 10027 |
| COLUMBIA UNIVERSITY | THIRD PART BILLING SECTION | 650 W 168TH STREET UNIT 45 | 141 BLACK BUILDING | | NEW YORK | NY | 10032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLUMBIA UNIVERSITY | THIRD PARTY BILLING SECTION | STUDENT FINANCIAL SERVICE | SORTHEAST CLOMA1 CODE 5380 | | NEW YORK | NY | 10027 |
| COLUMBIAN ART/MLWUKE | PO BOX 18635 | 5700 W. BENDER COURT | | | MILWAUKEE | WI | 53218-0635 |
| COLUMBIAN CHEMICALS COMPANY | 1800 W OAK COMMONS CT | | | | MARIETTA | GA | 30062-2253 |
| COLUMBIAN DISTRIBUTION SERVICE | 900 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-4821 |
| COLUMBIAN PACIFIC UNIVERSITY | STUDENT ACCOUNTS | 1415 3RD ST | | | SAN RAFAEL | CA | 94901-2826 |
| COLUMBIANA BUICK-OLDSMOBILE-CADILLAC CO. | DAVID FLYNN | 21 E RAILROAD ST | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA CHEVROLET HUMMER, INC. | STEVEN HYATT | 100 PARKRIDGE DR | | | COLUMBIA | SC | 29212-1732 |
| COLUMBIANA CHEVROLET HUMMER, INC. | 100 PARKRIDGE DR | | | | COLUMBIA | SC | 29212-1732 |
| COLUMBIANA COUNTY TREASURER | 105 S. MARKET ST. | | | | LISBON | OH | 44432 |
| COLUMBIANA CTY CSEA | ACT R RAUSCHENBACH 90CVDR402 | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| COLUMBIANA CTY CSEA | ACT R RAUSCHENBACH #90DR402 | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC CO. INE | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC CO. INC. | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBO GERALD | COLUMBO, GERALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COLUMBUS (CITY OF) | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 |
| COLUMBUS (CITY OF) | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 |
| COLUMBUS AMERSON JR | 5968 GREENWOODE RD #7202 | | | | PONTIAC | MI | 48327 |
| COLUMBUS ASBURY | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |
| COLUMBUS ATKINS | 4177 SAYLOR ST | | | | DAYTON | OH | 45416-2023 |
| COLUMBUS AUTOMOBILE DEALERS ASSOC | 655 METRO PL S STE 270 | | | | DUBLIN | OH | 43017-3393 |
| COLUMBUS BANK & TRUST | ACT OF J SMITH 95418 CC | 8787 BAYPINE RD | | | JACKSONVILLE | FL | 32256-8528 |
| COLUMBUS BEAVERS | 2508 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| COLUMBUS BLUE JACKETS FOUNDATION | 200 W NATIONWIDE BLVD | ATTN WENDY PETERSON | | | COLUMBUS | OH | 43215 |
| COLUMBUS BROOKS | G2015 DARON PL | | | | FLINT | MI | 48505 |
| COLUMBUS BROWN | 29 KEER AVE | | | | NEWARK | NJ | 07112-2307 |
| COLUMBUS CADILLAC COMPANY | STEPHEN GERMAIN | 4200 MORSE XING | | | COLUMBUS | OH | 43219-3024 |
| COLUMBUS CLAYTON | 7095 TULANE RD | APT 601 WEST | | | HORN LAKE | MS | 38637 |
| COLUMBUS COLLEGE | BUSINESS OFFICE | 4225 UNIVERSITY AVE | | | COLUMBUS | GA | 31907-5679 |
| COLUMBUS COLLEGE OF ART AND DESIGN | 107 N 9TH ST | BURSARS OFFICE | | | COLUMBUS | OH | 43215-1758 |
| COLUMBUS CONSOLIDATED GOV-FLT MGMT | 1011 CUSSETA RD | | | | COLUMBUS | GA | 31901-3301 |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 911 | OCCUPATION TAX SECTION | | | COLUMBUS | GA | 31902-0911 |
| COLUMBUS CORPORATE COURIER CO | 2020 BRICE RD STE 260 | | | | REYNOLDSBURG | OH | 43068-3413 |
| COLUMBUS COUNTY | TAX ADMINISTRATION | PO BOX 1468 | | | WHITEVILLE | NC | 28472-1468 |
| COLUMBUS DISTRIBUTING | 30977 SAN ANTONIO ST | | | | HAYWARD | CA | 94544-7109 |
| COLUMBUS DIXON | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| COLUMBUS FAIR AUTO AUCTION | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 |
| COLUMBUS FAIR AUTO AUCTION | DENNY HELLER | 4700 GROVEPORT RD | | | OBETZ | OH | 43207-5217 |
| COLUMBUS FAIR AUTO AUCTION | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 |
| COLUMBUS GOODE | 1 GEIER CT | | | | RANDALLSTOWN | MD | 21133-2514 |
| COLUMBUS GRAHAM | 13926 LLANO DR | | | | WEATHERFORD | TX | 76087-9761 |
| COLUMBUS GUICE | 3890 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| COLUMBUS HAND THERAP | PO BOX 14846 | | | | COLUMBUS | OH | 43214-0846 |
| COLUMBUS HAND THERAPY, LLC | 3400 OLENTANGY RIVER RD STE 200 | | | | COLUMBUS | OH | 43202-4502 |
| COLUMBUS HOOD JR | 4025 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| COLUMBUS INDIANA EXPRESS INC | 4581 N 330 W | | | | COLUMBUS | IN | 47201-4653 |
| COLUMBUS JACK CORP | 2222 S 3RD ST | | | | COLUMBUS | OH | 43207-2402 |
| COLUMBUS LEDGER ENQUIRER | PO BOX 2747 | | | | COLUMBUS | GA | 31902-2747 |
| COLUMBUS LONG | 1709 ALLISON AVE | | | | SPRINGFIELD | OH | 45506-2904 |
| COLUMBUS MCKINNON CORPORATION | WECO- WASHINGTON EQUIPMENT | PO BOX 360506 | DIV OF CRANE EQUIPMENT & SVCS | | PITTSBURGH | PA | 15251-6506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBUS NEUROSURGIC | PO BOX 712260 | | | | CINCINNATI | OH | 45271-2260 |
| COLUMBUS PEOPLES | 27234 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076-3249 |
| COLUMBUS PERRY | 14250 CORBETT ST | | | | DETROIT | MI | 48213-2060 |
| COLUMBUS REGIONAL AIRPORT AUTH | GROUND TRANSPORTATION SECTION | PO BOX 360476 | | | COLUMBUS | OH | 43236-0476 |
| COLUMBUS RUCKER | 130 WOODBINE ST | | | | COMMERCE | GA | 30529-1427 |
| COLUMBUS STATE COMMUNITY COLLEGE | 550 E SPRING ST | | | | COLUMBUS | OH | 43215-1722 |
| COLUMBUS STATE UNIVERSITY | BUSINESS OFFICE | 4225 UNIVERSITY AVE | | | COLUMBUS | GA | 31907-5679 |
| COLUMBUS STEWARD | APT 5 | 501 LYON STREET | | | FLINT | MI | 48503-2554 |
| COLUMBUS SYKES JR | 17205 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| COLUMBUS TAYLOR JR | 41 CLARKVILLE RD BOX 412 | | | | WAYNESVILLE | OH | 45068 |
| COLUMBUS TESTER | 307 E. STATE ST. | P.O. BOX 83 | | | FAIRMOUNT | IL | 61841 |
| COLUMBUS TUCKER JR | 516 COUNTY ROAD 469 | | | | CULLMAN | AL | 35057-0929 |
| COLUMBUS UNIVERSITY | PO BOX 7278 | | | | METAIRIE | LA | 70010-7278 |
| COLUMBUS WHITE | 332 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| COLUMBUS WHITE | 4267 OAK TRACE DR | | | | MORRISTOWN | TN | 37813-1379 |
| COLUMBUS WILLIAMS | 1923 NIAGARA DR | | | | CAMDEN | SC | 29020-9085 |
| COLUMBUS WILLIAMS JR | 1305 EAST MITCHELL STREET | | | | ARLINGTON | TX | 76010-2923 |
| COLUMBUS WILLIAMS JR | 11248 NASHVILLE ST | | | | DETROIT | MI | 48205-3235 |
| COLUMBUS WILLIAMS SR. | 1902 DORIS ST | | | | SHREVEPORT | LA | 71108-2906 |
| COLUMBUS WOMBLE | 68 WATSON DR | | | | FLORENCE | AL | 35633-7114 |
| COLUMBUS, CHRIS H | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| COLUMBUS, GEORGE G | 711 SOUTH MAIN STREET | | | | STEWARTSVILLE | NJ | 08886-2545 |
| COLUMBUS, KIMBERLY D | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| COLUMBUS, RICHARD S | 462 SANDERS RD | | | | WEATHERFORD | TX | 76087-5414 |
| COLUNBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUNBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUNGA DANIEL | AVE SAN ANGEL 415 VALLE SAN | AGUSTIN SALTILLO COAH | | AGUSTIN SALTILLO COAH MEXICO | | | |
| COLUNGA, RUDOLPH | 3445 LINCOLN ST | | | | DEARBORN | MI | 48124-3561 |
| COLUSSI, KEITH A | 5748 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| COLUSSY CHEVROLET INC. | TIMOTHY COLUSSY | 3073 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY CHEVROLET INC. | 3073 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY CHEVROLET INC/B.B.L. LEASING | 3073 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY TIM | COLUSSY CHEVROLET | 3073 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-1403 |
| COLVARD, DOMINIQUE M | PO BOX 28457 | | | | DETROIT | MI | 48228-0457 |
| COLVARD, PATRICIA D | 5103 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6112 |
| COLVARD, SHANE | 323 UPPER STONE AVE APT B | | | | BOWLING GREEN | KY | 42101-9199 |
| COLVELL VIRGINIA | 1109 LA LUZ TRL NE | | | | ALBUQUERQUE | NM | 87122-2104 |
| COLVETT, JENNIFER R | 1646 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| COLVILLE, DONALD | | | | | | | |
| COLVILLE, JAMES E | 2323 D MEADOWPOINT DRIVE | | | | TROY | OH | 45373-5373 |
| COLVILLE, MICHAEL R | 17243 JADOR LN | | | | FENTON | MI | 48430-8538 |
| COLVIN DESIGN AND MFG CO INC | 3786 RANYA DR | | | | COMMERCE TWP | MI | 48382-4468 |
| COLVIN FAMILY LIVING TRUST | UAD 02/23/96 | RAYMOND W COLVIN & | BERNICE COLVIN TTEES | 1804 LEISURE WORLD | MESA | AZ | 85206-5302 |
| COLVIN FLOYD ESTATE OF | C/O KIMBERLY L WRIGHT | 377 VANDEVENTER ST | | | OCEANSIDE | CA | 92058-8013 |
| COLVIN G NORWOOD JR | CGM IRA ROLLOVER CUSTODIAN | 601 POYDRAS STREET | 12TH FLOOR | | NEW ORLEANS | LA | 70130-6029 |
| COLVIN JAMIE | 6346 PRESTONSHIRE LN | | | | DALLAS | TX | 75225-2111 |
| COLVIN JEREMY ROSS | COLVIN, JEREMY ROSS | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| COLVIN JOHN | PO BOX 261 | | | | RUTLAND | VT | 05702-0261 |
| COLVIN JR, FLOYD | 377 VANDEVENTER STREET | | | | OCEANSIDE | CA | 92058-8013 |
| COLVIN SALES AND SERVICE | 7 EAST 1ST STREET | | | | CULBERTSON | MT | 59218 |
| COLVIN STERRETT | 15906 EASTWOOD ST | | | | DETROIT | MI | 48205-2979 |
| COLVIN, ALAN R | PO BOX 325 | | | | GARDNER | KS | 66030-0325 |
| COLVIN, AQUILLA W | 3095 WEILACHER DR. | | | | WARREN | OH | 44481-4481 |
| COLVIN, CARL A | PO BOX 77 | | | | SWEETSER | IN | 46987-0077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLVIN, CARY L | 3812 PANDOLA AVE | | | | JOLIET | IL | 60431-2734 |
| COLVIN, CHRISTOPHER D | 204 E SOUTH B ST APT B | | | | GAS CITY | IN | 46933-1769 |
| COLVIN, DEBRA R | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| COLVIN, GAIL | | | | | | | |
| COLVIN, JIMMIE | 2246 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1730 |
| COLVIN, MACK A | 7130 ROBERT ULRICH AVE | | | | TROTWOOD | OH | 45415-1411 |
| COLVIN, MELVIN D | 1218 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2637 |
| COLVIN, NATASHA L | 2800 OZARK AVE | | | | ARLINGTON | TX | 76014-2411 |
| COLVIN, NEFATIRA N | 502 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1402 |
| COLVIN, STEPHANIE LYNN | 3241 JUDY LANE | | | | SHREVEPORT | LA | 71119-3944 |
| COLVYN MITCHELL | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603-1068 |
| COLWELL ADAM | 419 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| COLWELL JR, CURTIS | 1133 NELSON AVE | | | | INDIANAPOLIS | IN | 46203-5366 |
| COLWELL, ADAM | 419 S. GEBHART CHURCH RD. | | | | MIAMISBURG | OH | 45342-3606 |
| COLWELL, ALAN ERIC | 851 JAMES CT | | | | HARTFORD | WI | 53027-2565 |
| COLWELL, BOBBIE | 43 DURWELL DR | | | | BROOKVILLE | OH | 45309-1209 |
| COLWELL, DAWN MICHELLE | 1019 EAST WINDSOR DRIVE | | | | GILBERT | AZ | 85296-4253 |
| COLWELL, DOUGLAS B | 5122 GATWICK COURT | | | | STERLING HTS | MI | 48310-2042 |
| COLWELL, MARGARET A | 5322 E LAUREL LN | | | | SCOTTSDALE | AZ | 85254-4743 |
| COLWELL, NELSON B | 15487 DUFFIELD RD | | | | BYRON | MI | 48418-9507 |
| COLWELL, PEGGY | 17704 NE LUCIA FALLS RD | | | | YACOLT | WA | 98675-3051 |
| COLWELL, PENNY S | 1906 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| COLWELL, RITA K | 1231 MUIRFIELD LN | | | | BOWLING GREEN | KY | 42104-5585 |
| COLWELL, ROBERT C | 527 HUME BLVD | | | | LANSING | MI | 48917-4247 |
| COLWELL, ROBERT GEORGE | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| COLWELL, STEPHEN G | PO BOX 1055 | | | | BURLESON | TX | 76097-1055 |
| COLWOOD LANGFORD TRANSMISSION | 2678 SOOKE RD | | VICTORIA BC V9B 1Y6 CANADA | | | | |
| COLYAR, MICHELLE LYNN | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| COLYER JR, EVERETT J | 111 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| COLYER, DAVID A | 5804 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| COLYER, JOHN F | PO BOX 82 | | | | GLADWIN | MI | 48624-0082 |
| COLYER, LOREN W | 3429 MORNING GLORY RD. | | | | DAYTON | OH | 45449-3032 |
| COLYER, ROBIN | | | | | | | |
| COM CEP LEARNING CENTER | 17390 PRESTON RD STE 270 | | | | DALLAS | TX | 75252-5773 |
| COM CORP INDUSTRIES | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103-1060 |
| COM ONE COMPUTER LEARNING CTR | 2463 S STATE ST | | | | ANN ARBOR | MI | 48104-6111 |
| COM PRO BUSINESS SOLUTIONS LTD | 105 17688 66TH AVE | | SURREY CANADA BC V3S 7X1 CANADA | | | | |
| COM-CORP INDS | GREG JOHNSON | 7601 BITTEN AVENUE | | | MARION | OH | 43302 |
| COMA JORDAN | 3205 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| COMAC ENTER/BX 958 | PO BOX 958 | | | | COLUMBIA | TN | 38402-0958 |
| COMAI, DEREK | 43507 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| COMAIRCO EQUIPMENT DISSOLUTION | 3910 PARK AVE STE 4 | | | | EDISON | NJ | 08820-3062 |
| COMAIRCO EQUIPMENT INC | 240 FRENCH RD | | | | BUFFALO | NY | 14227-2775 |
| COMAL COUNTY TAX ASSESSOR COLLECTOR | PO BOX 311445 | | | | NEW BRAUNFELS | TX | 78131-1445 |
| COMALCO/OAK BROOK | 2311 WEST 22ND STREET | | | | OAK BROOK | IL | 60523 |
| COMALLOY/NASHVILLE | 481 ALLIED DR | | | | NASHVILLE | TN | 37211-3316 |
| COMAN KOVALOVSKY, ROSEANN | 680 PARK CIRCLE | | | | BRADENTON | FL | 34207-4207 |
| COMAN, DEDRA D | 1955 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3933 |
| COMAN, VALERIE L | 631 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1726 |
| COMANCHE CONTRACTORS LP | 10450 WESTOFFICE DR | | | | HOUSTON | TX | 77042-5309 |
| COMANCHE COUNTY COURTHOUSE | 101 W. CENTRAL | | | | COMANCHE | TX | 76442 |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | | LAWTON | OK | 73501-4357 |
| COMAU INC | 43900 GRAND RIVER AVE | | | | NOVI | MI | 48375-1117 |
| COMAU INC | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU INC | 2800 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMAU INC | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU NA/AUBURN HILL | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU PICO | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU PICO | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU PICO PITEX S DE R L DE CV | AV ACCESO LOTES 12 Y 13 FRACCI | ONAMIENTO IND EL TREBO CP54610 | | DE MEXICO CP 54610 MEXICO | | | |
| COMAU PICO PITEX S DE R L DE CV | AV ACCESO LOTES 12 Y 13 FRACCI | ONAMIENTO IND EL TREBO CP54610 | | TEPOTZOTLAN MEXICO MEXICO | | | |
| COMAU PICO PITEX S DE RL DE CV | AVE ACCESO LOTES 12 Y 13 | COL FRACC INDUSTRIAL EL TREBOL | | TEPOZTLAN EM 54610 MEXICO | | | |
| COMAU SPA | VIA RIVALTA 30 | | | GRUGLIASCO TORINO IT 10095 ITALY | | | |
| COMB, DOUGLAS M | 326 SHERRIE LN | | | | NORTHVILLE | MI | 48167-2721 |
| COMBERMERE SERVICE | 39154 COMBERMERE RD. | | | COMBERMERE ON K0J 1L0 CANADA | | | |
| COMBEST KELLY | COMBEST, KELLY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COMBEST, DAVID H | 588 ACORN TRAIL | | | | HORTON | MI | 49246-9757 |
| COMBI PACKING/OH | 5365 E CENTER DR NE | | | | CANTON | OH | 44721-3734 |
| COMBINE, MARILYN S | 175 WAKEFIELD DR. | | | | SHARPSVILLE | PA | 16150-1414 |
| COMBINE, PATRICIA A | P O BOX 678  . | | | | VIENNA | OH | 44473-0678 |
| COMBINE, PATSY A | 2724 MOREFIELD RD. | | | | HERMITAGE | PA | 16148-2426 |
| COMBINE, ROSALIE K | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| COMBINED AUTO & TRUCK REPAIR | UNIT 3, 201 PINEBUSH ROAD | | | CAMBRIDGE ON N1R 7H8 CANADA | | | |
| COMBINED ENERGY SERVICES | | | | | | | |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 |
| COMBINED INTERIORS INC | 2 LUKENS DR STE 800 | | | | NEW CASTLE | DE | 19720-2793 |
| COMBINED INTERIORS INC | 2 LUKENS DR STE 800 | | | | NEW CASTLE | DE | 19720-2793 |
| COMBINED SERVICES GROUP LLC | PO BOX 67 | | | | CHARLESTOWN | IN | 47111-0067 |
| COMBINED SERVICES GROUP LLC | PO BOX 67 | 11452 STR 62 STE 174 | | | CHARLESTOWN | IN | 47111-0067 |
| COMBINED STEEL CARRIERS | 1201 MARINEVIEW ST | | | | PORTAGE | IN | 46368-1297 |
| COMBINED STEEL CARRIERS | 1201 MARINEVIEW ST | RMVD ASSIGNMENT 3/12/07 MR | | | PORTAGE | IN | 46368-1297 |
| COMBINED TECHNOLOGIES INC | 1211 W SHARON RD | | | | CINCINNATI | OH | 45240-2916 |
| COMBINENET INC | 15 27TH ST | | | | PITTSBURGH | PA | 15222-4729 |
| COMBIS DIANE | 2310 N BREVARD ST | | | | CHARLOTTE | NC | 28206-3475 |
| COMBIS, JARRED R | 6724 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4914 |
| COMBO STARS LLC | DBA PURCEL | 1601 N GREEN AVE | | | PURCELL | OK | 73080-1730 |
| COMBS & COMBS PSC | PO BOX 31 | 203 MAIN ST | | | PIKEVILLE | KY | 41502-0031 |
| COMBS ALENA D | ALENA, COMBS D | | | | | | |
| COMBS AUTO | 10520 BIG BEND RD | | | | KIRKWOOD | MO | 63122-6228 |
| COMBS AUTO REPAIR OF NO. SCOTTSDALE | 7421 E ADOBE DR | | | | SCOTTSDALE | AZ | 85255-4803 |
| COMBS CHARLES | PO BOX 185 | | | | ALMA | AR | 72921-0185 |
| COMBS F H & H C JOHNSON ET AL PARTNERSHIP | 4710 HUNTERWOOD CIR | | | | RICHMOND | TX | 77406-7635 |
| COMBS G EDWARD | DBA G EDWARD COMBS CONSULTING | 29425 CAMBRIDGE CT | | | AGOURA HILLS | CA | 91301-4438 |
| COMBS G EDWARDS | DBA G EDWARD COMB CONSULTING | 29425 CAMBRIDGE CT | | | AGOURA | CA | 91301-4438 |
| COMBS IND/WHITES CRE | PO BOX 222 | | | | WHITES CREEK | TN | 37189-0222 |
| COMBS JR, CHARLES L | 11670 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| COMBS JR, STEPHEN | P. O. BOX 416 | | | | LEWISBURG | OH | 45338-0416 |
| COMBS KENNETH A | 155 STONE RIDGE WAY | | | | BEREA | OH | 44017-3132 |
| COMBS LISA | PSC 2 BOX 8228 | | | | APO | AE | 09012-0032 |
| COMBS MAX | 578 PHILLIPS SPRINGS RD | RR 3 BOX 629 | | | RUTLEDGE | TN | 37861-4543 |
| COMBS STEPHEN | 7344 BELLA FORESTA PLACE | | | | SANFORD | FL | 32771-8133 |
| COMBS STEPHEN - GMC YUKON 2006 | NO ADVERSE PARTY | | | | | | |
| COMBS, ALENA D | 3201 ACKERMAN BOULEVARD | | | | DAYTON | OH | 45429-3503 |
| COMBS, ALFRED | 42 REGINA DR. | | | | FAIRBORN | OH | 45324-4328 |
| COMBS, AMY | 1358 EPWORTH AVE | | | | DAYTON | OH | 45410-2616 |
| COMBS, ANDREW DARAN | 4411 HOOK RD | | | | CRESTLINE | OH | 44827-9642 |
| COMBS, ANTHONY A | 9735 SHAWNEE TRL | | | | CENTERVILLE | OH | 45458-4061 |
| COMBS, ARLIE | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| COMBS, BARRY L | 3320 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMBS, BERT | | | | | | | |
| COMBS, BETTY | 1101 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429-5429 |
| COMBS, BOBBY D | 2165 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1333 |
| COMBS, BRIAN D | 5360 FARLEY RD | | | | CLARKSTON | MI | 48346-1733 |
| COMBS, CALVIN L | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-5459 |
| COMBS, CHEYENNE | 907 PRYOR DR | | | | ARLINGTON | TX | 76001-5933 |
| COMBS, CHRISTOPHER S | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| COMBS, CLARENCE | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| COMBS, DAN | 4810 N 300 E | | | | MARION | IN | 46952-6820 |
| COMBS, DANIEL | 71 NE RESORT CIR | | | | ELGIN | OK | 73538-3133 |
| COMBS, DOMINIC D | 6940 BELLEGLADE DR | | | | DAYTON | OH | 45424-8116 |
| COMBS, DONALD R | 818 OLD NORSE DR | | | | EATON | OH | 45320-2530 |
| COMBS, DONNA | | | | | | | |
| COMBS, DOUGLAS | 14 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3013 |
| COMBS, DOUGLAS | 138 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7814 |
| COMBS, EDWARD EARL | 8201 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9005 |
| COMBS, EDWARD H | 237 WEAVER STREET | | | | NEW LEBANON | OH | 45345-5345 |
| COMBS, EDWARD R | 979 VAN ARDEN DRIVE | | | | VANDALIA | OH | 45377-5377 |
| COMBS, ELIZABETH | 4104 WEST ENON DRIVE | | | | ENON | OH | 45323-5323 |
| COMBS, EMMA D | 3037 WARNER DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| COMBS, ESTHER | 4221 MALLARD COURT | | | | MIDDLETOWN | OH | 45044-6680 |
| COMBS, FRED A | 3326 VANQUIL TRAIL | | | | DAYTON | OH | 45449-5449 |
| COMBS, GREGORY W | 1710 S DUCK LAKE RD | | | | HIGHLAND | MI | 48356-3317 |
| COMBS, HAZEL M | 1508 LAMBERTON STREET | | | | MIDDLETOWN | OH | 45044-6416 |
| COMBS, HOBERT R | 2139 JUSTICE DR | | | | GREENFIELD | IN | 46140-2779 |
| COMBS, IMOGENE | 1132 NOUVELLE DRIVE | | | | MIAMISBURG | OH | 45342-3271 |
| COMBS, JACQUI R | 6 SOUSA PL | | | | KETTERING | OH | 45420-2930 |
| COMBS, JAMES A | 3957 NEEDMORE RD. | | | | DAYTON | OH | 45424-5713 |
| COMBS, JAMES A | 5445 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| COMBS, JAMES B | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1439 |
| COMBS, JAMES D | 1305 HEATHERDALE DR | | | | KETTERING | OH | 45429-5109 |
| COMBS, JAMES D | 8414 DODGE RD | | | | MONTROSE | MI | 48457-9190 |
| COMBS, JAMES E | 422 AVON OAK CRT | | | | NEW LEBANON | OH | 45345-1504 |
| COMBS, JAMES EDWARD | 2 APPLE DRIVE | | | | STANTON | KY | 40380-0380 |
| COMBS, JEFFERY J | PO BOX 308 | | | | ROACHDALE | IN | 46172-0308 |
| COMBS, JERRY D | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| COMBS, JERRY K | 106 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| COMBS, JIMY D | 2972 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9794 |
| COMBS, JOHN A. | 3700 HUBBARD AVE N | | | | ROBBINSDALE | MN | 55422-2126 |
| COMBS, JOHN G | 13109 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9356 |
| COMBS, JOYCE A | 1721 STONEMORE DR | | | | DEFIANCE | OH | 43512-3719 |
| COMBS, JUDY | 907 PRYOR DR | | | | ARLINGTON | TX | 76001-5933 |
| COMBS, JUDY | 109 RACHEL COURT | | | | NEW CARLISLE | OH | 45344-5344 |
| COMBS, JUSTIN R | 10830 SANDPIPER CV | | | | FORT WAYNE | IN | 46845-6507 |
| COMBS, KARLA R | 1015 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2414 |
| COMBS, KATHARINE ELAINE | 7601 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9634 |
| COMBS, KEITH W | 10818 N SHORE DRIVE | | | | HILLSBORO | OH | 45133-9224 |
| COMBS, KENNETH A | 155 STONE RIDGE WAY | | | | BEREA | OH | 44017-3132 |
| COMBS, KENNETH L | 132 LANCE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| COMBS, KEVIN L | 8159 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 |
| COMBS, LARRY D | 2998 WARNER DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| COMBS, LARRY E | 6764 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-5459 |
| COMBS, LARRY EDWARD | 6764 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1270 |
| COMBS, LARRY W | 17094 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162-2162 |
| COMBS, LENNARD LARUE | 36780 N POINTE CIR | | | | NEW BALTIMORE | MI | 48047-5558 |
| COMBS, LEO E | 854 ADAM CIR | | | | PLAINFIELD | NJ | 07062-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMBS, LETCHER | 293 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1238 |
| COMBS, LILLIAN F | 9580 BRIDLEWOOD TRAIL | | | | DAYTON | OH | 45458-5458 |
| COMBS, LINDA G | 308 APPLE HILL DRIVE | | | | W CARROLLTON | OH | 45449-1506 |
| COMBS, LULA F | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| COMBS, MARCA | 4823 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9597 |
| COMBS, MARIAN PAIGE | 235 LAKEVIEW DR | | | | CANA | VA | 24317-3961 |
| COMBS, MARVIS C | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| COMBS, MARY E | 2414 MOORES RD | | | | HAMILTON | OH | 45013-9539 |
| COMBS, MARY L | 5266 ROCKPORT AVE | | | | DAYTON | OH | 45427-2235 |
| COMBS, MARYANN L | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |
| COMBS, MARYANN L | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |
| COMBS, MCKINLEY E | 309 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| COMBS, NORMAN R | 4826 LAMONT CT | | | | WARREN | MI | 48091-4387 |
| COMBS, PATRICIA E | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| COMBS, PHILLIP W | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |
| COMBS, RACHELE R | PO BOX 431 | | | | CHARLESTOWN | MD | 21914-0431 |
| COMBS, RANDY S | 6330 SHERINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-1507 |
| COMBS, RAVEN DANIELLE | 1688 S IOLA ST APT 208 | | | | AURORA | CO | 80012-5049 |
| COMBS, RENEE T | 8159 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 |
| COMBS, RICHARD L | 4838 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| COMBS, RICHARD L | 417 MOORE ST | | | | MIDDLETOWN | OH | 45044-4452 |
| COMBS, RICK H | 3021 VIEWPOINTE WAY | | | | COLUMBIA | TN | 38401-7760 |
| COMBS, ROBERT F | 9750 W COUNTY ROAD 800 N | | | | MULBERRY | IN | 46058-9583 |
| COMBS, ROBERT L | 5541 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9619 |
| COMBS, ROBERT W TRUCKING | 2270 WALKERS CREEK VALLEY ROAD | | | | PEARISBURG | VA | 24134-2711 |
| COMBS, RONALD W | 3201 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3503 |
| COMBS, RUBY L | 532 DEVON ST | | | | SEYMOUR | TN | 37865-7865 |
| COMBS, RUSSELL EDWARD | 6981 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8634 |
| COMBS, RUTH H | 2322 BENNINGTON DR | | | | ARLINGTON | TX | 76018-1914 |
| COMBS, SHERRI | 1906 LONG CREEK CT | | | | GRANBURY | TX | 76049-1168 |
| COMBS, TANDY R | 3011 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| COMBS, THEODORE R | 317 SUGAR PLUM LANE | | | | TELFORD | TN | 37690-7690 |
| COMBS, TOMMY J | 260 MASON AVE | | | | MONROE | OH | 45050-1514 |
| COMBS, TYRONE S | 47 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1504 |
| COMBS, VERNON | 448 CARTER DOCK RD | | | | MONTICELLO | KY | 42633-2633 |
| COMBS, WALLACE B | 40 KIRBY ROAD | | | | LEBANON | OH | 45036-5036 |
| COMBS, WAYNE | 371 STATE RD | | | | WEST GROVE | PA | 19390-8952 |
| COMBS, WAYNE E | 10112 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| COMBS, WENDELL | 146 STONEBROOK LANE | | | | HENDERSONVLLE | TN | 37075-8857 |
| COMBS, WILLIAM | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8389 |
| COMBS, WILLIAM B | 133 BROOKE WOODE DRIVE | | | | BROOKVILLE | OH | 45309-5309 |
| COMBS, WILLIAM J | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3255 |
| COMBUSTION INC STEERING COMMITTEE | C\O LISKOW & LEWIS | 701 POYDRAS ST STE 5000 | | | NEW ORLEANS | LA | 70139-7758 |
| COMBUSTION INSTITUTE | 5001 BAUM BLVD STE 635 | | | | PITTSBURGH | PA | 15213-1851 |
| COMBUSTION SAFETY INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| COMBUSTION SAFETY INC | 11699 BROOKPARK RD | | | | PARMA | OH | 44130-1135 |
| COMCARE ALLIANCE | 1701 K ST NW STE 400 | | | | WASHINGTON | DC | 20006-1526 |
| COMCAST | STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 |
| COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 |
| COMCAST | 10 RIVER PARK PLAZA | | | | SAINT PAUL | MN | 55107 |
| COMCAST | 900 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017-1833 |
| COMCAST | KERRY BERMAN | 13431 COLLECTIONS | | | CHICAGO | IL | 60693-0001 |
| COMCAST BUSINESS COMMUNICATION | 500 S GRAVERS RD | | | | PLYMOUTH MEETING | PA | 19462 |
| COMCAST CABLEVISION | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 |
| COMCAST CABLEVISION | ACCT OF JACQUELI MAY | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMCAST CORP | 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 |
| COMCAST CORPORATION | MILTON REUTER | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST PROCESSING CENTER | ATTN KENDRA STRICKLAND | 650 CENTERTON RD | | | MOORESTOWN | NJ | 08057-3915 |
| COMCAST SPOTLIGHT | COMCAST SPOTLOGHT - CHARLESTON | PO BOX 60375 | | | CHARLOTTE | NC | 28260-0375 |
| COMDATA CORP | PO BOX 500544 | | | | SAINT LOUIS | MO | 63150 |
| COMDATA FINANCIAL SERVICES | 6950 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1336 |
| COMDATA NETWORK INC | 877 WALKER RD | P O BOX 2008 | | WINDSOR CANADA ON N8Y 4R5 CANADA | | | |
| COMDATA NETWORK INC | 6011 METEOR AVE | | | | TOLEDO | OH | 43623-1153 |
| COMDATA NETWORK INC | 44250 NORTH AVE STE 2 | | | | CLINTON TOWNSHIP | MI | 48036-4810 |
| COMDATA NETWORK INC | ASSIGNEE R2 TRANSPORT INC | PO BOX 415000 MSC-410115 | | | NASHVILLE | TN | 37241-0001 |
| COMDATA NETWORK INC | 4737 STAFFORD AVE SW | | | | WYOMING | MI | 49548-4231 |
| COMDATA NETWORK INC | 9478 N PLATT RD | | | | MILAN | MI | 48160-8909 |
| COMDATA NETWORK INC | ASSIGNEE AMERICAN LAND | 31185 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2027 |
| COMDATA NETWORK INC | 24371 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 |
| COMDATA STORED VALUE SOLUTIONS | PO BOX NO | 3802 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| COMEAU II, ROBERT J | 5407 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| COMEAU, FRANCOIS | 9468 TOBINE ST | | | | ROMULUS | MI | 48174-4516 |
| COMED | BILL PAYMENT CTR | | | | CHICAGO | IL | 60668-0001 |
| COMEK, DUANE A | 34 S HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2710 |
| COMEK, RICHARD E | 4168 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1419 |
| COMEK, STEPHANIE M | 56 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| COMENZO SCOTT | 47 BELLOWS TERRACE RD | | | | HAMPTON BAYS | NY | 11946-3524 |
| COMER BILBREY | 502 N BALDWIN AVE | | | | MARION | IN | 46952-3465 |
| COMER CHAMBLISS JR | 345 COUNTY ROAD 16 | | | | UNION SPRINGS | AL | 36089-2996 |
| COMER DALE | 112 5TH AVE | | | | NEWCASTLE | WY | 82701-2438 |
| COMER HENDERSON | 31 CHESAPEAKE LNDG | | | | W HENRIETTA | NY | 14586-9636 |
| COMER JULIE | 642 ROCK DR | | | | KALISPELL | MT | 59901-6664 |
| COMER MELVIN | 3624 W CASSADAGA CT | | | | PEORIA | IL | 61615-3952 |
| COMER NUNN | 6462 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| COMER TRIGG | 485 BRANNON RD | | | | CUMMING | GA | 30041-6440 |
| COMER TURNER | 3537 E US 40 | | | | CLAYTON | IN | 46118 |
| COMER, AMANDA | 4850 PELICAN RD | | | | DIAMOND | MO | 64840 |
| COMER, ANGEL L | 344 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1939 |
| COMER, BRYCE JAMES | 5062 W COLDWATER RD | | | | FLINT | MI | 48504-1002 |
| COMER, CHRISTOPHER A | 6628 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9523 |
| COMER, DARNELL L | 4502 SUNNYMEAD AVENUE | | | | BURTON | MI | 48519-1262 |
| COMER, ETHEL L | 6621 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-1524 |
| COMER, JAMES W | 1403 CLARK ST. | | | | NILES | OH | 44446-3837 |
| COMER, MACEO | 307 STERLING AVE | | | | NEW CASTLE | DE | 19720-4776 |
| COMER, MARGARET H | 1742 GYPSY RD. | | | | NILES | OH | 44446-3206 |
| COMER, MICHAEL ALLAN | 2365 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| COMER, MICHAEL P | 2213 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| COMER, RAYMOND D | 4186 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9715 |
| COMER, ROBERT S | 101 PERRY ST | | | | GERMANTOWN | OH | 45327-1371 |
| COMER, ROBERTA | 510 EAST MAIN STREET | | | | ST. PARIS | OH | 43072-3072 |
| COMER, RONALD L | 3422 KIRKWOOD DR | | | | FORT WAYNE | IN | 46805-1522 |
| COMER, ROSE H | 66 S. WALNUT DR. | | | | NORTH AURORA | IL | 60542-1545 |
| COMER, RUBY E | 4971 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2012 |
| COMER, TED L | 5138 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| COMER, WILLIAM T | 6621 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-1524 |
| COMER, WINDELL | 535 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| COMER-WILLIAMS, HALEY J | 13845 COUNTRY WALK BLVD | | | | BELLEVILLE | MI | 48111-2350 |
| COMERCIAL MAR BRAVO LTDA | AV. ITALIA 2040 | NUNOA | SANTIAGO | CHILE | | | |
| COMERCIO NACIONAL | 18034 VENTURA BLVD #234 | | | | ENCINO | CA | 91316 |
| COMERFORD, BEVERLY A | 26969 COOK ROAD | | | | OLMSTED FALLS | OH | 44138-1108 |
| COMERFORD, MATTHEW | 23706 BEVERLY ST | | | | SAINT CLAIR SHORES | MI | 48082-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMERFORD, STEPHEN NICHOLAS | 1713 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 1000 E 9 MILE RD | E CROSSLEY | | FERNDALE | MI | 48220-1935 |
| COMERICA | FOR DEPOSIT IN THE A/C OF | 1495 CROOKS RD | X LI | | TROY | MI | 48084-7106 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | M RADDATZ | 3501 HAMLIN RD STE 1 | | AUBURN HILLS | MI | 48326 |
| COMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 20200 MACK AVE | J FLOTT | | GROSSE POINTE WOODS | MI | 48236-1768 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | M GILBERT | PO BOX 64007 | | DETROIT | MI | 48267-0007 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 4035 ROCHESTER RD | | | TROY | MI | 48085-4922 |
| COMERICA | FOR DEPOSIT TO ACCOUNT OF | 42345 ANN ARBOR RD E | BOR RD EAST | | PLYMOUTH | MI | 48170-4356 |
| COMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 2665 PLYMOUTH RD | V KALETA | | ANN ARBOR | MI | 48105-2470 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 55880 NICKELBY S | J RICHARDSON | | SHELBY TOWNSHIP | MI | 48316-1009 |
| COMERICA BANK | C/O KENNETH A TARDIE | 18 1ST ST | | | MOUNT CLEMENS | MI | 48043-2523 |
| COMERICA BANK | FOR DEPOSIT TO ACCOUNT OF | 3501 HAMLIN RD | RD STE 1 | | AUBURN HILLS | MI | 48326-2824 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2795 CARPENTER RD | J AL-FERZLY | | ANN ARBOR | MI | 48108-1109 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | 20200 MACK AVE | A NASKI | | GROSSE POINTE WOODS | MI | 48236-1768 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | T POPOVSKI | 15251 TWENTY FOUR MILE RD | | MACOMB | MI | 48042 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | DAVID DEVINE 100 RENAISSANCE C | ENTER | | DETROIT | MI | 48243 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8250 HILTON RD | D HOULIHAN | | BRIGHTON | MI | 48114-8946 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | 923 S ROCHESTER RD | M MOORE | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | ATTN: THOMAS VANDERMULEN | 500 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 42345 ANN ARBOR RD E | R LOWE | | PLYMOUTH | MI | 48170-4356 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 16150 MICHIGAN AVE | V SANDHU | | DEARBORN | MI | 48126-2936 |
| COMERICA BANK | BRANCH 119 DEPOSIT TO THE A/C | 3501 HAMLIN RD | B NESBITT | | AUBURN HILLS | MI | 48326-2824 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1717 MAIN ST | D KUHL | | DALLAS | TX | 75201-4612 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | B BARBER | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 39475 W 10 MILE RD | E DIGIROLAMO | | NOVI | MI | 48375-2910 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | S CORDEIRO | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243 |
| COMERICA BANK | SERVICE AGENT FOR GM CORP PAC | 500 WOODWARD AVE FL 24 | ADD CHANGE LTR 1/02 MW | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | ACCT OF THOMAS R TINSLEY JR. | | | | | | |
| COMERICA BANK | 211 W FORT ST | | | | DETROIT | MI | 48226-3202 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | S RUSHKA | 3501 HAMLIN ROAD STE 1 | | AUBURN HILLS | MI | 48326 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | S CHAN | 1969 W STADIUM | | ANN ARBOR | MI | 48103 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 15251 24 MILE RD | R RIMKUS | | MACOMB | MI | 48042-2980 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | A CERVONE | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | M PINCHEIRA | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4057 W MAPLE RD | T FERASIN | | BLOOMFIELD HILLS | MI | 48301-3100 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 35405 GRAND RIVER AVE | K DINGER | | FARMINGTON | MI | 48335-3122 |
| COMERICA BANK | FOR DEPOSIT TO ACCOUNT OF | 4999 CROOKS RD | RD | | TROY | MI | 48098-4588 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 24028 WOODWARD AVE | D J COONEY | | PLEASANT RIDGE | MI | 48069-1137 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 7789 SASHABAW RD | N SHILLING | | CLARKSTON | MI | 48348-4751 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 24028 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069-1137 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2665 PLYMOUTH RD | W CHIU | | ANN ARBOR | MI | 48105-2470 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 923 S ROCHESTER RD | A GADRE | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | Y CHOI | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2340 ORCHARD LAKE RD | T OLSEN | | SYLVAN LAKE | MI | 48320-1650 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 500 WOODWARD AVE | D REECK | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 7505 DIXIE HWY | D GENCAY | | CLARKSTON | MI | 48346-2023 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 32682 FRANKLIN RD | L HARRIS | | FRANKLIN | MI | 48025-1180 |
| COMERICA BANK | ATTN SHAREEF SIMAIKA MC 3205 | 17117 W 9 MILE RD STE 1021 | | | SOUTHFIELD | MI | 48075-4601 |
| COMERICA BANK | KEVIN COSTELLO SPCL ASSETS GRP | 32471 INDUSTRIAL DR | | | MADISON HTS | MI | 48071-1528 |
| COMERICA BANK | KM 38 5 CARR LA MARQUESA TENAN | | | TENANGO DEL VALLE CP 52300 MEXICO | | | |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 36700 5 MILE RD | J FISHER | | LIVONIA | MI | 48154-1900 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | C ROBERTS | 39400 WOODWARD AVE | | BLOOMFIELD | MI | 48304 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 24028 WOODWARD AVE | P WEBSTER | | PLEASANT RIDGE | MI | 48069-1137 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | R MCMANAMA | 100 TOWER LOWER LEVEL | | DETROIT | MI | 48243 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 32777 23 MILE RD | N BACOSKI | | CHESTERFIELD | MI | 48047-1985 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | K LAFFERTY | PO BOX 75000 | | DETROIT | MI | 48275-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | E ALSTON | | | WARREN | MI | 48093 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 20200 MACK AVE | T WAGERSON | | GROSSE POINTE WOODS | MI | 48236-1768 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 260 BROWN RD | A RHODES | | AUBURN HILLS | MI | 48326-1303 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1955 18 MILE RD | B SNIDER | | STERLING HEIGHTS | MI | 48314-3701 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 4057 W MAPLE RD | M REUSS | | BLOOMFIELD | MI | 48301-3100 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | A STEVENS | 101 N MAIN ST | | ANN ARBOR | MI | 48104 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 3000 UNION LAKE RD | S FERKANY | | COMMERCE TWP | MI | 48382-4579 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4035 ROCHESTER RD | Y LI | | TROY | MI | 48085-4922 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1495 CROOKS RD | L MALLEA | | TROY | MI | 48084-7106 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 500 WOODWARD AVE | D KUHL | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 923 S ROCHESTER RD | J JACUZZI | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | C HAJDAS | 30500 VAN DYKE-ATT S O KANE | | WARREN | MI | 48093 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 3012 WALTON BLVD | K DEAN | | ROCHESTER HILLS | MI | 48309-1264 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1717 MAIN ST | J RICHARDSON | | DALLAS | TX | 75201-4612 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | S CORDEIRO | RENAISSANCE CENTER TOWER 100 | | DETROIT | MI | 48243 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 129 E MAIN ST | S DIPIETRO | | NORTHVILLE | MI | 48167-1619 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 188 N OLD WOODWARD AVE | M NOONE | | BIRMINGHAM | MI | 48009-3371 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 500 WOODWARD AVE | C PREUSS | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 188 N OLD WOODWARD AVE | M NOONE | | BIRMINGHAM | MI | 48009-3371 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 923 S ROCHESTER RD | P SPADAFORA | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 17111 N LAUREL PARK DR | S HANKERSON | | LIVONIA | MI | 48152-2647 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 3000 UNION LAKE RD | O ROBBINS | | COMMERCE TOWNSHIP | MI | 48382-4579 |
| COMERICA BANK | PO BOX 75000 | | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | 39200 SIX MILE ROAD | MC 7578 | | | LIVONIA | MI | 48152 |
| COMERICA BANK ACCT L URQUHART | GC A97-392 | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK BBM DRAWER 64007 | FOR DEPOSIT TO THE ACCOUNT OF | J GLYNN | PO BOX 64007 | | DETROIT | MI | 48264-0007 |
| COMERICA BANK BRANCH 50 | FOR DEPOSIT TO THE ACCOUNT OF | 33101 WOODWARD AVE | R FRANK | | BIRMINGHAM | MI | 48009-0977 |
| COMERICA BANK BRANCH NO 345 | FOR DEPOSIT TO THE ACCOUNT OF | R GLASS | 16081 TECHNOLOGY | | NORTHVILLE TOWNSHIP | MI | 48167 |
| COMERICA BANK C/O MANAGEMENT | FOR DEPOSIT TO THE ACCOUNT OF | W L MAY 4980 ADAMS | RD | | ROCHESTER HILLS | MI | 48306 |
| COMERICA BANK DETROIT | ACCT OF JOSEPH YARBRO | | | | | | |
| COMERICA BANK INC | ACCT OF NATHANIEL DAVENPORT | | | | | | |
| COMERICA BANK MIDWEST ACCT OF | L URQUHART GCA97392 | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK MIDWEST NA | ACCT OF GARY K ROBERTSON | | | | | | |
| COMERICA BANK-DETROIT | 211 W FORT ST | | | | DETROIT | MI | 48226-3202 |
| COMERICA BANK-DETROIT | ACCT OF TIMOTHY H REGAN | | | | | | |
| COMERICA BANK-MIDWEST N.A. | ACCT OF EMMA J WILLIAMS | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK-MIDWEST NA | ACCT OF TOMMIE D MILLER | | | | | | |
| COMERICA BANK-MIDWEST, NA | ACCT OF CAROL A JORDAN | | | | | | |
| COMERICA BANK-MIDWEST, NA | ACCT OF MARVA L JACKSON | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BBM | FOR DEPOSIT IN THE A/C OF | J GLYNN | PO BOX 64007 | | DETROIT | MI | 48264-0007 |
| COMERICA INC | ATTN JANICE TESSIER | PO BOX 75000 | MC 3392 | | DETROIT | MI | 48275-0001 |
| COMERICA INCORPORATED | ACCT OF GEORGE SMITH | | | | | | |
| COMERICA INCORPORATED | PO BOX 7500 | | | | DETROIT | MI | 48275-0001 |
| COMERZAN, JOHN H | 3402 GRANGE RD | | | | TRENTON | MI | 48183-3472 |
| COMES, ROBERT | 2120 OAKLAND RD | | | | BALTIMORE | MD | 21220-4718 |
| COMET EXPRESS INC | 141 CROSSEN AVE | | | | ELK GROVE VILLAGE | IL | 60007-1609 |
| COMETCH MANUFACTURING | 355 SILVERCREEK PKWY N | | | GUELPH CANADA ON N1H 1E6 CANADA | | | |
| COMETIC GASKET | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077-9600 |
| COMETIC GASKET INC | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077-9600 |
| COMETIC GASKET INC | BILL MAJETICH | 8090 AUBURN ROAD | | | COLUMBIA STATION | OH | 44028 |
| COMEX TRANSPORT | 6236 SOCIALVILLE FOSTER RD | | | | MASON | OH | 45040-9292 |
| COMFORT INN | 1200 MAE ST | | | | HUMMELSTOWN | PA | 17036-9169 |
| COMFORT INN NC480 | 2701 KIRKPATRICK RD | | | | BURLINGTON | NC | 27215-8902 |
| COMFORT INN/OKEMOS | 2209 UNIVERSITY DRIVE | | | | OKEMOS | MI | 48864 |
| COMFORT NYAMADI-AMABLE | 47432 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| COMFORT SYSTEMS & EMCOR | DAN DAVIS | 7614 OPPORTUNITY DR | | | FORT WAYNE | IN | 46825-3363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMFORT SYSTEMS & EMCOR | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT SYSTEMS/EMCOR | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT SYTSEMS/EMCOR | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT, NICKY LYNN | 4213 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2301 |
| COMFORT, WERNER G | 1936 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1428 |
| COMFORTABLE W/COMPUTERS | TRAINING CENTER | 42945 PHEASANT RUN DR | | | STERLING HTS | MI | 48313-2669 |
| COMFREY AREA DOLLARS FOR | SCHOLARS | C/O LINDA FRIESEN | PO BOX 175 | | COMFREY | MN | 56019-0175 |
| COMILLUS BURROUGHS | 4128 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-3758 |
| COMILLUS BURROUGHS | 4128 W. 47TH ST. | | | | INDIANAPOLIS | IN | 46254 |
| COMINAR REAL ESTATE INVESTMENT TRUST | JULES DALLAIRE, MICHEL DALLAIRE, ET. AL | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | ATTN: JULES DALLAIRE | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | ATTN: JULES DALLAIRE, MICHEL DALLAIRE, ET. AL | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | 455, MARAIS ST. | | | VANIER QC CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | ATTN: JULES DALLAIR, MICHEL DALLAIRE, ET. AL | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REIT | 455 MARAIS ST | | | VANIER CANADA PQ G1M 3A2 CANADA | | | |
| COMINGDEER RON & ASSOCIATES PC | 818 NW 63RD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116-7658 |
| COMIS, DONALD L | 4750 S DUCK LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1335 |
| COMISKEY, JAMES E | 10653 HEWITT RD | | | | BROOKLYN | MI | 49230-9751 |
| COMISKEY, TROY M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COMISSO, JOHN | 32 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2637 |
| COMLY ERIN C & STEPHEN A | 65 ACRE RD | | | | MILLVILLE | PA | 17846-9132 |
| COMM ANESTH MED | PO BOX 1750 | | | | LANCASTER | CA | 93539-1750 |
| COMM FOUND OF GREATER FLINT | 502 CHURCH ST | | | | FLINT | MI | 48502-1206 |
| COMM OF REV STATE OF MINNESOTA | | | | | | | |
| COMM OF TAXATION & FINANCE | NYS DEPT OF TAXATION & FINANCE | WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| COMM OF TAXATION AND FINANCE | ACCT OF STEPHEN F CUZZACREA | PO BOX 530 | | | ALBANY | NY | 12201-0530 |
| COMM OF TAXATION CITY OF MAUMEE, OH | | | | | | | |
| COMM. FOR THE BLIND OF POLAND | STANLEY SWIDERSKI PRES | PETER SWIDERSKI TREASURER | GRACIE STATION BOX 412 | | NEW YORK | NY | 10028-0004 |
| COMMANCHE EXPRESS LINES INC | 11323 HIGHWAY 60 | | | | SELLERSBURG | IN | 47172-9635 |
| COMMAND FINANCIAL PRESS CORPORATION | 75 VARICK ST | | | | NEW YORK | NY | 10013 |
| COMMAND TOOLING SYSTEMS | 13931 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303-4506 |
| COMMANDER, ELODIA R | 12 MARSHALL ST | | | | IRVINGTON | NJ | 07111 |
| COMMANDER, GLORIA P | PO 4166 | | | | EAST ORANGE | NJ | 07019 |
| COMMANDER, MESHIA KANE | 6023 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| COMMCORE CONSULTING GROUP | 1133 21ST ST NW 3RD FL | | | | WASHINGTON | DC | 20036 |
| COMMCORE CONSULTING GROUP | 2 LAFAYETTE CENTER | 1133 21ST ST NW 3RD FL | | | WASHINGTON | DC | 20036 |
| COMMENCO INC | 4901 BRISTOL AVE | | | | KANSAS CITY | MO | 64129-1997 |
| COMMENT, JOSEPH A | 1843 BAY MIST LN | | | | COMMERCE TOWNSHIP | MI | 48382-4864 |
| COMMER, MARK S | 23800 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-2174 |
| COMMERCE & CONSUMER AFFAIRS | LICENSING DIVISION | PO BOX 3469 UPTD PER AFC 5/19 | | | HONOLULU | HI | 96801 |
| PROFESSIONAL & VOCATIONAL | | | | | | | |
| COMMERCE & FINANCE LAW OFFICE | 3\F CVIK HOTEL | 22 JIANGUOMENWAI AVE | | BEIJING CHINA 100004 CHINA | | | |
| COMMERCE BANK | PO BOX 419248 | | | | KANSAS CITY | MO | 64141-6248 |
| COMMERCE BANK | 4401 NATURAL BRIDGE AVE | | | | SAINT LOUIS | MO | 63115-2626 |
| COMMERCE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8000 FORSYTH BLVD | J IRONSIDE | | SAINT LOUIS | MO | 63105-1707 |
| COMMERCE BANK N.A | 8000 FORSYTH BLVD | SUITE 110 | | | ST. LOUIS | MO | 63105 |
| COMMERCE BANK N.A. (MISSOURI) | RICHARD METZ | 1994 WENTZVILLE PKWY | | | WENTZVILLE | MO | 63385-3453 |
| COMMERCE CITY EAST | 1645 RUSSELL RD UNIT 2 | | | OTTAWA CANADA ON K1G 4G5 CANADA | | | |
| COMMERCE CITY INVESTMENTS LIMITED | 1645 RUSSELL RD UNIT 2 | | | OTTAWA ON K1G 4G5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMERCE CLE/CHICAGO | 4025 W. PETERSON AVE. | | | | CHICAGO | IL | 60646 |
| COMMERCE CONTROLS INC | 41069 VINCENTI CT | | | | NOVI | MI | 48375-1923 |
| COMMERCE CONTROLS INC | 41069 VINCENTI CT | | | | NOVI | MI | 48375-1923 |
| COMMERCE ENG/WLLD LK | 3351 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1651 |
| COMMERCE GROUP, INC. | STEPHEN BETLEY | 211 MAIN ST | | | WEBSTER | MA | 01570-2249 |
| COMMERCE HOLDING CO INC | PO BOX 333 | | | | COLMA | CA | 94014-0333 |
| COMMERCE HOLDING COMPANY, INC. | 1148 EL CAMINO REAL | POST OFFICE BOX 333 | | | COLMA | CA | 94014-3212 |
| COMMERCE HOLDING COMPANY, INC. | PO BOX 333 | | | | COLMA | CA | 94014-0333 |
| COMMERCE HOLDINGS INC | PO BOX 333 | | | | COLMA | CA | 94014-0333 |
| COMMERCE INDUSTRIAL CONTROLS | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2705 |
| COMMERCE ONE OPERATIONS INC EF | 4440 ROSEWOOD DR | | | | PLEASANTON | CA | 94588-3050 |
| COMMERCE QUEST, INC. | ATTN: GENERAL COUNSEL | 2202 N. WESTSHORE BLVD. | | | TAMPA | FL | 33607 |
| COMMERCE REALTY INC | KEITH L LENHART | 7620 MARKET ST | | | YOUNGSTOWN | OH | 44512-6078 |
| COMMERCE TOWNSHIP TREASURER | PO BOX 67000 | | | | DETROIT | MI | 48267-1168 |
| COMMERCE UNION BANK | ATTN: CORPORATE TRUST DEPARTMENT | ONE COMMERCE PLACE | | | NASHVILLE | TN | 37219 |
| COMMERCIAL ALLOYS CORP | 1831 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2222 |
| COMMERCIAL ALLOYS CORP | 1831 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2222 |
| COMMERCIAL AUTO & TRUCK CORP. | 607 S VICTORY BLVD | | | | BURBANK | CA | 91502-2424 |
| COMMERCIAL AUTOMOTIVE | 2002 S HARRISON ST | | | | FORT WAYNE | IN | 46802-6445 |
| COMMERCIAL CAPITAL FUNDING INC | PO BOX 8171 | 410 CALLAHAN RD | | | LONGVIEW | TX | 75607-8171 |
| COMMERCIAL CAPITAL RECOVERY INC | 6911 TOPANGA CANYON BLVD NO 20 | | | | CANOGA PARK | CA | 91303 |
| COMMERCIAL CARRIER | 1300 LE BLANC RD | | | | PORT ALLEN | LA | 70767-3256 |
| COMMERCIAL CARRIERS INC | RYDER AUTOMOTIVE CARRIER DIV | PO BOX 77855 | HOLD RLSD & INACTV PER LEGAL | | DETROIT | MI | 48277-0855 |
| COMMERCIAL CARRIERS, INC. | JAMES ROSNOW | 1450 W. LONG LAKE RD. | PO BOX 7084 | | TROY | MI | 48098 |
| COMMERCIAL CONCEPTS INC | EMPLOYEES PENSION TRUST | STEVEN SCHNEIDER TRUSTEE | HAROLD ANFANG TRUSTEE | 350 FIFTH AVENUE STE 4000 | NEW YORK | NY | 10118-4000 |
| COMMERCIAL CONSTRUCTION SERVICES | 4408 SOUTHWEST BLVD APT 15 | | | | FORT WORTH | TX | 76116-8762 |
| COMMERCIAL CONT/TROY | 1743 MAPLELAWN DRIVE | BOX 248 | | | TROY | MI | 48084 |
| COMMERCIAL CONTRACTING CORP | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| COMMERCIAL CONTRACTING CORP EF | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| COMMERCIAL CREDIT UNION | FOR ACCT OF HOWARD GRIGSBY | | | | | | |
| COMMERCIAL DOOR SERVICES INC | COMMERCIAL SERVICES INC | 30 POTOMAC ST | | | AURORA | CO | 80011-8667 |
| COMMERCIAL ENVELOPE MANUFACTURING CO INC | 110 E. 59TH STREET | | | | NEW YORK | NY | 10022 |
| COMMERCIAL EQUIPMENT CO | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6015 |
| COMMERCIAL EQUIPMENT COMPANY | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6015 |
| COMMERCIAL GROUP | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2003 |
| COMMERCIAL GROUP INC, THE | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2003 |
| COMMERCIAL GROUP INC, THE | G-2427 E JUDD RD | | | | BURTON | MI | 48529 |
| COMMERCIAL GROUP LIFTING PRODUCTS | FRMLY COMMERCIAL GROUP | 9955 GRAND RIVER FRM | | | DETROIT | MI | 48204 |
| COMMERCIAL HAULING CO INC | 2224 24TH AVE N | | | | BIRMINGHAM | AL | 35234-1115 |
| COMMERCIAL INTERTECH CORP. | JIM GAMBOA | 8801 SCIENCE CENTER DR | OILDYNE DIVISION | | MINNEAPOLIS | MN | 55428-3619 |
| COMMERCIAL INTERTECH CORP. | JIM GAMBOA | OILDYNE DIVISION | 8801 SCIENCE CENTER DR | | DOWAGIAC | MI | 49047 |
| COMMERCIAL MAILING ACC | DISPENSA MATIC LABEL DISPENSER | 725 N 23RD ST | | | SAINT LOUIS | MO | 63103 |
| COMMERCIAL MAILING ACCESSORIES | 28220 PLAYMOR BEACH RD | | | | ROCKY MOUNT | MO | 65072-2434 |
| COMMERCIAL METALS CO | PO BOX 1046 | 6565 N MACARTHUR BLVD | | | DALLAS | TX | 75221-1046 |
| COMMERCIAL METALS COMPANY | 330 - CMC LIBERTY DIV | | | | DALLAS | TX | 75356 |
| COMMERCIAL MFG & FORMING SUPPL | 346 WYECROFT RD | | | OAKVILLE ON L6K 2G7 CANADA | | | |
| COMMERCIAL OFFICE ENVIRONMENTSINC | PO BOX 1937 DEPT 43 | | | | INDIANAPOLIS | IN | 46206 |
| COMMERCIAL OIL SERVICES | PHASE I TRUST FUND | 1 SEAGATE FL 17 | FULLER & HENRY - A T PARISI | | TOLEDO | OH | 43604-1584 |
| COMMERCIAL OIL SERVICES | EXECUTIVE COMMITEE | 200 PUBLIC SQ FL 5 | NATIONAL CITY | | CLEVELAND | OH | 44114-2332 |
| COMMERCIAL OIL SERVICES PHASE II TRUST | PO BOX 1688 | C/O NATL CITY BANK NORTHWEST | | | TOLEDO | OH | 43603-1688 |
| COMMERCIAL PHOTO COPY LTD | P O BOX 1055 | | | ST CATHARINES ON L2R 7A3 CANADA | | | |
| COMMERCIAL PIPE & SUPPLY CORP | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1902 |
| COMMERCIAL PIPE & SUPPLY CORP | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMERCIAL REAL ESTATE WOMEN DETROIT | PO BOX 362 | | | | BLOOMFIELD | MI | 48303-0362 |
| COMMERCIAL REALTY INVESTORS AH | C\O COMMERCE BANK C HAYS | NOTE 9001 | PO BOX 41948 | | KANSAS CITY | MO | 64141 |
| COMMERCIAL SERVICE CENTER | 1400 METALS DR | | | | CHARLOTTE | NC | 28206-1331 |
| COMMERCIAL SEWER CLEANING CO INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9590 |
| COMMERCIAL SEWER CLEANING INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9590 |
| COMMERCIAL SP/MADHTS | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| COMMERCIAL SPRING & TOOL CO | ANNA DUGUID X237 | 160 WATLINE AVENUE | | MISSISSAUGA ON CANADA | | | |
| COMMERCIAL SPRING & TOOL CO | ANNA DUGUID X237 | 160 WATLINE AVENUE | | SAINTE THERESE QC CANADA | | | |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA CANADA ON L4Z 1R1 CANADA | | | |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| COMMERCIAL ST/MADHTS | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STEEL TREATING CO | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STEEL TREATING CORP | PO BOX 908 | 31440 STEPHENSON HWY | | | TROY | MI | 48099-0908 |
| COMMERCIAL STEEL TREATING CORP | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STRUCTURES CORP | 65213 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528-9250 |
| COMMERCIAL STRUCTURES CORP | PO BOX 225 | | | | NAPPANEE | IN | 46550-0225 |
| COMMERCIAL TOOL & DIE, INC | 5351 RUSCHE DRIVE NW | | | | COMSTOCK PARK | MI | 49321 |
| COMMERCIAL TRAFFIC CO, THE | 12487 PLAZA DR | | | | CLEVELAND | OH | 44130-1056 |
| COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DR | | | | CLEVELAND | OH | 44130-1056 |
| COMMERCIAL TRUCK & VAN | JEFF WARNECKE | 4800 BUFORD HWY | | | NORCROSS | GA | 30071-2704 |
| COMMERCIAL TRUCK & VAN (MD) | 5928 BUFORD HWY | | | | NORCROSS | GA | 30071-2405 |
| COMMERCIAL TRUCK & VAN EQUIPMENT INC | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| COMMERCIAL VAN INTERIORS | ROBERT KLOESSNER | 11564 E. WASHINGTON BVLD. | | | WHITTIER | CA | 90606 |
| COMMERCIAL VAN INTERIORS - AZ | 809 N 21ST AVE | | | | PHOENIX | AZ | 85009-4521 |
| COMMERCIAL VAN INTERIORS - CA | | | | | | | |
| COMMERCIAL VAN INTERIORS - CA | 11564 E WASHINGTON BLVD | | | | WHITTIER | CA | 90606 |
| COMMERCIAL VAN INTERIORS - HOUSTON | 6711 BINGLE RD STE B | | | | HOUSTON | TX | 77092-1115 |
| COMMERCIAL VAN INTERIORS, INC. SAN DIEGO | 7817 WILKERSON CT | | | | SAN DIEGO | CA | 92111-3606 |
| COMMERCIAL VAN INTERIORS/HOUSTON | 6711 BINGLE RD STE B | | | | HOUSTON | TX | 77092-1115 |
| COMMERCIAL VAN INTERIORS/SAN DIEGO | 7817 WILKERSON CT | | | | SAN DIEGO | CA | 92111-3606 |
| COMMERCIAL VAN INTERIORS/WHITTIER | 11564 E. WASHINGTON BLVD. | | | | WHITTIER | CA | 90606 |
| COMMERCIAL VEHICLE CENTER | 2801 TOUHY AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 |
| COMMERCIAL VEHICLE GROUP INC | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054-8726 |
| COMMERCIAL VEHICLE SYSTEMS INC | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360-6835 |
| COMMERCIAL VEHICLE SYSTEMS INC | TARA MILES | SPRAGUE DEVICES | 527 W. US HWY 20 | | PLAINFIELD | IN | 46168 |
| COMMERCIAL VEHICLE SYSTEMS VISION AND SAFETY GROUP | 527 W US 20 | | | | MICHIGAN CITY | IN | 46360 |
| COMMERCIAL WAREHOUSE & CARTAGE | 3402 MEYER RD | | | | FORT WAYNE | IN | 46803-2923 |
| COMMERCIAL WAREHOUSE & CARTAGEINC | 3402 MEYER RD | | | | FORT WAYNE | IN | 46803-2923 |
| COMMERCIAL WAREHOUSE CO | 2920 S 195TH ST | | | | MAYWOOD | IL | 60153 |
| COMMERFORD, LINDA | 145 100TH AVE NW | | | | DANVERS | MN | 56231-1060 |
| COMMERFORD, ROBERT | 145 100TH AVE NW | | | | DANVERS | MN | 56231-1060 |
| COMMERICAL INDUSTRIAL REAL ESTATE SERVICES | JOE LERCZAK | 28511 ORCHARD LAKE RD. | | | FARMINGTON HILLS | MI | 48334 |
| COMMERICAL MECHANICAL INC | 4920 E 59TH ST | | | | KANSAS CITY | MO | 64130-4701 |
| COMMET, RICHARD J | 9123 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| COMMIE JACKSON | 4017 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5007 |
| COMMIE SMITH | 6192 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| COMMIND NIGERIA LIMITED | PO BOX 500 | | | SURULERE NIGERIA | | | |
| COMMINEY, EDWARD | 2319 W ALONDRA BLVD | | | | COMPTON | CA | 90220-4069 |
| COMMING, RICHARD | 6211 NORBURN WAY | | | | LANSING | MI | 48911-6030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMISIONER OF REVENUE SERVICEDEPARTMENT OF REVENUE SERVICE | | | | | | | |
| COMMISSION DE LA SANTE ET DE LA SECURITE | DU TRAVAIL DU QUEBEC | C.P. 11493 SUCC CENTRE VILLE | | MONTREAL QC H3C 5S1 CANADA | | | |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION SCOLAIRE DE LA CAPITALE | 1900 PLACE COTE | | | QUEBEC PQ G1N 3Y5 CANADA | | | |
| COMMISSIONER OF LICENSES | PO BOX 668 | | | | DECATUR | AL | 35602-0668 |
| COMMISSIONER OF MOTOR VECHICLE | DEPT OF MOTOR VECHICLE | PO BOX 359 | | | UTICA | NY | 13503-0359 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2700 | BUREAU OF CONSUMER & FACILIT | | | ALBANY | NY | 12220-0700 |
| COMMISSIONER OF PATENT & | TRADEDMARK OFFICE | 2011 CRYSTAL DRIVE | CRYSTAL PARK ONE STE 307 | | ARLINGTON | VA | 22202 |
| COMMISSIONER OF REVENUE | STATE OF MINNESOTA | | | | | | |
| COMMISSIONER OF TAX & FIN COMP | CASE # | PO BOX 5149 | | | ALBANY | NY | 12205-0149 |
| COMMISSIONER OF TAX & FINANCE | ACT H RASTELLI | PO BOX 5149 | | | ALBANY | NY | 12205-0149 |
| COMMISSIONER OF TAX & FINANCE | ACCT OF CATHERINE HOOSE | PO BOX 530 | | | ALBANY | NY | 12201-0530 |
| COMMISSIONER OF TAX/FINANCE | ACCT OF EDWARD L COURTON | PO BOX 530 | | | ALBANY | NY | 12201-0530 |
| COMMISSIONER OF TAXATION & | FINANCE NYS PARK POLICE | PO BOX 1913 | | | ALBANY | NY | 12201-1913 |
| COMMISSIONER OF TAXATION & | FINANCE NYS | W A HARRIMAN STATE OFC BLDGCAMPUS | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 2974 | | | NEW YORK | NY | 10087-6823 |
| COMMISSIONER OF THE REVENUE | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 |
| COMMISSIONER OF US PATENTS & | TRADEMARK OFFICE | PO BOX 1450 | | | ALEXANDRIA | VA | 22313-1450 |
| COMMISSIONER OR REVENUE SERVICEDEPARTMENT OF REVENUE SERVICES | | | | | | | |
| COMMISSIONER REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 5088 | | | HARTFORD | CT | 06102-5088 |
| COMMISSIONERS OF CARROL COUNTY | COLLECTIONS OFFICE | 225 N CENTER STREET | | | WESTMINSTER | MD | 21157 |
| COMMISSIONERS OF MIDDLETOWN | 31 WEST MAIN ST. | | | | MIDDLETOWN | MD | 21769 |
| COMMITTED 2 COMMUNITY | SAN FRANCISCO MARATHON | PO BOX 77148 | | | SAN FRANCISCO | CA | 94107-0148 |
| COMMITTEE FOR ECONOMIC DEVELOP | 2000 L ST NW STE 700 | | | | WASHINGTON | DC | 20036-4915 |
| COMMITTEE OF ONE HUNDRED INC | PO BOX 563 | | | | SHREVEPORT | LA | 71162-0563 |
| COMMITTEE ON CORPORATE LAW DEPARTMENTS | 787 SEVENTH AVENUE | ROOM 1748 | | | NEW YORK | NY | 10019 |
| COMMITTEE ON HOME MISSIONS | OF THE ORTHODOX PRESB CHURCH | CHARITABLE GIFT ANNUITY | ATTN: DAVID HANEY | 607 N EASTON RD BLDG E BOX P | WILLOW GROVE | PA | 19090-2534 |
| COMMO BERRYHILL JR | 2041 LAWRENCE ST | | | | DETROIT | MI | 48206-1556 |
| COMMODITY DISTRIBUTION | UNI AMERI CAN LTD | 1300 DMND SPRING RD ST 102 | | | VIRGINIA BEACH | VA | 23455 |
| COMMODITY DISTRIBUTION SERVICES INC | 32432 DEQUINDRE RD | | | | WARREN | MI | 48092-1005 |
| COMMODITY MANAGEMENT SERVICES | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| COMMODITY MANAGEMENT SERVICES | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| COMMODITY MANAGEMENT SERVICES | 7233 FREEDOM AVE NW | PO BOX 2340 | | | CANTON | OH | 44720-7123 |
| COMMODITY METAL MANAGEMENT CO | 2000 CORPORATE DR STE 365 | | | | WEXFORD | PA | 15090 |
| COMMODITY METALS MANAGEMENT CO | 2000 CORPORATE DR STE 200 | | | | WEXFORD | PA | 15090-7605 |
| COMMODITY STEEL & PROCESSING INC | | | | | | | |
| COMMODORE CARTAGE CO | 2200 E 10 MILE RD | | | | WARREN | MI | 48091-3701 |
| COMMODORE COLES | 629 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| COMMODORE JONES | 211 W ANDRUS RD | | | | NORTHWOOD | OH | 43619-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMODORE MILLS | 1559 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| COMMODORE TIMMONS JR | 5427 CURZON AVE | | | | FORT WORTH | TX | 76107-5933 |
| COMMODORE WATKINS | 62 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| COMMODORE, DEWAN K | 430 BELLBROOK AVE | | | | XENIA | OH | 45385 |
| COMMODORE, EVERETT LOUIS | 180 WESTBOURNE CT | | | | FAIRFIELD | OH | 45011-8063 |
| COMMON CAUSE EDUCATION FUND | 1250 CONNECTICUT AVE | | | | WASHINGTON | DC | 20036 |
| COMMON GLORIA | COMMON, GLORIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COMMON GOOD | 477 MADISON AVE SEVENTH FL | | | | NEW YORK | NY | 10022 |
| COMMON PLEAS COURT CLERK | PO BOX 749 | | | | ELYRIA | OH | 44036-0749 |
| COMMON PLEAS DEFIANCE CNTY | ACCT OF D J DE LEON 98CV33659 | 221 CLINTON | | | DEFIANCE | OH | 43512 |
| COMMON PLEAS DEFIANCE CTY ACT OF D J DE LEON 98CV33659 | 221 CLINTON | | | | DEFIANCE | OH | 43512 |
| COMMON, CHRIS LEE | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| COMMON, CINDY LYNN | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| COMMONPOINT/BAY CITY | 3922 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| COMMONWEALTH ANESTHE | PO BOX 414628 | | | | BOSTON | MA | 02241-0001 |
| COMMONWEALTH BUSINESS MEDIA IN | 33 WASHINGTON ST FL 13 | | | | NEWARK | NJ | 07102-3107 |
| COMMONWEALTH BUSINESS MEDIA INC PIERS | DBA JOURNAL OF COMMERCE | PO BOX 827880 | | | PHILADELPHIA | PA | 19182-7880 |
| COMMONWEALTH BUSINESS MEDIA INC PIERS | DBA JOURNAL OF COMMERCE | PO BOX 827880 | | | PHILADELPHIA | PA | 19182-7880 |
| COMMONWEALTH EDISON | PO BOX 611 | | | | CAROL STREAM | IL | 60197 |
| COMMONWEALTH EDISON | 3 LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181-4204 |
| COMMONWEALTH EDISON | 3 LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181-4204 |
| COMMONWEALTH EDISON | 1500 FRANKLIN BLVD | | | | LIBERTYVILLE | IL | 60048-4454 |
| COMMONWEALTH EDISON IL BILLPAY | PO BOX 611 | | | | CAROL STREAM | IL | 60197-6111 |
| COMMONWEALTH ELECTRIC COMPANY | 111 N 3RD ST | | | | PHOENIX | AZ | 85004-2231 |
| COMMONWEALTH FLM/BOS | 223 COMMONWEALTH AVE | | | | BOSTON | MA | 02116-1704 |
| COMMONWEALTH LAND TITLE INSURANCE CO | 110 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-2801 |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY | 1399 FRANKLIN AVE STE 300 | ACCOUNTING | | | GARDEN CITY | NY | 11530-1678 |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY | 1700 MARKET STREET - 21ST FL | | | | PHILADELPHIA | PA | 19103 |
| COMMONWEALTH LTIC | 50 MAIN ST 3RD FL | | | | WHITE PLAINS | NY | 10606 |
| COMMONWEALTH MTG-AMERICA L.P. | ACCOUNT OF CHARLOTTE A BURCH | PO BOX 4329 | | | HOUSTON | TX | 77210-4329 |
| COMMONWEALTH OF AUSTRALIA | 1601 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-2235 |
| COMMONWEALTH OF KENTUCKY | 275 E MAIN ST | DEPARMENT OF EMPLOYMENT SERVICES | | | FRANKFORT | KY | 40621-0001 |
| COMMONWEALTH OF KENTUCKY | T1 GARAGE BARRETT AVE | | | | FRANKFORT | KY | 40622-0001 |
| COMMONWEALTH OF KENTUCKY | ELEVATOR SECTION | 101 SEA HERO RD STE 100 | | | FRANKFORT | KY | 40601-5404 |
| COMMONWEALTH OF KENTUCKY REVENUE CABINET | EMPLOYEE WITHHOLDING TAX | | | | FRANKFORT | KY | 40601 |
| COMMONWEALTH OF MASS | | | | | | | |
| COMMONWEALTH OF MASSACHUSETTE OFFICE OF THE TREASURER | ONE ASHBURTON PL ROOM 1715 | | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | | | | BOSTON | MA | 02204-7039 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | 1 ASHBURTON PLACE 17TH FLOOR | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE | PO BOX 7034 | | | BOSTON | MA | 02204-7034 |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF STATE OFFICE | ONE ASHBURTON PLACE RM 1715 | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | PO BOX 414478 | | BOSTON | MA | 02241-0001 |
| COMMONWEALTH OF MASSACHUSETTS | 34 W MAIN ST | | | | WESTBOROUGH | MA | 01581-1902 |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | | | | | | | |
| COMMONWEALTH OF PA | DEPT OF TRANSPORTATION | PO BOX 68691 | | | HARRISBURG | PA | 17106-8691 |
| COMMONWEALTH OF PA HAZARDOUS | SITES CLEANUP FUND CONT RECYCL | K HESS ENV CLEANUP PROGRAM | 555 E NORTH LANE STE 6010 | | CONSHOHOCKEN | PA | 19428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA | HAZARDOUS SITES CLEANUP FUND | | | | CONSHOHOCKEN | PA | 19428 |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF ELECTIONS | 210 N OFFICE BUILDING | | | HARRISBURG | PA | 17120-0060 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY | 1171 S CAMERON ST RM 103 | BUREAU OF WORKERS COMPENSATION | | HARRISBURG | PA | 17104-2510 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17106 |
| COMMONWEALTH OF PENNSYLVANIA OFFICE OF UNCLAIMED PROPERTY | PO BOX 1837 | | | | HARRISBURG | PA | 17105-1837 |
| COMMONWEALTH OF PENNSYLVANIA PA DEP SW DISTRICT OFFICE | 400 WATERFRONT DR | | | | PITTSBURGH | PA | 15222-4739 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | PO BOX 20207 | | | RICHMOND | VA | 23218 |
| COMMONWEALTH OF VIRGINIA | DEPT OF LABOR/INDUSTRY | 13 S 13TH ST | | | RICHMOND | VA | 23219-4101 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | RICHMOND | VA | 23219 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 27412 | | | | RICHMOND | VA | 23269-0001 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218-1777 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY | PO BOX 2478 | DIVISION OF UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 |
| COMMONWEALTH OF VIRGINIA/D.O.T. | ROUTE 501 AT CAMPBELL AVENUE | | | | LYNCHBURG | VA | 24506 |
| COMMONWEALTH REPORTING CO ., INC. | 700 LISBURN ROAD | | | | CAMP HILL | PA | 17011 |
| COMMONWEALTH SERVICE & SUPPLY CORP | 113 POPLAR LANE | | | | OCCOQUAN | VA | 22125 |
| COMMSCOPE INC | 3642 E US HIGHWAY 70 | | | | CLAREMONT | NC | 28610-8530 |
| COMMSCOPE, INC. | CANDY WALKER | 3542 HIGHWAY 70 EAST | | | CLAREMONT | NC | 28610 |
| COMMUNAL ALAIN | 939B 70 PACIFIC STREET | | | | CAMBRIDGE | MA | 02139 |
| COMMUNICARE INC DBA | 30 EAST 40TH STREET | | | | NEW YORK | NY | 10016 |
| COMMUNICATION ACCESS CENTER FOR THE DEAF & HARD OF HEARI | 1505 W COURT ST | | | | FLINT | MI | 48503-5002 |
| COMMUNICATION ACCESS CTR FOR T | 1505 W COURT ST | | | | FLINT | MI | 48503-5002 |
| COMMUNICATION CON/TN | 1145 WILDLIFE TRL | | | | KINGSTON SPRINGS | TN | 37082-5222 |
| COMMUNICATION CORPORATION OF AMERICA | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713-4114 |
| COMMUNICATION FAMILY CREDIT UN | FOR DEPOSIT IN THE ACCOUNT OF | 6640 BAY RD | E HALLBERG | | SAGINAW | MI | 48604-9735 |
| COMMUNICATION SERVICES FOR THE | PO BOX 188 | 681 BROWN RD STE 2 | | | FOSTORIA | MI | 48435-0188 |
| COMMUNICATION SUPPLY CORP | 33162 STERLING PONDS BLVD | | | | STERLING HEIGHTS | MI | 48312-5808 |
| COMMUNICATION, ENERGY AND PAPERWORKS UNION OF CANADA LOCAL 2003 | MR. PAUL SAUVE, PRESIDENT | 2065 DUNDAS ST., EAST | UNIT 105 | MISSISSAUGA ON CANADA | | | |
| COMMUNICATION, ENERGY AND PAPERWORKS UNION OF CANADA LOCAL 2003 | MR. PAUL SAUVE, PRESIDENT | 2065 DUNDAS ST E | UNIT 105 | MISSISSAUGA ON L4X 1M2 CANADA | | | |
| COMMUNICATIONS CONSULTING WORLDWIDE | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| COMMUNICATIONS CORP | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713-4114 |
| COMMUNICATIONS FAMILY CU | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 3285 | D RUSSLER | | SAGINAW | MI | 48605-3285 |
| COMMUNICATIONS INSTITUTE | 55 S GRAND AVE | | | | PASADENA | CA | 91105-1602 |
| COMMUNICATIONS INTERNATIONAL | STEVE FISHER | 4450 US HIGHWAY 1 | | | VERO BEACH | FL | 32967-1561 |
| COMMUNICATIONS MEDIA MANAGEMENT ASSOCIATION | 20423 STATE RD 7 | | | | BOCA RATON | FL | 33498 |
| COMMUNICATIONS SY/MI | 13355 CAPITAL AVE. | | | | OAK PARK | MI | 48237 |
| COMMUNICATIONS TEST DESIGN, INC. | DONALD CARTER | 1373 ENTERPRISE DR | | | WEST CHESTER | PA | 19380-5959 |
| COMMUNICATIONS WORKERS OF AMERICA | BILL BATES | 501 3RD ST. N. W. | | | WASHINGTON GAS | DC | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMUNICATIONS, ENERGY AND PAPERWORKS UNION OF CANADA | AND IT'S LOCAL 2003 | MR. KENNETH B. SPICE, CHAIRPERSON | 2065 DUNDAS ST E, UNIT 105 | MISSISSAUGA ON CANADA |  |  |  |
| COMMUNICATIONS, ENERGY AND PAPERWORKS UNION OF CANADA | AND IT'S LOCAL 2003 | MR. KENNETH B. SPICE, CHAIRPERSON | 2065 DUNDAS ST E, UNIT 105 | MISSISSAUGA ON L4X 1M2 CANADA |  |  |  |
| COMMUNICOM INC | 26999 CENTRAL PARK BLVD STE 200 |  |  |  | SOUTHFIELD | MI | 48076-4145 |
| COMMUNISPOND INC | 300 PARK AVENUE |  |  |  | NEW YORK | NY | 10022 |
| COMMUNITIES IN SCHOOLS OF NORTH TEXAS INC | PO BOX 295543 |  |  |  | LEWISVILLE | TX | 75029-5543 |
| COMMUNITY ACTION CAPABLE YOUTH | 1495 W LONGVIEW AVE |  |  |  | MANSFIELD | OH | 44906 |
| COMMUNITY ACTION OF SOUTHERN KENTUCKY INC | 921 BEAUTY AVE | PO BOX 90014 |  |  | BOWLING GREEN | KY | 42101-6135 |
| COMMUNITY ADMINISTRATIVE | SERVICES REVENUE SHARING PLAN | DONNA KIMBER TTEE | 34216 JEFFERSON |  | ST CLR SHORES | MI | 48082-1164 |
| COMMUNITY ALLIANCE CU | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 5127 | P BEHRENS |  | DEARBORN | MI | 48128-0127 |
| COMMUNITY ARTS MUSIC | ASSOCIATION OF SANTA | BARBARA - ESPERIA | 2060 ALAMEDA PADRE SERRA | SUITE 210 | SANTA BARBARA | CA | 93103-1713 |
| COMMUNITY AUTO REPAIR | 802 B AVE |  |  |  | CIRCLE | MT | 59215 |
| COMMUNITY AUTO SERVICES | 126 N FRANKLIN TPKE |  |  |  | RAMSEY | NJ | 07446-1627 |
| COMMUNITY BANK & TRUST | ATTN JANE BURNS | 225 N MAIN ST |  |  | CELINA | OH | 45822-1601 |
| COMMUNITY BLUE HMO | C/O DAVE SCHUTE | 1901 MAIN ST |  |  | BUFFALO | NY | 14208 |
| COMMUNITY CHEST JEFFERSON CNTY | 3600 8TH AVE SOUTH |  |  |  | BIRMINGHAM | AL | 35222 |
| COMMUNITY CHEVROLET COMPANY | 200 W OLIVE AVE |  |  |  | BURBANK | CA | 91502-1824 |
| COMMUNITY CHEVROLET COMPANY | FRED BELL | 200 W OLIVE AVE |  |  | BURBANK | CA | 91502-1824 |
| COMMUNITY CHEVROLET, INC. | ROBERT KONGELKA | 16408 CONNEAUT LAKE RD |  |  | MEADVILLE | PA | 16335-3862 |
| COMMUNITY CHEVROLET, INC. | 16408 CONNEAUT LAKE RD |  |  |  | MEADVILLE | PA | 16335-3862 |
| COMMUNITY CHOICE | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | A BURKE |  | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | G TYUS |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | C MOORE |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | M HAYES |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | R SPRANGER |  | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | G UMASANKAR |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | M POHL |  | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D CLEARY |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | Y GHONEIM |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | J TU |  | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 180 S MILFORD RD | J LUNDY |  | MILFORD | MI | 48381-2741 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | P KOTHARI |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | 31155 NORTHWESTERN HWY STE 285 |  |  |  | FARMINGTON HILLS | MI | 48334-2505 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | M ALLEN |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 180 S MILFORD RD | J MOGIELSKI |  | MILFORD | MI | 48381-2741 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | P WANG |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | 100 RENAISSANCE CENTER | SUITE 8016 |  |  | DETROIT | MI | 48265-0001 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | J VIDRICKSEN |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | W SHEFFER |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D SMITH |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | W DERESKI |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D WERNER |  | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | J CHAMPLIN |  | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE FEDERAL C U | FOR DEPOSIT IN THE A/C OF | 7415 CHICAGO RD | L KOCH |  | WARREN | MI | 48092-4704 |
| COMMUNITY COLLEGE OF | RHODE ISLAND | 400 EAST AVE | BURSARS OFFICE |  | WARWICK | RI | 02886-1805 |
| COMMUNITY COLLEGE OF ALLEGHENY | BOYCE CAMPUS | 595 BEATTY RD | STUDENT ACCOUNTS OFFICE |  | MONROEVILLE | PA | 15146-1348 |
| COMMUNITY COLLEGE OF ALLEGHENY COUNTY | 808 RIDGE AVE |  |  |  | PITTSBURGH | PA | 15212-6003 |
| COMMUNITY COLLEGE OF ALLEGHENYCOUNTY | 1750 CLAIRTON RD RT 885 | BUSINESS OFFICE |  |  | WEST MIFFLIN | PA | 15122 |
| COMMUNITY COLLEGE OF ALLEHGENYCOUNTY | 8701 PERRY HWY | CASHIERS OFFICE |  |  | PITTSBURGH | PA | 15237-5353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMUNITY COLLEGE OF AURORA | 16000 EAST CENTERTECH PARKWAY SUITE A 204 | | | | AURORA | CO | 80011 |
| COMMUNITY COLLEGE OF AURORA | 16000 E CENTRE TECH PKWY STE C108 | | | | AURORA | CO | 80011 |
| COMMUNITY COLLEGE OF DENVER | PO BOX 40609 | | | | DENVER | CO | 80204-0609 |
| COMMUNITY COLLEGE OF PHILADELP | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3936 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3936 |
| COMMUNITY COLLEGE OF SOUTHERN NEVADA | 3200 E CHEYENNE AVE | SORT CODE CIM | | | NORTH LAS VEGAS | NV | 89030-4228 |
| COMMUNITY COLLEGE OF VERMONT | PO BOX 120 | WASON HALL | | | WATERBURY | VT | 05676-0120 |
| COMMUNITY COLLEGES OF BALTIMORE CTY | 7200 SOLLERS POINT RD | CATONSVILLE DUNDALK & ESSEX | | | BALTIMORE | MD | 21222-4649 |
| COMMUNITY CONNECTIONS | 873 SANTA CRUZ AVE STE 205 | | | | MENLO PARK | CA | 94025-4635 |
| COMMUNITY COUNCIL OF CENTRAL OKLAHOMA | PO BOX 675 | | | | OKLAHOMA CITY | OK | 73101-0675 |
| COMMUNITY COUNCIL OF GREATER DALLAS | 2121 MAIN ST STE 500 | | | | DALLAS | TX | 75201-4337 |
| COMMUNITY CREATIONS INC | PO BOX 307241 | | | | COLUMBUS | OH | 43230-7241 |
| COMMUNITY CULTURAL CENTER | MACOMB COMMUNITY COLLEGE | 44575 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038-1139 |
| COMMUNITY DRUG FRANK | 401 MAIN ST | PO BOX 753 | | | FRANKFORT | MI | 49635-9142 |
| COMMUNITY EMERGENCY MEDIC | 16211 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0003 |
| COMMUNITY FINANCIAL C.U. | FOR DEPOSIT TO ACCOUNT OF | PO BOX 8050 | MICHAEL LUCKHAM 500 S. HA | | PLYMOUTH | MI | 48170-8050 |
| COMMUNITY FINANCIAL MEMBER FCU | FOR DEPOSIT TO THE ACCOUNT OF | 500 S HARVEY ST | M SCHROEDER | | PLYMOUTH | MI | 48170-1759 |
| COMMUNITY FINANCIAL SERVICES FEDERAL CREDIT UNION | 149 E ST GEORGE AVENUE | | | | ROSELLE | NJ | 07203 |
| COMMUNITY FINANCIAL SERVICES FEDERAL CU | 149 E ST GEORGE AVE | | | | ROSELLE | NJ | 07203 |
| COMMUNITY FOUNDATION | ENDOWMENT POOL | ATTN COMMUNITY FOUNDATION | 852 MIDDLE ROAD | SUITE 100 | BETTENDORF | IA | 52722-4100 |
| COMMUNITY FOUNDATION BUILDING | 500 S SAGINAW ST | | | | FLINT | MI | 48502 |
| COMMUNITY FOUNDATION OF GRANT COUNTY INC | 505 W 3RD ST | | | | MARION | IN | 46952-3748 |
| COMMUNITY FOUNDATION OF GREATER FLINT | 502 CHURCH ST | | | | FLINT | MI | 48502-1206 |
| COMMUNITY FOUNDATION OF SHREVEPORT-BOSSIER | 401 EDWARDS ST STE 105 | | | | SHREVEPORT | LA | 71101-5508 |
| COMMUNITY FOUNDATION OF THE | MAHONING VALLEY | 1600 METROPOLITAN TOWER | I FEDERAL PLAZA | | YOUNGSTOWN | OH | 44503 |
| COMMUNITY FOUNDATION OF WYANDOTTE COUNTY | 755 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2703 |
| COMMUNITY GARAGE OF MADISON | 210 DOUGLAS ST | | | | MADISON | TN | 37115-3649 |
| COMMUNITY GEN | 490 BROAD ROAD | | | | SYRACUSE | NY | 13215 |
| COMMUNITY HARVEST FOOD BANK | 999 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-1973 |
| COMMUNITY HEALTH ACCESS | PROJECT FOC | 445 BOWMAN ST | | | MANSFIELD | OH | 44903-1201 |
| COMMUNITY HEALTH CARE CENTER | ACCT OF SHEREE MC NIEL | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| COMMUNITY HEALTH CENTER OF BUFFALO INC | 462 GRIDER ST | | | | BUFFALO | NY | 14215-3021 |
| COMMUNITY HOSPICE FOUNDATION | 295 VALLEY VIEW BLVD | | | | RENSSELAER | NY | 12144-9307 |
| COMMUNITY HOSPICE OF SARATOGA | 179 LAWRENCE ST | | | | SARATOGA SPRINGS | NY | 12866-1346 |
| COMMUNITY HOSPITAL | 2615 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1412 |
| COMMUNITY HOSPITAL | PO BOX 248823 | | | | OKLAHOMA CITY | OK | 73124-8823 |
| COMMUNITY HOUSE PROGRAM DEPARTMENT | 380 S BATES ST | | | | BIRMINGHAM | MI | 48009-3366 |
| COMMUNITY INDUSTRIES | 1057 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| COMMUNITY LINK | 4742 HOLTS PRAIRIE RD | | | | PINCKNEYVILLE | IL | 62274-3436 |
| COMMUNITY LINK/PICKN | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274-0306 |
| COMMUNITY LIVING ASSOC | 45 SCHOOL ST | | | | HOULTON | ME | 04730-2010 |
| COMMUNITY MEDICAL AS | 1450 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 |
| COMMUNITY MEDICAL AS | 47 STATE ST | | | | STRUTHERS | OH | 44471-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMUNITY MEDICAL AS | 1450 S CANFIELD-NILES DR | | | | YOUNGSTOWN | OH | 44515 |
| COMMUNITY MEDICAL ASSOCIATES | 1450 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 |
| COMMUNITY MEMORIAL H | PO BOX 419 | | | | CHEBOYGAN | MI | 49721-0419 |
| COMMUNITY MERCY OCCU | 2501 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1410 |
| COMMUNITY MOTOR CO., INC. | JAMES SKARLIS | 4521 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-6221 |
| COMMUNITY MOTOR CO., INC. | 4521 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-6221 |
| COMMUNITY MOTOR COMPANY | W HART | 416 WEST MAIN STREET | | | LOUISA | VA | 23093 |
| COMMUNITY MOTOR COMPANY | 416 WEST MAIN STREET | | | | LOUISA | VA | 23093 |
| COMMUNITY MOTORS INC | 500 WESTIN OAKS DR | | | | HAMMOND | LA | 70403-3450 |
| COMMUNITY MOTORS OF IOWA CITY, INC. | JAMES SKARLIS | 2323 MORMON TREK BLVD | | | IOWA CITY | IA | 52246-4311 |
| COMMUNITY MOTORS OF IOWA CITY, INC. | 2323 MORMON TREK BLVD | | | | IOWA CITY | IA | 52246-4311 |
| COMMUNITY MOTORS, INC. | 500 WESTIN OAKS DR | | | | HAMMOND | LA | 70403-3450 |
| COMMUNITY MOTORS, INC. | THOMAS WEHMEIER | 8325 W 159TH ST | | | TINLEY PARK | IL | 60477-1220 |
| COMMUNITY NEWSPAPER HOLDINGS INC | 3500 COLONNADE PKWY STE 600 | | | | BIRMINGHAM | AL | 35243-8301 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, I | 317 S WATER ST | | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, INC. | 317 S WATER ST | | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, INC. | GEORGE ZOUGANELIS | 317 S WATER ST | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY ORTHOPEDIC | PO BOX 7529 | | | | ANN ARBOR | MI | 48107-7529 |
| COMMUNITY PLANNING COUNCIL OF GREENVILLE COUNTY | 301 UNIVERSITY RDG STE 5300 | | | | GREENVILLE | SC | 29601-4702 |
| COMMUNITY PONTIAC-GMC OF TINELY PARK | 5900 159TH ST | | | | OAK FOREST | IL | 60452-3103 |
| COMMUNITY PONTIAC-GMC OF TINLEY PAR | 8325 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| COMMUNITY PONTIAC-GMC OF TINLEY PARK | 8325 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| COMMUNITY RADIO INC | 923 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 |
| COMMUNITY RADIOLOGY | PO BOX 20 | | | | CLIFTON SPRINGS | NY | 14432-0020 |
| COMMUNITY REPRODUCTION & | PRINTING GROUP INC | 45450 FORD RD | | | CANTON | MI | 48187-4723 |
| COMMUNITY REPRODUCTION & PRINT | 45450 FORD RD | PO BOX 87070 | | | CANTON | MI | 48187-4723 |
| COMMUNITY RESOURCES COUNCIL | 1000 S KANSAS AVE STE 103 | | | | TOPEKA | KS | 66612-1359 |
| COMMUNITY SCHOOLS CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | K LEATZOW 1888 EA | ST SHERMAN BOULEVARD | | MUSKEGON | MI | 49444 |
| COMMUNITY SERV. COUNCIL OF BROWARD CTY. | PO BOX 14428 | | | | FORT LAUDERDALE | FL | 33302-4428 |
| COMMUNITY SERVICE SOCIETY OF NEW YORK | 105 E 22ND ST | | | | NEW YORK | NY | 10010 |
| COMMUNITY SERVICES PLANNING COUNCIL, INC | 909 12TH ST STE 200 | | | | SACRAMENTO | CA | 95814-2942 |
| COMMUNITY STEEL CORP | 60 ALABAMA ST | | | | BUFFALO | NY | 14204-2753 |
| COMMUNITY TELEVISION FOUNDATION OF S FLORIDA INC | PO BOX 610002 | | | | MIAMI | FL | 33261-0002 |
| COMMUNITY TRANSPORTATION ASSOCIATION OF AMERICA | PO BOX 519 | ANTEBELLUM HOSPITALITY INC | | | SELBYVILLE | DE | 19975-0519 |
| COMMUNTIY MEDICINE | 1212 5TH AVE | | | | NEW YORK | NY | 10029 |
| COMMUTER EXPRESS | 26500 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125-1340 |
| COMMUTER TRANS/DET | DETROIT METRO AIRPORT | BUILDING 533 | EAST SERVICE DRIVE | | DETROIT | MI | 48242 |
| COMMUTER TRANSPORTATION CO | METRO AIRPORT | BLDG 533 EAST SERVICE DRIVE | | | DETROIT | MI | 48242 |
| COMNAC MARIUS CIPRIAN | APT 801 | 1330 NORTH DEARBORN STREET | | | CHICAGO | IL | 60610-2033 |
| COMNINOS, PETER S | 316 RIDGE WAY | | | | SHARON | PA | 16146-1326 |
| COMO IND/BOX 1671 | PO BOX 1671 | | | | JANESVILLE | WI | 53547-1671 |
| COMO LUCIANO | 147 PASBEHEGH DR | | | | WILLIAMSBURG | VA | 23185-1416 |
| COMP JAMES W OR BERNICE I | 3015 ALLEN COMP | | | | DORSET | OH | 44032-9770 |
| COMP MANAGEMENT INC | 6377 EMERALD PKWY | | | | DUBLIN | OH | 43016-3272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMP U LEARN | 30600 TELEGRAPH ROAD SUITE 2150 | | | | BINGHAM FARMS | MI | 48025 |
| COMP U TECH | ACCTS PAYABLE | 5 GROGANS PARK SUITE 10 | | | THE WOODLANDS | TX | 77380 |
| COMP USA | 18440 FORD RD | | | | DETROIT | MI | 48228-3886 |
| COMP USA | 1130 US 1 | | | | EDISON | NJ | 08817 |
| COMP USA | 1165 MCKINNEY LN | PARKWAY CTR MALL | | | WABASH | PA | 15220-3421 |
| COMP USA/MDSN HTS | 31601 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-1911 |
| COMP USA/NASHVILLE | 719 THOMPSON LN STE 5 | | | | NASHVILLE | TN | 37204-3646 |
| COMP. IMP. DE AUTO. M. CSAPEK S.A. | 440 | | | LA PAZ BOLIVIA | | | |
| COMPACT MEMBRANE SYSTEMS INC | 335 WATER ST | | | | WILMINGTON | DE | 19804-2410 |
| COMPACT POWER INC | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| COMPACT POWER INC | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| COMPAGNIE GENERALE D'AFFACTURAGE (CGA) | | | | | | | |
| COMPAGNIE GENERALE DE STABLISSEMENTS MICHELIN | ROSKILDEVEJ 65, DK 2620 ALBERTSLUND, DANMARK | | | DENMARK | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12 COURS SABLON | | | CLERMONT FERRAND, FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 1915-C S. CAMPBELL ST., SPRINGFIELD | | | | SPRINGFIELD | MO | 65807 |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12 COURS SABLON | 63000 CLERMONT-FERRAND, FRANCE | | FRANCE | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | 26 FG DE BELFORT | | | DELLE 90100 FRANCE | | | |
| COMPAGNONI, CHARLES L | 5056 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| COMPAGNONI, CHRISTINA M | 4465 ISLAND VIEW DR | | | | WATERFORD | MI | 48328-4279 |
| COMPAGNONI, DAVID L | 6074 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2400 |
| COMPAGNONI, JOHN M | 5147 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| COMPAGNONI, MICHAEL J | 8066 CRANBERRY HILL RD | | | | CLARKSTON | MI | 48348-4589 |
| COMPAGNONI, RICHARD T | 11380 SHAFFER RD | | | | DAVISBURG | MI | 48350-3835 |
| COMPAK INC | 5081 EXCHANGE DR | | | | FLINT | MI | 48507-2905 |
| COMPANHIA ELECTRONICA DEL | AUTOMOVIL AS | APARTADO DE CORREOS 286 | | MADRID 28005 SPAIN | | | |
| COMPANIA DE PLANEAMIENTO ACUST | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | SAN LUIS POTOSI SL 78000 MEXICO | | | |
| COMPANIA DE PLANEAMIENTO ACUST | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | | EASTPOINTE | MI | 48021 |
| COMPANIA DE PLANEAMIENTO ACUSTICO | RAYAN 813 COL CENTRO | SAN LUIS POTOSI SLP | | MEXICO 78000 MEXICO | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | | | |
| COMPANIA SUDAMERICANA DE VAPORES S.A | MAURICIO GARRIDO | PLAZA SOTOMAYOR 50 | | VALPARAISO CHILE | | | |
| COMPAQ COMPUTER CORP | 153 TAYLOR ST | ADDR\NAME PER CSIDS 5\99 | | | LITTLETON | MA | 01460-1407 |
| COMPAQ COMPUTER CORPORATION | PO BOX 100500 | | | | ATLANTA | GA | 30384-0500 |
| COMPAQ COMPUTER/NOVI | 39500 ORCHARD HILL PLACE | P.O. BOX 8017 | | | NOVI | MI | 48375 |
| COMPARONI JR, ALEXANDER L | 82 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| COMPARONI, ANNETTE M | 123 BIG STATION CAMP CREEK BLV | | | | GALLATIN | TN | 37066 |
| COMPARONI, MICHAEL A | 2028 RIVA DEL GARDA PL | | | | LAS VEGAS | NV | 89134-2564 |
| COMPASS AUTOMOTIVE GROUP | DBA CASTING TECHNOLOGY COMPANY | 1450 MUSICLAND DR | | | FRANKLIN | IN | 46131-7922 |
| COMPASS AUTOMOTIVE GROUP INC | AUTOMOTIVE CASTING TECHNOLOGY | 75 REMITTANCE DR DEPT 3232 | | | CHICAGO | IL | 60675-3232 |
| COMPASS BANK | 1789 MONTGOMERY HWY S | | | | BIRMINGHAM | AL | 35244-1215 |
| COMPASS BANK COMMERCIAL BILLING | PO BOX 2201 | | | | DECATUR | AL | 35609 |
| COMPASS CONSULTING | 6030 PARAMUS | | | | CLARKSTON | MI | 48346-2428 |
| COMPASS CONSULTING INTERNATIONAL | 6030 PARAMUS | | | | CLARKSTON | MI | 48346-2428 |
| COMPASS ENGINEERING CORP | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642-4898 |
| COMPASS ENGINEERING CORPORATION | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642-4898 |
| COMPASS FREIGHT SERVICES INC | 6900 TRANMERE DRIVE | | | MISSISSAUGA CANADA ON L5S 1L9 CANADA | | | |
| COMPASS GROUP CANADA LTD. | ATTN: GENERAL COUNSEL | 5560 EXPLORER DR. | SUITE 400 | MISSISSAUGA ON L4W 5M3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPASS GROUP CANADA LTD. | 5560 EXPLORER DR | | | MISSISSAUGA ON L4W 5M3 CANADA | | | |
| COMPASS GROUP CANADA LTD. | 5560 EXPLORER DR. | SUITE 400 | | MISSISSAUGA ON L4W 5M3 CANADA | | | |
| COMPASS GROUP INC | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS GROUP USA INC | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS GROUP USA, INC. | DAVE FOWLER | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS HEALTHCARE I | 9301 DIELMAN INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63132-2204 |
| COMPASS INDUSTRIAL SUPPLY | 2002 W KEM RD | | | | MARION | IN | 46952-1546 |
| COMPASS INSTRUMENTS INC | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554-9585 |
| COMPASS INTRUMENTS INC | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554-9585 |
| COMPASS LEEXECON | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4308 |
| COMPASS ROSE INTERNATIONAL TRANSPORTATION | 50 GRANT TIMMINS DR | | | KINGSTON CANADA ON K7M 8N2 CANADA | | | |
| COMPASS SYSTEMS & SALES | 1643 MASSILLON RD | | | | AKRON | OH | 44312-4204 |
| COMPASS SYSTEMS & SALES INC | 1643 MASSILLON RD | | | | AKRON | OH | 44312-4204 |
| COMPASS TRANSPORTATION INC | 650 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 |
| COMPASS TRANSPORTATION INC | PO BOX 70241T | | | | CLEVELAND | OH | 44190-0241 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PKWY | | | | COLORADO SPRINGS | CO | 80921-3668 |
| COMPASSIONATE CARE FOUNDATION | # B | 702 WILMINGTON AVENUE | | | WILMINGTON | DE | 19805-5111 |
| COMPASSIONATE FRIENDS INC | PO BOX 631 | | | | WYCKOFF | NJ | 07481-0631 |
| COMPAU ROBERT | 5467 GROVELAND | | | | HOLLY | MI | 48442 |
| COMPAU, ANGELINE K | 2040 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| COMPAU, ROBERT A | 5467 GROVELAND ROAD | | | | HOLLY | MI | 48442 |
| COMPCARE BLUE INSURANCE CO | PLAN CODE 06 | 6775 WEST WASHINGTON STREET | ATTN N ZIERVOGEL DEPT C8 | | MILWAUKEE | WI | 53214-5644 |
| COMPENSATION RESOURCES | PO BOX 82 | | | | FRANKLIN PARK | NJ | 08823-0082 |
| COMPETITION AUTOMOTIVE | 4685 W HIGHWAY 16 | | | PRINCE GEORGE BC V2N 5M8 CANADA | | | |
| COMPETITION CAMS INC | 3406 DEMOCRAT RD | | | | MEMPHIS | TN | 38118-1541 |
| COMPETITION CAMS INC | 3406 DEMOCRAT RD | | | | MEMPHIS | TN | 38118-1541 |
| COMPETITION CHEVROLET | 18600 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91324-1309 |
| COMPETITION CHEVROLET-OLDSMOBILE, INC. | RANDALL JONES | 1755 NW 9TH ST | | | CORVALLIS | OR | 97330-2142 |
| COMPETITION ENGINEERING, INC | 975 COMSTOCK ST | | | | MARNE | MI | 49435 |
| COMPETITION GRAPHICS | 26970 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 |
| COMPETITION GRAPHICS | 26970 HAGGERTY RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-3450 |
| COMPETITION SERVICES INC | 132 LONG COVE LN | | | | MOORESVILLE | NC | 28117-5827 |
| COMPETITION SERVICES INC | 132 LONG COVE LN | | | | MOORESVILLE | NC | 28117-5827 |
| COMPETITION TIRE EAST INC | 150 FRANKLIN ST | P.O.BOX 301 | | | READING | PA | 19602-1056 |
| COMPETITIVE ENTERPRISE INSTITU | 1001 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036 |
| COMPETITIVE ERROR PROOFING INC | ATTN JOHN BRINN | 10143 WHIPPLE TREE LN | | | CLARKSTON | MI | 48348-2057 |
| COMPETITIVE MEDI/NY | 41 E 42ND ST | | | | NEW YORK | NY | 10017-5202 |
| COMPETITIVE TRANSPORTATION INC | 2484 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8030 |
| COMPETITIVE VEHICLE SERVICES | 1755 MAPLELAWN DR STE A | | | | TROY | MI | 48084-4612 |
| COMPETITRACK INC | PO BOX 826209 | | | | PHILADELPHIA | PA | 19182-6209 |
| COMPINFO INC | 304 PARK AVE S FL 9 | | | | NEW YORK | NY | 10010-4309 |
| COMPLETE AUTO REPAIR | 2856 9TH ST SW | | | | MASON CITY | IA | 50401-7354 |
| COMPLETE AUTO REPAIR SPECIALIST | 980 E WASHINGTON BLVD | | | | PASADENA | CA | 91104-2438 |
| COMPLETE AUTO SERVICE | 8926 OGDEN AVE | | | | BROOKFIELD | IL | 60513 |
| COMPLETE AUTO TRANSIT INC | RYDER AUTOMOTIVE CARRIER DIV | PO BOX 7084 | | | TROY | MI | 48007-7084 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER ROAD | | | | BLOOMFIELD | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | 18544 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-4194 |
| COMPLETE AUTO TRANSIT, INC. | EAST 4111 ANDOVER ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | P.O. BOX 5216 | SEVEN OAKS STATION | | | DETROIT | MI | 48205 |
| COMPLETE AUTO TRANSIT, INC. | 13401 ELDON | | | | DETROIT | MI | 48234 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER | | | | BLOOMFIELD | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE AUTOMATION INC | 1776D W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPLETE AUTOMATION INC | 1776D W CLARKSTON RD | PO BOX | | | LAKE ORION | MI | 48362-2267 |
| COMPLETE AUTOMOTIVE CARE | 8858 XYLITE ST NE | | | | BLAINE | MN | 55449-5007 |
| COMPLETE AUTOMOTIVE REPAIR | 160 SEBETHE DR | | | | CROMWELL | CT | 06416-1032 |
| COMPLETE AUTOMOTIVE REPAIR | 2336 PALUMBO DR | | | | LEXINGTON | KY | 40509-1011 |
| COMPLETE AUTOMOTIVE TIRE & SERVICE | 11323 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8453 |
| COMPLETE CAR CARE | 1 EASTMAN ST | | | | CONCORD | NH | 03301-5474 |
| COMPLETE CAR CARE | 1628 GERVAIS ST | | | | COLUMBIA | SC | 29201-3414 |
| COMPLETE CAR CARE | 7216 SW 41ST ST | | | | MIAMI | FL | 33155-4502 |
| COMPLETE CAR CARE CENTER, INC | 5300 FRANKLIN AVE | | | | WACO | TX | 76710-6941 |
| COMPLETE CARGO SOLUTIONS | 701 ROSSLAND RD EAST STE 263 | | | WHITBY CANADA ON L1N 9K3 CANADA | | | |
| COMPLETE CLAIMS PROC | 2980 N BEVERLY GLEN CIR STE 301 | | | | LOS ANGELES | CA | 90077-1735 |
| COMPLETE COMBUSTION SERVICES L | 240 ROLSON ST | | | OSHAWA ON L1G 7Y9 CANADA | | | |
| COMPLETE COMBUSTION SERVICES LTD | 240 ROLSON ST | | | OSHAWA CANADA ON L1G 7Y9 CANADA | | | |
| COMPLETE CORPORATE SOLUTIONS INC | 32500 CONCORD DR STE 324 | | | | MADISON HEIGHTS | MI | 48071-1119 |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4215 |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4215 |
| COMPLETE DES/FLINT | 5153 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| COMPLETE DESIGN SERVICE | 5153 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| COMPLETE DESIGN SERVICES INC | 5153 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| COMPLETE DESIGN SERVICES INC | 514 WATER ST STE 104 | | | | CHARDON | OH | 44024-1147 |
| COMPLETE DOCUMENT MANAGEMENT | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| COMPLETE DOCUMENT MANAGEMENT C | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| COMPLETE FILTRATION | PO BOX 65 | | | | LAKE ORION | MI | 48361-0065 |
| COMPLETE FLEET SOLUTIONS INC. | 6209 MAXWELL AVE | | | | EVANSVILLE | IN | 47715-2384 |
| COMPLETE HEALTH SYST | 5084 VILLA LINDE PKWY STE 7 | | | | FLINT | MI | 48532-3422 |
| COMPLETE HOMECARE | 60 BROAD ST | | | | TONAWANDA | NY | 14150-2230 |
| COMPLETE INFUSION CA | 8588 VENICE BLVD | | | | LOS ANGELES | CA | 90034-2549 |
| COMPLETE LANDSCAPE CARE INC | 10715 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670-3913 |
| COMPLETE LOGISTICS INC | 9200 W NORTH AVE STE 108 | | | | WAUWATOSA | WI | 53226 |
| COMPLETE MEDICAL PRO | 9009 ROCKAWAY BEACH BLVD | | | | ROCKAWAY BEACH | NY | 11693-1531 |
| COMPLETE PRODUCTION SERVICES | PO BOX 1299 | | | | GAINESVILLE | TX | 76241-1299 |
| COMPLETE PRODUCTIOON SERVICES | PO BOX 1299 | | | | GAINESVILLE | TX | 76241-1299 |
| COMPLETE PROT/CLINTO | 44783 MORLEY DR | | | | CLINTON TWP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES IN | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES IN | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES IN | EVONNA WEBSTER | 44783 MORLEY DR | | | ALMONT | MI | 48003 |
| COMPLETE PROTOTYPE SERVICES IN | EVONNA WEBSTER | 44783 MORLEY DR | | | CLINTON TWP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| COMPLETE SURFACE TECHNOLOGIES | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| COMPLETE SURFACE TECHNOLOGIES | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| COMPLETE THERAPUTICS | JACLYN HOWSE | 109 COLBORNE ST W | EAST SUITE | OSHAWA ON L1G 1L8 CANADA | | | |
| COMPLETE TOOL INC | 3374 S CENTER RD STE 2 | PO BOX 886 | | | FLINT | MI | 48519 |
| COMPLETE TOOL INC | 3374 S CENTER RD STE 2 | | | | BURTON | MI | 48519 |
| COMPLETE TOOLING SOLUTIONS | 33675 RIVIERA | | | | FRASER | MI | 48026-1622 |
| COMPLETE TOOLING SOLUTIONS LLC | 33675 RIVIERA | | | | FRASER | MI | 48026-1622 |
| COMPLETE TRANSPORT SERVICE | 705 TOPSAIL RD | | | MOUNT PEARL NL A1N 3N4 CANADA | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE WODEN RD WEST | WENSBURY WS 107 SG | | UNITED KINGDOM GREAT BRITAIN | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | WODEN RD | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | |
| COMPLEX COLD FORMING LTD | ANNE JONES | BESCOT ESTATE-BLOCK D-WODEN RD | | CHIHUAHUA CI 31320 MEXICO | | | |
| COMPLEX ENGINEERING INC | 2301 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 |
| COMPLEX ENGINEERING INC | 2301 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 |
| COMPLEX STEEL & WIRE CORP | 36254 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2044 |
| COMPLEXE PONITE-CLAIRE GM S.E.C. | PONTE CLAIRE GM COMPLEX L.P. | 808-8000 BOUL LANGELIER | | SAINT-LEONARD QC H1P 3K2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPLIANCE CERTIFICATIONS | 47173 BENICIA ST | | | | FREMONT | CA | 94538-7366 |
| COMPLIANCE ENGINEERING SERVICEINC | 47173 BENICIA ST | DBA COMPLIANCE CERTIFICATION | | | FREMONT | CA | 94538-7366 |
| COMPLIANCE SEARCH GROUP | 1001 AVE OF AMERICAS STE 429 | | | | NEW YORK | NY | 10018 |
| COMPLIANCE WEEK | 77 N WASHINGTON ST | | | | BOSTON | MA | 02114-1907 |
| COMPLIENT CORP | 27070 MILES RD STE 100 | | | | SOLON | OH | 44139-1121 |
| COMPMANAGEMENT INC | PO BOX 884 | | | | DUBLIN | OH | 43017-6884 |
| COMPONATION, DONALD E | 1348 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| COMPONENT DISTRIBUTORS INC | 2020 W MCNAB RD STE 100 | | | | FORT LAUDERDALE | FL | 33309-1031 |
| COMPONENT SUPPLY | DIV NOVATECH INDUSTRIES INC | 6319 DEAN PKWY | | | ONTARIO | NY | 14519-8939 |
| COMPONENT SURFACES INC | 11880 COMMUNITY RD STE 380 | | | | POWAY | CA | 92064-8877 |
| COMPONENTS APPILCATIONS INC | 27 LOIS ST | | | | ROCHESTER | NY | 14606-1801 |
| COMPONENTSOURCE | 650 CLAREMORE PROFESSIONAL WAY STE 100 | | | | WOODSTOCK | GA | 30188-5188 |
| COMPONENTSOURCE INC | 650 CLAREMORE PROFESSIONAL WAY STE 100 | | | | WOODSTOCK | GA | 30188-5188 |
| COMPOS LUIS H | CAMPOS, LUIS H | | | | | | |
| COMPOSITES ONE LLC | COMPOSITES ONE LLC | PO BOX 3208 8474370200 | | | ARLINGTON HEIGHTS | IL | 60006 |
| COMPOSTO, ANTHONY M | 37159 GOLFVIEW DR | APP. B | | | STERLING HEIGHTS | MI | 48312-2250 |
| COMPOUND CARE PLUS, | 30245 COUNTY ROAD 49 | | | | LOXLEY | AL | 36551-2609 |
| COMPREHENSIVE ANESTH | PO BOX 1213 | | | | BIRMINGHAM | MI | 48012-1213 |
| COMPREHENSIVE ANESTH | 2006 FRANKLIN ST SE STE 301 | | | | HUNTSVILLE | AL | 35801-4537 |
| COMPREHENSIVE CLINIC | 23077 GREENFIELD RD STE 222 | | | | SOUTHFIELD | MI | 48075-3745 |
| COMPREHENSIVE LOGIST | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501-6127 |
| COMPREHENSIVE LOGISTICS | BRAD CONSTANTINI | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | 2510 SNOW RD | | | | LANSING | MI | 48917-9506 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2027 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | PO BOX 6147 | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | 38481 W HURON RIVER DR | NORTHLINE INDUSTRIAL PARK | | | ROMULUS | MI | 48174 |
| COMPREHENSIVE LOGISTICS INC | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE NEUROL | 1205 LANGHORNE NEWTOWN RD STE 201 | | | | LANGHORNE | PA | 19047-1221 |
| COMPREHENSIVE PAIN C | PO BOX 39 | | | | SARASOTA | FL | 34230-0039 |
| COMPREHENSIVE PLASTICS TECHNOLOGIES INC | 2240 OLYMPIA DRIVE | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| COMPREHENSIVE SPORTS | 121 FRIENDS LANE | | | | NEWTOWN | PA | 18940 |
| COMPRENSIVE BEHAVIOR | PO BOX 72279 | | | | CLEVELAND | OH | 44192-0002 |
| COMPRESSED AIR PRODUCTS | PO BOX 2245 | | | | PEACHTREE CITY | GA | 30269-0245 |
| COMPRESSION SYSTEMS | 6380 GREEN RD | | | | FENTON | MI | 48430-9098 |
| COMPRESSOR ENGINEERING CORP | 13330 FOLEY ST | | | | DETROIT | MI | 48227-3592 |
| COMPRESSOR ENGR/DET | 13330 FOLEY ST | | | | DETROIT | MI | 48227-3592 |
| COMPRIX JOHN K | PROGRESSIVE DIRECT INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| COMPRIX, JOHN | 5536 PLEASANT ST | | | | ELYRIA | OH | 44039-2254 |
| COMPTODAY LC | PO BOX 27887 | | | | SALT LAKE CITY | UT | 84127-0887 |
| COMPTOIR INDUSTRIEL TAHITIEN | PO BOX 4621 | | | PAPEETE FRENCH POLYNESIA | | | |
| COMPTOIR LUXEMBOURGEOIS DE | GESTION FINANCIERE S.A. | RUTA 8 KM. 17.500. | PREDIO 33 | ZONAMERICA MONTEVIDEO,URUGUAY | | | |
| COMPTON DAVID J | DAVES TOOL & CUTTER GRINDING | 3122 CASSARA DR | | | INDIANAPOLIS | IN | 46203-6190 |
| COMPTON JR, SIMEY L | 22810 W WALBRIDGE RD | | | | CURTICE | OH | 43412-9316 |
| COMPTON JR, VILAS L | 1501 SW WALNUT ST | | | | BLUE SPRINGS | MO | 64015-4147 |
| COMPTON SUPPLY INC | 10235 WENN RD | PO BOX 452 | | | BIRCH RUN | MI | 48415-9327 |
| COMPTON SUPPLY INC | KOLD DRAFT OF MICHIGAN | 10235 WENN RD | ADDR 7\99 | | BIRCH RUN | MI | 48415-9327 |
| COMPTON'S AUTOMOTIVE | 4800 SIRUS LN STE A | | | | CHARLOTTE | NC | 28208-6399 |
| COMPTON, ALEX J. | 9151 HAMILTON CIRCLE | | | | WASHINGTON | MI | 48094-3947 |
| COMPTON, BARRY D | 31 PINEWOOD DR. | | | | WEST MILTON | OH | 45383-5383 |
| COMPTON, BRAD M | 767 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4750 |
| COMPTON, BRIAN P | 10500 N MAIN ST | | | | KANSAS CITY | MO | 64155-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPTON, CHRISTOPHER M | 14465 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9527 |
| COMPTON, DARRELL W | G3265 WHITNEY AVE | | | | FLINT | MI | 48532 |
| COMPTON, DARRYLL E | 13332 N BRICK CHAPEL DR | | | | CAMBY | IN | 46113-8355 |
| COMPTON, GEORGE | 5040 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9502 |
| COMPTON, JAMES S | 2064 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| COMPTON, LYNN D | 17 CEDAR RDG | | | | PLATTE CITY | MO | 64079-9755 |
| COMPTON, MARK WILSON | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| COMPTON, MARY A | 1450 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3113 |
| COMPTON, MARY C | 3727 ST RT 502 | | | | GREENVILLE | OH | 45331-9406 |
| COMPTON, MELVIN E | 3514 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| COMPTON, MEREDITH | 4833 MESA LN | | | | SPRINGFIELD | OH | 45503-5919 |
| COMPTON, MEREDITH L | 4833 MESA LANE | | | | SPRINGFIELD | OH | 45503-5919 |
| COMPTON, MICHAEL J | 9045 LOTIE LN | | | | DEXTER | MI | 48130-8500 |
| COMPTON, NANCY JEAN | 5280 MOUNT VERNON WAY | | | | ATLANTA | GA | 30338-3839 |
| COMPTON, NEAL L | 2383 DEEP SHOALS CIR | | | | DECATUR | GA | 30034-1236 |
| COMPTON, PATRICK J | 123 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30189-1433 |
| COMPTON, REBECCA L | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| COMPTON, RICHARD D | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| COMPTON, RONALD W | 4251 FRY ST | | | | FORT WORTH | TX | 76115-1520 |
| COMPTON, STEVEN EARL | 300 CLARK ST | | | | GRAND LEDGE | MI | 48837-1242 |
| COMPTON, THELMA J | 2329 EDEN LANE | | | | DAYTON | OH | 45431-1908 |
| COMPTON, TONYA R | 5555 OSBORNE AVE SE | | | | KENTWOOD | MI | 49548-5878 |
| COMPTON, VICKIE S | 437 BELLAIRE AVE | | | | DAYTON | OH | 45420-2301 |
| COMPTON, WILLARD E | 2567 PERSHING DRIVE | | | | TOLEDO | OH | 43613-3815 |
| COMPTON, WILLIAM A | 5717 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| COMPTROL INC | 9505 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2421 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST STE 310 | | | BALTIMORE | MD | 21201-2394 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 4040 FOSSIL CREEK BLVD. | SUITE 100 | | | FORT WORTH | TX | 76137 |
| COMPTROLLER OF THE TREASURY | STATE OF MARYLAND | | | | | | |
| COMPTROLLER OF THE TREASURY | 80 CALVERT ST | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21401-1907 |
| COMPTROLLER-STATE OF MARYLAND | | | | | | | |
| COMPU-AIRE INC | 8167 BYRON RD | | | | WHITTIER | CA | 90606-2615 |
| COMPUCOM SYS/NSHVILL | 815 SECOND AVE. SOUTH | | | | NASHVILLE | TN | 37210 |
| COMPUCOM SYSTEMS | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| COMPUCOM SYSTEMS INC | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| COMPUCOM SYSTEMS INC | 4605 DUKE DR | | | | MASON | OH | 45040 |
| COMPUCOM SYSTEMS INC. | 7171 FOREST LN | | | | DALLAS | TX | 75320-0001 |
| COMPUCOM SYSTEMS INC. | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| COMPUFLOW SOLUTIONS | 1317 N JAMAICA WAY | | | | GILBERT | AZ | 85234-2897 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | 780 W KENT PL | | | MESA | AZ | 85274-0414 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | | | | MESA | AZ | 85274-0414 |
| COMPULIT INC | 4460 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 |
| COMPUMASTER | PO BOX 2973 | | | | MISSION | KS | 66201-1373 |
| COMPUMASTER | 6900 SQUIBB RD | P O BOX 2973 | | | MISSION | KS | 66202-3247 |
| COMPUMEDICS USA LTD | 7850 PASEO DEL NORTE | | | | EL PASO | TX | 79912 |
| COMPUNETICS INC | 3064 GRANGE HALL RD | | | | HOLLY | MI | 48442-1063 |
| COMPUNETICS INC | 3863 ROCHESTER RD | | | | TROY | MI | 48083-5245 |
| COMPUNETICS INC | 3064 GRANGE HALL RD | | | | HOLLY | MI | 48442-1063 |
| COMPUSA | TRAINING DEPT | 1100 NIXON DR | EASTGATE SQUARE | | MOUNT LAUREL | NJ | 08054-1172 |
| COMPUSA | TRAINING CENTER | 43135 CRESCENT BLVD | NOVI TOWN CENTER | | NOVI | MI | 48375-1206 |
| COMPUSA TRAINING | 719 THOMPSON LN STE 5 | | | | NASHVILLE | TN | 37204-3646 |
| COMPUSA TRAINING | 9430 WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| COMPUSA TRAINING DEPT | 840 AIRPORT FWY | | | | HURST | TX | 76054-3240 |
| COMPUSERVE/COLUMBUS | 5000 ARLINGTON CENTRE BLVD | P.O. BOX 20212 | | | COLUMBUS | OH | 43220-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPUSKILLS INC | 380 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 |
| COMPUSOFT INTEGRATED SOLUTIONSINC | 31500 W 13 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334-2173 |
| COMPUTATIONAL ENGINEERING INTERNATIONAL | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27523-6456 |
| COMPUTATIONAL SYSTEMS INC | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2563 |
| COMPUTATIONAL SYSTEMS INC. | ATTN: CONTRACTS ADMINISTRATOR | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932-2563 |
| COMPUTATIONAL/STHFLD | 23175 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |
| COMPUTECH DES/NSHVLL | PO BOX 140684 | | | | NASHVILLE | TN | 37214-0684 |
| COMPUTER & CONCEPTS INC PROFIT | SHARING PLAN | TAHER F RASHEED TTEE | 3261 ORCHARD LAKE RD | | KEEGO HARBOR | MI | 48320-1316 |
| COMPUTER & CONCEPTS INC PROFIT | SHARING PLAN | TAHER F RASHEED TTEE | 3261 ORCHARD LAKE RD | | KEEGO HARBOR | MI | 48320-1316 |
| COMPUTER & CONCEPTS MONEY | PURCHASE PLAN | TAHER F RASHEED TTEE | 3261 ORCHARD LAKE RD | | KEEGO HARBOR | MI | 48320-1316 |
| COMPUTER & CONCEPTS MONEY | PURCHASE PLAN | TAHER F RASHEED TTEE | 3261 ORCHARD LAKE RD | | KEEGO HARBOR | MI | 48320-1316 |
| COMPUTER & ENG/AUBRN | 2055 CROOKS RD STE A | | | | ROCHESTER HILLS | MI | 48309-3254 |
| COMPUTER AGE AUTOMOTIVE | 701 CYPRESS CREEK RD | | | | CEDAR PARK | TX | 78613-4414 |
| COMPUTER APPLICATION LEARNING CENTR | PO BOX 1477 | | | | MORRISTOWN | NJ | 07962-1477 |
| COMPUTER APPLICATIONS LEARNINGCENTER | PO BOX 1477 | | | | MORRISTOWN | NJ | 07962-1477 |
| COMPUTER ASSET MANAGEMENT CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 4730 E MI 36 | | | PINCKNEY | MI | 48169-9383 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 1 CA PLZ | | | ISLANDIA | NY | 11749-7000 |
| COMPUTER ASSOCIATES INTL INC | ATTN TREASURER OF RENT COLLECT | ONE COMPUTER ASSOCIATES PL | | | ISLANDIA | NY | 11749 |
| COMPUTER BUILDERS WAREHOUSE | 29311 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5405 |
| COMPUTER CAREER CENTER | BURSAR OFFICE | 200 GARDEN CITY PLZ STE 100 | | | GARDEN CITY | NY | 11530-3337 |
| COMPUTER CARRIER CORPORATION | 31750 ENTERPRISE DRIVE | | | | LIVONIA | MI | 48150 |
| COMPUTER CITY | 637 JOHN R RD | | | | TROY | MI | 48083-4505 |
| COMPUTER CITY CREDIT DEPT | PO BOX 1052 | | | | FORT WORTH | TX | 76101-1052 |
| COMPUTER CONV/E NORT | 6 DUNTON CT | | | | E NORTHPORT | NY | 11731-1704 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON CT | | | | EAST NORTHPORT | NY | 11731-1704 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON CT | | | | EAST NORTHPORT | NY | 11731-1704 |
| COMPUTER DATA INC | 25701 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4158 |
| COMPUTER DES/BOX 41 | PO BOX 41 | | | | WHITE HOUSE | TN | 37188-0041 |
| COMPUTER EGR/FRASER | 33671 DOREKA | | | | FRASER | MI | 48026-1610 |
| COMPUTER ENGINEERING TECH | 18255 MALYN BLVD | | | | FRASER | MI | 48026-1630 |
| COMPUTER HEALTH SERV | 233 FULTON ST E STE 20 | | | | GRAND RAPIDS | MI | 49503-3236 |
| COMPUTER INS/WESTBRY | 1000 SHAMES DR | | | | WESTBURY | NY | 11590-1756 |
| COMPUTER LEARNING CENTER | 4220 W NORTHERN AVE STE 117 | | | | PHOENIX | AZ | 85051-5756 |
| COMPUTER LEARNING CENTER | 9111 CROSS PARK DR BLDG C STE 100 | | | | KNOXVILLE | TN | 37923 |
| COMPUTER LEARNING NETWORK | 2900 FAIRWAY DR | | | | ALTOONA | PA | 16602-4457 |
| COMPUTER LOGISTICS SERVICES INC | 28479 HIGHLAND RD | | | | ROMULUS | MI | 48174-2506 |
| COMPUTER MACH/TROY | 2329 ALGER DR | | | | TROY | MI | 48083-2052 |
| COMPUTER METHODS CORP | 13740 MERRIMAN RD | | | | LIVONIA | MI | 48150 |
| COMPUTER MODULES INC | 11409 W BERNARDO CT | | | | SAN DIEGO | CA | 92127-1635 |
| COMPUTER NETWORKING CENTER INC | 38705 7 MILE RD STE 455 | | | | LIVONIA | MI | 48152-3979 |
| COMPUTER PACKAGES INC | 800 ROOSEVELT RD B 302 | | | | ROCKVILLE | MD | 20850 |
| COMPUTER PATENT ANNUITIES | PO BOX 778 | CHANNEL ISLANDS JERSEY JE1 1BL | | UNITED KINGDOM GREAT BRITAIN | | | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | JEFFREY D. MADDOX | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PROMPTING SYSTEMS | 31167 DESMOND DR | | | | WARREN | MI | 48093-1713 |
| COMPUTER RESOURCE TECHNOLOGY | 7425 W RADCLIFF AVE | | | | LITTLETON | CO | 80123-1241 |
| COMPUTER SCI/FALLS C | 3170 FAIRVIEW PARK DR | ATTN: JIM BAVELY | MAIL CODE 242A | | FALLS CHURCH | VA | 22042-4516 |
| COMPUTER SCIENCE CORP | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SCIENCE CORP (CSC) | 6100 NEIL ROAD | | | | RENO | NV | 89511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPUTER SCIENCE CORPORATION | LEONIE VON HALLE | 2100 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SCIENCES CORP | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SOFTWARE INNOVATIONS | DAVID DECHANT | 900 E MAIN ST STE T | | | EASLEY | SC | 29640-3176 |
| COMPUTER SUPPORT TECHNOLOGY | ATTN: CONTRACTS ADMINISTRATOR | 1409 ALLEN DR STE G | | | TROY | MI | 48083-4003 |
| COMPUTER SUPPORT TECHNOLOGY IN | 1409 ALLEN DR STE G | | | | TROY | MI | 48083-4003 |
| COMPUTER SUPPORT TECHNOLOGY INC | 1409 ALLEN DR STE G | | | | TROY | MI | 48083-4003 |
| COMPUTER SYS/BRNTWOD | TWO MARYLAND FARMS | SUITE 105 | | | BRENTWOOD | TN | 37027 |
| COMPUTER SYSTEMS OF AMERICA INC | 22 BATTERMARCH STREET | PO BOX 55012 | | | BOSTON | MA | 02109 |
| COMPUTER SYSTEMS OF AMERICA, INC. | 22 BATTERYMARCH STREET | | | | BOSTON | MA | 02109 |
| COMPUTER TECH | 107 6TH ST | 10TH FLOOR FULTON BLDG | | | PITTSBURGH | PA | 15222-3301 |
| COMPUTER TRAINERS | 200 WASHINGTON ST | | | | SANTA CRUZ | CA | 95060 |
| COMPUTER TRAINING CONSULTANTS | 144 N SAN TOMAS AQUINO RD | | | | CAMPBELL | CA | 95008-1620 |
| COMPUTER TRAINING LABS | 32985 HAMILTON CT STE G300 | | | | FARMINGTON HILLS | MI | 48334-3321 |
| COMPUTER TUTOR | 603 OMNI DR & ROUTE 206 | | | | SOMERVILLE | NJ | 08876 |
| COMPUTER TUTOR | 203 N ACADEMY BLVD STE 260 | | | | COLORADO SPRINGS | CO | 80909-6632 |
| COMPUTER UPGR/ANAHEM | 2910 E LA PALMA AVE STE A | | | | ANAHEIM | CA | 92806-2618 |
| COMPUTER VISION | INACOM INFORMATION SYSTEMS | PO BOX 234 | 1018 NORTH 5TH STREET | | ABILENE | TX | 79604-0234 |
| COMPUTER WORKSHO | 5131 POST ROAD SUITE 201 | | | | DUBLIN | OH | 43017 |
| COMPUTER/TROY | 797 BIG BEAVER | | | | TROY | MI | 48084 |
| COMPUTERIZED ALIGNMENT & BRAKE | 9010 58 AVE NW | | | EDMONTON AB T6E 6A9 CANADA | | | |
| COMPUTERIZED FACILITY INTEGRAT | 18000 W 9 MILE RD STE 550 | | | | SOUTHFIELD | MI | 48075-4019 |
| COMPUTERIZED FACILITY INTEGRATION INC | 24100 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48075-2851 |
| COMPUTERIZED FACILITY INTEGRATION LLC | 18000 W 9 MILE RD STE 550 | ATTN DAVID MCBRIDE | | | SOUTHFIELD | MI | 48075-4019 |
| COMPUTERIZED QUALITY SEPARATION CORPORATION | COMPUTERIZED QUALITY SEPERATION CORPORATION | 2 HILLSIDE AVE STE C | | | WILLISTON PARK | NY | 11596-2335 |
| COMPUTERIZED SCREENING INC | 9550 GATEWAY DR | | | | RENO | NV | 89521-8924 |
| COMPUTERLAND EXEXCUTIVE LEARNING CENTER | 3260 TILLMAN DR STE 100 | | | | BENSALEM | PA | 19020-2058 |
| COMPUTERLAND/TN | 719 THOMPSON LN | | | | NASHVILLE | TN | 37204-3609 |
| COMPUTERSHARE EXECUTIVE SERVICES | 412 WALL ST | | | | PRINCETON | NJ | 08540-1504 |
| COMPUTERSHARE INC | 4229 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0042 |
| COMPUTHERM LLC | 437 S YELLOWSTONE DR STE 217 | | | | MADISON | WI | 53719-1061 |
| COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1102 |
| COMPUTING TECHNOLOGIES FOR AVIATION INC | PO BOX 5523 | | | | CHARLOTTESVILLE | VA | 22905-5523 |
| COMPUTREX BANKRUPTCY | NO ADVERSE PARTY | | | | | | |
| COMPUWARE CORP | PO BOX 64376 | | | | DETROIT | MI | 48264-0376 |
| COMPUWARE CORP | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORP | RAJ PAUL | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | LEGAL | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | ATTN HEIDI KOZA | ATTN HEIDI KOZAUPDTE PER GOI | ONE CAMPUS MARTIUS12/11/06 TW | | DETROIT | MI | 48226 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 |
| COMPUWARE CORPORATION | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION OF CANADA | 75 RUE QUEEN | BUREAU 6500 | | MONTREAL QC H3C 2N6 CANADA | | | |
| COMPUWARE, INC. | PHILIP PATTERSON | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 |
| COMPUWARE, INC. | JOE GRABOWSKI | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 |
| COMPUWARE, INC. | STEPHEN SURHIGH | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 |
| COMS, FRANK D | 156 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4409 |
| COMSCORE | GIAN FULGONI | 11950 DEMOCRACY DR STE 600 | | | RESTON | VA | 20190-5624 |
| COMSOLOR INC. | 3793 RUE ST. FELIX, CP 261 | | | JONQUIERE QC G7X 7V9 CANADA | | | |
| COMSTOCK CANADA LTD | 3455 LANDMARK RD | | | BURLINGTON ON L7M 1T4 CANADA | | | |
| COMSTOCK CEMETARY ASSN | 1588 OLD COLCHESTER RD | | | | OAKDALE | CT | 06370-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMSTOCK ROBERT JR | 1512 PADOVA DR | | | | LAS VEGAS | NV | 89117-1128 |
| COMSTOCK, ARREALLE' J | PO BOX 3223 | | | | AKRON | OH | 44309-4309 |
| COMSTOCK, BRIAN C | 4231 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| COMSTOCK, CYNTHIA A | 917 EAST KATHERINE AVENUE | | | | MADISON HTS | MI | 48071-2955 |
| COMSTOCK, DENNIS EUGENE | 11190 E SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| COMSTOCK, KIRK A | 5850 PARAMUS | | | | CLARKSTON | MI | 48346-2375 |
| COMSTOCK, LEE JAMES | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 |
| COMSTOCK, WILLARD FREEMAN | PO BOX 336 | | | | COLUMBIAVILLE | MI | 48421-0336 |
| COMSTOCK, WILLIAM ELMER | 3314 ASH DR APT 11102 | | | | LAKE ORION | MI | 48359-1063 |
| COMSTOCK, WILLIAM K | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| COMSUMER LEGAL SERVICES PC AND | PHILLIP AND DIANNA RICHMOND | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COMSYS | 1370 N BREA BOULEVARD | | | | FULLERTON | CA | 92835 |
| COMTEC AUTOMOTIVE | 11255 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95742-6504 |
| COMTECH INTERNATIONAL DESIGN G | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 |
| COMTECH INTERNATIONAL DESIGN G | 3200 DEZIEL DR STE 411 | | | WINDSOR ON N8W 5K8 CANADA | | | |
| COMTECH INTERNATIONAL DESIGN GROUP INC | 101 W BIG BEAVER ROAD FL 14 | | | | TROY | MI | 48084 |
| COMTECH MFG LTD | 355 SILVERCREEK PKWY NORTH | | | GUELPH CANADA ON N1H 1E6 CANADA | | | |
| COMTECH MFG LTD. | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | GUELPH ON CANADA | | | |
| COMTECH MFG LTD. | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | WINDSOR ON CANADA | | | |
| COMTEL CORPORATION | 39830 GRAND RIVER | | | | NOVI | MI | 48375 |
| COMTEL INSTRUMENTSCO | PO BOX 5034 | 21233 HILLTOP ST | | | SOUTHFIELD | MI | 48086-5034 |
| COMTEL MANAGEMENT CORP | 39830 GRAND RIVER AVE STE B3 | | | | NOVI | MI | 48375-2134 |
| COMTEL/SOUTHFIELD | 21223 HILLTOP STREET | BOX 5034 | | | SOUTHFIELD | MI | 48033 |
| COMTORGAGE CORP | PO BOX 1217 | 58 NS INDUSTRIAL DR | | | SLATERSVILLE | RI | 02876-0896 |
| COMTORGAGE CORPORATION | 58 NS INDUSTRIAL DRIVE | | | | SLATERSVILLE | RI | 02876 |
| COMUNIDAD GUZMAN LLONA | LA RECONQUISTA 795 DPTO 101 | LAS CONDES | SANTIAGO | CHILE | | | |
| COMVERCA DEL NORESTE S DE RL D | STEVE ADAMS | C/O LINAMAR AUTOMOTIVE SYSTEMS | 8411 GAVIN ROAD, SUITE D | MILTON ON CANADA | | | |
| COMVERCA DEL NORESTE S DE RL DE CV | BLVD MICHIGAN 1 | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| CON AGRA INC | 1 CONAGRA DR | | | | OMAHA | NE | 68102-5003 |
| CON BRAZIS | 6864 MONTE VERDE DR | | | | SAN DIEGO | CA | 92119-1509 |
| CON EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 |
| CON NGUYEN | 1308 WILDFLOWER LN | | | | FLOWER MOUND | TX | 75028-3822 |
| CON PACIFIC EXPRESS & TRANSPORT LTD | CP EXPRESS & TRANSPORT | PO BOX 6020 | | MONCTON CANADA NB E1C 9G4 CANADA | | | |
| CON PAULOS CHEVROLET-PONTIAC-GMC | 251 E FRONTAGE RD S | | | | JEROME | ID | 83338-4920 |
| CON PAULOS, INC. | CON PETE PAULOS | 251 E FRONTAGE RD S | | | JEROME | ID | 83338-4920 |
| CON SYST INT/WARREN | 14200 FRAZHO RD | | | | WARREN | MI | 48089-1495 |
| CON VIRGIN | ROUTE 41693 | | | | WURTLAND | KY | 41121 |
| CON VIRGIN JR | 18 MARY DR | | | | LANSING | MI | 48906-2312 |
| CON WAY CENTRAL EXPRESS | PO BOX 360360 | | | | PITTSBURGH | PA | 15251-6360 |
| CON WAY CENTRAL EXPRESS | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 |
| CON WAY FULL LOAD | PO BOX 795 | | | | SALINE | MI | 48176-0795 |
| CON WAY NOW | 4840 VENTURE DR STE 100 | | | | ANN ARBOR | MI | 48108 |
| CON WAY NOW | CON WAY TRANSPORTATION | 4840 VENTURE DR | | | ANN ARBOR | MI | 48108-9559 |
| CON WAY SOUTHERN EXPRESS | ATTN CASH APPLICATIONS | 1717 NW 21ST AVE | SCAC CWSE | | PORTLAND | OR | 97209-1709 |
| CON WAY SOUTHERN EXPRESS | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 |
| CON WAY TRANSPORTATION SERVICE | PO BOX 660240 | | | | DALLAS | TX | 75266-0240 |
| CON WAY TRANSPORTATION SERVICES INC | 1717 NW 21ST ST EFT 2-15 | ATTN CASH APPLICATIONS | | | PORTLAND | OR | 97209 |
| CON WAY TRUCKLOAD SERVICES | PO BOX 730504 | | | | DALLAS | TX | 75373-0504 |
| CON-PUTE | 333 KING ST W | | | OSHAWA ON L1J 2J8 CANADA | | | |
| CON-SYST-INT GROUP INC | 14200 FRAZHO RD | | | | WARREN | MI | 48089-1495 |
| CON-SYST-INT MFG | 5130 HENNIN DR | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| CON-WAY AIR EXPRESS INC | 277 SOUTHFIELD PKWY STE 125 | | | | FOREST PARK | GA | 30297-2539 |
| CON-WAY SOUTH/PITTSB | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 |
| CON-WAY SOUTHERN EXPRESS | 10451 ROCKET CT | | | | ORLANDO | FL | 32824-8561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CON-WAY SOUTHERN EXPRESS | 40 NANCE LN | | | | NASHVILLE | TN | 37210-4306 |
| CON-WAY SOUTHERN EXPRESS | 1235 GAZIN ST | | | | HOUSTON | TX | 77020-7408 |
| CON-WAY SOUTHERN EXPRESS | 118 OLD STAGE RD | | | | CHESTER | VA | 23836 |
| CON-WAY SOUTHERN EXPRESS | 4930 PERIMETER PKWY | | | | BESSEMER | AL | 35022-5316 |
| CON-WAY SOUTHERN EXPRESS | 2800 FORREST PARK RD SE | | | | ATLANTA | GA | 30354-2518 |
| CON-WAY SOUTHERN EXPRESS | 6701 OLD STATESVILLE RD | | | | CHARLOTTE | NC | 28269-3736 |
| CON-WAY SOUTHERN EXPRESS | 5685 FM 1346 | | | | SAN ANTONIO | TX | 78220-1905 |
| CON-WAY SOUTHERN EXPRESS | 1214 AIRPORT DR | | | | SHREVEPORT | LA | 71107-7024 |
| CON-WAY SOUTHERN EXPRESS | 500 ELLIS RD S | | | | JACKSONVILLE | FL | 32254-3555 |
| CON-WAY SOUTHERN EXPRESS | 1449 OAKLAND RD | | | | LAWRENCEVILLE | GA | 30044-2220 |
| CON-WAY SOUTHERN EXPRESS | 3151 HALIFAX ST | | | | DALLAS | TX | 75247 |
| CON-WAY SOUTHERN EXPRESS | 1701 US HIGHWAY 80 E | | | | ABILENE | TX | 79601-6258 |
| CON-WAY SOUTHERN EXPRESS | 438 W BODENHAMER ST | | | | KERNERSVILLE | NC | 27284-2588 |
| CON-WAY SOUTHERN EXPRESS | 6101 LINDSEY RD | | | | LITTLE ROCK | AR | 72206-3821 |
| CON-WAY SOUTHERN EXPRESS | 4310 S JACKSON AVE | | | | TULSA | OK | 74107-7039 |
| CON-WAY SOUTHERN EXPRESS | 100 CON WAY PL | | | | JACKSON | MS | 39218-9459 |
| CON-WAY SOUTHERN EXPRESS | 5307 S NATIONAL DR | | | | KNOXVILLE | TN | 37914-6522 |
| CON-WAY SOUTHERN EXPRESS | 1451 GOODYEAR DR | | | | EL PASO | TX | 79936-6406 |
| CON-WAY SOUTHERN EXPRESS | 5020 CALVERT ST | | | | DALLAS | TX | 75247-6002 |
| CON-WAY SOUTHERN EXPRESS, INC. | 4901 DAVID STRICKLAND RD | | | | FORT WORTH | TX | 76119-5209 |
| CONA DIONYSIUS | 411 W PYBURN ST | | | | POCAHONTAS | AR | 72455-2631 |
| CONA WINKEL | 534 DREAM STREET | | | | ANDERSON | IN | 46013-1162 |
| CONABYS LTD | CON-PUTE DIV | 333 KING ST W | | OSHAWA ON L1J 2J8 CANADA | | | |
| CONAGRA FOODS INC | 1 CONAGRA DR | | | | OMAHA | NE | 68102-5003 |
| CONAGRA FOODS, INC. | DANA VORTHMANN | ONE CONAGRA DRIVE, 1-220 | | | OMAHA | NE | 68102 |
| CONAHAN, ASHLEY | | | | | | | |
| CONAIR GROUP INC | CONAIR GRUOP INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| CONAIR MARTIN/AGAWAM | 100 BOWLES RD | | | | AGAWAM | MA | 01001-2901 |
| CONAIR/BAY CITY | 400 H.S. TRUMAN PARKWAY | | | | BAY CITY | MI | 48706 |
| CONAIR/PITTSBURG | 1 BEST DR | | | | PITTSBURGH | PA | 15202-1706 |
| CONAL DECKER | 325 HAND AVE | | | | LABELLE | FL | 33935-5748 |
| CONAL REEVES | 11913 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| CONALEE GRINDSTAFF | 4411 E CASS CITY RD | | | | UBLY | MI | 48475-8798 |
| CONAM/GARY | 2090 E 15TH AVE | | | | GARY | IN | 46402-3005 |
| CONAN D NALL & | BETTY J NALL TTEES FBO | NALL FAMILY TRUST | DTD 11-29-86 | 2442 GREENWICH DR | FULLERTON | CA | 92833-1206 |
| CONANT AUTO & TRUCK SERVICE | 391 CONANT ST | | | | HILLSIDE | NJ | 07205-2744 |
| CONANT CASE | 21013 DANA DR | | | | BATTLE CREEK | MI | 49017-9017 |
| CONANT, GREGORY EDWARD | 3801 WOODROW AVE | | | | FLINT | MI | 48506-3137 |
| CONANT, JEFF G | 1806 MARIE PEINE CT | | | | WENTZVILLE | MO | 63385-2677 |
| CONANT, MICHAEL P | 810 ALPINE CRT | | | | KISSIMMEE | FL | 34758-3401 |
| CONARD SARAH | 1026 CLAYTONIA TER 1F | | | | SAINT LOUIS | MO | 63117 |
| CONARD, RICHARD R | 13811 PROCTOR DR | | | | KEARNEY | MO | 64060-8071 |
| CONARON LYLES | 5948 W CO RD - 00NS | | | | KOKOMO | IN | 46901 |
| CONARTON JR., LAWRENCE J. | 2312 MAURER RD | | | | CHARLOTTE | MI | 48813-9502 |
| CONARTON, GALE L | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| CONARTON, JR., TIMOTHY ALAN | 108 DEXTER RD | | | | EATON RAPIDS | MI | 48827-1128 |
| CONARTY, PAUL J | 21303 METROVIEW RD | | | | FARMINGTON HILLS | MI | 48335-4848 |
| CONATSER TRANSPORT INC | 6350 UPPER RD | | | | CINCINNATI | OH | 45233-4583 |
| CONATSER, RODERICK QUENTIN | 752 BEECHNUT CT | | | | FOWLERVILLE | MI | 48836-9716 |
| CONAWAY KIMBERLY R | CONAWAY, KIMBERLY R | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| CONAWAY RICHARD | 369 NEWPORT DRIVE | | | | SAINT PETERS | MO | 63376-6428 |
| CONAWAY SANDRA | 1048 ROYAL DR | | | | CANONSBURG | PA | 15317-5040 |
| CONAWAY, FRANK E | 2316 SMITHS LN | | | | WILMINGTON | DE | 19810-2333 |
| CONAWAY, GINA ANN | 3803 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2619 |
| CONAWAY, JEFFREY D | PO BOX 1956 | | | | JANESVILLE | WI | 53547-1956 |
| CONAWAY, JOHN | 3551 BEE ST APT 4 | | | | MINERAL RIDGE | OH | 44440-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONAWAY, KEVIN L | PO BOX 271 | | | | FOOTVILLE | WI | 53537-0271 |
| CONAWAY, M D | 6811 WILLIAMS LK RD | | | | WATERFORD | MI | 48329-2985 |
| CONAWAY, MICHAEL A | 2141 BOON DOCK RD | | | | AVINGER | TX | 75630-7561 |
| CONAWAY, RUDY M | 7350 NETT ST | | | | DETROIT | MI | 48213-1007 |
| CONAWAY, TREVOR M | 15097 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| CONBOY ALLISON | 21 BRIGGS ST | | | | SALEM | MA | 01970-4007 |
| CONBRACO CALIBRATION SERVICES INC | PO BOX 60034 | | | | CHARLOTTE | NC | 28260-0034 |
| CONCANNON & JAEGER | 7730 CARONDELET AVE STE 112 | | | | SAINT LOUIS | MO | 63105-3325 |
| CONCANNON JAMES | CONCANNON, JAMES | 128 PRICHARD ST | | | FITCHBURG | MA | 01420-7540 |
| CONCANNON, BERNARD P | 6272 GOFF ROAD | | | | CANANDAIGUA | NY | 14424-4424 |
| CONCANNON, TIMOTHY | 5586 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1045 |
| CONCELLER, EDWARD J | 159 BLUE BEARD RD. | | | | NORTH FORT MYERS | FL | 33917-3917 |
| CONCENTION CLEANING SERVICES | 450 BEDFORD ST | | | | LEXINGTON | MA | 02420 |
| CONCENTRA HEALTH SERVICES INC | 5080 SPECTRUM DR STE 1200 | | | | ADDISON | TX | 75001-4625 |
| CONCENTRA HEALTH SERVICES INC | 9190 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730-5431 |
| CONCENTRA INTEGRATED SERVICES | PO BOX 972883 | | | | DALLAS | TX | 75397-83 |
| CONCENTRA INTEGRATED SVCS INC | FKA CONCENTRA MANAGED CARE SERVICES INC | PO BOX 660776 | | | DALLAS | TX | 75266-0776 |
| CONCENTRA MEDICAL CENTER - EAST | 27070 HOOVER RD STE B | | | | WARREN | MI | 48093-4592 |
| CONCEPCION CORPUS | 5809 FAWN MEADOW TRL | | | | ARLINGTON | TX | 76017-1973 |
| CONCEPCION FELTS | 410 FAWN LN | | | | LAWRENCEBURG | TN | 38464-7097 |
| CONCEPCION GOMEZ | 905 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3134 |
| CONCEPCION GONZALEZ | 902 MOORHEAD CT | | | | ARLINGTON | TX | 76014-1327 |
| CONCEPCION GUERRERO | 4102 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| CONCEPCION HERNANDEZ | 412 RULF ST | | | | DEFIANCE | OH | 43512-3062 |
| CONCEPCION HOWARD | 744 W HAMMOND AVE | | | | FRESNO | CA | 93728-2112 |
| CONCEPCION HUERTA | 929 NEIL WAY | | | | HAYWARD | CA | 94545-1505 |
| CONCEPCION MEDINA | 78 GEORGIA ST | | | | CLARK | NJ | 07066-1128 |
| CONCEPCION NAZARIO | APT 1414 | 50 SAVILLE ROW | | | CINCINNATI | OH | 45246-4389 |
| CONCEPCION OROZCO | 3025 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| CONCEPCION PORTILLO | 6191 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| CONCEPCION REYES | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| CONCEPCION RODRIGUEZ | 434 PECAN ST | | | | WESTLAND | MI | 48186-6881 |
| CONCEPCION SOLIS | 1529 E 77TH ST | | | | LOS ANGELES | CA | 90001-2603 |
| CONCEPCION VIRELLA | 11151 URBAN RD | | | | DUNKIRK | NY | 14048-9771 |
| CONCEPCION VIRELLA | 11151 URBAN RD | | | | DUNKIRK | NY | 14048-9771 |
| CONCEPCION, ROGER C | 4990 AUBURN FRD | | | | GREENWOOD | IN | 46142-9299 |
| CONCEPCION-DEMEL, GLORIMAR | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |
| CONCEPT DESIGN & MANUFACTURING | INTERIORS HOUSE DOYLE DR LONGF | | COVENTRY WEST MIDLANDS GB CV6 6NW GREAT BRITAIN | | | | |
| CONCEPT FINANCIAL GROUP | PO BOX 100 | | | | BUHL | MN | 55713-0100 |
| CONCEPT GROUP INTL LTD | UNIT 1 DOYLE DR LONGFORD | COVENTRY CV6 6NW | UNITED KINGDOM GREAT BRITAIN | | | | |
| CONCEPT IN COMPUTER TRAINING | BILLING DEPT | 1830 W UNIVERSITY DR STE 109 | | | TEMPE | AZ | 85281-3248 |
| CONCEPT INDUSTRIES | SCOTT VAN AIRSDALE | 4950 KRAFT S.E. | | | MOUNT CLEMENS | MI | 48043 |
| CONCEPT INDUSTRIES INC | 4950 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-9707 |
| CONCEPT INDUSTRIES INC | 4950 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-9707 |
| CONCEPT INTL TRANSPORTATION | 368 SYCAMORE ST | | | | BUFFALO | NY | 14204-1618 |
| CONCEPT PKGING/SC | 6 NESBITT DR | | | | INMAN | SC | 29349-9425 |
| CONCEPT PRODUCTIONS | 22007 WOODWARD AVE | | | | FERNDALE | MI | 48220-2520 |
| CONCEPTA ANDOLINO | 345 SPENCERPORT RD APT 115 | | | | ROCHESTER | NY | 14606-5251 |
| CONCEPTION SEMINARY COLLEGE | PO BOX 502 | | | | CONCEPTION | MO | 64433-0502 |
| CONCEPTS AND DESIGNS INC | 2100 PARK DR | | | | OWATONNA | MN | 55060-4907 |
| CONCEPTS ETI INC | 217 BILLINGS FARM RD | | | | WHITE RIVER JUNCTION | VT | 05001-9486 |
| CONCEPTS INCORPORATED | PO BOX 2757 | | | | PASCO | WA | 99302-2757 |
| CONCEPTS NREC | 217 BILLINGS FARM RD | | | | WHITE RIVER JUNCTION | VT | 05001-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCEPTUAL REAL/WALL | 3130 OLD FARM LN STE 3 | | | | COMMERCE TOWNSHIP | MI | 48390-1635 |
| CONCERIA PASUBIO SAP | VIA SECONDA STRADA 38 | | | ARZIANANO IT 36071 ITALY | | | |
| CONCERIA PASUBIO SPA | VIA SECONDA STRADA 38 ZI | | | ARZIGNANO VI 36071 ITALY | | | |
| CONCERT GROUP LOGISTICS INC | 1430 BRANDING AVE STE 150 | | | | DOWNERS GROVE | IL | 60515-1184 |
| CONCESSION AIR/NSHVL | 1 TERMINAL DR STE 317 | NASHVILLE AIRPORT | | | NASHVILLE | TN | 37214-4110 |
| CONCETTA ALESIAK | 43212 POINTE DR | | | | CLINTON TWP | MI | 48038-4832 |
| CONCETTA ANTOCI | 215 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |
| CONCETTA BAGNATO | C/O SOMERS MANOR NURSING HOME | PO BOX 445/189 ROUTE 100 | | | SOMERS | NY | 10589 |
| CONCETTA BEEMAN | 328 WALL ST | | | | MERIDEN | CT | 06450-4424 |
| CONCETTA BURNHAM | 6129 UNITY LN NW | | | | CONCORD | NC | 28027-8853 |
| CONCETTA CAPRARO | 1008 KELSEA CIR | | | | LADY LAKE | FL | 32159-6406 |
| CONCETTA D JACKSON | 11004 SEDALIA WAY | | | | HAMPTON | GA | 30228-6325 |
| CONCETTA DEROSA | 15 D COLUMBUS BLVD | | | | WHITING | NJ | 08759 |
| CONCETTA DESIATO | 2091 MANITOU RD | | | | SPENCERPORT | NY | 14559-9513 |
| CONCETTA DIONISIO | 511 EMERSON AVE | | | | FARRELL | PA | 16121-1831 |
| CONCETTA EVANS | 821 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7825 |
| CONCETTA FILBERT | 443 S PACIFIC AVE | | | | PITTSBURGH | PA | 15224-2320 |
| CONCETTA FORMOLO | 132 ANDRE DR | | | | ARROYO GRANDE | CA | 93420-1432 |
| CONCETTA GAYDOS | 10 BLUE DEVIL LN | | | | MERCERVILLE | NJ | 08619-1104 |
| CONCETTA GENOVA | 14144 MARTIN RD | | | | WARREN | MI | 48088-6326 |
| CONCETTA GENTILE | 9 MARION PL | | | | YONKERS | NY | 10705-4513 |
| CONCETTA GIGLIA | 250 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| CONCETTA GOTSCH | 9 FERN STREET | | | | NEW ROCHELLE | NY | 10801-1606 |
| CONCETTA IPPOLITI | 154 MARTLING AVE APTF-1 | | | | NORTH TARRYTOWN | NY | 10591 |
| CONCETTA IPPOLITI | 154 MARTLING AVE APTF-1 | | | | NORTH TARRYTOWN | NY | 10591 |
| CONCETTA KENDZIORA | 135 OLD LYME DR APT 1 | | | | WILLIAMSVILLE | NY | 14221-2265 |
| CONCETTA LAPP | PO BOX 578 | | | | BALDWIN | MI | 49304-0578 |
| CONCETTA LOMA | 262 BERKELEY AVE | | | | NEWARK | NJ | 07107-1929 |
| CONCETTA LOMBARDO | 32 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2720 |
| CONCETTA MARTUSIS | 61 BELLEVUE AVE | NURSING CARE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5815 |
| CONCETTA MAYER | 102 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| CONCETTA MCCRACKEN | 110 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| CONCETTA MITRANO | 18 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| CONCETTA MOLINARO | 3633 GARFIELD ROAD | APT 230 | | | CLINTON TOWNSHIP | MI | 48035 |
| CONCETTA NEWTON | 7660 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| CONCETTA PISTORIO | 470 FIREHOUSE RD | | | | PALMERTON | PA | 18071-3620 |
| CONCETTA PLOURDE | 56599 LONGHORN DR | | | | SHELBY TWP | MI | 48316-5732 |
| CONCETTA PROTICH | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| CONCETTA R GIULIANO LIV TRUST | CONCETTA R GIULIANO TTEE | U/A/D 02-12-2007 | 45 SUTTON PLACE SO. | APT. 14N | NEW YORK | NY | 10022-2452 |
| CONCETTA ROBINSON | PO BOX 2003 | | | | BELLEVILLE | MI | 48112-2003 |
| CONCETTA ROSETO | 63 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CONCETTA RUSSO | 18974 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3320 |
| CONCETTA SMITH | TOD ELAINE BUZEK | SUBJECT TO STA TOD RULES | 88 NORTH OUTER DRIVE | | VIENNA | OH | 44473-9774 |
| CONCETTA T DECRETTE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3456 LIBERTY PKY | | BALTIMORE | MD | 21222-6044 |
| CONCETTA TENEROMANO | ROBERT C TENEROMANO JT TEN | 3 DOGWOOD LN | | | WEST NYACK | NY | 10994-1004 |
| CONCETTA VAGOTT | 289 PINEWOOD DR | | | | LEVITTOWN | PA | 19054-3706 |
| CONCETTA VARRA | 325 SILVIA ST., BLDG. B | | | | EWING | NJ | 08628 |
| CONCETTA VISCIONE | 74 PROSPECT HTS | | | | MILFORD | MA | 01757-3112 |
| CONCETTA WENDEL | 28 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| CONCETTA WEST | 213 CUBA AVE | | | | STATEN ISLAND | NY | 10306-4701 |
| CONCETTINA D'AMICO | 62 SOUTH WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| CONCETTINA FERRELLI | 89 WAUSHAKUM ST | | | | FRAMINGHAM | MA | 01702-8736 |
| CONCETTINA MASELLA | 3 JOHN PL | | | | PORTLAND | CT | 06480-1208 |
| CONCETTO J MAENZA AND | PHYLLIS MAENZA TEN IN COM | 2 BERKSHIRE LANE | | | BURR RIDGE | IL | 60527-7934 |
| CONCHITA BRIOSO | 696 4TH AVE | | | | PONTIAC | MI | 48340-2024 |
| CONCHITA NUNEZ | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONCHO COUNTY APPRAISAL DISTRICT | PO BOX 68 | | | | PAINT ROCK | TX | 76866-0068 |
| CONCHO SUPPLY INC | 4102 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3545 |
| CONCIARDO, JAMES ANTHONY | 3222 DURHAM RD | | | | HAMBURG | NY | 14075-2030 |
| CONCIERGECLUB.COM INC | SALLY HURLEY | 324 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2625 |
| CONCIERGECLUB.COM INC | 324 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-2625 |
| CONCORD BANK SECURED PARTY | FBO MICHAEL J MELROY DONNA M | MELROY TTEE UAD 7/28/00 | FBO MELROY FAMILY TRUST | 4893 COUNTRY CLUB DR | HIGH RIDGE | MO | 63049-3508 |
| CONCORD BANK SECURED PARTY | FBO MICHAEL J MELROY DONNA M | MELROY TTEE UAD 7/28/00 | FBO MELROY FAMILY TRUST | 4893 COUNTRY CLUB DR | HIGH RIDGE | MO | 63049-3508 |
| CONCORD COAT/ONTARIO | 117 BASALTIC RD | | | CONCORD ON L4K 1G4 CANADA | | | |
| CONCORD COLLEGE | BUSINESS OFFICE | | | | ATHENS | WV | 24712 |
| CONCORD INDUSTRIAL CORP | 36400 WOODWARD AVE STE 110 | | | | BLOOMFIELD HILLS | MI | 48304-0912 |
| CONCORD INDUSTRIAL CORP | PO BOX 217 | 36400 WOODWARD AVE STE 110 | | | BIRMINGHAM | MI | 48012-0217 |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 |
| CONCORD PRECISION INC | 38657 WEBB DR | | | | WESTLAND | MI | 48185-1979 |
| CONCORD TOOL & MANUFACTURING INC | 118 N GROESBECK HWY STE E | | | | MOUNT CLEMENS | MI | 48043-5453 |
| CONCORD TOOL & MFG INC | 106 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-5428 |
| CONCORD TOOL-MT CLEMENS | WENDY SMITHSON | 118 N GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 |
| CONCORD TOOL/MI | 118 N. GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |
| CONCORD/B 52637 | PO BOX 52637 | | | | LIVONIA | MI | 48152 |
| CONCORD/SOUTH LYON | 415 S LAFAYETTE ST | | | | SOUTH LYON | MI | 48178-1458 |
| CONCORDE MACHINE & TOOL INC | 481 SILVER CREEK DRIVE | | | TECUMSEH CANADA ON N8N 4W2 CANADA | | | |
| CONCORDE/ROCHESTER | 1919 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3712 |
| CONCORDIA COLLEGE | ATTN ACCOUNTS RECEIVABLE | 4090 GEDDES RD | | | ANN ARBOR | MI | 48105-2750 |
| CONCORDIA COLLEGE | BUSINESS OFFICE | 901 8TH ST S | | | MOORHEAD | MN | 56562-0001 |
| CONCORDIA PARISH | PO BOX 160 | | | | VIDALIA | LA | 71373-0160 |
| CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373-0160 |
| CONCORDIA PARISH TAX COLLECTOR | 4001 CARTER ST RM 6 | | | | VIDALIA | LA | 71373-3021 |
| CONCORDIA SEMINARY | 801 SEMINARY PL | | | | SAINT LOUIS | MO | 63105-3196 |
| CONCORDIA UNIVERSITY | 7400 AUGUSTA ST | | | | RIVER FOREST | IL | 60305-1402 |
| CONCORDIA UNIVERSITY | 3400 N INTERSTATE 35 | | | | AUSTIN | TX | 78705-2702 |
| CONCORDIA UNIVERSITY | CASHIER | 275 SYNDICATE ST N | | | SAINT PAUL | MN | 55104-5436 |
| CONCORDIA UNIVERSITY | 1530 CONCORDIA | | | | IRVINE | CA | 92612-3203 |
| CONCORDIA UNIVERSITY | STUDENT ACCOUNTS OFFICE | 800 NORTH COLUMBIA AVENUE | | | SEWARD | NE | 68434 |
| CONCORDIA UNIVERSITY WISCONSIN | BUSINESS OFFICE | 12800 N LAKE SHORE DR | | | MEQUON | WI | 53097-2418 |
| CONCORP INC | 8100 NW 97TH ST TERRACE | | | | KANSAS CITY | MO | 64153 |
| CONCOURS D ELEGANCE | 800 MAIN ST STE 200 A/B | | | | HILTON HEAD ISLAND | SC | 29926 |
| CONCOURS MOLD ALABAMA INC | 651 24TH ST SW | | | | CULLMAN | AL | 35055-7205 |
| CONCOURS MOLD INC | 3400 ST ETIENNE BLVD | WINDSOR, ONTARIO N8W5E1 CANADA | | | | | |
| CONCOURS SAAB | WUESTHOFF, WILLIAM | 1400 W SILVER SPRING DR | | | MILWAUKEE | WI | 53209-4417 |
| CONCOURS SAAB | 1400 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4417 |
| CONCRETE ENTERPRISES INC | 200 NE 46TH ST | | | | OKLAHOMA CITY | OK | 73105-3306 |
| CONCUR TECHNOLOGIES | 18400 NE UNION HILL RD | | | | REDMOND | WA | 98052-3332 |
| CONCURRENT TECHNOLOGIES CORP | 100 CTC DR | | | | JOHNSTOWN | PA | 15904-1935 |
| CONDA WHITED | 6801 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9109 |
| CONDAT CORP | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9397 |
| CONDCO PHILIPS COMPANY | ATTN: TYLER SMITH-2114A CHEROKEE | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONDE NAST | CHARLES TOWNSEND | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| CONDE NAST | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036 |
| CONDE, CARL J | 3359 N 59TH TER | | | | KANSAS CITY | KS | 66104-1402 |
| CONDE, JOSEPH ROBERT | PO BOX 147 | | | | ARLINGTON | IN | 46104-0147 |
| CONDEE MARY | 959 N BARFIELD DR | | | | MARCO ISLAND | FL | 34145-2336 |
| CONDER, MATTIE ANN | 288 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5241 |
| CONDER, TIMOTHY C | 20455 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1745 |
| CONDIE MIRACLE | 3873 MINTON RD | | | | ORION | MI | 48359-1555 |
| CONDIE ROBBINS | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONDIE, WINIELYN P | PO BOX 131 | | | | CALIMESA | CA | 92320-2320 |
| CONDINO, JOSEPH | 23024 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2172 |
| CONDIT COMPAMY INC | PO BOX 470146 | | | | TULSA | OK | 74147-0146 |
| CONDIT MD | 1000 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49546 |
| CONDIT, KATHRYN A | 524 JAMES CIR | | | | ROYAL OAK | MI | 48067-4540 |
| CONDO, JOSEPH G | 10238 COVINGTON DR | | | | BRIGHTON | MI | 48114-8987 |
| CONDOLL JR, JOSEPH | 6450 GREENBRIAR DR | | | | BELLEVILLE | MI | 48111-5139 |
| CONDON AUTO SALES & SERVICE, INC. | 4625 SINGING HILLS BLVD | | | | SIOUX CITY | IA | 51106-9534 |
| CONDON AUTO SALES & SERVICE, INC. | MARK CONDON | 4625 SINGING HILLS BLVD | | | SIOUX CITY | IA | 51106-9534 |
| CONDON DAVIS | 924 CAVERN RD | | | | TOWNSEND | TN | 37882-4502 |
| CONDON PATRICK | 726 STONEBRIDGE RD | | | | FRANKFORT | IL | 60423-1093 |
| CONDON, COY HARRISON | 2309 LODGE FARM RD | | | | BALTIMORE | MD | 21219-1933 |
| CONDON, DAMON D | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| CONDON, KATIE | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| CONDON, PAUL D | 767 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4603 |
| CONDON, THOMAS EDWARD | 17920 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8153 |
| CONDON, THOMAS R | 4107 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2160 |
| CONDON, TODD A | 2107 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1135 |
| CONDOR FREIGHT LINES | 2720 E 26TH ST | | | | LOS ANGELES | CA | 90058-8004 |
| CONDRA, ROBERT A | 9299 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| CONDREY, ELIZABETH | | | | | | | |
| CONDRIDGE SMITH | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| CONDRIN CHEVROLET BUICK | 7887 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1514 |
| CONDRIN CHEVROLET BUICK, LLC. | PATRICK CONDRIN | 7887 ADMIRAL PEARY HWY | | | CRESSON | PA | 16630-1514 |
| CONDRIN CHRVROLET BUICK | 7887 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1514 |
| CONDRIN, JOHN P | 7240 S E 36TH | | | | MERCER ISLAND | WA | 98040-3410 |
| CONDRY MICHELLE | 2901 SW 41ST ST APT 3201 | | | | OCALA | FL | 34474-6210 |
| CONDUCTIX INC | PO BOX 3129 | | | | OMAHA | NE | 68103-0129 |
| CONDUCTIX-WAMPFLER | 10102 F ST | PO BOX 3129 | | | OMAHA | NE | 68127-1104 |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 00000 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE | JUAREZ SA DE CV | COLONIA DESAROLLO SALVACAR | 32660 CD JUAREZ | JUAREZ CD 32660 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GUADLAJARA NOGALES KM 2 | PARQUE INDUSTRIAL TETAKAWI | | EMPALME SO 85340 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | AV SANTIAGO BLANCAS Y CIRCUITO | | | CD JUAREZ CH 32670 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GUADLAJARA NOGALES KM 2 | | | EMPALME SO 85340 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | WASHINGTON NO 3701 | | | CHIHUAHUA CI 31210 MEXICO | | | |
| CONDURA S DE RL DE CV PLT III | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| CONDURA/MEXICO | PONIENTE 4 Y NORTE #6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| CONE AUTOMOTIVE & TRUCK REPAIR | 1109 N OREGON ST | | | | ONTARIO | OR | 97914-1534 |
| CONE DOUGLAS | 320 SUNCREST BLVD | | | | SAVANNAH | GA | 31410-2212 |
| CONE DRIVE OPERATIONS INC | PO BOX 272 | RMIT PER LTR 7/21/06 LC | | | TRAVERSE CITY | MI | 49685-0272 |
| CONE INC | 90 CANAL ST 6TH FL | | | | BOSTON | MA | 02114 |
| CONE, BARBIE | 2008 PINE FOREST DR | | | | MIAMISBURG | OH | 45342-7634 |
| CONE, DANIEL L | 16796 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3492 |
| CONE, DOUGLAS CRAIG | 3292 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| CONE, HAROLD D | 31801 SIBLEY RD | | | | ROMULUS | MI | 48174-9320 |
| CONE, JEFFREY T | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6437 |
| CONE, LAWRENCE E | 4767 EAST DR. | | | | YOUNGSTOWN | OH | 44505-1123 |
| CONE, SAMUEL MALCOLM | 18610 SW LONGACRE ST | | | | ALOHA | OR | 97006-2946 |
| CONECTIV POWER DELIVERY | 401 EAGLE RUN ROAD MAIL STOP 79 NC 48 | | | | NEWARK | DE | 19702 |
| CONECTIV POWER DELIVERY | 401 EAGLE RUN ROAD MAIL STOP | 79 NC 48 | | | NEWARK | DE | 19702 |
| CONEDISON SOLUTIONS | PO BOX 223246 | | | | PITTSBURGH | PA | 15251-2246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONEDISON SOLUTIONS | PO BOX 223246 PITTSBURGH | | | | PITTSBURGH | PA | 15251 |
| CONEDISON SOLUTIONS | PO BOX 2234246 | | | | PITTSBURGH | PA | 15251 |
| CONEJO AWARDS | 2955 E HILLCREST DR STE 104 | | | | WESTLAKE VILLAGE | CA | 91362-3177 |
| CONEJO COURIER & CARTAGE | 1200 LAWRENCE DR STE 200 | | | | NEWBURY PARK | CA | 91320-1319 |
| CONEJO PAI N SPECIAL | PO BOX 848532 | | | | BOSTON | MA | 02284-8532 |
| CONELL LOVELESS | 36631 GRAND RIVER | | | | FARMINGTON | MI | 48335 |
| CONELL, ROBERT STEVEN | 4666 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5047 |
| CONELLA KNOX | 1678 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| CONELY AUTO SALES | 7208 GRAND RIVER | | | | BRIGHTON | MI | 48114 |
| CONEMAUGH MEMORIAL H | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 |
| CONERLY MARION L | CONERLY, MARION L | | | | | | |
| CONERLY MARION L | SCONBESK, MELANIE LYNN | | | | | | |
| CONERLY MARION L | SCOTT, MELANIE LYNN | | | | | | |
| CONERLY MARION L | ABRAHAM CHEVROLET INC ANTHONY | | | | | | |
| CONERLY, JAMES P | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047-7699 |
| CONERY TODD | 6639 N RUDE ST | | | | DALTON GARDENS | ID | 83815-8730 |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| CONESTOGA ROVERS & ASSOC INC | 8615 W BRYN MAWR AVE STE 400 | | | | CHICAGO | IL | 60631-3664 |
| CONESTOGA ROVERS & ASSOCIATES INC | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CONESTOGA-ROVERS & A | RT. 113-559 W. UWCHL | | | | EXTON | PA | 19341 |
| CONESTOGA-ROVERS & ASSOCIATES | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CONESTOGA-ROVERS & ASSOCIATES | PO BOX 93682 | | | | CHICAGO | IL | 60673-0001 |
| CONESTOGA-ROVERS & ASSOCIATES | 285 DELAWARE AVE STE 600 | | | | BUFFALO | NY | 14202 |
| CONESTOGA-ROVERS & ASSOCIATES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CONESTOGA-ROVERS & ASSOCIATES LTD | LEGETT # 93682 | | | | CHICAGO | IL | 60673-0001 |
| CONESTOGA/FRANKLIN | 209 GOTHIC CT STE 109 | | | | FRANKLIN | TN | 37067-2829 |
| CONEWAY CHRISTOPHER D | APT 16206 | 550 NORTH HARRISON ROAD | | | TUCSON | AZ | 85748-4705 |
| CONEX FREIGHT FORWARDING INC | 419 MAIN ST W | | LISTOWEL ON N4W 1A7 CANADA | | | | |
| CONEX FREIGHT SYSTEMS INC | 550 S ALAMEDA ST | | | | COMPTON | CA | 90221-3801 |
| CONEX INC | G-4376 BEECHER RD | | | | FLINT | MI | 48532 |
| CONEX/CONTINENTAL EXPREESS | PO BOX 2011 ADR CHG 12-10-96 | INACTIVATE PER LEGAL 3/29/04 | | | MILWAUKEE | WI | 53201 |
| CONEXIS | 52 SUN VALLEY DRIVE | | RICHMOND HILL CANADA ON L4S 2E4 CANADA | | | | |
| CONEXPO CON AGG | STE 2400 | 6737 WEST WASHINGTON STREET | | | MILWAUKEE | WI | 53214-5650 |
| CONEY ISLAND SUNOCO | 2489 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11223-5025 |
| CONEY JR, MARSHALL B | 1285 STONINGTON DR | | | | YOUNGSTOWN | OH | 44505-1655 |
| CONEY SPOT CAFE | 775 BALDWIN | | | | PONTIAC | MI | 48340 |
| CONEY TOOLE | 13330 PEACEFUL WAY | PO BOX 641 | | | PINE | CO | 80470-9572 |
| CONEY, CAESAR D | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CONEY, CHARLES | NO ADDRESS FOR CLMT IN FI | | | | | | |
| CONEY, CHRIS L | 5541 HARTEL ROAD | | | | POTTERVILLE | MI | 48876-8769 |
| CONEY, DONALD D | 1006 MOORELAND ST | | | | BELFAST | TN | 37019-2013 |
| CONEY, KENDRA M | 1330 DOGWOOD LANE | | | | YOUNGSTOWN | OH | 44505-5215 |
| CONEY, MELVIN | 35401 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6330 |
| CONEY, VINCENT EDWARD | 3625 AMES ROAD | | | | LANCASTER | TX | 75134-1921 |
| CONFER GERALD A PE | 577 W WOODLAND ST | | | | FERNDALE | MI | 48220-2760 |
| CONFER, KENNETH GILBERT | 8111 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| CONFER, LARRY JOE | 2046 CRESTLINE DR | | | | BURTON | MI | 48509-1340 |
| CONFER, MARC TATE | 4585 WARWICK DR N | | | | CANFIELD | OH | 44406-9221 |
| CONFERENCE BOARD INC | 854 THIRD AVE 5TH FL | | | | NEW YORK | NY | 10022 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH RD | | OTTAWA ON K1H 8M7 CANADA | | | | |
| CONFERENCE CENTER AT THE AVES | 6104 GAZEBO PARK PL S | | | | JACKSONVILLE | FL | 32257-1037 |
| CONFERENCE CENTER NIAGARA FALLS | 101 OLD FALLS ST | | | | NIAGARA FALLS | NY | 14303-1233 |
| CONFERENCE ON CONSUMER FINANCELAW | 3301 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONFERENCE PLUS INC | 135 S LA SALLE ST DEPT 2509 | | | | CHICAGO | IL | 60674-2509 |
| CONFERENCE TRAVEL LLC | PO BOX 2792 | | | | SEDONA | AZ | 86339-2792 |
| CONFIGURATION MANAGEMENT INC | 140 BROAD ST | | | | RED BANK | NJ | 07701-1927 |
| CONFLICT MANAGEMENT GROUP | 20 UNIVERSITY RD | | | | CAMBRIDGE | MA | 02138 |
| CONFLICT MANAGEMENT INC | 20 UNIVERSITY RD | | | | CAMBRIDGE | MA | 02138 |
| CONFOEY, NANCY J | 15826 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| CONFORTI MARGARET | 74 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9403 |
| CONFORTI, DORIS | 16 DOOLEY ST | | | | CROSSVILLE | TN | 38555-4055 |
| CONFORTI, VINCENT M | 8303 KIER RD | | | | CLARKSTON | MI | 48348-1123 |
| CONFRANCISCO CAROLE | 686 BELMONT AVE | | | | NORTH HALEDON | NJ | 07508-2304 |
| CONG WANG | 2049 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2750 |
| CONG. TEFILAS YESHARIM | ROBERT FIREWORKER, TRUSTEE | 1855 EAST 21ST STREET | | | BROOKLYN | NY | 11229-1512 |
| CONGA CALIENTE | 4821 N HALE AVE | | | | TAMPA | FL | 33614-6517 |
| CONGDON ANNE | 6314 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| CONGDON, ANNE CECILIA | 6314 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| CONGDON, DANNY | 1902 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| CONGDON, HANNAH | | | | | | | |
| CONGDON, HARLAND | 3542 FOUR LAKES AVE | | | | LINDEN | MI | 48451-8408 |
| CONGDON, JEFFREY DENNIS | 13412 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| CONGDON, MICHAEL BASIL | 4090 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| CONGEMI, CARLA C | 1265 SIGNATURE DRIVE | | | | YOUNGSTOWN | OH | 44515-3868 |
| CONGER LLOYD | 2187 CATHEDRAL FOREST DR | | | | GREEN BAY | WI | 54313-7689 |
| CONGER, KEVIN R | 1109 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| CONGER, MICHAEL L | 13679 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9506 |
| CONGER, RODNEY M | 2368 MUNN CIR | | | | INDIANAPOLIS | IN | 46229-1478 |
| CONGER, RONALD LEE | 1415 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| CONGO, JO A | 402 ADAMS STREET SOUTHWEST | | | | HARTSELLE | AL | 35640-3832 |
| CONGO, RUDOLPH S | 17 VERSAILLES CT | | | | NEWARK | DE | 19702-5502 |
| CONGO, RYAN C | 72 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720-1339 |
| CONGREGATION BETH HATFILAH | 1437 49TH STREET | | | | BROOKLYN | NY | 11219-3202 |
| CONGREGATION RODEF SHOLOM | LIFE MEMBERSHIPS FUND | 1119 ELM STREET | | | YOUNGSTOWN | OH | 44505-2847 |
| CONGREGATION RODEF SHOLOM | CEMETARY FUND | 1119 ELM STREET | | | YOUNGSTOWN | OH | 44505-2847 |
| CONGREGATION RODEPH SHOLOM | CEMETERY TRUST FUND ACCOUNT | ATN LOUIS MORRIS HONORARY PRES | 2713 BAYSHORE BLVD | | TAMPA | FL | 33629-7318 |
| CONGREGATION SONS OF ISRAEL | INC. | ATTN: GERALD GRANT | 43 FOX FARMS ROAD | | FLORENCE | MA | 01062-1334 |
| CONGREGATION SONS OF ISRAEL | INC. | ATTN: GERALD GRANT | 43 FOX FARMS ROAD | | FLORENCE | MA | 01062-1334 |
| CONGREGATION SONS OF ISRAEL | INC. | ATTN: GERALD GRANT | 43 FOX FARMS ROAD | | FLORENCE | MA | 01062-1334 |
| CONGRESS COLLECTION CORP | 24901 NORTHWESTERN HWY STE 300 | | | | SOUTHFIELD | MI | 48075-2207 |
| CONGRESS, MARIO | 18015 NORTH BLVD | | | | MAPLE HEIGHTS | OH | 44137-2750 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND STREET NW | | | | WASHINGTON | DC | 20037 |
| CONGRESSIONAL SPORTSMENS FOUNDATION | 110 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003-1841 |
| CONIBEAR, DANIEL | APT 8 | 818 CHESHIRE COURT | | | FREEPORT | IL | 61032-7116 |
| CONICELLA DEAN | CONICELLA, DEAN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CONING-INGLE, DAPHNEY H | 810 WHITE TAIL CT | | | | GREENTOWN | IN | 46936-9628 |
| CONIX CANADA INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |
| CONIX CANADA INC-POLYCON | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546-9487 |
| CONIX CANADA, INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | GUELPH ON CANADA | | | |
| CONIX CANADA, INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | WELLAND ON CANADA | | | |
| CONIX/DEARBORN | ATTN. MARK D. MONTONE | 16800 EXECUTIVE PLAZA DRIVE | SUITE # 1070 | | DEARBORN | MI | 48126 |
| CONIX/GUELPH | 500 TOWN CENTER DRIVE STE 20 | ATTN: JOHN WALTERS | | GUELPH ON N1K 18H CANADA | | | |
| CONIX/POLYCON/DECOMA | 500 TOWN CENTER DR STE 200 | | | | DEARBORN | MI | 48126-2709 |
| CONKLE PONTIAC-GMC | 2828 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6668 |
| CONKLE PONTIAC-GMC | 2828 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6668 |
| CONKLE, CHAD C | 1812 WOODRUFF BOULEVARD | | | | JANESVILLE | WI | 53548-2356 |
| CONKLEN, JEFF | | | | | | | |
| CONKLIN CARS HUTCHINSON | 1400 E 11TH AVE | | | | HUTCHINSON | KS | 67501-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONKLIN CARS NEWTON | 1500 E 3RD ST | | | | NEWTON | KS | 67114-2500 |
| CONKLIN CARS NEWTON, L.L.C. | SCOTT CONKLIN | 1500 E 3RD ST | | | NEWTON | KS | 67114-2500 |
| CONKLIN CARS SALINA | 2700 S 9TH ST | | | | SALINA | KS | 67401-7601 |
| CONKLIN CARS SALINA, L.L.C. | JOSEPH FANGMAN | 2700 S 9TH ST | | | SALINA | KS | 67401-7601 |
| CONKLIN FANGMAN KANSAS CITY, L.L.C. | JOSEPH FANGMAN | 3200 MAIN ST | | | KANSAS CITY | MO | 64111-1903 |
| CONKLIN FANGMAN MOTOR COMPANY | 3200 MAIN ST | | | | KANSAS CITY | MO | 64111-1903 |
| CONKLIN GERALD CLARK | 242 N MAIN ST NO 50 | | | | MINERAL RIDGE | OH | 44440 |
| CONKLIN GERALD CLARK ESTATE OF | C\O SCOTT M BOWMAN CO LPA | PO BOX 558 | | | SALEM | OH | 44460-0558 |
| CONKLIN INC | C/O SHIRLEY FINCH | 3984 MANATEE AVE EAST | | | BRADENTON | FL | 34208-9059 |
| CONKLIN LETA | PO BOX 454 | | | | NORTH JACKSON | OH | 44451-0454 |
| CONKLIN, ANTHONY M | 9211 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| CONKLIN, BENHAM | 30700 TELEGRAPH RD STE 2580 | | | | BINGHAM FARMS | MI | 48025-5826 |
| CONKLIN, BRIAN R | 2209 SHADY BIRCH LANE | | | | GARNER | NC | 27529-5049 |
| CONKLIN, CARY A | 5742 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4106 |
| CONKLIN, CINDA | 11012 E GULL LAKE DR | | | | EAST GULL LAKE | MN | 56401-3087 |
| CONKLIN, EDWARD L | 31350 CONLEYS CHAPEL RD | | | | LEWES | DE | 19958-6052 |
| CONKLIN, ELIZABETH | PO BOX 8385 | | | | GAITHERSBURG | MD | 20898-8385 |
| CONKLIN, HUGH JAMES | PO BOX 154 | | | | NEW LOTHROP | MI | 48460-0154 |
| CONKLIN, JEFFREY A | 40 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066-8155 |
| CONKLIN, KEITH M | 2511 BRANDYWINE RD. S.E. | | | | WARREN | OH | 44484-3852 |
| CONKLIN, LINDA L. | 5629 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9186 |
| CONKLIN, MATTHEW | 8720 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9520 |
| CONKLIN, RENEE | 3428 LONGWOOD DR | | | | NORTON | OH | 44203 |
| CONKLIN, RICHARD E | 2636 WAREING DR | | | | LAKE ORION | MI | 48360-1652 |
| CONKLIN, ROBIN | 11012 E GULL LAKE DR | | | | BRAINERD | MN | 56401-3087 |
| CONKLIN, RON G | 600 DURRETT DR | | | | NASHVILLE | TN | 37211-5202 |
| CONKLIN, ROSALYNN V | APT 2E | 3523 NORTH BROADWAY STREET | | | CHICAGO | IL | 60657-1870 |
| CONKLIN, STEVEN G | 8720 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9520 |
| CONKLIN, TIMOTHY P | 1349 JUNIPER LN | | | | BLOOMFIELD | MI | 48302-1960 |
| CONKO DENNIS M | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CONKO HELEN T | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CONKO, DENNIS M | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CONLAN COMPANY | 1800 PARKWAY PL SE STE 1010 | | | | MARIETTA | GA | 30067-8293 |
| CONLAN CONITA | 16745 N SAVOY RD | | | | HOGELAND | MT | 59529-9621 |
| CONLAN, JENNIFER S | 22315 VERSAILLES CT | | | | SAINT CLAIR SHORES | MI | 48081-2406 |
| CONLAN, LOUIS L | 4920 COAL RD. | | | | VIENNA | OH | 44473-9677 |
| CONLEN, WILLIAM PATRICK | 16733 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| CONLEY BRADSHAW | TOD DTD 03/15/07 | 2267 FM RD 3218 | | | CAMPBELL | TX | 75422-0226 |
| CONLEY BRIDGES | 7153 GOUGH ST | | | | BALTIMORE | MD | 21224-1808 |
| CONLEY BUICK | 800 CORTEZ RD W | | | | BRADENTON | FL | 34207-1432 |
| CONLEY BUICK, INC. | JEFFREY CONLEY | 800 CORTEZ RD W | | | BRADENTON | FL | 34207-1432 |
| CONLEY CLIFFORD | 1093 LAUREL RIDGE RD | | | | PIKETON | OH | 45661-9614 |
| CONLEY CULBERT | 3269 HIGHWAY 39 W | | | | ATHENS | TN | 37303-6132 |
| CONLEY DANIELS | 3624 W 114TH ST | | | | CLEVELAND | OH | 44111-4703 |
| CONLEY DESIGN GROUP INC | 8113 RIDGEPOINT DR STE 200 | | | | IRVING | TX | 75063-3166 |
| CONLEY DESIGN GROUP INC | 6363 N STATE HIGHWAY 161 STE 375 | | | | IRVING | TX | 75038-2235 |
| CONLEY DOWELL | 1077 FLAMINGO ROAD | | | | BASSETT | VA | 24055-3580 |
| CONLEY GWINN | 318 W MAPLE ST | | | | BYRON | MI | 48418-9797 |
| CONLEY HALLEY & SANDRA | PO BOX 60 | | | | DORSET | OH | 44032-0060 |
| CONLEY HENSLEY | 3403 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3835 |
| CONLEY HENSLEY | 2787 HIGHWAY 1344 | | | | CALVIN | KY | 40813-9053 |
| CONLEY HESTER | 105 UNAKA CT | | | | ERWIN | TN | 37650-1846 |
| CONLEY HOUSE | 4472 ANNELO DR | | | | GREENWOOD | IN | 46142-9069 |
| CONLEY III, CHARLES LEROY | 3873 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7812 |
| CONLEY JACKIE | 2725 ADAMS ST | | | | ASHLAND | KY | 41102-6005 |
| CONLEY JOHN D | 3337 POPLAR ST | | | | ROSAMOND | CA | 93560-6853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLEY JR, DONALD J | 2942 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5022 |
| CONLEY JR, JESSE | 2309 JAMES ST | | | | KALAMAZOO | MI | 49001-4370 |
| CONLEY JR, JOHN E | PO BOX 7105 | | | | MANSFIELD | OH | 44905-0505 |
| CONLEY JR, LEON FREDERICK | 7400A ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| CONLEY JR, ROY | 6357 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| CONLEY LAW OFFICES | 436 SPRUCE ST STE 200 | BROOKS BLDG | | | SCRANTON | PA | 18503-1835 |
| CONLEY LEE | 3083 E RAMSEY ST | | | | INVERNESS | FL | 34453-0610 |
| CONLEY LEE | 4208 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| CONLEY MASSENGILL | PO BOX 571 | | | | BIG STONE GAP | VA | 24219-0571 |
| CONLEY SEAL | 646 N SHIRLEY RD | | | | SHIRLEY | IN | 47384-9628 |
| CONLEY SPIVEY | 7757 EAST CABALLERO CIRCLE | | | | MESA | AZ | 85207-6627 |
| CONLEY VAUGHN | 415 N SHORE CT | | | | FRANKLIN | IN | 46131-7947 |
| CONLEY WATTERS | 702 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2432 |
| CONLEY, AARON CHRISTOPHER | 9063 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| CONLEY, ADAM J | 1420 PERRY RD APT 5-22 | | | | GRAND BLANC | MI | 48439-1738 |
| CONLEY, ALEX J | 421 BANTA ROAD | | | | W. MANCHESTER | OH | 45382-9750 |
| CONLEY, ALISHA | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| CONLEY, AMY L | 45968 PLUM GROVE DR | | | | MACOMB | MI | 48044-4550 |
| CONLEY, ANA | PO BOX 31 | | | | LIBERTY MILLS | IN | 46946-0031 |
| CONLEY, ANN T | 403 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1017 |
| CONLEY, ASHLEY A | APT A | 5513 WOOD CREEK ROAD | | | DAYTON | OH | 45426-1643 |
| CONLEY, BARBARA JEAN | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| CONLEY, BETH C | 613 ALLEN ST | | | | FERNDALE | MI | 48220-3200 |
| CONLEY, BRAD | 2707 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4290 |
| CONLEY, BRITANY | | | | | | | |
| CONLEY, CANUS C | 11923 WEST NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| CONLEY, CARROLL E | 18133 TOWNSHIP RD 156 | | | | PAULDING | OH | 45879 |
| CONLEY, CATHY A | 2721 ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| CONLEY, CHARLES C | 18283 CLAIRMONT CIR E | | | | NORTHVILLE | MI | 48168-8533 |
| CONLEY, CHRISTOPHER M | 31735 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-1206 |
| CONLEY, CLINTON M | 127 GRAY LANE | | | | CHURCH HILL | TN | 37642-7642 |
| CONLEY, D J ASSOCIATES INC | 2694 ELLIOTT DR | | | | TROY | MI | 48083-4633 |
| CONLEY, DANA M | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| CONLEY, DANIEL | 1880 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7623 |
| CONLEY, DANIEL C | 1635 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| CONLEY, DAVID | 13374 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| CONLEY, DAVID R | 304 RAILROAD ST | | | | PETERSBURG | TN | 37144 |
| CONLEY, DAVID R | 502 REGAL DR | | | | MURFREESBORO | TN | 37129-5233 |
| CONLEY, DEANNA K | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| CONLEY, DETIYA C | 287 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| CONLEY, EARL | 8651 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| CONLEY, EDWARD | | | | | | | |
| CONLEY, EILEEN M | 566 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1211 |
| CONLEY, ELEANOR | 113 NORTHGATE DR NE | | | | WARREN | OH | 44484-4484 |
| CONLEY, ERICKA L | 743 E KALEEN LN | | | | BELOIT | WI | 53511-6518 |
| CONLEY, FAWN JACQUELINE | 1147 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| CONLEY, GARRY LEE | 11430 ROYAL GRAND | | | | REDFORD | MI | 48239-2061 |
| CONLEY, GARY DALE | 9533 OVERLOOK COURT | | | | GRAND BLANC | MI | 48439-7320 |
| CONLEY, GLADYS M | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-5309 |
| CONLEY, GORDON B | 3326 FAIRBANKS AVE | | | | TOLEDO | OH | 43615-1308 |
| CONLEY, GWENDOLYN DANIELLE | 7920 WENTWORTH DR | | | | MEMPHIS | TN | 38125-3159 |
| CONLEY, HUBERT | PO BOX 431463 | | | | PONTIAC | MI | 48343-1463 |
| CONLEY, JAMES J | 231 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9301 |
| CONLEY, JAMES J | 202 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |
| CONLEY, JAMES R | PO BOX 51 | | | | CLAYTON | OH | 45315-0051 |
| CONLEY, JEAN M | 9063 PERRY RD | | | | ATLAS | MI | 48411-7708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLEY, JEFFREY FIDEL | 1409 CLARENDON ST | | | | FORT WORTH | TX | 76134-4849 |
| CONLEY, JERRY RUSSELL | 15513 HARRIS RD | | | | DEFIANCE | OH | 43512-8920 |
| CONLEY, JOHN J | 443 DUNKIN AVENUE | | | | BRIDGEPORT | WV | 26330-1405 |
| CONLEY, JOHN L | 777 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| CONLEY, JOHN T | 2435 WEBSTER AVE | | | | WEST MIFFLIN | PA | 15122-3570 |
| CONLEY, KELLY JOSEPH | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| CONLEY, KRISTA NICOLE | 1635 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| CONLEY, LEE A | 420 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| CONLEY, LEON R | 630 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| CONLEY, LESLIE A | 2000 W ARKANSAS LN TRLR 1 | | | | ARLINGTON | TX | 76013-6041 |
| CONLEY, MORRIS P | 24080 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| CONLEY, OKCHA KIM | PO BOX 901272 | | | | KANSAS CITY | MO | 64190-1272 |
| CONLEY, PAMELA JO | 8212 ANCHOR DR APT 502 | | | | WOODRIDGE | IL | 60517-4375 |
| CONLEY, PAUL F | 3577 PARALLEL RD. | | | | DAYTON | OH | 45439-1213 |
| CONLEY, PAUL J | 3861 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| CONLEY, PAULINE A | 3584 ROSEHILL AVENUE | | | | DAYTON | OH | 45440-3520 |
| CONLEY, PHILLIP | PO BOX 7096 | | | | SCARBOROUGH | ME | 04070-7096 |
| CONLEY, RANDY D | 2205 NEW PORT DR | | | | SPRING HILL | TN | 37174-7135 |
| CONLEY, RHONDA L | 204 HURD ST | | | | MILAN | MI | 48160-1323 |
| CONLEY, RONALD B | 7920 WENTWORTH DR | | | | MEMPHIS | TN | 38125-3159 |
| CONLEY, RUBY | PO BOX 86 | | | | HENLAWSON | WV | 25624-0086 |
| CONLEY, RUSSELL S | 139 CORWIN LN | | | | FORT WAYNE | IN | 46816-1018 |
| CONLEY, SAMUEL WAYNE | 1912 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |
| CONLEY, STEPHEN P | 364 5TH ST | | | | WAYNESVILLE | OH | 45068-9472 |
| CONLEY, THELMA A | 2812 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3739 |
| CONLEY, THOMAS | 814 E 2ND ST | | | | ROYAL OAK | MI | 48067-2839 |
| CONLEY, TRENT A | 1431 WILMINGTON AVE | APT#314 | | | DAYTON | OH | 45420-5420 |
| CONLEY, TROY R | 107 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| CONLEY, VALERIE J | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011-1147 |
| CONLEY, VICTOR H | 8608 CHERRY BARK LN | | | | FORT WORTH | TX | 76140-3114 |
| CONLEY, VINCENT J | 743 E KALEEN LN | | | | BELOIT | WI | 53511-6518 |
| CONLEY, VIOLET | 5171 BRADMORE LN | | | | WARREN | MI | 48092-6321 |
| CONLEY, WILLIAM | 3210 STONE MANOR CIRCLE | | | | CHESTER | VA | 23831-2128 |
| CONLEY, WILLIAM LAWRENCE | 7110 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| CONLIFF, MARK A | 524 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1333 |
| CONLIN CORPORATION | 3 GERMAY DR STE 5 | | | | WILMINGTON | DE | 19804-1127 |
| CONLIN FERRELL | 508 W BRAND ST | | | | DURAND | MI | 48429-1117 |
| CONLIN THOMAS | BONAWITZ CONLIN, JANA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONLIN THOMAS | CONLIN, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONLIN TRAVEL | 3270 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4250 |
| CONLIN, ELIZABETH A | 4431 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| CONLIN, KENNETH M | 9610 LOONS CALL DR | | | | TRAVERSE CITY | MI | 49684-9758 |
| CONLIN, R J INC | 3025 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108-3260 |
| CONLIN, TERRANCE M | 4600 BRITTON RD LOT 157 | | | | PERRY | MI | 48872-8756 |
| CONLIN, THOMAS K | PO BOX 1102 | | | | SPRING HILL | TN | 37174-1102 |
| CONLON JR, JOHN J | 13 EVERETT ST | | | | DORCHESTER | MA | 02122-3548 |
| CONLON, ALICE | 172C DEMETER DR. | | | | ROCHESTER | NY | 14626-2536 |
| CONLON, BRENDAN M | 3052 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2914 |
| CONLON, HENRY J | 40 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| CONLON, ROBERT A | 3408 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9534 |
| CONLON, THOMAS H | 555 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| CONLY, THOMAS E | 506 BISTINEAU LAKE RD | | | | RINGGOLD | LA | 71068-3412 |
| CONN III, ROBERT | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| CONN JR, BEAUFORD D | 4089 FARNER ST | | | | LINDEN | MI | 48451-9012 |
| CONN WEST FREIGHT SYSTEMS INC | 3456 SAINT JOHNS RD | | | | LIMA | OH | 45804-4019 |
| CONN, BERNICE A | 958 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONN, BUFORD CRAIG | 15850 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4844 |
| CONN, CHARLES E | 8580 WESTCHESTER LN | | | | CANTON | MI | 48187-1936 |
| CONN, COLLEEN M | 14337 SALEM | | | | REDFORD | MI | 48239-3315 |
| CONN, CYNTHIA L | 2814 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| CONN, CYNTHIA M | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| CONN, DOUGLAS M | 6548 S TWINDALE CT | | | | SHELBY TOWNSHIP | MI | 48316-4373 |
| CONN, FREDDIE | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |
| CONN, JAMIE L | 50526 ROSE TER | | | | NORTHVILLE | MI | 48168-6807 |
| CONN, JOSEPH M | 4408 N 800 E | | | | VAN BUREN | IN | 46991-9706 |
| CONN, JR, ROY E | 126 KAYE DR. | | | | MADISON | MS | 39110-9110 |
| CONN, PAUL E | 165 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| CONN, RANDALL S | 4996 BEECHWOOD RD | | | | AVON | IN | 46123-4615 |
| CONN, ROMIE S | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |
| CONN, RONALD E | APT 2 | 344 PARK AVENUE WEST | | | MANSFIELD | OH | 44906-3150 |
| CONN, RONALD EUGENE | 406 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| CONN-HOLLAND, ALMA DARLENE | 9 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| CONNA BOENKER | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| CONNA S TROUT | 12208 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6134 |
| CONNA TROUT | 12208 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6134 |
| CONNALLY, CECIL L | 3117 SPRING LAKE DR | | | | BEDFORD | TX | 76021-3323 |
| CONNALLY, DAWN MARIA | 1854 KIPLING DR | | | | DAYTON | OH | 45406-3916 |
| CONNARE, JULIE C | 7310 BAYBERRY CT S | | | | OLMSTED FALLS | OH | 44138-3500 |
| CONNAWAY WILLIAM | CONNAWAY, WILLIAM | 8910 PURDUE RD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| CONNEALLY, RENEE M | 19411 MAYBURY LN | | | | NORTHVILLE | MI | 48167-8860 |
| CONNEALLY, THOMAS F | RUA ITAPAIUNA,1800 | AP 101 ED CYPRIS | | SAO PAULO SP 05707-001 BRAZIL | | | |
| CONNEARNEY, TIMOTHY P | 332 DOBSON BRANCH TRL | | | | NOLENSVILLE | TN | 37135-9511 |
| CONNECTICARE INC | 30 BATTERSON PARK RD | | | | FARMINGTON | CT | 06032-2579 |
| CONNECTICARE INC | 30 BATTERSON PARK RD | | | | FARMINGTON | CT | 06032-2579 |
| CONNECTICUT AUTOMOTIVE | RETAILERS ASSOCIATION | 36 TRUMBULL ST | GREATER HARTFORD AUTOMOBILE | | HARTFORD | CT | 06103-2404 |
| CONNECTICUT CONVENTION CENTER | 100 COLUMBUS BLVD | | | | HARTFORD | CT | 06103 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | | | | HARTFORD | CT | 06102-5030 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106 |
| CONNECTICUT DEPT OF REVENUE | SHAWMUT BANK CONNECTICUT | | | | | | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ROUTING 1275 590 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CONNECTICUT NATURAL GAS CORPORATION | PO BOX 1085 | | | | AUGUSTA | ME | 04332-1085 |
| CONNECTICUT RESTAURANT & LODGING SHOW | 266 BROAD ST STE B | | | | MILFORD | CT | 06460-3261 |
| CONNECTICUT RUBBER MOLDING CORP | 94A SCHOOL STREET | | | | DANIELSON | CT | 06239 |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY ST | | | | HARTFORD | CT | 06106-1634 |
| CONNECTICUT SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 |
| CONNECTICUT SPEEDOMETER CO | 89 HOADLEY PL | | | | HARTFORD | CT | 06120-2822 |
| CONNECTICUT STATE TREASURER | 55 ELM STREET | | | | HARTFORD | CT | 06106 |
| CONNECTICUT STATE UNIVERSITY | 39 WOODLAND ST | | | | HARTFORD | CT | 06105-2337 |
| CONNECTICUT WHSE DIST INC | 137 N BRANFORD RD | | | | BRANFORD | CT | 06405-2810 |
| CONNECTION CO THE | PO BOX 28429 | | | | NEW ROME | OH | 43228-0429 |
| CONNECTION COMPANY | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365-8959 |
| CONNECTION SERVICE COMPANY INC | 215 PALLADIUM DR | | | | SAINT JOSEPH | MI | 49085-9552 |
| CONNECTION TECHNOLOGY CTR INC | 590 FISHERS STATION DR | | | | VICTOR | NY | 14564 |
| CONNECTIONS FOR DEAF CITIZENS | 2990 W GRAND BLVD STE M15 | | | | DETROIT | MI | 48202-3041 |
| CONNECTVIA SOLUTIONS INC | 718 W ARAPAHO RD STE 100-B | | | | RICHARDSON | TX | 75080 |
| CONNELL CAR CARE | 509 E MAIN ST | | | | LUVERNE | MN | 56156-1905 |
| CONNELL CHEVROLET | 2828 HARBOR BLVD | | | | COSTA MESA | CA | 92626-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNELL CHEVROLET | 2828 HARBOR BLVD | | | | COSTA MESA | CA | 92626-3911 |
| CONNELL CHEVROLET | PAUL DODDRIDGE | 2828 HARBOR BLVD | | | COSTA MESA | CA | 92626-3911 |
| CONNELL CHEVROLET OF COPPERAS COVE | 1212 E HIGHWAY 190 | | | | COPPERAS COVE | TX | 76522-2258 |
| CONNELL CHEVROLET, INC. | 1802 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541-9113 |
| CONNELL CHEVROLET, INC. | MARGARET CONNELL | 1802 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541-9113 |
| CONNELL EQUIP/WESTFI | 45 CARDINAL DR | | | | WESTFIELD | NJ | 07090-1019 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL FINANCE COMPANY INC | DBA CONNELL EQUIPMENT LEASING COMPANY | ONE CONNELL DRIVE, SUITE 400 | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL HARRIS | 11754 MEYERS RD | | | | DETROIT | MI | 48227-5713 |
| CONNELL INVESTMENTS INC | C/O BRUCE CONNELL | 42 PINCKNEY LANDING ROAD | | | SHELDON | SC | 29941-3051 |
| CONNELL JOHNSON | 4400 FORREST HILL RD | | | | COOKEVILLE | TN | 38506-8607 |
| CONNELL LIMITED PARTNERSHIP | DANLY DIE SET DANLY PUNCHRITE | 16065 INDUSTRIAL PKWY | | | CLEVELAND | OH | 44135-3323 |
| CONNELL LP | 6779 ENGLE RD STE F | | | | MIDDLEBURG HEIGHTS | OH | 44130-7926 |
| CONNELL RAY | 318 W CENTRAL AVE | | | | EL DORADO | KS | 67042-2102 |
| CONNELL SCOTT W | CONNELL, SCOTT W | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| CONNELL SPRUILL | 40 DAVENPORT ST APT 411 | | | | DETROIT | MI | 48201-2424 |
| CONNELL, ALAN J | 6620 W HANOVER RD | | | | JANESVILLE | WI | 53548-8584 |
| CONNELL, CHRISTINE M | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-4444 |
| CONNELL, JOHN PATRICK | 2640 STRAUSS AVE | | | | TOLEDO | OH | 43606-2305 |
| CONNELL, MARK J | 1751 MIDDLE TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2714 |
| CONNELL, PATRICK H | 10483 PAVILLION CT | | | | SHELBY TOWNSHIP | MI | 48315-6648 |
| CONNELL, ROBERT E | 530 CLIFFS DR 303C | | | | YPSILANTI | MI | 48198 |
| CONNELL, ROBERT V | 4372 NEWTON FALLS BAILY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| CONNELL, ROXANNE M | 2613 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5651 |
| CONNELL, ROY A | 2199 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| CONNELL, STEVEN | 773 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| CONNELLEY, MARTIN | HC 61 BOX A | | | | SALYERSVILLE | KY | 41465 |
| CONNELLY BETTY | 616 COREY LN | | | | CHAMPAIGN | IL | 61822-1047 |
| CONNELLY CRANE RENTAL CORP | 12635 MARION | | | | DETROIT | MI | 48239-2652 |
| CONNELLY II, KENNETH J | 1436 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| CONNELLY JR, ARTHUR J | 11410 BLACKBURN ST | | | | LIVONIA | MI | 48150-2864 |
| CONNELLY REBECCA | CONNELLY, REBECCA | PO BOX 8086 | | | COLUMBIA | SC | 29202-8086 |
| CONNELLY, CHARLES LEO | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CONNELLY, CRYSTAL S | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CONNELLY, DALE CHRISTIAN | 45548 ADDINGTON LN | | | | NOVI | MI | 48374-3787 |
| CONNELLY, JAMES K | 30 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| CONNELLY, JOSEPH D | 600 S MILTON AVE | | | | BALTIMORE | MD | 21224-3752 |
| CONNELLY, JULIE A | 2955 BILLY JACK DR APT 2 | | | | CONWAY | AR | 72034-7483 |
| CONNELLY, MELISSA A | 10307 COPPER TREE PL | | | | FORT WAYNE | IN | 46804-4284 |
| CONNELLY, MICHAEL D | 2701 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| CONNELLY, PATRICK JOSEPH | 906 E 27TH ST | | | | ANDERSON | IN | 46016-5406 |
| CONNELLY, THOMAS M | 4830 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| CONNELLY, WAYNE E | 118 PONDVIEW DR | | | | HOHENWALD | TN | 38462-5202 |
| CONNER AUTO GROUP | 100 N 81 HWY | | | | WAURIKA | OK | |
| CONNER AUTO GROUP | 100 N 81 HWY | | | | WAURIKA | OK | 73573 |
| CONNER CRAIG A | 5616 RACHEL COURT | | | | ARLINGTON | TX | 76017-8210 |
| CONNER DAVID | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| CONNER ENGINEERING COMPANY INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER ENGINEERING INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER ENGINEERING, INC. | GEORGE ROMATZ | 21200 CARLO DRIVE | | | EL PASO | TX | 79927 |
| CONNER ENGINEERING, INC. | GEORGE ROMATZ | 21200 CARLO DR | | | CLINTON TWP | MI | 48038-1508 |
| CONNER ENGR/MT CLMNS | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER JAMES | 1025 NORTH LAFAYETTE STREET | | | | FLORISSANT | MO | 63031-4709 |
| CONNER JAMES | 7 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNER JOHN | PO BOX 890 | | | | BRECKENRIDGE | TX | 76424-0890 |
| CONNER JR., RONALD WAYNE | 22500 MANN RD. LOT 218 | | | | CLARKSTON | MI | 48346 |
| CONNER LAURENCE | CONNER, LAURENCE | 1930 E MARLTON PIKE Suite Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNER MICHAEL | 31 HAVELOCK ST | | | | MALDEN | MA | 02148-3027 |
| CONNER'S AUTO ELECTRIC | 1116 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380-5225 |
| CONNER'S AUTOMOTIVE | 25835 SAN FERNANDO RD STE 25 | | | | SAUGUS | CA | 91350-2589 |
| CONNER'S CAR CARE | 9166 S 100 E | | | | FORT BRANCH | IN | 47648-8644 |
| CONNER, ALAN BRENT | 1731 PINETREE LN | | | | KOKOMO | IN | 46902-3283 |
| CONNER, ALFRED B | 9620 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| CONNER, ALICIA K | 1921 FOREST AVE | | | | LANSING | MI | 48910-3101 |
| CONNER, ASHLEY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, BARRY E | 315 WOODLAWN AVE APT 38 | | | | O FALLON | MO | 63366-2838 |
| CONNER, BRUCE | 5285 BUCKLEY DR | | | | YPSILANTI | MI | 48197-6816 |
| CONNER, CRAIG A | 5616 RACHEL CT | | | | ARLINGTON | TX | 76017-8210 |
| CONNER, DARLENE M | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| CONNER, DAVID E | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| CONNER, DAVID P | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| CONNER, DIANE K | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| CONNER, DON R | 829 W 500 N | | | | SHELBYVILLE | IN | 46176-9734 |
| CONNER, DONALD W | 7738 E COUNTY ROAD 875 N | | | | LOSANTVILLE | IN | 47354-9612 |
| CONNER, DORIS A | 1105 RIVER VALLEY DR. | APT. C | | | FLINT | MI | 48532-8532 |
| CONNER, ELIZABETH | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, EMILY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, GREGORY W | 1700 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| CONNER, JAMES W | 2533 MONTBELLO CIRCLE | | | | KETTERING | OH | 45440-2352 |
| CONNER, JERRY L | 1245 PINHOOK RD | | | | BEDFORD | IN | 47421-8835 |
| CONNER, JIM ENTERPRISES INC | HWY 37 S 1 MILE | | | | BENTON | IL | 62812 |
| CONNER, JOHN J | 11859 S MERIDIAN RD | | | | KOKOMO | IN | 46901-7539 |
| CONNER, JONATHAN LAMAR | 551 W ROUSE ST | | | | LANSING | MI | 48910-4430 |
| CONNER, JOYCE A | 4476 CALKINS ROAD | | | | FLINT | MI | 48532-3517 |
| CONNER, KATE E | 2500 MANN RD LOT 218 | | | | CLARKSTON | MI | 48346-4254 |
| CONNER, KRISTIN D | 7403A S HARDSAW RD | | | | OAK GROVE | MO | 64075-7240 |
| CONNER, LEONARD S | 636 W GOLDEN GATE | | | | DETROIT | MI | 48203-4541 |
| CONNER, LESLEY G | 4661 FOUNTAINHEAD DRIVE | | | | STONE MTN | GA | 30083-5125 |
| CONNER, LOWELL R | 4040 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| CONNER, MARGARET M | 5809 PORT DRIVE | | | | NEWBERN | NC | 28560-6102 |
| CONNER, MARVELL DARNELL | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| CONNER, MELODIE R | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| CONNER, MICHAEL H | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| CONNER, MILTON | 612 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6008 |
| CONNER, RANDEL | 105 RAINBOW DR # 518 | | | | LIVINGSTON | TX | 77399-1005 |
| CONNER, RONALD W | 297 HUNTERS RILL | | | | OXFORD | MI | 48371-5291 |
| CONNER, SHEILA GAY | 4458 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1105 |
| CONNER, SHERYL A | P O BOX 32 VALLEY DR | | | | ROSE | NY | 14542-0032 |
| CONNER, TANYA R | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| CONNER, THOMAS B | 78 E COX RD | | | | EDGERTON | WI | 53534-9711 |
| CONNER, TIMOTHY J | 7724 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| CONNER, TYRONE | 1322 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CONNERLY, ZANE M | 318 WOODBRIDGE LN | | | | BEDFORD | IN | 47421-9205 |
| CONNERS RETA A | CONNERS, RETA A | 300 N 6TH ST | | | QUINCY | IL | 62301-2702 |
| CONNERS, CORWIN L | APT 1025 | 445 SOUTH DOBSON ROAD | | | MESA | AZ | 85202-1826 |
| CONNERS, KENO G | 1306 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| CONNERS, SANDRA JEAN | 600 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3083 |
| CONNERSVILLE CHEVROLET PONTIAC BUICK GMC INC. | 500 N EASTERN AVE | | | | CONNERSVILLE | IN | 47331-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNERSVILLE CHEVROLET PONTIAC& BUICK INC | 500 N EASTERN AVE | | | | CONNERSVILLE | IN | 47331-1935 |
| CONNERTY, ASHLEY | 302 WAVERLY ST | | | | SPRING GROVE | IL | 60081-8673 |
| CONNERY, HALLIE D | 231 COHASSET DR | | | | HERMITAGE | PA | 16148-1747 |
| CONNETICUT CHIRO SPE | 397 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-4151 |
| CONNETT, JERRY | 2380 E. U.S. 224 | | | | OSSIAN | IN | 46777 |
| CONNETT, SUSAN E | 23012 FONTHILL AVE | | | | TORRANCE | CA | 90505-2837 |
| CONNETTI'S TRAILER SALES, INC. | 148 ATWOOD AVE | | | | CRANSTON | RI | 02920-4130 |
| CONNEX ELECTRONICS CORP | 4590 ENTERPRISE ST | | | | FREMONT | CA | 94538-6315 |
| CONNEXION TECHNOLOGIES | MICHELLE DOEBRIENER | 111 CORNING ROAD | | | CARY | NC | 27518 |
| CONNI KEESLING | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| CONNICK ANN AND POSTLETHWAIT | HUGGINS & MORRISON | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| CONNICK, CAROL A | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| CONNIE & DICK'S SERVICE CENTER | 150 OLIVE ST | | | | CLAREMONT | CA | 91711-4924 |
| CONNIE A BOERSMA | 2380 ARUROA POND DR | | | | WYOMING | MI | 49519 |
| CONNIE A CAMPBELL | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CONNIE A RHINEHART | 4809 RACQUET CLUB DR. | | | | ARLINGTON | TX | 76017-2625 |
| CONNIE A. MCDONALD | 741 PEAKS MILL RD | | | | FRANKFORT | KY | 40601-9435 |
| CONNIE AGEE | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| CONNIE AINSLEY | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| CONNIE AKE | 602 MERIDIAN ST APT B | | | | ANDERSON | IN | 46016-2067 |
| CONNIE AKRIDGE | 2034 OAK ST | | | | FENTON | MI | 48430-1167 |
| CONNIE ALANIZ | 246 S PARSONS ST | | | | MERRILL | MI | 48637-2518 |
| CONNIE ALLEN | 534 VISTA AVE | | | | VANDALIA | OH | 45377-1846 |
| CONNIE ALLEN | 5341 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| CONNIE AMAN | 2181 EASTGATE RD | | | | TOLEDO | OH | 43614-3043 |
| CONNIE ANERTON | 18106 OAKDALE RD | | | | ATHENS | AL | 35613-5921 |
| CONNIE ARNETT | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 |
| CONNIE ATTISANO | PO BOX 181 | | | | HARTFORD | OH | 44424-0181 |
| CONNIE BADER | 10204 FROST RD | | | | FREELAND | MI | 48623-8850 |
| CONNIE BARNES | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| CONNIE BARR | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| CONNIE BARTLETT | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| CONNIE BATREZ | 2023 WEST 48TH STREET | | | | WESTWOOD | KS | 66205-1904 |
| CONNIE BEARD | 3700 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| CONNIE BECKWITH | 32275 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8174 |
| CONNIE BENNER | 13223 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| CONNIE BITTIKER | 27801 E BLUE VALLEY RD | | | | INDEPENDENCE | MO | 64058-2669 |
| CONNIE BOERSMA | 29 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548-7810 |
| CONNIE BOEVERS | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| CONNIE BOMKAMP-SAUNDERS | 3807 S AFTON RD | | | | BELOIT | WI | 53511-8760 |
| CONNIE BOOZIER | 1812 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| CONNIE BOSTWICK | 4657 HORNBEAM LN | | | | SAGINAW | MI | 48603-8651 |
| CONNIE BOWDOIN | 141 BAILEY LN | | | | COBB | GA | 31735-2054 |
| CONNIE BOWMAN | 723 WILMINGTON DR | | | | WARNER ROBINS | GA | 31088-9039 |
| CONNIE BRADFORD | 4523 GULL PRAIRIE PL APT 1B | | | | KALAMAZOO | MI | 49048-3073 |
| CONNIE BRANAMAN | 4050 FORT RITNER RD | | | | BEDFORD | IN | 47421-6419 |
| CONNIE BRANDON | 29401 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643-2709 |
| CONNIE BRANDS | 805 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2846 |
| CONNIE BRAUNSCHEIDEL | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| CONNIE BRETHAUER | 4369-48C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691 |
| CONNIE BRETSIK | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| CONNIE BRIGHT | 2902 LAYTON RD | | | | ANDERSON | IN | 46011-4544 |
| CONNIE BROWN | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| CONNIE BROWN | PO BOX 9986 | | | | BOWLING GREEN | KY | 42102-4986 |
| CONNIE BROWN | 1176 LANSDOWNE DR | | | | CHARLESTON | SC | 29412-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE BROZOVIC | 1450 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| CONNIE BRYANT | 4217 TUXEDO DR | | | | WARREN | MI | 48092-1114 |
| CONNIE BUCK | 6434 N 350 E | | | | ALEXANDRIA | IN | 46001-8874 |
| CONNIE BURGESS | 4098 HAVILAND DR | | | | ADRIAN | MI | 49221-9325 |
| CONNIE BURKE | 3332 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| CONNIE BURNETTE | 1210 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3184 |
| CONNIE BUTLER | 17977 ROAD C RR 1 | | | | CONTINENTAL | OH | 45831 |
| CONNIE CAGE | 1258 W 500 N | | | | SHARPSVILLE | IN | 46068-8952 |
| CONNIE CAMPBELL | 10218 M-66 SW | | | | FIFE LAKE | MI | 49633 |
| CONNIE CAMPBELL | 10218 M-66 | | | | FIFE LAKE | MI | 49633 |
| CONNIE CAMPBELL | 1205 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6206 |
| CONNIE CAMPBELL | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CONNIE CARIGON | 11860 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9364 |
| CONNIE CARR | 2067 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| CONNIE CARRIERO | 174 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| CONNIE CARROLL | 2123 MADISON DR APT 1112 | | | | ARLINGTON | TX | 76011-3566 |
| CONNIE CASTRO | 8623 EIGHT ST | | | | CONVERSE | TX | 78109 |
| CONNIE CASWELL-MOORE | 1749 TANNOCK DR | | | | HOLLY | MI | 48442-9109 |
| CONNIE CATES | 15499 REMORA BLVD | | | | BROOK PARK | OH | 44142-2314 |
| CONNIE CAUDLE | 3 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| CONNIE CHAN | 38150 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1206 |
| CONNIE CHANDLER | 7007 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| CONNIE CHAPPELL | 1123 MALIBU DR | | | | ANDERSON | IN | 46016-2773 |
| CONNIE CHAVARRIA | 525 7TH AVE | | | | SALT LAKE CITY | UT | 84103-3049 |
| CONNIE CLARK | APT 11101 | 1011 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-4181 |
| CONNIE CLARK | 3437 E DRAGOON AVE | | | | MESA | AZ | 85204-4029 |
| CONNIE CLEGG | 1225 UNIVERSITY AVE | | | | ADRIAN | MI | 49221-1867 |
| CONNIE CLEMONS | 8395 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| CONNIE CLOUD | 1107 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6314 |
| CONNIE COGSWELL | 728 W LAPEER ST | | | | LANSING | MI | 48915-1944 |
| CONNIE COLE | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| CONNIE COLE | 3210 WESTON DRIVE | | | | KOKOMO | IN | 46902-3842 |
| CONNIE COLEMAN | 330 PRUDEN DR | | | | PICKERINGTON | OH | 43147-2232 |
| CONNIE COLEMAN | 6386 N COUNTY ROAD 930 E | | | | FOREST | IN | 46039-9644 |
| CONNIE COLES | 37153 S HEATHER CT | | | | WESTLAND | MI | 48185-7213 |
| CONNIE COLLETT | 200 WESTWIND DR | | | | BALL GROUND | GA | 30107-7702 |
| CONNIE COLLINS | 6417 MERLIN DR | | | | FORT WAYNE | IN | 46818-2519 |
| CONNIE COLTER | 10709 SAN TROPEZ CIR | | | | ESTERO | FL | 33928-2473 |
| CONNIE CONN | 965 GRANDVIEW AVE | | | | GREENFIELD | OH | 45123-1034 |
| CONNIE COOK | 2132 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| CONNIE COOK | 7419 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| CONNIE COOPER | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| CONNIE CORDIAL | 1698 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3423 |
| CONNIE CORDONNIER | 9123 BOWMAN FARMS LN | | | | SYLVANIA | OH | 43560-9242 |
| CONNIE CORWIN | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| CONNIE COWDERY | 1703 ORCHARD ST | | | | E LIVERPOOL | OH | 43920-2062 |
| CONNIE COX | W10957 BAYVIEW DR | | | | LODI | WI | 53555-1506 |
| CONNIE CRAWFORD | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| CONNIE CRENSHAW | 6151 LILLIAN AVE | | | | SAINT LOUIS | MO | 63136-4736 |
| CONNIE CUMMINGS | 310 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| CONNIE DAHLKE | 14922 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083-3203 |
| CONNIE DALTON | 312A W HIMES ST | | | | NORTH WEBSTER | IN | 46555-9205 |
| CONNIE DANSBY | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| CONNIE DAVIS | 6019 ROCKY RD | | | | ANDERSON | IN | 46013-3788 |
| CONNIE DE JARNETTE | 12203 SABER TRL | | | | AUSTIN | TX | 78750-1052 |
| CONNIE DEARDEN | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| CONNIE DEMARIA | APT 280 | 755 ESTATES BOULEVARD | | | TRENTON | NJ | 08619-2619 |
| CONNIE DENSMORE | 1001 GARDEN OAK CT | | | | LAWRENCEVILLE | GA | 30043-7183 |
| CONNIE DEVRIES | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| CONNIE DEWITT | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| CONNIE DIELSI | 25 HICKORY PLACE APT G-22 | | | | CHATHAM | NJ | 07928-3010 |
| CONNIE DILLON | 22606 S DILLON RD | | | | PLEASANT HILL | MO | 64080-9289 |
| CONNIE DILORETO | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| CONNIE DIXON | 216 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5517 |
| CONNIE DOBRANSKY | 7929 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| CONNIE DOTSON | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |
| CONNIE DRAKE-JOLLEY | 204 MAIN STREET | | | | MARENISCO | MI | 49947-9779 |
| CONNIE DUBOIS | 5375 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1249 |
| CONNIE DURAND | 214 BURDIN ST | | | | ST MARTINVLLE | LA | 70582-4103 |
| CONNIE E LANDRY SR | CGM IRA CUSTODIAN | 421 ATLANTA DRIVE | | | LAFAYETTE | LA | 70501-3810 |
| CONNIE EAGLE | 606 WOODHAVEN DR | | | | SMYRNA | TN | 37167-4178 |
| CONNIE EDWARDS | PO BOX 6440 | | | | COLUMBUS | OH | 43206-0440 |
| CONNIE ELDER | UNIT C1 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| CONNIE ELLERMAN | 4015 N STATE ROAD 9 TRLR 32 | | | | ANDERSON | IN | 46012-1065 |
| CONNIE EMBRA | 5160 DEER CREEK CT | | | | INDIANAPOLIS | IN | 46254-3729 |
| CONNIE EMERY | 8375 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1554 |
| CONNIE EMMONS | 4138 NW 12TH TERRA | | | | FORT LAUDERDALE | FL | 33309 |
| CONNIE ERDMAN | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| CONNIE ESCARENO | 2623 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1453 |
| CONNIE EVETT | 205 GERANIUM DR | | | | O FALLON | MO | 63366-4315 |
| CONNIE F GAMM | 269 S DELLROSE ST | | | | WICHITA | KS | 67218-1411 |
| CONNIE FARVER | 31 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| CONNIE FAUGHT | 5557 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9438 |
| CONNIE FAUL | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| CONNIE FAUL | 3205 E SPG VALLY-PAINTERSVILLE R | | | | JAMESTOWN | OH | 45335 |
| CONNIE FISHTAHLER | 5680 NEW NORTHSIDE DR NW | | | | ATLANTA | GA | 30328-4668 |
| CONNIE FLANDERS | 1005 S 11TH ST | | | | FRANKTON | IN | 46044-9357 |
| CONNIE FLORIAN | 642 SAMANTHA AVE | | | | LANSING | MI | 48910-5408 |
| CONNIE FOLKERTH | 3424 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| CONNIE FOUNTAIN | PO BOX 651 | | | | MANSFIELD | OH | 44901-0651 |
| CONNIE FOWLER | 2661 LAKE HARBIN RD | | | | MORROW | GA | 30260-2017 |
| CONNIE FOX | 11324 N 100 W | | | | MACY | IN | 46951-8016 |
| CONNIE FRACKOWIAK | 4439 SHASTA DR | | | | SAGINAW | MI | 48603-1047 |
| CONNIE FRANKLIN | 18977 SORRENTO ST | | | | DETROIT | MI | 48235-1324 |
| CONNIE FREIBURGER | 5239 LAFAVE RD | | | | STANDISH | MI | 48658-9782 |
| CONNIE FRYER | 43 FARLEY LN | | | | ALVATON | KY | 42122-8616 |
| CONNIE FULLER | 712 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1009 |
| CONNIE G WARREN | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| CONNIE GAFFORD | 5014 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2267 |
| CONNIE GAINES | 9347 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| CONNIE GALINDO | 2240 ALSTON AVE | | | | FORT WORTH | TX | 76110-2016 |
| CONNIE GARCIA | 12456 223RD ST | | | | HAWAIIAN GARDENS | CA | 90716-1714 |
| CONNIE GARRETT | 7701 W CR 550 SOUTH | | | | MUNCIE | IN | 47334 |
| CONNIE GAST | 2243 HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2041 |
| CONNIE GILLILAND | 2990 FOREST DR | | | | CELINA | TX | 75009-2824 |
| CONNIE GONZALES | 9806 W 101ST TER | | | | OVERLAND PARK | KS | 66212-5430 |
| CONNIE GOOD | 506 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| CONNIE GOODLOW | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 |
| CONNIE GOULD | PO BOX 368 | | | | ZANESVILLE | IN | 46799-0368 |
| CONNIE GRECO | 116 BARCREST DR | | | | ROCHESTER | NY | 14616-2222 |
| CONNIE GREEN | 119 S 3RD ST | | | | STERLING | KS | 67579-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE GRINAGE | 4258 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| CONNIE GRONEMEYER | 4309 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9354 |
| CONNIE GUTHRIE | 2049 S 600 E | | | | MARION | IN | 46953-9545 |
| CONNIE GUY | 315 FARMER DRIVE | | | | MEDWAY | OH | 45341-9510 |
| CONNIE HALL | 3941E FAIRBROOK CIRCLE | | | | MESA | AZ | 85205 |
| CONNIE HALL | 3963 E 71ST ST | | | | CLEVELAND | OH | 44105-7312 |
| CONNIE HALL | 3817 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| CONNIE HALL | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| CONNIE HARLAN | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| CONNIE HARLIN | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| CONNIE HATCHER | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| CONNIE HENDERLONG | 5850 S MILE RD | | | | SOUTH LYON | MI | 48178-9670 |
| CONNIE HENDERSON | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| CONNIE HENDERSON | 1956 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4720 |
| CONNIE HENDERSON | 1956 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4720 |
| CONNIE HERTZBERG | 6310 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| CONNIE HESS | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| CONNIE HESS | 9320 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| CONNIE HICKMAN BORING | 742 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6813 |
| CONNIE HILL | 3660 S LAPEER RD LOT 68 | | | | METAMORA | MI | 48455-8916 |
| CONNIE HILL | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| CONNIE HILT | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 |
| CONNIE HITCHCOCK | 2150 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| CONNIE HOFMEISTER | 6151 MOUNTAIN VISTA ST APT 2318 | | | | HENDERSON | NV | 89014-2373 |
| CONNIE HOGAN | 1705 HUNTINGWOOD LANE | | | | BLOOMFIELD HILLS | MI | 48304 |
| CONNIE HOLLAND | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| CONNIE HOLLINS | PO BOX 5104 | | | | FOSTORIA | OH | 44830-5104 |
| CONNIE HOLT | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| CONNIE HOWARD | 4015 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902-4885 |
| CONNIE HUBERT | 1404 WHETSTONE DR | | | | BRYAN | OH | 43506-9090 |
| CONNIE HUCKENDUBLER | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| CONNIE HUDSON | 1116 DAVID RD | | | | MOORE | OK | 73160-8524 |
| CONNIE HUGGINS | 257 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| CONNIE HUIZAR | 1703 S REESE RD | | | | REESE | MI | 48757-9564 |
| CONNIE HUMES | 2511 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| CONNIE HUMPHREYS | 400 GREENLER RD UNIT 1503 | | | | DEFIANCE | OH | 43512-4201 |
| CONNIE HUNLEY | 11554 UPPER CHELSEA DR | | | | CHARDON | OH | 44024-9309 |
| CONNIE HUSK | 3868 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| CONNIE HUTCHINS | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| CONNIE IDA | 6287 MEDRITH GRADE | | | | HARRISON | MI | 48625 |
| CONNIE J BARKLEY | 383 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| CONNIE J CAMPBELL | 10218 M-66 S.W. | | | | FIFE LAKE | MI | 49633 |
| CONNIE J DEARDEN | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| CONNIE J DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| CONNIE J LAIPPLE LIVING TRUST | UAD 11/04/02 | CONNIE LAIPPLE TTEE | 3414 CROMWELL PLACE | | SAN DIEGO | CA | 92116-1927 |
| CONNIE J LAIPPLE LIVING TRUST | UAD 11/04/02 | CONNIE LAIPPLE TTEE | 3414 CROMWELL PLACE | | SAN DIEGO | CA | 92116-1927 |
| CONNIE J LAWLESS AND | CLEO C SPARKS | JT TEN WROS | 1748 CALDWELL PL | | COLUMBUS | IN | 47201 |
| CONNIE J MARFIA | 29 REBA AVE | | | | MANSFIELD | OH | 44907-1337 |
| CONNIE J MARFIA | 10 FRAZIER RD | | | | MANSFIELD | OH | 44906-1312 |
| CONNIE J POSTELLI LAW OFFICE | 2117 N MAIN ST | | | | CROWN POINT | IN | 46307-1800 |
| CONNIE J SCOTT | 4428 HERMOSA DR | | | | SHREVEPORT | LA | 71119-8412 |
| CONNIE J. POSTELLI LAW OFFICE | 2117 NORTH MAIN STREET | | | | CROWN POINT | IN | 46307 |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 2119 N. MALL ST. | | | CROWN POINT | IN | 46307 |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 19952 TORRENCE AVE | | | LYNWOOD | IL | 60411-7614 |
| CONNIE JACKSON | 4301 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4233 |
| CONNIE JAMES | 1901 S PARK RD APT H215 | | | | KOKOMO | IN | 46902-6156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE JAQUA | 3315 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| CONNIE JAQUETTE | 1899 DEETER RD | | | | LUZERNE | MI | 48636-9772 |
| CONNIE JARRELL | 710 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| CONNIE JEFFRIES | PO BOX 75 | | | | OAKFORD | IN | 46965-0075 |
| CONNIE JERNIGAN | 6421 JENNIE LN | | | | ARLINGTON | TX | 76002-5513 |
| CONNIE JOHNSON | 4401 N COUNTY ROAD 950 W | | | | YORKTOWN | IN | 47396-9473 |
| CONNIE JOHNSON | 3148 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| CONNIE JOHNSTON | 36836 CHASE ST | | | | ROMULUS | MI | 48174-3903 |
| CONNIE JONES | PO BOX 276 | | | | GALVESTON | IN | 46932-0276 |
| CONNIE JORDAN | 4401 TURQUOISE DR | | | | SAINT LOUIS | MO | 63123-6611 |
| CONNIE K KRIEGER TTEE | CONNIE K KRIEGER REV LIV TRUST | DTD 2/27/01 | 5979 MEADOWBROOK ROAD | | BENTON HARBOR | MI | 49022-9625 |
| CONNIE KASSUBA | PO BOX 44355 | | | | COLUMBUS | OH | 43204-0355 |
| CONNIE KEINATH | 8260 BUELL RD | | | | VASSAR | MI | 48768-9651 |
| CONNIE KENNETT | 32 BLUE WATER DR | | | | CICERO | IN | 46034-9292 |
| CONNIE KILBURN | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| CONNIE KING | 9880 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5048 |
| CONNIE KING | 36129 SOMERSET ST | | | | WESTLAND | MI | 48186-4192 |
| CONNIE KLEIN | 910 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| CONNIE KOSLOSKI | 15717 WOOD ROAD | | | | LANSING | MI | 48906-1742 |
| CONNIE KREITZER | 626 TAYLOR ST | | | | DAYTON | OH | 45404-1632 |
| CONNIE KYES | 6078 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| CONNIE L BOEVERS | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| CONNIE L BROOKS | 204 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8588 |
| CONNIE L DOTSON | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |
| CONNIE L MCCAIN | 16045 MUD CREEK RD | | | | DEFIANCE | OH | 43512-9744 |
| CONNIE L NANCE | 2110 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1207 |
| CONNIE L SCHULZ | 325 WESTBROOK DR # A | | | | OSHKOSH | WI | 54904-7829 |
| CONNIE L SURDUCAN | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5851 |
| CONNIE L WHITE | 135 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| CONNIE L WINCHELL | 2611 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| CONNIE LAUDERBAUGH | 1108 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1520 |
| CONNIE LAUGHLIN | 511 S WEBSTER ST | | | | KOKOMO | IN | 46901-5321 |
| CONNIE LAWHON | 29271 ROSEMONT STREET | | | | ROSEVILLE | MI | 48066-2039 |
| CONNIE LEMANSKI | 82 WEBSTER RDG | | | | BERLIN | CT | 06037-2439 |
| CONNIE LEONARD | 6255 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| CONNIE LESNICK | 25230 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1424 |
| CONNIE LETTS | 860 W CORUNNA AVE APT 3A | | | | CORUNNA | MI | 48817-1282 |
| CONNIE LEWIS | # 11 | 4203 KINGS LANE | | | BURTON | MI | 48529-1139 |
| CONNIE LILES | 402 E PARTRIDGE AVE | | | | INDEPENDENCE | MO | 64055-1422 |
| CONNIE LINDLEY | 1616 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| CONNIE LIPINSKI | 3105 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9573 |
| CONNIE LODGE | 6043 E 50 N | | | | GREENTOWN | IN | 46936-9415 |
| CONNIE LOZINSKY | 8058 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4327 |
| CONNIE LUTTRELL | 706 SHARON CT | | | | PLAINFIELD | IN | 46168-1260 |
| CONNIE LYNCH | 37540 MARCLIFF TER | | | | ZEPHYRHILLS | FL | 33541-3816 |
| CONNIE M BAILEY | CGM IRA ROLLOVER CUSTODIAN | 5763 WEST SELDON LANE | | | GLENDALE | AZ | 85302-4656 |
| CONNIE M CHAN | 38150 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1206 |
| CONNIE M GARVEY | 33036 COYOTE LANE | | | | SQUAW VALLEY | CA | 93675-9733 |
| CONNIE M KING | 9880 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5048 |
| CONNIE M NICK | 6012 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| CONNIE M NIMTZ | 6097 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| CONNIE M. WISE | CGM IRA CUSTODIAN | 32094 S 603 LANE | | | GROVE | OK | 74344-6195 |
| CONNIE M. WISE | CGM IRA CUSTODIAN | 32094 S 603 LANE | | | GROVE | OK | 74344-6195 |
| CONNIE M. WISE | CGM IRA CUSTODIAN | 32094 S 603 LANE | | | GROVE | OK | 74344-6195 |
| CONNIE MAINPRIZE | 493 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| CONNIE MALONE | PO BOX 19253 | | | | SHREVEPORT | LA | 71149-0253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE MARFIA | 10 FRAZIER RD | | | | MANSFIELD | OH | 44906-1312 |
| CONNIE MARSCHAND | PO BOX 521 | | | | WALTON | IN | 46994-0521 |
| CONNIE MARSHALL | 9340 MOON RD | | | | SALINE | MI | 48176-9411 |
| CONNIE MARTIN | 5900 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1158 |
| CONNIE MAYNARD | 1746 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2223 |
| CONNIE MC KENZIE | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| CONNIE MCCAIN | 226 S CAMPHOR LOOP | | | | AVON PARK | FL | 33825-3472 |
| CONNIE MCCHRISTAL | 550 CENTRE ST APT #73 | | | | NUTLEY | NJ | 07110 |
| CONNIE MCCORD | 40 S 400 E | | | | ANDERSON | IN | 46017-9676 |
| CONNIE MCDANIEL | 14714 KEY RIDGE RD | | | | NEWALLA | OK | 74857-8730 |
| CONNIE MCELRATH | LOCKWOOD OF BURTON | 2173 S. CENTER RD | | | BURTON | MI | 48519 |
| CONNIE MCINTOSH | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| CONNIE MCKINNEY | 235 WOLFPEN BR | | | | PIKEVILLE | KY | 41501-7507 |
| CONNIE MIDDLETON | 53 NW 247TH RD | | | | CLINTON | MO | 64735-8938 |
| CONNIE MILLER | 101 S MAIN STREET | | | | MIDDLE POINT | OH | 45863 |
| CONNIE MILLER | PO BOX 503 | | | | KALIDA | OH | 45853-0503 |
| CONNIE MILLS | 5404 WOODLAND AVE | | | | WEST DES MOINES | IA | 50266-6321 |
| CONNIE MIX | 317 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8213 |
| CONNIE MOONEY | 1677 N 800 W | | | | ROCHESTER | IN | 46975-8884 |
| CONNIE MOONEY | 1677 N 800 W | | | | ROCHESTER | IN | 46975-8884 |
| CONNIE MOORE | 3030 S BERKLEY RD | | | | KOKOMO | IN | 46902-3011 |
| CONNIE MORENO | 30475 PELICAN DR | | | | LEBANON | MO | 65536-7333 |
| CONNIE MOSS | 1700 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| CONNIE MYERS | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5169 |
| CONNIE NANCE | 2110 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1207 |
| CONNIE NICCUM | 1891 GIRKIN BOILING RD | | | | BOWLING GREEN | KY | 42101 |
| CONNIE NICK | 4600 BRITTON RD LOT 364 | | | | PERRY | MI | 48872-8762 |
| CONNIE NIEMUTH | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| CONNIE O BRIEN | 10536 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| CONNIE OATES | 2691 N LAPEER RD | | | | LAPEER | MI | 48446-8632 |
| CONNIE ONAN | 8265 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2723 |
| CONNIE ORR | 9975 N COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9508 |
| CONNIE ORTIZ | 1311 KAY LN | | | | OAKLEY | CA | 94561-3870 |
| CONNIE P JERNIGAN | 6421 JENNIE LN | | | | ARLINGTON | TX | 76002-5513 |
| CONNIE PARRA | 5025 ROE LN | | | | ROELAND PARK | KS | 66205-1299 |
| CONNIE PATTON | 14 MORGAN DR | | | | EDISON | NJ | 08817-3520 |
| CONNIE PAULIN | 20981 155TH ST | | | | BASEHOR | KS | 66007-3105 |
| CONNIE PEABODY | 1259 S ARCH ST | | | | JANESVILLE | WI | 53546-5518 |
| CONNIE PENEWIT | 1855 ATKINSON DR | | | | XENIA | OH | 45385-4907 |
| CONNIE PEPON | 13080 TOWNSHIP ROAD 178 | | | | BELLEVUE | OH | 44811-9554 |
| CONNIE PEREZ | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| CONNIE PEROT | 6468 HIGHWAY 165 | | | | COLUMBIA | LA | 71418-3682 |
| CONNIE PHILLIPS | 1235 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820-3261 |
| CONNIE PICKELSIMER | 2414 BRIERWOOD DR APT 18 | | | | ALBANY | GA | 31705-3473 |
| CONNIE PICKFORD | 20304 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017-8868 |
| CONNIE POE | 1055 MERIDIAN MEADOWS COURT | | | | GREENWOOD | IN | 46142-1009 |
| CONNIE PORTALATIN | 12089 RIVER CREST DR | | | | ONONDAGA | MI | 49264-9648 |
| CONNIE POUNCIL | 1110 WEST MAY | | | | INDEPENDENCE | KS | 67301 |
| CONNIE POWERS | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| CONNIE PROXMIRE | 7351 ROAD 177 | | | | OAKWOOD | OH | 45873-9421 |
| CONNIE R DAVIS | 6019 ROCKY RD | | | | ANDERSON | IN | 46013-3788 |
| CONNIE R HATCHER | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| CONNIE R TUBBS | 855 W JEFFERSON ST LOT 173A | | | | GRAND LEDGE | MI | 48837-1361 |
| CONNIE RAE MONTOYA | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| CONNIE RAHN | 48115 FULLER RD | | | | CHESTERFIELD | MI | 48051-2923 |
| CONNIE RAYMER | 810 CHERRY ST | | | | DEWITT | MI | 48820-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE REINHOLM | 1249 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1990 |
| CONNIE RENO | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| CONNIE REWOLD-NADJARIAN | 942 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| CONNIE RICHARDSON | 273 SPRING ST | | | | AKRON | OH | 44304-1248 |
| CONNIE RICHMOND | 933 HARVEST LN APT 6 | | | | LANSING | MI | 48917-4239 |
| CONNIE RIGDON | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| CONNIE RIVERA | 8349 WHITEHORN ST | | | | ROMULUS | MI | 48174-4169 |
| CONNIE ROBERTS | PO BOX 388 | | | | SPENCER | IN | 47460-0388 |
| CONNIE ROBINSON | 1321 MCINTOSH LN APT F | | | | ANDERSON | IN | 46013-6506 |
| CONNIE ROLISON | 15239 PARK ST | | | | LINDEN | MI | 48451-8859 |
| CONNIE ROSENBAUM | 47777 330TH ST | | | | ELK POINT | SD | 57025-6814 |
| CONNIE ROSS | 260 STADIUM AVE | | | | W CARROLLTON | OH | 45449-1314 |
| CONNIE ROSSO | 1495 JAY ST | | | | ROCHESTER | NY | 14611-1023 |
| CONNIE RUIZ | 2533 TANDI TRL | | | | ROUND ROCK | TX | 78664-6233 |
| CONNIE RUSH | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| CONNIE S DYE | 1660 E 250 N | | | | COLUMBIA CITY | IN | 46725-7715 |
| CONNIE S ERDMAN | 3189 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2224 |
| CONNIE S ERDMAN | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| CONNIE S JOHNSON | 3148 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| CONNIE S RIGDON | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| CONNIE S SHAW | 2881 E 250 N | | | | KOKOMO | IN | 46901-9355 |
| CONNIE S SMOLAK | 170 S MARYLAND AVE 2ND FLOOR | | | | YOUNGSTOWN | OH | 44509 |
| CONNIE SARATE | 34179 ZIMMER DR | | | | STERLING HTS | MI | 48310-6064 |
| CONNIE SAVELL | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| CONNIE SCARPELLI | 6436 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| CONNIE SCHEIDEL | 4636 16 MILE RD | | | | KENT CITY | MI | 49330-9454 |
| CONNIE SCHLUPP | 510 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1966 |
| CONNIE SCHREIBER | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |
| CONNIE SCHULZ | 325 WESTBROOK DR # A | | | | OSHKOSH | WI | 54904-7829 |
| CONNIE SCOTT | 4428 HERMOSA DR | | | | SHREVEPORT | LA | 71119-8412 |
| CONNIE SEAL | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| CONNIE SEGLUND | 8618 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3408 |
| CONNIE SELVERA | 2187 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| CONNIE SHAW | 2881 E 250 N | | | | KOKOMO | IN | 46901-9355 |
| CONNIE SILAS | 1823 N GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46229-1913 |
| CONNIE SIMMONS  AND | LESLIE SIMMONS | JT TEN WROS | 7725 NORTHWEST 128TH AVE | | PARKLAND | FL | 33076 |
| CONNIE SIMONI | 120 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| CONNIE SISCO | 1408 VIENNA RD | | | | NILES | OH | 44446-3502 |
| CONNIE SIZEMORE | 1816 WINDING WAY | | | | ANDERSON | IN | 46011-1841 |
| CONNIE SMARGIASSO | 57 COAL HILL RD | | | | GREENVILLE | PA | 16125-8606 |
| CONNIE SMITH | 5034 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| CONNIE SMITH | 3982 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |
| CONNIE SNYDER | 1841 MISTYHILL DR | | | | CINCINNATI | OH | 45240-3372 |
| CONNIE SONAFRANK | 2072 S WALLICK RD | | | | PERU | IN | 46970-7353 |
| CONNIE SONGER | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| CONNIE SPITLER | 112 CREEKSIDE COMMONS DR. | | | | CORTLAND | OH | 44410 |
| CONNIE STANFORTH | 4580 BOTTOM LANE RD. | | | | HILLSBORO | OH | 45133 |
| CONNIE STARK | 4428 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| CONNIE STAVROS | 194 SPRINGDALE LN | | | | BLOOMINGDALE | IL | 60108-3025 |
| CONNIE STEWART | 229 STATE HIGHWAY UU | | | | BURFORDVILLE | MO | 63739-9039 |
| CONNIE STILES | 105 SHADY OAK LN | | | | OVIEDO | FL | 32765-8375 |
| CONNIE STOKEN | 7163 22 MILE RD | | | | SAND LAKE | MI | 49343-9664 |
| CONNIE STRINGER | PO BOX 200633 | | | | CARTERSVILLE | GA | 30120-9011 |
| CONNIE SURDUCAN | 56091 SUMMIT DR | | | | SHELBY TWP | MI | 48316-5851 |
| CONNIE SUTHERLAND | 27619 NORTHEAST 46TH STREET | | | | CAMAS | WA | 98607-8782 |
| CONNIE TAYLOR | 3138 BERKLEY ST | | | | FLINT | MI | 48504-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE TERRIAN | 6097 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| CONNIE THOMAS | 5302 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| CONNIE THOMPSON | 1356 S BATES ST | | | | BIRMINGHAM | MI | 48009-1987 |
| CONNIE THORNTON | 5158 WESTPOINT STREET | | | | DEARBORN HTS | MI | 48125-2157 |
| CONNIE THRONEBERRY | 2149 MCGREGOR CIR | | | | O FALLON | MO | 63368-3782 |
| CONNIE TOBY | 4488 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CONNIE TOPPI | 7023 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| CONNIE TRIMBLE | 5686 BRIARWOOD DRIVE | LOT 73 | | | MILLINGTON | MI | 48746 |
| CONNIE TRUETT | 5330 E VIENNA RD | | | | CLIO | MI | 48420-9771 |
| CONNIE TUBBS | 855 W JEFFERSON ST LOT 173A | | | | GRAND LEDGE | MI | 48837-1361 |
| CONNIE TUDOR | 4103 DEE ANN DR | | | | KOKOMO | IN | 46902-4426 |
| CONNIE TURNER | 454 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6439 |
| CONNIE URBAN | 2137 ALDEN LN | | | | ESPYVILLE | PA | 16424-2903 |
| CONNIE VAN NORMAN | 10145 OZGA ST | | | | ROMULUS | MI | 48174-1336 |
| CONNIE VIDA | 211 WHITE OAK CT | | | | MONROE | MI | 48162-3384 |
| CONNIE WAIDLER | 11767 BEHLKE RD SE | | | | FIFE LAKE | MI | 49633-8010 |
| CONNIE WALLPE | 407 SOUTHWOOD DR | | | | TIPTON | IN | 46072-8461 |
| CONNIE WANSLEY | 629 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| CONNIE WARREN | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| CONNIE WATSON | 2899 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2398 |
| CONNIE WEATHERFORD | 2016 E 47TH ST | | | | ANDERSON | IN | 46013-2718 |
| CONNIE WEAVER | 84 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1720 |
| CONNIE WEAVER | PO BOX 316 | | | | SHARPSVILLE | IN | 46068-0316 |
| CONNIE WEHRLY | 7529 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9205 |
| CONNIE WELTON | 105 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1763 |
| CONNIE WESTBROOKS | 16530 CHEYENNE ST | | | | DETROIT | MI | 48235-4219 |
| CONNIE WHITESELL | 700E WATER ST | | | | HARTFORD CITY | IN | 47348 |
| CONNIE WILL | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| CONNIE WILLIAMS | 9813 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| CONNIE WILLIAMSON | 721 N WILLIAMS ST | | | | PAULDING | OH | 45879-1031 |
| CONNIE WINCHELL | 2611 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| CONNIE WINK | 23522 BRECKLER RD, RR 9 | | | | DEFIANCE | OH | 43512 |
| CONNIE WOOD | 11053 SAGE THRASHER AVE | | | | WEEKI WACHEE | FL | 34614-1319 |
| CONNIE WORDEN | 701 E FLORENCE ST | | | | BAY CITY | MI | 48706-4811 |
| CONNIE WYANT | 1295 VIRGINIA CT | | | | BLUFFTON | IN | 46714-1600 |
| CONNIE WYATT JR | 4049 DOMENICO CT | | | | BRIDGETON | MO | 63044-3422 |
| CONNIE YOUNG | 117 S WEST AVE | | | | JACKSON | MI | 49201-2011 |
| CONNIE YOUNG | 18960 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3937 |
| CONNIE ZINS | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| CONNIN, TIMOTHY G | 24461 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8925 |
| CONNIS BOOTH | 2770 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5508 |
| CONNIS BOOTH JR | 2596 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5508 |
| CONNIS E SHORT | PO BOX 279 | | | | WINDHAM | OH | 44288-0279 |
| CONNIS SHORT | 66847 LAKE RIDGE RD | | | | LORE CITY | OH | 43755-9613 |
| CONNLY PHILLIPS | 12200 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| CONNOLEY, DELORES I | 2608 HEATHER LANE | | | | WARREN | OH | 44485-1236 |
| CONNOLLY BUICK CO., INC. | ADAM CONNOLLY | 350 WORCESTER RD | | | FRAMINGHAM | MA | 01702-5372 |
| CONNOLLY CHEVROLET | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| CONNOLLY JR, JOHN J | RD. #1 534 PARK LANE | | | | PRINCETON | NJ | 08540-9801 |
| CONNOLLY JR, THOMAS J | 85 GLEN ST | | | | WHITMAN | MA | 02382-1928 |
| CONNOLLY LIVING TRUST | U/A/D 02/25/97 | DANIEL & JEANNE CONNOLLY TTEES | OR THEIR SUCCSSORS IN TRUST | 1529 NW AMHERST DR APT A | PORT ST LUCIE | FL | 34986-1859 |
| CONNOLLY MARCIA | CONNOLLY, MARCIA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONNOLLY SCOTT M | 2316 HEAVENLY DRIVE | | | | EDMOND | OK | 73012-3192 |
| CONNOLLY THOMAS J SR | CONNOLLY, THOMAS J | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNOLLY TOOL & MACHINE CO | 2605 BRENNER DR | | | | DALLAS | TX | 75220-1319 |
| CONNOLLY, ANGELENE | 829 BAY ST | | | | PONTIAC | MI | 48342-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNOLLY, CF SR & RP CONNOLLY TRUSTEES | 26 FRASER RD | | | | FRAMINGHAM | MA | 01702-5931 |
| CONNOLLY, COTRINA C | 1647 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| CONNOLLY, EUGENE | 4245 MARGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1627 |
| CONNOLLY, GERALD M | REAR | 29 SPRING GARDEN STREET | | | DORCHESTER | MA | 02125-1226 |
| CONNOLLY, JASON A | 5920 COUNTRY TRL | | | | AUSTINTOWN | OH | 44515-5608 |
| CONNOLLY, JOHN M | 609 CORIANDER COURT | | | | NOLENSVILLE | TN | 37135-9752 |
| CONNOLLY, JOYCE M | 5073 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5073 |
| CONNOLLY, LISA | 14559 SPARROW DR | | | | SHELBY TWP | MI | 48315-5042 |
| CONNOLLY, LISA A | 14559 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-5042 |
| CONNOLLY, MARC J | 11 CHEERFUL PL | | | | HIGHLANDS | NJ | 07732-1453 |
| CONNOLLY, MARK E | 43 GLEN CT | | | | SOUTHBOROUGH | MA | 01772-1845 |
| CONNOLLY, MICHELE M | 8745 RACHAEL DR | | | | DAVISBURG | MI | 48350-1724 |
| CONNOLLY, PATRICK J | 8745 RACHAEL DR | | | | DAVISBURG | MI | 48350-1724 |
| CONNOLLY, SCOTT D | 2043 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| CONNOLLY, SCOTT M | 2316 HEAVENLY DRIVE | | | | EDMOND | OK | 73012-3192 |
| CONNOLLY, STEVEN J | 13198 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| CONNOLLY, TERRENCE E | 5984 SOUTHGATE RD | | | | ROCHESTER | MI | 48306-2567 |
| CONNOLLY, TERRY | 6363 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3303 |
| CONNOLLY, THERESA L | 7333 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9714 |
| CONNOLLY-SMITH, SUSAN | 827 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8779 |
| CONNOMAC CORP | 340 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-6869 |
| CONNOR CORP | 10633 COLDWATER RD STE 200 | | | | FORT WAYNE | IN | 46845-1236 |
| CONNOR CORP | 1319 PRODUCTION RD | | | | FORT WAYNE | IN | 46808-1164 |
| CONNOR DO PA | 2401 FOREST DR | | | | INVERNESS | FL | 34453-3720 |
| CONNOR ERIC J | 188 CEDARGROVE DR | | | | ROCHESTER | NY | 14617-4024 |
| CONNOR HOLMES JR | 4996 WORCHESTER ST | | | | DENVER | CO | 80239-4363 |
| CONNOR JENESSA | CONNOR, JENESSA | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2458 |
| CONNOR JOHN E & ASSOCIATES | 1860 ONE AMERICAN SQ | PO BOX 82020 | | | INDIANAPOLIS | IN | 46282 |
| CONNOR LAWRENCE E | CONNOR, LAWRENCE E | | | | | | |
| CONNOR LAWRENCE E | CONNOR, DOROTHY | | | | | | |
| CONNOR LEECUE | 2609 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5624 |
| CONNOR THOMAS | 5959 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9769 |
| CONNOR, AARON J | 1606 NORTHEAST 67TH STREET | | | | KANSAS CITY | MO | 64118-3625 |
| CONNOR, ALBERT J | 12534 LARKINS RD | | | | BRIGHTON | MI | 48114-9003 |
| CONNOR, CHRISTINA | 10247 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| CONNOR, DAVID M | 11218 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| CONNOR, ERIC J | 188 CEDARGROVE DR | | | | ROCHESTER | NY | 14617-4024 |
| CONNOR, JON R | 63 ESTALL ROAD | | | | ROCHESTER | NY | 14616-3842 |
| CONNOR, MICHAEL | 1326 PIPER COURT | | | | CONCORD | NC | 28025-9183 |
| CONNOR, MICHAEL E | 524 HIGHWAY FF | | | | NAPOLEON | MO | 64074-7194 |
| CONNOR, MICHAEL P | 25151 DEQUINDRE RD LOT 38 | | | | MADISON HTS | MI | 48071-4220 |
| CONNOR, PATRICIA | 1326 PIPER COURT | | | | CONCORD | NC | 28025-9183 |
| CONNOR, ROBERT L | 113 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4528 |
| CONNOR, SHERVING L | 27 OAK AVE | | | | IRVINGTON | NJ | 07111-3852 |
| CONNOR, STEPHEN JOHN | 3102 LINDA DR | | | | FLINT | MI | 48507-4523 |
| CONNOR, TIMOTHY J | 6349 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9195 |
| CONNOR, TYREESE | 629 E GENESEE ST | | | | FLINT | MI | 48505-4302 |
| CONNOR, WILLIAM S | 9906 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8510 |
| CONNOR-FRANKLIN, GLENDORA Y | 849 NW 104TH ST | | | | OKLAHOMA CITY | OK | 73114-5526 |
| CONNOR-RIVERA JODI | CONNOR-RIVERA, JODI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONNOR-WINFIELD CORP | 2111 COMPREHENSIVE DR | | | | AURORA | IL | 60505-1345 |
| CONNOR/FORT WAYNE | 2701 DWENGER AVE | | | | FORT WAYNE | IN | 46803-1417 |
| CONNORS JOHN | 6023 ADENMOOR AVE | | | | LAKEWOOD | CA | 90713-1005 |
| CONNORS JOHN W ATTORNEY AT LAW | 37 HARVARD ST | | | | WORCESTER | MA | 01609 |
| CONNORS LORRAINE C | CONNORS, LORRAINE C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNORS SUPPLY CO INC | 216 CENTER AVE | | | | JANESVILLE | WI | 53548-4631 |
| CONNORS TRUCKING INC | 7333 FOSDICK RD | | | | SALINE | MI | 48176-9089 |
| CONNORS, BRIAN A | 635 N 3RD ST | | | | ELWOOD | IN | 46036-1033 |
| CONNORS, GREGORY C | 240 SANDHURST AVE | | | | DAYTON | OH | 45405-2417 |
| CONNORS, JOHN CLIFFORD | PO BOX 301 | | | | TOWNSEND | DE | 19734-0301 |
| CONNORS, MICHAEL D | 4881 DUNHILL RD | | | | STERLING HTS | MI | 48310-2004 |
| CONNORS, MICHAEL J | 10 AUTUMN RIDGE RD | | | | NEWTOWN | CT | 06470-1062 |
| CONNORS, MICHELE T | 1356 CYPRESS HOLLOW CT | | | | SAINT CHARLES | MO | 63304-5083 |
| CONNORS, TIMOTHY G | 1220 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1700 |
| CONNY PLUNK | 219 MOLLY LN | | | | MINEOLA | TX | 75773-1317 |
| CONO SAMMARCO | 6494 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| CONOCO PHILIPS | ATTN: TYLER SMITH 2114A CHEROKEE COMMERICAL CREDIT | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOCO PHILLIPS | TYLER SMITH 2114A CHEROKEE | 600 N DAIRY ASHFORD ST | COMMERCIAL CREDIT | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | COMMERCIAL CONTRACT ADMINISTRATOR | 600 N DAIRY ASHFORD ST | P.O. BOX 2197 | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | HWY60 & HWY23 AUTO LAB 141 | | | | BARTLESVILLE | OK | 74004-0001 |
| CONOCOPHILLIPS | ATTN: GENERAL COUNSEL | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 |
| CONOCOPHILLIPS | ATTN: GENERAL COUNSEL | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | ATTN: GENERAL COUNSEL | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | ATTN: GENERAL COUNSEL | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 |
| CONOCOPHILLIPS | JACK SCOTT | 317 ADAMS BUILDING | | | BARTLESVILLE | OK | |
| CONOCOPHILLIPS ALASKA | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | |
| CONOCOPHILLIPS ALASKA | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| CONOCOPHILLIPS COMPANY | PHILLIPS RECEIVABLE FUNDING | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOFF, DAVID M | 22643 OUTER DR | | | | DEARBORN | MI | 48124-4230 |
| CONONICO, ANNA S | 223 GLENDOLA N.W. | | | | WARREN | OH | 44483-1246 |
| CONONICO, CARL A | 836 OAK KNOLL AVENUE NORTHEAST | | | | WARREN | OH | 44483-5323 |
| CONOVER, ADAM | 15205 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| CONOVER, FRANK D | 8544 BRASWELL LANE | | | | ROCKY MOUNT | NC | 27803-8400 |
| CONOVER, KEITH | 2107 EGGERT RD | | | | AMHERST | NY | 14226-2003 |
| CONOWAY, GERALD R | 510 STILES DR | | | | ARLINGTON | TX | 76002-4536 |
| CONOYER, LARRY J | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| CONOYER, TRAVIS K | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| CONQUERORS II LLP | 2010 HEARTH STONE DR | | | | GRAND LEDGE | MI | 48837-8947 |
| CONQUEST, DEBRA A | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| CONQUEST, JOSHUA JAMES | 11515 DAVIS ST | | | | GRAND BLANC | MI | 48439-1358 |
| CONRAD A FOSTER | 8524 LAUDER ST | | | | DETROIT | MI | 48228-2422 |
| CONRAD ANDREWS | 5441 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1184 |
| CONRAD BAILEY | 2317 MARINER BLVD | | | | SPRING HILL | FL | 34609-3737 |
| CONRAD BARNAS | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| CONRAD BERGHOEFER | 11194 PEGGY LN | | | | KEITHVILLE | LA | 71047-8809 |
| CONRAD BETHMANN | 46 POPLAR DR | | | | ROCHESTER | NY | 14625-2110 |
| CONRAD BIXBY | PO BOX 55 | | | | NEWFANE | NY | 14108-0055 |
| CONRAD BLOCK JR | 300 TIFFIN ST APT 5 | | | | HUDSON | MI | 49247-1355 |
| CONRAD BRETON | 860 NW SARRIA CT | | | | ST LUCIE WEST | FL | 34986-1755 |
| CONRAD BROWN | 3900 N VIENNA WOODS DR | | | | MUNCIE | IN | 47304-1779 |
| CONRAD CARLSON JR | 1508 NEW YORK AVE | | | | LANSING | MI | 48906-4540 |
| CONRAD CASEY | 7202 E AMAPOLA AVE | | | | ORANGE | CA | 92869-2206 |
| CONRAD CASH | 5183 S 100 W | | | | ANDERSON | IN | 46013-9404 |
| CONRAD CODE | 5748 BENT TREE DR | | | | GAYLORD | MI | 49735-7604 |
| CONRAD CUMMINGS | 9000 US HIGHWAY 192 | | | | CLERMONT | FL | 34714 |
| CONRAD D HELBACH | CGM IRA CUSTODIAN | 4024 LUCKY OAK COURT | | | LAS CRUCES | NM | 88011-4097 |
| CONRAD DAVILLIER JR | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| CONRAD DOIG | 336 NW SHOREVIEW DR | | | | PORT ST LUCIE | FL | 34986-2904 |
| CONRAD DUENAS | 4801 RED BIRCH DR | | | | ARLINGTON | TX | 76018-1098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONRAD ELFSTRAND | 3612 43RD AVE S | | | | MINNEAPOLIS | MN | 55406-2823 |
| CONRAD ELSON JR | 7905 NW 76TH PL | | | | KANSAS CITY | MO | 64152-4415 |
| CONRAD ESTES | 80 RICE RD | | | | GUNTERSVILLE | AL | 35976-5356 |
| CONRAD FORMELL | 12260 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| CONRAD FRANDSEN | 27 SPRINGBROOK SHORES DR | | | | ELMA | NY | 14059-9283 |
| CONRAD FREEMAN | 29 GIBSON AVE | | | | MANSFIELD | OH | 44907-1315 |
| CONRAD H FAUST AND | MARY BEN FAUST | JT WROS | 204 HORICON ST | | MAYVILLE | WI | 53050-1612 |
| CONRAD HAGES | 3141 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| CONRAD HANCZEWSKI | 58 M F L | | | | PRUDENVILLE | MI | 48651 |
| CONRAD HEILMAN, TRUSTEE | U/W/O LOUISE HEILMAN | FBO LORETTA HUTCHINSON | 10 GRANDBY RD | | LANDENBERG | PA | 19350-1000 |
| CONRAD HERNANDEZ | 7662 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1864 |
| CONRAD HOFFMAN | 402 MORNINGSIDE DR | | | | RICHMOND | MO | 64085-1938 |
| CONRAD HUMPHREY | 24520 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1724 |
| CONRAD HUNT | 10227 W 1050 S | | | | LOSANTVILLE | IN | 47354-9364 |
| CONRAD J WASHINGTON | 23861 MAJESTIC ST | | | | OAK PARK | MI | 48237-2249 |
| CONRAD JACKSON | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| CONRAD JAGER | 2366 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2170 |
| CONRAD JAMES | 3012 KONKLE ST | | | | KALAMAZOO | MI | 49001-4567 |
| CONRAD JENSEN | 270 PAIGE LN | | | | FORT VALLEY | VA | 22652-1743 |
| CONRAD K KING JR MD | 1400 PEOPLES PLZ STE 233 | | | | NEWARK | DE | 19702-5708 |
| CONRAD KELLNER | 1822 BETTY LOU CT | | | | PUNTA GORDA | FL | 33982-1613 |
| CONRAD KOZLINSKI | 11363 COPLEY CT | | | | SPRING HILL | FL | 34609-9673 |
| CONRAD KRUEGER | 38131 WALNUT ST | | | | ROMULUS | MI | 48174-4720 |
| CONRAD LEBLANC | 2211 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 |
| CONRAD LEDER | 23288 CRYSTAL LT331 | BOX 331 | | | CLINTON TOWNSHIP | MI | 48036 |
| CONRAD MARSHALL (650519) | (NO OPPOSING COUNSEL) | | | | | | |
| CONRAD MAZUCHOWSKI | 15697 ALSIP ST | | | | ROSEVILLE | MI | 48066-2775 |
| CONRAD MEIR | 879 N CAMPBELL RD | | | | WEST BRANCH | MI | 48661-9515 |
| CONRAD MILLER JR | 1003 BARTON ST | | | | OTSEGO | MI | 49078-1576 |
| CONRAD MILLSAPP | 127 W 10TH ST APT 604 | | | | KANSAS CITY | MO | 64105-1753 |
| CONRAD MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| CONRAD MOSTILLER | 334 WOODBRIDGE GLN | | | | RICHMOND HTS | OH | 44143-1463 |
| CONRAD NEWPORT | 145 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST FL 26 | | | | PHILADELPHIA | PA | 19192-0001 |
| CONRAD OLESTON | 2020 BOND PL | | | | JANESVILLE | WI | 53548-3416 |
| CONRAD P ROBERTS | 4545 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1625 |
| CONRAD PETERSON | 4185 W 600 N-90 | | | | MARKLE | IN | 46770-9778 |
| CONRAD PIDGEON | 1530 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| CONRAD PLATEK | 226 E PARK ST | | | | ALBION | NY | 14411-1428 |
| CONRAD PLONSKI | 15 TAMARA TRL | | | | IUKA | MS | 38852-6442 |
| CONRAD POPP | 2201 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| CONRAD POPRAWA | 29160 GERTRUDE CT | | | | INKSTER | MI | 48141-1102 |
| CONRAD PROD/MCLEAN | 1504 HAMPTON HILL CIR | | | | MCLEAN | VA | 22101-6017 |
| CONRAD RATTAY | 8401 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| CONRAD REAMER | 7458 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| CONRAD REED | 50384 BOG RD | | | | BELLEVILLE | MI | 48111-2582 |
| CONRAD ROHN | 3156 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| CONRAD ROSALES | 3842 E CLOVIS AVE | | | | MESA | AZ | 85206-1851 |
| CONRAD RUSSELL | 9478 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| CONRAD SANWICK | E8288 TRI STATE RD | | | | WESTBY | WI | 54667-7353 |
| CONRAD SCHARRER | 14045 N LEWIS RD | | | | CLIO | MI | 48420-8811 |
| CONRAD SCHMIDT | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| CONRAD SCHULTZ | 24320 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3715 |
| CONRAD SCHWARTZ | 30144 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4428 |
| CONRAD SLORP | 308 W DAVID RD | | | | DAYTON | OH | 45429-1810 |
| CONRAD STEVENSON | PO BOX 1218 | | | | POOLER | GA | 31322-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONRAD SUCHARSKI | 2330 BEACHWOOD DR | | | | LAKE VIEW | NY | 14085-9747 |
| CONRAD SURDU | 5368 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| CONRAD SZAMBELAN | 1106 SUE LN | | | | MILTON | WI | 53563-1793 |
| CONRAD SZYDLOWSKI | 43912 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| CONRAD TARNACKI | 42041 DUXBURY DR | | | | STERLING HTS | MI | 48313-3473 |
| CONRAD THOMPSON | 15810 W BRANT RD | PO BOX 22 | | | BRANT | MI | 48614-2501 |
| CONRAD TOTH | 25514 FARRO CT | | | | WARREN | MI | 48089-1011 |
| CONRAD VORWERCK | 68 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| CONRAD W SUCHARSKI | 2330 BEACHWOOD DR | | | | LAKE VIEW | NY | 14085-9747 |
| CONRAD WASHINGTON | 23861 MAJESTIC ST | | | | OAK PARK | MI | 48237-2249 |
| CONRAD WHITTAKER | 19347 STATE ROUTE 1078 S | | | | HENDERSON | KY | 42420-8827 |
| CONRAD WILHELM | 1108 ORIOLE CIR | | | | FILLMORE | CA | 93015-1601 |
| CONRAD WOOD | 262 DIAMOND CIR | | | | WHITMORE LAKE | MI | 48189-8265 |
| CONRAD WREN | 2322 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6942 |
| CONRAD ZIARNIAK | 7035 DRAPER RD | | | | AKRON | NY | 14001-9498 |
| CONRAD, ANDREW JOHN | PO BOX 355 | | | | VERNON | MI | 48476-0355 |
| CONRAD, BILLY | 129 NORWICH AVE | | | | MOGADORE | OH | 44260-1034 |
| CONRAD, BILLY E | 2968 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2361 |
| CONRAD, CHARLES L | 408 E 106TH ST | | | | KANSAS CITY | MO | 64131-4312 |
| CONRAD, CHRISTINE LEONA | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CONRAD, CLIFFORD LEROY | PO BOX 162 | | | | MONTROSE | MI | 48457-0162 |
| CONRAD, DANIEL C | 1050 CERVI BLVD | | LA SALLE ON N9J3L5 CANADA | | | | |
| CONRAD, DAVID A | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| CONRAD, DAVID ALLEN | 4465 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| CONRAD, DAVID R | PO BOX 152 | | | | CHURUBUSCO | IN | 46723-0152 |
| CONRAD, DAVID T | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| CONRAD, DEAN P | 9515 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-8713 |
| CONRAD, DUANE L. | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CONRAD, GARY E | 82 ARGYLE RD | | | | LANGHORNE | PA | 19047-8131 |
| CONRAD, GEORGE J | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| CONRAD, GREG E | 39611 WABASH ST | | | | ROMULUS | MI | 48174-1183 |
| CONRAD, JANICE E | 3033 BARDIN RD APT 718 | | | | GRAND PRAIRIE | TX | 75052-3863 |
| CONRAD, KAREN A | 3549 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382-1948 |
| CONRAD, KEVIN M | 244 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| CONRAD, KEVIN P | 138 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| CONRAD, LARRY D | 2046 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| CONRAD, LINDA F. | 125 OAK HILL DR | | | | HILLSBORO | OH | 45133-7391 |
| CONRAD, LOUIS J | 5395 CURTIS RD | | | | ATTICA | MI | 48412-9264 |
| CONRAD, MABLE G | 841 E. 700 N. | | | | ALEXANDRIA | IN | 46001-8737 |
| CONRAD, MARY M | 1218 PALMETTO DRIVE | | | | LADY LAKE | FL | 32159-2449 |
| CONRAD, MATTHEW J | 8341 MACK RD | | | | LINDEN | MI | 48451-9612 |
| CONRAD, MICHAEL E | 8544 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9605 |
| CONRAD, MICHAEL J | 13638 W MONTEBELLO AVE | | | | LITCHFIELD PARK | AZ | 85340-8399 |
| CONRAD, MICHAEL K | 244 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| CONRAD, OLIN G | 334 GEORGE AVE | | | | BALTIMORE | MD | 21221-3733 |
| CONRAD, PAUL | 28780 APPLE BLOSSOM DR | | | | FLAT ROCK | MI | 48134-3327 |
| CONRAD, RANDALL B | 26578 WHITES HILL RD | | | | WEST HARRISON | IN | 47060-8300 |
| CONRAD, RICHARD FRANCIS | 73 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2665 |
| CONRAD, RICHARD M | 82 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 |
| CONRAD, ROBERT G | 7729 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1044 |
| CONRAD, ROBERT J | 500 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1831 |
| CONRAD, ROBERT J. | 928 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| CONRAD, ROBERT L | 1088 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9304 |
| CONRAD, RUTH A | 2046 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| CONRAD, SHERRY E | 5395 CURTIS RD | | | | ATTICA | MI | 48412-9264 |
| CONRAD, WANDA S | 5545 W. 300S | | | | ANDERSON | IN | 46011-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONRAD, WILLAM D | 8158 CASTLE ROCK DR | | | | WARREN | OH | 44484-4484 |
| CONRAD-GONZALES, PAUL R | 1058 VILLAGE GREEN DR | | | | JEFFERSON HILLS | PA | 15025-3035 |
| CONRADE SPEARMAN | 224 W 13TH ST | | | | ANDERSON | IN | 46016-1631 |
| CONRADO CANTU | 9185 88TH AVE | | | | ZEELAND | MI | 49464-9473 |
| CONRADO DUENAS JR | 1321 WEBB FERRELL RD S | | | | ARLINGTON | TX | 76002-4572 |
| CONRADO MALDONADO | 1004 E TRINITY ST | | | | VICTORIA | TX | 77901-5439 |
| CONRADO PADILLA | RITA PEREZ DE MORENO 40 | COL MATANCILLAS | | OJUELOS DE JALISCO J MEXICO 47540 | | | |
| CONRADO SALAS | 15815 E STATE ROAD 78 | | | | OKEECHOBEE | FL | 34974-0337 |
| CONRADO SALAS | 15815 E STATE ROAD 78 | | | | OKEECHOBEE | FL | 34974-0337 |
| CONRADT, DANIEL J | 33 WEST GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| CONRADY CONSULTANT SERVICES | 118 PINETREE CIR | | | | COLUMBIANA | AL | 35051-9333 |
| CONRAIL | 507 HIBBEN BUILDING | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONRAIL | 3501 ISLAND AVE | | | | PHILADELPHIA | PA | 19153-3227 |
| CONRAIL | 1000 HOWARD BLVD STE NO 43 | | | | MOUNT LAUREL | NJ | 08054 |
| CONRAIL DIRECT INC | 1 PLYMOUTH MEETING STE 610 | | | | PLYMOUTH MEETING | PA | 19462 |
| CONRAIL, INC. | PO BOX 85004450 | | | | PHILADELPHIA | PA | 19178-0001 |
| CONRAN, DOUGLAS E | 6535 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5124 |
| CONROE'S CHOICE AUTOMOTIVE | 1721 N FRAZIER ST | | | | CONROE | TX | 77301-1342 |
| CONROE, EUGENE E | 9328 MARSALLE RD | | | | PORTLAND | MI | 48875-9677 |
| CONROY CHRIS | CONROY, CHRIS | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| CONROY CUNNINGHAM | SIMPLIFIED STD 401K | 7050 NW 44TH STREET | APT. #502 | | LAUDERHILL | FL | 33319-4086 |
| CONROY JR, JOHN A | 20742 HCL JACKSON | | | | GROSSE ILE | MI | 48138-1148 |
| CONROY JR, KERRINS T | 7382 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9403 |
| CONROY MARY | 305 GOOSE PT | | | | SPRING CITY | TN | 37381-6233 |
| CONROY RYAN & ANGELA | 1262 QUAIL RUN | | | | NEW RICHMOND | WI | 54017-2582 |
| CONROY SIMBERG GANON KREVANS | ABEL LURVEY MORROW & | 3440 HOLLYWOOD BLVD STE 200 | SCHEFER PA | | HOLLYWOOD | FL | 33021-6923 |
| CONROY, DAVID G | 5563 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| CONROY, DENNIS M | 2181 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7332 |
| CONROY, JOHN A | 56 VICTOR AVE | | | | W LONG BRANCH | NJ | 07764-1440 |
| CONROY, JOHN G | 6523 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9587 |
| CONROY, JON F | 621 ROBERT ST | | | | LANSING | MI | 48910-5434 |
| CONROY, MARK ANTHONY | 1016 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CONROY, PATRICK F | 16175 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| CONROY, RONALD WILLIAM | G3433 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| CONRY, DENNIS P | 112 SYCAMORE DR | | | | NORWALK | OH | 44857-1941 |
| CONSAUL AUTO CARE | 252 CONSAUL RD | | | | COLONIE | NY | 12205-3625 |
| CONSCHAFTER | 3795 HARLEM RD | | | | BUFFALO | NY | 14215-1907 |
| CONSCHAFTER | 3795 HARLEM RD | | | | CHEEKTOWAGA | NY | 14215-1907 |
| CONSEAR, ALLEN HUBERT | 6065 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK ST | W1K 2LT LONDON ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| CONSENT - DURAMAX - DURAMAX MARINE | DURAMAX MARINE LLC | 1940 EAST 6TH STREET 6TH FLOOR | | | CLEVELAND | OH | 44114 |
| CONSEPCION VILLA | 296 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| CONSERGERIA WILSON | 16045 EASTWOOD ST | | | | DETROIT | MI | 48205-2943 |
| CONSERVATION FUND | 1655 N FORT MYER DRIVE SUITE | | | | ARLINGTON | VA | 22209 |
| CONSERVATION INTERNATIONAL FOU | 1919 M ST NW STE 600 | | | | WASHINGTON | DC | 20036-3560 |
| CONSERVATION RESOURCES INTERNA | 5532 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22151-2303 |
| CONSERVATION RESOURCES INTERNATIONAL LLC | 5532 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22151-2303 |
| CONSERVATIVE CARE SP | 6815 NOBLE AVE STE 105 | | | | VAN NUYS | CA | 91405-6514 |
| CONSERVATORSHIP OF JESSIE TOLLES | MARY M MCKEOWN CONSERVATOR | 66 BLUE RIDGE ASSEMBLY DRIVE | | | BLACK MOUNTAIN | NC | 28711-8732 |
| CONSERVIT INC | PO BOX 1517 | | | | HAGERSTOWN | MD | 21741-1517 |
| CONSETTA MILLER | 88 BOARDMAN ST | | | | ROCHESTER | NY | 14607-3808 |
| CONSIDINE JAMES | CONSIDINE, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CONSIDINE, MICHAEL JOHN | 27576 GAIL DR | | | | WARREN | MI | 48093-4925 |
| CONSIDINE, ROBERT W | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSIGLIO, DAVID J | 22469 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| CONSIGLIO, FRANK J | 1249 SEVERN CT S.E. | | | | WARREN | OH | 44483-4483 |
| CONSIGLIO, LOUIS | 44070 TRENT DR | | | | CLINTON TWP | MI | 48038-5306 |
| CONSILIDATED RAIL CORPORATION | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48912 |
| CONSOLA RICHARD F | 1182 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3440 |
| CONSOLACION, ELSIE | 4153 BLOOMFIELD DR | | | | STERLING HTS | MI | 48310-3308 |
| CONSOLDATED ENTERPRISES, INC. | PO BOX 11426 | | | | TUCSON | AZ | 85734-1426 |
| CONSOLIDATED | PO BOX 747057 | | | | PITTSBURG | PA | 15274-7057 |
| CONSOLIDATED AUTOMOTIVE ENTERPRISES | 1080 | | | ORANJESTAD ARUBA | | | |
| CONSOLIDATED BUSINESS SOLUTIONS | 416 S MUSTANG RD STE B | | | | YUKON | OK | 73099-7314 |
| CONSOLIDATED CASTING | 1501 S INTERSTATE 45 SERVICE RD | | | | HUTCHINS | TX | 75141-4198 |
| CONSOLIDATED CASTINGS CORP | CECILIA HERMES | 1501 S I-45 | | | WAPAKONETA | OH | 45895 |
| CONSOLIDATED CASTINGS CORPORATION | 1501 S INTERSTATE 45 SERVICE RD | | | | HUTCHINS | TX | 75141-4198 |
| CONSOLIDATED CER/OH | 838 CHERRY ST | | | | BLANCHESTER | OH | 45107-1316 |
| CONSOLIDATED CERAMIC PROD | DIV OF CCPI INC | PO BOX 630080 | | | CINCINNATI | OH | 45263-0080 |
| CONSOLIDATED CERAMIC PRODUCTS | 838 CHERRY ST | | | | BLANCHESTER | OH | 45107-1316 |
| CONSOLIDATED CHEMICAL CORP | DBA TRI CHEM CORP | PO BOX 71550 | | | MADISON HEIGHTS | MI | 48071-0550 |
| CONSOLIDATED CLIPS & CLAMPS INC | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| CONSOLIDATED COMM | PO BOX 747100 | | | | PITTSBURGH | PA | 15274-7100 |
| CONSOLIDATED COMMUNICATIONS | PATSY CROY | 121 S 17TH ST | | | MATTOON | IL | 61938-3915 |
| CONSOLIDATED DELIVERY & LOGIST | 104 SUNFIELD AVE | | | | NEWARK | NJ | 07101 |
| CONSOLIDATED EDISON NEW YORK | PO BOX 1701 | | | | NEW YORK | NY | 10116-1701 |
| CONSOLIDATED EDISON NEW YORK | PO BOX 1701 | | | | NEW YORK | NY | 10116-1701 |
| CONSOLIDATED EDISON OF NY | 3101 20TH AVE | | | | LONG ISLAND CITY | NY | 11105-2014 |
| CONSOLIDATED EDISON OF NY | 31-01 20TH AVE #137 | | | | LONG ISLAND CITY | NY | 11105 |
| CONSOLIDATED EDISON OF NY | DONNA VALENCIA | 3101 20TH AVE | | | NEW YORK | NY | |
| CONSOLIDATED ELECTRICA DIST I | CED BALDWIN HALL | PO BOX 368 | | | MASSENA | NY | 13662-0368 |
| CONSOLIDATED ELECTRICAL DIST | MOSEBACK ELECTRIC & SUPPLY | 315 N POINT DR | | | PITTSBURGH | PA | 15233-2139 |
| CONSOLIDATED ELECTRICAL DIST | PO BOX 8525 | 875 RIVERVIEW DR | | | BENTON HARBOR | MI | 49023-8525 |
| CONSOLIDATED ELECTRICAL DIST | 31356 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362 |
| CONSOLIDATED ELECTRICAL DIST I | 1390 CAMPBELL LN | PO BOX 20178 | | | BOWLING GREEN | KY | 42104-4162 |
| CONSOLIDATED ELECTRICAL DIST I | 1919 CHERRY ST | | | | KANSAS CITY | MO | 64108-1714 |
| CONSOLIDATED ELECTRICAL DIST I | 315 N POINT DR | | | | PITTSBURGH | PA | 15233-2139 |
| CONSOLIDATED ELECTRICAL DIST INC | PO BOX 4847 | 6552 RIDINGS RD | | | SYRACUSE | NY | 13221-4847 |
| CONSOLIDATED ELECTRICAL DISTRI | 710 LEY RD | | | | FORT WAYNE | IN | 46825-5261 |
| CONSOLIDATED ELECTRICAL DISTRI | 2210 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-3512 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | ATT ACCTS REC | PO BOX 15118 | ADD GST 08/04/03 AH | | LITTLE ROCK | AR | 72231-5118 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 1413 POTTER DR | | | | COLORADO SPRINGS | CO | 80909 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | SARA SUTTER | 31356 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 |
| CONSOLIDATED FREIGHTWAYS | 1717 NW 21ST AVE | | | | PORTLAND | OR | 97209-1709 |
| CONSOLIDATED FREIGHTWAYS INC | PO BOX 3113 | | | | PORTLAND | OR | 97208-3113 |
| CONSOLIDATED FREIGHTWAYS INC | PO BOX 4488 | | | | PORTLAND | OR | 97208-4488 |
| CONSOLIDATED GRAPHICS INC | KEITH KIRK | 5858 WESTHEIMER RD STE 200 | | | HOUSTON | TX | 77057-5643 |
| CONSOLIDATED LEAGUE SERVICES INC | FINANCE DEPT | PO BOX 15118 | | | ALBANY | NY | 12212-5118 |
| CONSOLIDATED LEGAL SVCS PC AND | LINDA BRONSON | 2000 TOWN CTR STE 2350 | | | SOUTHFIELD | MI | 48075-1309 |
| CONSOLIDATED LUMBER CO | 6750 MONROE BLVD | | | | TAYLOR | MI | 48180-1845 |
| CONSOLIDATED MACHINING & MFG | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |
| CONSOLIDATED MED/TN | 401 SPENCE LN | | | | NASHVILLE | TN | 37210-3616 |
| CONSOLIDATED METAL PROD | CRAIG SABLE | 1028 DEPOT STREET | | BANDHAGEN SWEDEN | | | |
| CONSOLIDATED METAL PRODUCTS | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204-2012 |
| CONSOLIDATED METAL PRODUCTS INC | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204-2012 |
| CONSOLIDATED OFFICE PRODS LLC | DBA CONCERTO OFFICE PRODS | 9003 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027-5269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED OFFICE PRODUCTS L | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 |
| CONSOLIDATED PL/TWIN | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2303 |
| CONSOLIDATED PLASTICS CO INC | 8181 SARROW RD | | | | TWINSBURG | OH | 44087 |
| CONSOLIDATED RAIL CORP | 2001 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORP | ATTN JACK MCCORMICK | 110 FRANKLIN RD | | | ROANOKE | VA | 24042-0044 |
| CONSOLIDATED RAIL CORP | 110 FRANKLIN RD SE | | | | ROANOKE | VA | 24042-0044 |
| CONSOLIDATED RAIL CORP | PO BOX 8500 | - 4450 | | | PHILADELPHIA | PA | 19178-8500 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 116953 | 501 CHNG 01/10/05 ONEIL | | | ATLANTA | GA | 30368-6953 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 |
| CONSOLIDATED RAIL CORPORATION | NELL FERRORIE | 1000 HOWARD BLVD STE 432 | | | MOUNT LAUREL | NJ | 08054 |
| CONSOLIDATED RAIL CORPORATION | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| CONSOLIDATED RAIL CORPORATION | ATTN: MANAGER-INSURANCE | PO BOX 41416 | TWO COMMERCE SQUARE 16A | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORPORATION | ATTN: GENERAL MANAGER - CONTRACTS | 1528 WALNUT ST | | | PHILADELPHIA | PA | 19102-3600 |
| CONSOLIDATED RAIL CORPORATION | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORPORATION | ATTN: MANAGER - INSURANCE | PO BOX 41406 | TWO COMMERCE SQUARE 6A | | PHILADELPHIA | PA | 19101-1406 |
| CONSOLIDATED RAIL CORPORATION | ATTN: ROBERT DEMPSEY, REAL ESTATE DEPT. | 1000 HOWARD STREET | | | MOUNT LAUREL | NJ | 08054 |
| CONSOLIDATED RAIL CORPORATION | REAL ESTATE DEPARTMENT | ROOM 482-UNION STATION | | | CHICAGO | IL | 60654 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 |
| CONSOLIDATED RAIL CORPORATION | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48912 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 85004450 | | | | PHILADELPHIA | PA | 19178-0001 |
| CONSOLIDATED RAIL CORPORATION | HIBBEN BUILDING ROOM 507 | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONSOLIDATED RAIL CORPORATION | 100 TOWER DR STE 222 | | | | BURR RIDGE | IL | 60527-5744 |
| CONSOLIDATED RAIL CORPORATION | 17301 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2734 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 8538-230 | | | | PHILADELPHIA | PA | 19107 |
| CONSOLIDATED RAIL CORPORATION | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102-3600 |
| CONSOLIDATED RAIL CORPORATION | 482 UNION STREET | | | | CHICAGO | IL | 60654 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 85004450 | | | | PHILADELPHIA | PA | 19178-0001 |
| CONSOLIDATED RAIL CORPORATION C/O GMTC TECH CENTER FACILITIES SE | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| CONSOLIDATED RAIL CORPORATION C/O WORLDWIDE FACILITIES GROUP | 401 VERLINDEN AVENUE | | | | LANSING | MI | 48915 |
| CONSOLIDATED RAIL CORPORATION C/O WWFG | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| CONSOLIDATED RAIL CORPORATION C/O WWFG | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| CONSOLIDATED SHIPPERS INC | 600 ERICKSEN AVE NE STE 300 | | | | BAINBRIDGE IS | WA | 98110-2857 |
| CONSOLIDATED SMART SYSTEMS | 620 W 135TH ST | | | | GARDENA | CA | 90248-1508 |
| CONSOLIDATED SMART SYSTEMS | SHAWN VENTER | 620 W 135TH ST | | | GARDENA | CA | 90248-1508 |
| CONSOLIDATED STEEL & ALUMINUM FENCE CO INC | 316 N 12TH ST | | | | KENILWORTH | NJ | 07033-1162 |
| CONSOLIDATED TE/RMEO | 117 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4655 |
| CONSOLIDATED TRANSF & WHSE | 1251 TANEY ST | | | | NORTH KANSAS CITY | MO | 64116-4412 |
| CONSOLIDATED UTILITY SERVICES | 11640 ARBOR STREET | | | | OMAHA | NE | 68144 |
| CONSOLIDATED UTILITY SERVICES, INC. | CHRIS PECK | 11640 ARBOR ST STE 200 | | | OMAHA | NE | 68144-5007 |
| CONSOLIDATED VENDORS CORP | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340-2064 |
| CONSOLIDATED/PAINSVL | 1002 3RD ST | | | | FAIRPORT HARBOR | OH | 44077-5701 |
| CONSOLIDATION SERVICES INTL INC | PO BOX 1855 | | | | SOUTH BEND | IN | 46634-1855 |
| CONSORCIO INDUSTRIAL MEXICANO | JEBB KIRKLAND | C/O IXTLAN PLASTICS TECH LLC | 412 S. DEAN | SANTA CATARINA NL 66350 MEXICO | | | |
| CONSORTIUM FOR GRADUATE STUDY IN MANAGEMENT | 5585 PERSHING AVE STE 240 | | | | SAINT LOUIS | MO | 63112-1795 |
| CONSORTIUM OF LOCAL BANKS (KDB, WOORI, SHINHAN & KEB) | 16-3 YEOUIDO-DONG YEONGDEUNGPO-GU | | | SEOUL 150-973 SOUTH KOREA | | | |
| CONSTABLE ERIC | CONSTABLE, ERIC | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CONSTABLE MARY | 10210 S SHEPARD AVE | | | | OAK CREEK | WI | 53154-5752 |
| CONSTABLE RICHARD G SCHNEIDER | ANTHONY E MARTIN | 99 EXCHANGE BLVD STE 1 | INDEX# 5716/92 | | ROCHESTER | NY | 14614-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTABLE ROBERT KOTIN | ACCOUNT OF LOUISE THOMPSON | | | | ROCHESTER | NY | 14625-0469 |
| CONSTABLE THOMAS C PINTO | FOR ACCT OF JOSEPH LUMINELLO | 900 EDINBURG RD | | | TRENTON | NJ | 08690-1204 |
| CONSTABLE THOMAS C PINTO | ACCT OF DAWN L WILLIAMS | 900 EDINBURG RD | | | TRENTON | NJ | 08690-1204 |
| CONSTABLE THOMAS C PINTO | ACCT OF DEBRA A MATSON | 900 EDINBURG RD | DOCKET# D93-2853 | | TRENTON | NJ | 08690-1204 |
| CONSTABLE TRANSPORT LIMITED | 650 ALLANBURG RD | | | THOROLD ON L2V 1A8 CANADA | | | |
| CONSTABLE, CHARLES E | 3573 GRAFTON STREET | | | | LAKE ORION | MI | 48359-1539 |
| CONSTABLE, DAVID L | APT 1127 | 3400 NORTH ALMA SCHOOL ROAD | | | CHANDLER | AZ | 85224-8015 |
| CONSTABLE, JAMES A | 820 NORTH HARDEMAN CIRCLE | | | | JUSTIN | TX | 76247-6247 |
| CONSTABLE, MARILYN | 4225 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221-4234 |
| CONSTANC HOADLEY | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| CONSTANCE A HURST | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| CONSTANCE A HUSS AND | GARY D HUSS JTWROS | 739 MOCKINGBIRD LANE | | | BRANSON | MO | 65616-2374 |
| CONSTANCE A. GILET | CGM IRA CUSTODIAN | 1404 WRENWOOD COURT | | | GREENSBORO | NC | 27455-9211 |
| CONSTANCE ANDERSON | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |
| CONSTANCE ANGLUM | 411 BIG WOODS DRIVE | | | | BATAVIA | IL | 60510-7656 |
| CONSTANCE ATHERHOLT | APT 201 | 3707 KAREN PARKWAY | | | WATERFORD | MI | 48328-4672 |
| CONSTANCE ATWELL | 688 E WACKER ST | | | | HERNANDO | FL | 34442-2612 |
| CONSTANCE AUCLAIR | 1644 MENDON RD | | | | WOONSOCKET | RI | 02895-4922 |
| CONSTANCE AYO | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| CONSTANCE AYO | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| CONSTANCE B DEGE | CGM IRA CUSTODIAN | 2740 PRINCETON TRACE | | | CUMMING | GA | 30041-2861 |
| CONSTANCE BACH | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| CONSTANCE BALDWIN | 210 WELCOME WAY BLVD W APT 101B | | | | INDIANAPOLIS | IN | 46214-2952 |
| CONSTANCE BEAUCHAMP | 6270 SHADY LN | | | | BRIGHTON | MI | 48116-9534 |
| CONSTANCE BENNETT | 3833 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-6538 |
| CONSTANCE BENTZ AND | WILLIAM BENTZ JTWROS | 4370 SAMBOURNE ST | | | CLERMONT | FL | 34711-5235 |
| CONSTANCE BEST | MI GUARDIANSHIP SERVICES INC | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| CONSTANCE BILLINGSLEY | 7800 E JEFFERSON AVE APT 1500 | | | | DETROIT | MI | 48214-2576 |
| CONSTANCE BLACKMER | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| CONSTANCE BODARY | 6294 SIGMA AVE SE | | | | KALKASKA | MI | 49646-9632 |
| CONSTANCE BOONE | N12698 CARDINAL AVE | | | | OWEN | WI | 54460-8249 |
| CONSTANCE BRADLEY | 39 WRIGHT AVE | | | | BUFFALO | NY | 14215-3513 |
| CONSTANCE BRADY | 29 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1619 |
| CONSTANCE BRANTLEY | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| CONSTANCE BRAYTON | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| CONSTANCE BRUTON | 909 REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458-3429 |
| CONSTANCE BURKE | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| CONSTANCE BURTON | 66 TURRILL AVE | | | | LAPEER | MI | 48446-2535 |
| CONSTANCE BUTCAVAGE | 29 GLADYS AVE | | | | MANVILLE | NJ | 08835-2347 |
| CONSTANCE BUTCHER | PO BOX 334 | | | | NORTH JACKSON | OH | 44451-0334 |
| CONSTANCE BUTTS | 6078 WHITEHOUSE TRL | | | | VANDERBILT | MI | 49795-9326 |
| CONSTANCE C. PETERSEN | CGM IRA ROLLOVER CUSTODIAN | 38-08 MORLOT AVENUE | | | FAIRLAWN | NJ | 07410-4917 |
| CONSTANCE CAPPON | 150 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| CONSTANCE CARABETTA | 26 ALLEN AVE 2ND FLOOR | | | | MERIDEN | CT | 06451 |
| CONSTANCE CARASI | 1318 E LIBERTY ST | | | | GIRARD | OH | 44420-2412 |
| CONSTANCE CARFREY | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| CONSTANCE CARROL | 3449 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3567 |
| CONSTANCE CARTER | 3040 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| CONSTANCE CHAFFEE TTEE OF THE | CONSTANCE CHAFFEE TR DTD 9/9/85 | 3690 E HIAWATHA | | | OKEMOS | MI | 48864-4040 |
| CONSTANCE CHAMBERS | 16155 ROBSON ST | | | | DETROIT | MI | 48235-4044 |
| CONSTANCE CHIDLEY | 39820 US HIGHWAY 19 N LOT 109 | | | | TARPON SPRINGS | FL | 34689-8303 |
| CONSTANCE CHRENKA | 1170 N SHOOP AVE APT 64 | | | | WAUSEON | OH | 43567-1864 |
| CONSTANCE COATS | 3125 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1235 |
| CONSTANCE CONFER | 5417 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1105 |
| CONSTANCE CRADIT | 13661 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| CONSTANCE CRANE | PO BOX 169 | 206 THIRD | | | OOLITIC | IN | 47451-0169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE CRANE | PO BOX 169 | | | | OOLITIC | IN | 47451-0169 |
| CONSTANCE CRAWFORD | 9595 7 MILE RD | | | | NORTHVILLE | MI | 48167-9106 |
| CONSTANCE CRICKMORE | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| CONSTANCE CRIGLER | 9930 GRACE DR APT 5 | | | | PORT RICHEY | FL | 34668-3521 |
| CONSTANCE CRISSMAN | PO BOX 463 | | | | LOCKPORT | NY | 14095-0463 |
| CONSTANCE CROSBY | 8370 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CONSTANCE CUMMINGS | 42 HERSEY ST | | | | HINGHAM | MA | 02043-4608 |
| CONSTANCE CUNNINGHAM | 3609 S VILLAGE DR | | | | AVENEL | NJ | 07001-1021 |
| CONSTANCE CURTIS | 1864 ARGENTINE RD | | | | HOWELL | MI | 48843-9019 |
| CONSTANCE D WHITTAKER TTEE | CONSTANCE D WHITTAKER REV TR | U/A DTD 5-4-92 | 105 N HILLDALE RD | | SALINA | KS | 67401-3531 |
| CONSTANCE DAVIS | 3413 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| CONSTANCE DAVIS | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 |
| CONSTANCE DAVIS-LEE | 202 N HENRY ST | | | | CRESTLINE | OH | 44827-1629 |
| CONSTANCE DAYTON | 132 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4412 |
| CONSTANCE DECORE | 15407 LONDON AVE | | | | CLEVELAND | OH | 44135-2741 |
| CONSTANCE DENNIS | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| CONSTANCE DENNY | 2874 BOAT CLUB LN | | | | NAVARRE | FL | 32566-7991 |
| CONSTANCE DEPP | 813 HIGH ST | | | | BEDFORD | OH | 44146-3823 |
| CONSTANCE DERRICKSON | 604 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |
| CONSTANCE DOBSON | 1853 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| CONSTANCE DOOLAN | 6234 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| CONSTANCE DOYLE | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| CONSTANCE DRAKULIC | 1315 ELM ST | | | | GREENSBURG | PA | 15601-5353 |
| CONSTANCE DUKE | 4201 FREEMAN AVE | | | | HAMILTON | OH | 45015-2901 |
| CONSTANCE DULING | 315 W MADISON ST | | | | LANSING | MI | 48906-5104 |
| CONSTANCE DUNN | 70 COUNCIL AVE BOX226 | | | | WHEATLAND | PA | 16161 |
| CONSTANCE DURST | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| CONSTANCE E BRYANT | PO BOX 11036 | | | | HICKORY | NC | 28603-6402 |
| CONSTANCE E JOHNSON | 101 TEMPEST ST | | | | INTERLACHEN | FL | 32148-3643 |
| CONSTANCE E JOHNSON | 437 W 400 S | | | | KOKOMO | IN | 46902-5267 |
| CONSTANCE ELLAVICH | 630 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |
| CONSTANCE ENTZMINGER | 2070 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| CONSTANCE F VAN DER VEER | 1055 HILLTOP LANE | | | | KODAK | TN | 37764-1838 |
| CONSTANCE FEIGHTNER | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| CONSTANCE FINNEY | 5027 RIDGE RD | | | | CORTLAND | OH | 44410-9759 |
| CONSTANCE FISHER | 11300 124TH AVE LOT 109 | | | | LARGO | FL | 33778-2734 |
| CONSTANCE FLETCHER | 10101 SPRINGTIME CIR | | | | CLARKSTON | MI | 48348-1645 |
| CONSTANCE FLOYD | 8075 MEYERS RD | | | | DETROIT | MI | 48228-4014 |
| CONSTANCE FOGT | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570-2613 |
| CONSTANCE FOSTER | 511 CROSSMAN ST | | | | WILLIAMSTON | MI | 48895-1521 |
| CONSTANCE FOX | 3731 BANGOR RD | | | | BAY CITY | MI | 48706-2213 |
| CONSTANCE FRONCZEK | 4817 E EDDY DR | | | | LEWISTON | NY | 14092-1135 |
| CONSTANCE FURLONG | 178 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9514 |
| CONSTANCE G AYO | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| CONSTANCE G PALVAS TTEE | FBO CONSTANCE G PALVAS | U/A/D 05/05/81 | 5749 ELLSWORTH CT | | MERRILLVILLE | IN | 46410 |
| CONSTANCE GATTA | 141 PHILLIPS AVE | | | | NILES | OH | 44446-3743 |
| CONSTANCE GAUDET | 46 MANN LOT RD | | | | SCITUATE | MA | 02066-1808 |
| CONSTANCE GILMET | 1542 COUTANT ST | | | | FLUSHING | MI | 48433-1840 |
| CONSTANCE GIPSON | 3568 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| CONSTANCE GIST | 6805 DARYLL DR | | | | FLINT | MI | 48505-1967 |
| CONSTANCE GOLDEN | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| CONSTANCE GOOD | 3304 W MICHIGAN AVE | | | | LANSING | MI | 48917-3703 |
| CONSTANCE GORROW | PO BOX 252 | | | | FT COVINGTON | NY | 12937-0252 |
| CONSTANCE GRIFFITH | 3473 ATLANTIC ST NE | | | | WARREN | OH | 44483-4542 |
| CONSTANCE GRIMM | 6780 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-9166 |
| CONSTANCE GROTH | 8951 E DEBORAH CT | | | | LIVONIA | MI | 48150-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE H AMOS-TRIPP TTEE | CONSTANCE H AMOS-TRIPP | REV LIV TR DTD 6/24/1994 | 1521 YANKEE TRACE DRIVE | | CENTERVILLE | OH | 45458-3999 |
| CONSTANCE H LITZENBERGER  TTEE | U/A DTD 5/17/96 | WILLIARD A LITZENBERGER TRUST | 302 PINECREST DR | | ELIZABETHTOWN | KY | 42701 |
| CONSTANCE HAAG | 4481 THICK RD | | | | CHAPEL HILL | TN | 37034-2646 |
| CONSTANCE HALL | TOD ACCOUNT | 40 CHIEFTAIN DR | | | SAINT LOUIS | MO | 63146-5484 |
| CONSTANCE HALLAM | 225 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| CONSTANCE HALLECK | 11319 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| CONSTANCE HARRIS | 7558 JUNIPER RIDGE DR | | | | MEMPHIS | TN | 38125-3538 |
| CONSTANCE HAVENS | 2742 E HARWELL RD | | | | GILBERT | AZ | 85234-1437 |
| CONSTANCE HEINZ | 1104 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| CONSTANCE HOJNACKI | 11154 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| CONSTANCE HOURIHAN | 59 TOWN LINE RD | | | | FULTON | NY | 13069-4549 |
| CONSTANCE HRYNKOW | 1056 TRUMAN ST | | | | NOKOMIS | FL | 34275-4401 |
| CONSTANCE HUGHES | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| CONSTANCE HURST | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| CONSTANCE HUSSON | 28100 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3277 |
| CONSTANCE I MCCULLAGH | 578 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| CONSTANCE J GRIFFITH | 3473 ATLANTIC ST NE | | | | WARREN | OH | 44483-4542 |
| CONSTANCE J LUCAS AND | NICHOLAS H LUCAS TTEES | CONSTANCE LUCAS REV TR | U/A DATED 12/08/99 | 1616 EAST 31ST PLACE | TULSA | OK | 74105-2112 |
| CONSTANCE J REYNOLDS | CGM IRA CUSTODIAN | 9339 SW CAMILLE TER | | | PORTLAND | OR | 97223-7042 |
| CONSTANCE JACKSON | 9824 GROVE OAKS BLVD | | | | DALLAS | TX | 75217-7670 |
| CONSTANCE JACKSON | 5710 TRAILWINDS DR APT 525 | | | | FORT MYERS | FL | 33907-8337 |
| CONSTANCE JASINSKI | 2411 E BRANDENBERRY CT APT 2O | | | | ARLINGTON HEIGHTS | IL | 60004-5181 |
| CONSTANCE JOHNSON | 101 TEMPEST ST | | | | INTERLACHEN | FL | 32148-3643 |
| CONSTANCE JOHNSON | 6213 TOWAR GARDEN CIR APT 5C | | | | EAST LANSING | MI | 48823-1665 |
| CONSTANCE JOHNSON | 35672 CAMDEN CT | | | | FARMINGTON HILLS | MI | 48335-1214 |
| CONSTANCE JORDON | 37 HICKORY ST | | | | DANBURY | CT | 06810-5723 |
| CONSTANCE KAPPAS | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CONSTANCE KASHAY | 8848 KING GRAVES RD NE | | | | WARREN | OH | 44484-1119 |
| CONSTANCE KENNEDY | PO BOX 42 | | | | WAYNE | MI | 48184-0042 |
| CONSTANCE KING | 9131 DELMAR ST | | | | DETROIT | MI | 48211-1131 |
| CONSTANCE KISELLA | 13979 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| CONSTANCE KONIECZNY | 5741 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| CONSTANCE KONTYKO | 4040 N WASHBURN RD | | | | DAVISON | MI | 48423-8024 |
| CONSTANCE KOSTOWSKI | PO BOX 56 | | | | MIKADO | MI | 48745-0056 |
| CONSTANCE KOZAK | 5303 DEW GARTH | | | | BALTIMORE | MD | 21206-3019 |
| CONSTANCE KUCZMARSKI AND | EUGENE KUCZMARSKI JTWROS | TOD K.LOGAN, J.KUCZMARSKI & K. | KUCZMARSKI SUBJ TO STA TOD NOL | 32 WHITEHALL CIRCLE | WILMINGTON | DE | 19808-5626 |
| CONSTANCE KUTZ | 275 CUTOFF RD | | | | MURFREESBORO | TN | 37129-7933 |
| CONSTANCE L CHADWICK TTEE | FBO CONSTANCE L CHADWICK TRUST | U/A/D 10-13-2006 | 3757 KERMIT CT NE | | SALEM | OR | 97305-3042 |
| CONSTANCE L HERNANDEZ | PO BOX 232 | | | | OSCODA | MI | 48750-0232 |
| CONSTANCE L WHEELER | 196 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| CONSTANCE LAFRAMBOISE | PO BOX 206 | | | | SAINT HELEN | MI | 48656-0206 |
| CONSTANCE LAPIKAS | 3650 SARNAC DR. R. D. #1 | | | | SHARPSVILLE | PA | 16150 |
| CONSTANCE LAUDADIO | 2874 LYELL RD | | | | ROCHESTER | NY | 14606-4924 |
| CONSTANCE LAVENDER | 11716 FLANDERS ST | | | | DETROIT | MI | 48205-3708 |
| CONSTANCE LEMAY | 508 19TH AVE W UNIT F | | | | WEST FARGO | ND | 58078-4640 |
| CONSTANCE LETIZIA | 3030 TIMBER RIDGE LN | | | | ROCK HILL | SC | 29732-9376 |
| CONSTANCE LITTELL | 2248 OVERLAND AVE NE | | | | WARREN | OH | 44483-2815 |
| CONSTANCE LOFTICE | 611 W ASH ST | | | | CELINA | TX | 75009-6405 |
| CONSTANCE LOVE | 7065 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| CONSTANCE LOWRIE | 416 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1436 |
| CONSTANCE LYNN | 4061 EDMUND ST | | | | WAYNE | MI | 48184-1723 |
| CONSTANCE M BRANTLEY | 8248 W LAKE HOLIDAY DR | | | | MEARS | MI | 49436-9441 |
| CONSTANCE M BRANTLEY | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| CONSTANCE M COLLINS | CGM IRA CUSTODIAN | 1775 BLOSSOM HILL ROAD | | | EASTON | PA | 18040-8351 |
| CONSTANCE M FULENWIDER | 633 BOSTON POST ROAD | | | | WESTON | MA | 02493-1541 |
| CONSTANCE M GEARY | 36 VERANDA STREET | | | | PORTLAND | ME | 04103-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE M PICKARD | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| CONSTANCE M RODGERS | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| CONSTANCE M SWANDER | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| CONSTANCE M TROPPI | 265 ROSELAND DR | | | | CANTON | MI | 48187-3954 |
| CONSTANCE M WALLINGA REVOCABLE | TRUST UAD 01/29/88 | CONSTANCE M WALLINGA & | JACK WALLINGA TTEES AMD 01/08/02 | 1235 YALE PL #1002 | MINNEAPOLIS | MN | 55403-1946 |
| CONSTANCE M WALLINGA REVOCABLE | TRUST UAD 01/29/88 | CONSTANCE M WALLINGA & | JACK WALLINGA TTEES AMD 01/08/02 | 1235 YALE PL #1002 | MINNEAPOLIS | MN | 55403-1946 |
| CONSTANCE M WARD | 1442 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| CONSTANCE MARIE REYNOLDS | 2100 PIN OAK COURT | | | | LAKE CHARLES | LA | 70605-1134 |
| CONSTANCE MARTIN | 2513 DARLING DR NW | | | | ALEXANDRIA | MN | 56308-8652 |
| CONSTANCE MASTERS | 411 S PORTER ST | | | | SAGINAW | MI | 48602-2327 |
| CONSTANCE MATHIS | 2020 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| CONSTANCE MAY | 222 LYNWOOD CIR | | | | LANSING | MI | 48906-3254 |
| CONSTANCE MAZZOLENI | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| CONSTANCE MC DONOUGH | 3824 PALL DR | | | | WARREN | MI | 48092-1951 |
| CONSTANCE MC VEY | 26995 JAMES AVE | | | | FLAT ROCK | MI | 48134-1152 |
| CONSTANCE MCBRAYER | 406 ANDOVER LN | | | | BALLWIN | MO | 63011-2503 |
| CONSTANCE MCCULLAGH | 578 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| CONSTANCE MCDEVITT | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3176 |
| CONSTANCE MCDOUGALL | 4866 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| CONSTANCE MCFADDEN | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| CONSTANCE MEEKS | 2009 E WAYLAND ST | | | | SPRINGFIELD | MO | 65804-3365 |
| CONSTANCE MIDDLESTETTER | 14 ANNAPOLIS LANE | | | | ROTONDA WEST | FL | 33947-2201 |
| CONSTANCE MIDDLETON | 1097 MANSFIELD CT | C/O NAJWA MIDDLETON'SALEM | | | NORCROSS | GA | 30093-4635 |
| CONSTANCE MILLER | 437 W SCHLEIER ST APT 8 | | | | FRANKENMUTH | MI | 48734-1084 |
| CONSTANCE MILLER | RAYMOND S MILLER TTEE | U/A/D 06-27-1991 | FBO CONSTANCE MILLER REV TRUST | 16891 KNIGHTSBRIDGE LANE | DELRAY BEACH | FL | 33484-6949 |
| CONSTANCE MILLER | RAYMOND S MILLER TTEE | U/A/D 06-27-1991 | FBO CONSTANCE MILLER REV TRUST | 16891 KNIGHTSBRIDGE LANE | DELRAY BEACH | FL | 33484-6949 |
| CONSTANCE MODRCIN | 268 ASPEN LN | | | | SUNRISE BEACH | MO | 65079-5345 |
| CONSTANCE MOLNAR | 3477 MAIN RD | | | | STANDISH | MI | 48658 |
| CONSTANCE MONTPAS | 6189 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| CONSTANCE MOORE | 1940 RT 2 S. MAIN SW | | | | WARREN | OH | 44481 |
| CONSTANCE MROCZEK | 833 STOWELL DR APT 8 | | | | ROCHESTER | NY | 14616-1843 |
| CONSTANCE MYERS | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| CONSTANCE NADELL | 8384 INNSBROOK DR | | | | TALLAHASSEE | FL | 32312-4237 |
| CONSTANCE NAJDER | 4851 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| CONSTANCE NEWSOM | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| CONSTANCE NICHOLAS | PO BOX 396 | 1985 SPURGEON VALLEY RD. | | | VANDERBILT | MI | 49795-0396 |
| CONSTANCE NORMAN | 1064 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2408 |
| CONSTANCE NORRIS | 3261 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| CONSTANCE NORTH | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| CONSTANCE NORTHRUP | 2034 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 |
| CONSTANCE NOWAKOWSKI | 86 KNOB HILL RD | | | | MERIDEN | CT | 06451-4977 |
| CONSTANCE O'BRIEN | 9238 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9200 |
| CONSTANCE OAKLEY | 2801 S STONE RD LOT 43 | STONECREST MANOR | | | MARION | IN | 46953-4716 |
| CONSTANCE OBRIEN | 2552 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3339 |
| CONSTANCE OLSON | 29 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| CONSTANCE ORR | 502 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5601 |
| CONSTANCE P WINTER AND GARY B | WINTER JTWROS | 736 HICKMAN DR | | | SAUK CENTRE | MN | 56378-1810 |
| CONSTANCE PATTENAUDE | 18070 VALADE ST | | | | RIVERVIEW | MI | 48193-7419 |
| CONSTANCE PENNINGTON | 3111 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| CONSTANCE PERKINS | 1862 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| CONSTANCE PHILLIPS | 409 E WASHINGTON ST | | | | GALVESTON | IN | 46932-9795 |
| CONSTANCE PICKARD | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| CONSTANCE PIEL | 3215 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 |
| CONSTANCE PLESS | 3350 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| CONSTANCE PLOWDEN | 1442 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| CONSTANCE POWERS | 206 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE PRUITT | 507 W MAIN ST APT 102 | | | | VERMILLION | SD | 57069-1955 |
| CONSTANCE QUINN | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| CONSTANCE R MAZZOLENI | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| CONSTANCE R. POOL, TTEE | FBO CONSTANCE R. POOL LIV TR | U/A/D 01/28/1998 | 205 CAPRI ST. | | LAKEWAY | TX | 78734-4305 |
| CONSTANCE RANDALL | 174 CHURCH STREET | REAR APT | | | LOCKPORT | NY | 14094 |
| CONSTANCE REAVER | 755 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| CONSTANCE REITMULDER | 918 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1302 |
| CONSTANCE RILEY | PO BOX 401296 | | | | REDFORD | MI | 48240-9296 |
| CONSTANCE RITTENBURY | 11296 RUNYAN LK RD. BOX 408 | | | | FENTON | MI | 48430 |
| CONSTANCE ROACH | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CONSTANCE ROACH | 734 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| CONSTANCE ROBINSON | 1540 TENNYSON AVE | | | | DAYTON | OH | 45406-4244 |
| CONSTANCE RODGERS | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| CONSTANCE ROMANO | APT 6 | 5 TOWN GARDEN DRIVE | | | LIVERPOOL | NY | 13088-8507 |
| CONSTANCE ROMANO | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| CONSTANCE ROSS | 107 PLANTATION RD | | | | WINDER | GA | 30680-3870 |
| CONSTANCE ROVERE | 221 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| CONSTANCE ROWE-SULLIVAN | 619 HARBOR WALK DR | | | | FORT WAYNE | IN | 46819-2620 |
| CONSTANCE RUSHIN | 14500 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| CONSTANCE RZEPKA | 8529 E CHOLLA ST | | | | SCOTTSDALE | AZ | 85260-6611 |
| CONSTANCE S KONIECZNY | 5741 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| CONSTANCE S SCARBROUGH | 3362 BUCKLAND SQUARE | APT. #139 | | | OWENSBORO | KY | 42301-5829 |
| CONSTANCE SALMERI | PO BOX 271 | | | | RANSOMVILLE | NY | 14131-0271 |
| CONSTANCE SARGENT | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303-4760 |
| CONSTANCE SAVAGE | 2411 N OHIO ST | | | | KOKOMO | IN | 46901-1655 |
| CONSTANCE SCHWEITZER | TOD LEO SCHWEITZER | SUBJECT TO STA TOD RULES | 1805 215TH STREET, APT. 7E | | BAYSIDE | NY | 11360-2114 |
| CONSTANCE SCHWEITZER | TOD LEO SCHWEITZER | SUBJECT TO STA TOD RULES | 1805 215TH STREET, APT. 7E | | BAYSIDE | NY | 11360-2114 |
| CONSTANCE SCOTT | 2461 W SCOTT DR | | | | IRONS | MI | 49644-8758 |
| CONSTANCE SCOTT | 7307 ERIC DR | | | | MENTOR | OH | 44060-3009 |
| CONSTANCE SERSAW | 37542 PINATA AVE | | | | ZEPHYRHILLS | FL | 33541-1270 |
| CONSTANCE SETTE | 93 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3226 |
| CONSTANCE SGRO | 14 AXFORD RD | | | | HAMILTON | NJ | 08610-4103 |
| CONSTANCE SHIPMAN | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| CONSTANCE SHOCKLEY | 3714 W SANTA CRUZ AVE | | | | QUEEN CREEK | AZ | 85242-3084 |
| CONSTANCE SIERADSKI | 8 ERWIN AVE | | | | MASSENA | NY | 13662-1023 |
| CONSTANCE SIMS | 9133 SOUTH KARLOV AVENUE | | | | OAK LAWN | IL | 60453-1912 |
| CONSTANCE SKELLY | CGM IRA CUSTODIAN | 662 COOPER AVENUE | | | ORADELL | NJ | 07649-2336 |
| CONSTANCE SMITH | 301 CARLYLE E APT B | | | | BELLEVILLE | IL | 62221-4540 |
| CONSTANCE SMITH | 3511 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| CONSTANCE SPENCE | 3349 LAWSON DR | | | | BEAVERCREEK | OH | 45432-2735 |
| CONSTANCE STAHLEY | EDGAR N STAHLEY JR JT TEN | P.O. BOX 152 | | | SILVERDALE | PA | 18962-0152 |
| CONSTANCE STREBIG | 4053 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| CONSTANCE STRUKEL | 225 STAMPER RD | | | | ELMA | WA | 98541-9411 |
| CONSTANCE SWANDER | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| CONSTANCE THOMAS | 3715 AULDYN DR | | | | AUSTELL | GA | 30106-1461 |
| CONSTANCE THOMPSON | 1210 ABBE RD S STE 232 | THE ABBE WOOD RETIREMENT CENTER | | | ELYRIA | OH | 44035-7269 |
| CONSTANCE THREETS | 68 E BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0612 |
| CONSTANCE THURN | 3138 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9766 |
| CONSTANCE TITKA | 21 SOUTH TER | | | | FISHKILL | NY | 12524-2412 |
| CONSTANCE TOLES | 205 MIDLAND AVE | | | | COLUMBUS | OH | 43223-1022 |
| CONSTANCE TOOLE | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 |
| CONSTANCE TROPPI | 11384 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| CONSTANCE TURNER | 10 WHISPERING DR | | | | TROTWOOD | OH | 45426-3027 |
| CONSTANCE V GUTIERREZ, DECD | 3303 BLACKBURN STREET | UNIT 406 | | | DALLAS | TX | 75204-1560 |
| CONSTANCE VAN TOSH TTEE | FBO CONSTANCE VAN TOSH | U/A/D 04/24/90 | REVOCABLE TRUST | 10837 WHITE ASPEN LANE | BOCA RATON | FL | 33428-2723 |
| CONSTANCE VAN WYCK | 828 VIA ALHAMBRA UNIT D | | | | LAGUNA WOODS | CA | 92637-4836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE VANDERAU | 159 E SIDE DR | | | | GREENCASTLE | PA | 17225-1358 |
| CONSTANCE VERITY | 277 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| CONSTANCE W LEETE | 3755 GLENFELIZ BLVD | | | | LOS ANGELES | CA | 90039-1736 |
| CONSTANCE W NEWSOM | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| CONSTANCE WARNER | 27541 FAIRFIELD DRIVE | | | | WARREN | MI | 48088-6615 |
| CONSTANCE WARREN | 10237 IRONWAY DR | | | | INDIANAPOLIS | IN | 46239-8822 |
| CONSTANCE WATERS | 7449 PAWTUCKET CT | | | | INDIANAPOLIS | IN | 46250-2755 |
| CONSTANCE WEBER | PO BOX 253011 | | | | W BLOOMFIELD | MI | 48325-3011 |
| CONSTANCE WELCH | 2377 TOD AVE NW | | | | WARREN | OH | 44485-1921 |
| CONSTANCE WELLMAN | 1352 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| CONSTANCE WEST | 1940 NORTH 9TH STREET | | | | TERRE HAUTE | IN | 47804-2824 |
| CONSTANCE WESTRA | 1748 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| CONSTANCE WHEELER | 196 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| CONSTANCE WHITE | 12 ROCK CREEK TER APT 88 | | | | ENGLEWOOD | NJ | 07631-5089 |
| CONSTANCE WILKES | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| CONSTANCE WILLIAMS | 3B GRUELL STREET | | | | LA FONTAINE | IN | 46940 |
| CONSTANCE WILSON | 210 EAST 8TH ST | | | | ALEXANDRIA | IN | 46001 |
| CONSTANCE WILSON | 313 WISLER ST | | | | DAVISON | MI | 48423-1630 |
| CONSTANCE WINKLES | 219 W PIKE ST APT 108S | | | | MARTINSVILLE | IN | 46151-1438 |
| CONSTANCE WISE | 3110 SAINT LUKES LN | | | | BALTIMORE | MD | 21207-5617 |
| CONSTANCE WORKMAN | 3617 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| CONSTANCE WORSHAM | 7445 MARCH RD | | | | THEODORE | AL | 36582-8010 |
| CONSTANCE WRIGHT | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| CONSTANCE Y MARIGOLD | 101 WEST WINDSOR RD #3103 | | | | URBANA | IL | 61802-6663 |
| CONSTANCE YENSER | 809 S 1ST ST | | | | TRENTON | OH | 45067-1801 |
| CONSTANCE ZACHER | 2255 D CIRCLE RIDGE DR. | | | | DELAFIELD | WI | 53018 |
| CONSTANCE ZEISMAN | 4834 WAYNESBORO | | | | HOUSTON | TX | 77035-3416 |
| CONSTANCE ZIADEH | 3048 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2822 |
| CONSTANCE ZIETZ | 11508 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| CONSTANCE ZIMMERMAN | 6250 CORWIN STA | | | | NEWFANE | NY | 14108-9746 |
| CONSTANCE ZOLTOWSKI | 3915 W CHOLLA ST | | | | PHOENIX | AZ | 85029-3813 |
| CONSTANCE, CHARLES D | 5204 PINE HILL CIR | | | | HOWELL | MI | 48843-7418 |
| CONSTANCE, DAVID C | 43327 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2365 |
| CONSTANCE, JAMES E | 2328 LAKECREST DRIVE | | | | MANSFIELD | OH | 44903-9264 |
| CONSTANCE, JOYCE E | 4453 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4426 |
| CONSTANCE, PERRY | | | | | | | |
| CONSTANCIO ORIAL JR | 4104 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| CONSTANGY BROOKS & SMITH LLC | 98 SAN JACINTO BLVD STE 615 | | | | AUSTIN | TX | 78701-4285 |
| CONSTANINI ROBERT | W8268 DISHAW DR | | | | IRON MOUNTAIN | MI | 49801-9557 |
| CONSTANT BRISART | 2704 N. 41ST. ROAD | | | | SHERIDAN | IL | 60551 |
| CONSTANT BROWN | PO BOX 442436 | | | | DETROIT | MI | 48244-2436 |
| CONSTANT D BROWN | PO BOX 442436 | | | | DETROIT | MI | 48244-2436 |
| CONSTANT HAUSBECK | 988 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| CONSTANT JR, WALTER | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| CONSTANT, ANDREW H | 2390 CHESHIRE DRIVE | | | | AURORA | IL | 60502-6929 |
| CONSTANT, CICELY D | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CONSTANT, DESETRA N | 2770 IVA CT APT 40 | | | | BELOIT | WI | 53511-2281 |
| CONSTANT, WALT A | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CONSTANTE, MANUEL A | 6361 MIKADO STREET | | | | OSCODA | MI | 48750-9727 |
| CONSTANTIN GEORGOULIAS | 533 OCEANVIEW AVE | | | | PALM HARBOR | FL | 34683-1833 |
| CONSTANTIN KOSMAS | 7300 GATES RD | | | | JAMESVILLE | NY | 13078-9633 |
| CONSTANTIN PAPADOPOULOS | 511 FOUR SEASONS DR | | | | WAYNE | NJ | 07470-1945 |
| CONSTANTIN PERVANIS TRUSTEE | U/A DTD 03/21/01 | CONSTANTIN PERVANIS LIV TRUST | 407 MAIN ST | | RED HILL | PA | 18076 |
| CONSTANTIN PUIU | 34825 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| CONSTANTIN STANCU | 1800 OAK ST UNIT 413 | | | | TORRANCE | CA | 90501-3375 |
| CONSTANTIN ZANFARDINO | 5001 W FLORIDA AVE | N 282 | | | HEMET | CA | 92545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANTINE A GREVENITIS | CGM IRA CUSTODIAN | 6286 CARRIAGE | | | FLINT | MI | 48532-2157 |
| CONSTANTINE ANDREWS | 611 SOUTH LEHIGH STREET | | | | BALTIMORE | MD | 21224-4426 |
| CONSTANTINE EWKA | 12376 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| CONSTANTINE MITSOPOULOS | 11361 MEADOWOOD DR | | | | BRIGHTON | MI | 48114-9204 |
| CONSTANTINE PILIAFAS | 12891 COLEBROOKE CT | | | | HOLLAND | MI | 49424-8226 |
| CONSTANTINE RAPTIS | 55587 DANUBE AVE | | | | MACOMB | MI | 48042-2362 |
| CONSTANTINE ZEFFERYS | 9136 HAAS DR | | | | HUDSON | FL | 34669-1844 |
| CONSTANTINO BARBANO | JOSEPHINE BARBANO | JTWROS | 3194 DOUGLAS DRIVE | | YORKTOWN HEIGHTS | NY | 10598-2825 |
| CONSTANTINO FRANCO | 1268 PENORA ST | | | | DEPEW | NY | 14043-4512 |
| CONSTANTINO ROCHA | 4629 SHORE DR APT 112 | | | | VIRGINIA BEACH | VA | 23455-2791 |
| CONSTANTINO ROCHA | 4629 SHORE DR APT 112 | | | | VIRGINIA BEACH | VA | 23455-2791 |
| CONSTANTINO, EVELYN D | 9369 BRIDGER LANE | | | | NORTH ROSE | NY | 14516-9738 |
| CONSTANTINOPLE NICHOLAS | 3301 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20016 |
| CONSTANTINOS KOROMILAS | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2270 |
| CONSTELLATION BRANDS | DAVE ELLIOTT | 235 N BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424-1059 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | ATTN: GREGORY S. JAROSINSKI | 7129 AMBASSADOR ROAD | | | BALTIMORE | MD | 21244 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| CONSTELLATION ENG PROJ&SVC | 100 FOOT OF JOHN STREET- 2ND FLOOR | | | | LOWELL | MA | 01852 |
| CONSTELLATION NEWENERGY, INC. | CONTRACTS ADMINISTRATOR | 550 W WASHINGTON BLVD STE 300 | | | CHICAGO | IL | 60661-2709 |
| CONSTENLA, ENRIQUE G | 1904 WEST ST | | | | UNION CITY | NJ | 07087-3308 |
| CONSTRUCCIONES GRESPAN 2000 CA | AVENIDA LA ESTANCIA, CENTRO | CUIDAD COMERCIAL TAMANACO | PRIMERA ETAPA OFICINA 131 | CHUAO CARACAS,VENEZUELA | | | |
| CONSTRUCCIONES MECANICAS CROLI SA | CR OLESA MARTORELL KM 4 | | | ABRERA  BARCELONA 08630 SPAIN | | | |
| CONSTRUCTION AGGREGATES | PO BOX 277 | | | THOROLD ON L2V 3Y9 CANADA | | | |
| CONSTRUCTION EDUCATION FOUNDATION | PO BOX 612107 | | | | DFW AIRPORT | TX | 75261-2107 |
| CONSTRUCTION EDUCATION TRUST | 25229 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4211 |
| CONSTRUCTION EQUIPMENT LTD. | 75 HAGLEY PARK ROAD | | | KINGSTON 10 JAMAICA | | | |
| CONSTRUCTION EXPO | 13740 RESEARCH BLVD BLDG I STE 1-4 | | | | AUSTIN | TX | 78750 |
| CONSTRUCTION FASTENERS INC | 2120 KANSAS AVE | | | | FLINT | MI | 48506-3748 |
| CONSTRUCTION HELICOPTERS INC | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| CONSTRUCTION HELICOPTERS INC | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| CONSTRUCTION OWNERS ASSOCIATION OF AMERICA INC | TWO PACES WEST STE 1710 | 2727 PACES FERRY ROAD | | | ATLANTA | GA | 30339 |
| CONSTRUCTION PERMITTING - BAY CITY | NO ADVERSE PARTY | | | | | | |
| CONSTRUCTION SPECIALTIES | 24431 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3017 |
| CONSTRUCTION SPECIALTIES | CONSPEC SYSTEMS INC | RT 405 | | | MUNCY | PA | 17756 |
| CONSTRUCTION TESTING & ENGINEERING INC | 242 W LARCH RD STE F | | | | TRACY | CA | 95304-1637 |
| CONSTRUCTION USERS ROUNDTABLE | 4100 EXECUTIVE PARK DR STE 210 | | | | CINCINNATI | OH | 45241-4023 |
| CONSTRUCTION WELDING | INSPECTION INC | 339 ALTEN AVE NE | | | GRAND RAPIDS | MI | 49503-3707 |
| CONSTRUCTORA I MELENDEZ INC | ABIMAEL MELENDEZ | CALLE BETANCES 15 SEGUNDO NIVEL | | | STA ISABEL | PR | |
| CONSUELA RODRIGUEZ | 9098 APPLETON | | | | REDFORD | MI | 48239-1236 |
| CONSUELLA BOSWELL | 5024 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| CONSUELLA WILLIAMS | 83 WRENTHAM ST | | | | DORCHESTER CENTER | MA | 02124-3827 |
| CONSUELLO SMITH | 2818 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| CONSUELO AMADOR | 927 E BEECHER ST | | | | ADRIAN | MI | 49221-4015 |
| CONSUELO BEAN | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| CONSUELO BECK | 5516 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1663 |
| CONSUELO CASTANON | PO BOX 132 | | | | CARROLLTON | MI | 48724-0132 |
| CONSUELO COPPOLA | 610 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-4208 |
| CONSUELO DENT | 2080 PAULINE BLVD APT TA | | | | ANN ARBOR | MI | 48103-5134 |
| CONSUELO DOLS | CALLE 7 BUZON BARRIO PUEBLO NU | | | | VEGA BAJA | PR | 00693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUELO E. GUTIERREZ ORELLANA | CESAR A. PERNIA GUTIERREZ | URB.LOMAS DE PRADOS DEL ESTE 6TA.T. 400-F 63-1 APT 30 | | CARACAS 1080 ,VENEZUELA | | | |
| CONSUELO EUGENIO ALBANO | CGM IRA CUSTODIAN | 252 CLENDENNY AVENUE | | | JERSEY CITY | NJ | 07304-1182 |
| CONSUELO FERREIRA DE REY | JOSE MANUEL FERREIRA LOPEZ & | MARINA REY FERNANDEZ JT TEN | COLINAS SAN ANTONIO NO. 57, AVDA | POMORROSA, QTA. FERREY, DTO. LOS ,SALIAS, CARACAS, VENEZUELA | | | |
| CONSUELO FERRER | 5607 RAWHIDE DR | | | | BROWNSVILLE | TX | 78526-4345 |
| CONSUELO GARCIA QUIROGA | PEDRO GARCIA ARMAS | TOD DTD 04/11/2007 | PASEO LUCIANO RAMOS DIAZ,RESID. | TRINIDAD,PORTAL 6,3RO A,TENERIFE ,CANARIAS,CP 12307, SPAIN | | | |
| CONSUELO GOMEZ | 2312 HILLGROVE CT | | | | MANSFIELD | TX | 76063-5094 |
| CONSUELO HICKS | PO BOX 523 | | | | MOUNT MORRIS | MI | 48458-0523 |
| CONSUELO LOPEZ | 539 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| CONSUELO MALDONADO | 2600 UPAS AVE | | | | MCALLEN | TX | 78501-6471 |
| CONSUELO MOLINA | 451 MADDUX STREET | | | | SAN ANTONIO | TX | 78227-3114 |
| CONSUELO PHILLIPS | 8707 CHESTER ST | | | | PARAMOUNT | CA | 90723-4611 |
| CONSUELO RODRIGUEZ | 7143 NORWALK BLVD | | | | WHITTIER | CA | 90606-1754 |
| CONSUELO RODRIGUEZ | 9098 APPLETON | | | | REDFORD | MI | 48239-1236 |
| CONSUELO SANCHEZ | 4515 GRAHAM RD UNIT 121 | | | | HARLINGEN | TX | 78552-2014 |
| CONSUELO SERNA-RILEY | 9097 DUBLIN WAY | | | | DAVISON | MI | 48423-8440 |
| CONSUELO SOTO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| CONSUELO SOUZA | 150 CALLE MARGARITA | | | | ELK GROVE | CA | 95624-2507 |
| CONSUELO TOVAR | 30169 ST. MARTIN'S STREET | APT.518 | | | LIVONIA | MI | 48152 |
| CONSUELO, CONZALEZ | 4401 BURNS AVE | | | | LOS ANGELES | CA | 90029-2702 |
| CONSUELOS MARK | # 6 | 76 CROSBY STREET | | | NEW YORK | NY | 10012-3957 |
| CONSULA ATWATER | 2056 CAP ROCK LN | | | | GRAND PRAIRIE | TX | 75052-8871 |
| CONSULA BUCK | 1740 AERO AVE | | | | DAYTON | OH | 45429-5004 |
| CONSULATE GENERAL OF POLAND | C/O TOTAL TRAVEL | 1441 E MAPLE RD | | | TROY | MI | 48083 |
| CONSULATE GENERAL OF VENEZUELA | 365 BLOOR ST E | | | TORONTO ON M4W 3L4 CANADA | | | |
| CONSULATE OF MEXICO | 645 GRISWOLD AVE STE 4372 | | | | DETROIT | MI | 48226 |
| CONSULO JOHNSON | 1830 E YOSEMITE AVE SPC 151 | | | | MANTECA | CA | 95336-5026 |
| CONSULTANALYSIS LLC | 80 DUNDEE LN | | | | BARRINGTON | IL | 60010-5106 |
| CONSULTANT ANESTHESI | PO BOX 711939 | | | | CINCINNATI | OH | 45271-1939 |
| CONSULTANT ENGINEERING, INC. | CHRIS ANTONY | 10625 N 25TH AVE STE 200 | | | PHOENIX | AZ | 85029-2733 |
| CONSULTANTS IN OPHTH | 29201 TELEGRAPH RD STE 324 | | | | SOUTHFIELD | MI | 48034-7646 |
| CONSULTING PHYSICIAN | PO BOX 771138 | | | | DETROIT | MI | 48277-1138 |
| CONSULTING PHYSICIANS PC | PO BOX 771138 | | | | DETROIT | MI | 48277-38 |
| CONSULTING RADIOLOGISTS CORP | 1946 N 13TH ST STE 483 | | | | TOLEDO | OH | 43604-7264 |
| CONSULTING STRATEGIES LLC | 1020 MILWAUKEE AVE STE 151 | ADD CORR 3/02/05 CP | | | DEERFIELD | IL | 60015-3580 |
| CONSULTING STRATEGIES LLC | 1020 MILWAUKEE AVE STE 151 | | | | DEERFIELD | IL | 60015-3580 |
| CONSULTORES EN INGEIERIA DE MANEJO DE MATERIALES SA DE CV | CARLOS ROUSSEAU #500 PARQUE | INDSTRL MILIMEX APODACA NL | | CP 66600 MEXICO MEXICO | | | |
| CONSULTORES EN INGENIERIA DE M | CARLOS ROUSSEAU #500 | PARQUE INDUSTRIAL MILIMEX | | APODACA NL 66600 MEXICO | | | |
| CONSULTORES ESTRATEGICOS | INTEGRADOS DE MORELOS SC | AV PATRIOTISMO 587 NOCHEBUENA | | 03720 MEXICO MEXICO | | | |
| CONSULTRANS LOGISTICS | 1064 S SERVICE RD EAST | | | OAKVILLE CANADA ON L6J 2X7 CANADA | | | |
| CONSUMER CR COUNSELING SERVICEOF WARREN ACCT OF IRMA WESLEY | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT COUN SERVICE | ACCOUNT OF ANTHONY KITCHINGS | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT COUN SERVICE | ACCOUNT OF PHILLIP DOBAY | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT COUNSELING SER | ACCOUNT OF CORDELIUS MIDDLETON | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT LLC | PO BOX 2036 | | | | WARREN | MI | 48090-2036 |
| CONSUMER ELECTRONICS ASSOCIATION | 1919 S EADS ST | | | | ARLINGTON | VA | 22202 |
| CONSUMER INSIGHT/TRY | 4101 JOHN R. ROAD | | | | TROY | MI | 48085 |
| CONSUMER INSIGHTS INC | 5455 CORPORATE DR STE 120 | | | | TROY | MI | 48098-2620 |
| CONSUMER INSIGHTS INC | 4101 JOHN R RD STE 500 | | | | TROY | MI | 48085-3690 |
| CONSUMER LEGAL SERVICES & | KIMBERLY & BECKY STEBBINS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES & | RONALD RESSLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES & | CRISTIE GILDOW | 6101 SAN ROLANDO WAY | | | BUENA PARK | CA | 90620-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUMER LEGAL SERVICES & CYNTHIA DRAINE | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES AND | ELIZABETH ANN HARMON | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| CONSUMER LEGAL SERVICES PC | ATTN ANGELINA RUPP | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CONSUMER LEGAL SERVICES PC | ATTN MIKE KIM | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CONSUMER LEGAL SERVICES PC & | JANET VICTORY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | JAY & KIMBERLY GUSTIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | SARA PUTNEY-SMITH | 30829 FORD RD | | | GARDEN CITY | MI | 48135 |
| CONSUMER LEGAL SERVICES PC & | SONJA FULLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MARIA DUNNIGAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | STEPHANIE NAVARRO | 13000 W BLUEMOUND STE 305 | | | ELM GROVE | WI | 53122 |
| CONSUMER LEGAL SERVICES PC & | LISA MCNICOL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | PAUL FRITZ | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | DELITTA LANGE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | JUDITH YAHNER-KALEY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | EVA & JESSICA MOORE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MELISSA DIXON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | EDWARD & MICHAEL MATYASZEK | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MICHAEL & TRACEY ANDERSON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | SCOTT WELCH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | STAR MILLIGAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | CHARISE CALEB | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | NORBERT SZWEDA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | BRANDI ECHOLS & EUNICE STOR | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MATTHEW & VICKY CURTIS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | EVERETTE ROBBINS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | KATHLEEN MAGALUK | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | SHERRI WINNIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MAHMOUD MAKLED | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & ANDREW CLARK | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & BROOKE MURR | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & CHAUNCEY D NICKSON | 649 N YORK ST | | | | ELMHURST | IL | 60126-1604 |
| CONSUMER LEGAL SERVICES PC & DEBORAH RAJOCK | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & DIANNA MCGEE | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & JAKUB BARANIAK | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC AND | SUZANNE CHORASZEWSKI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC ANDBONITA BRYANT | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | PAULINE KASZOWSKI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | LISA CONEY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | WAYMON LLOYD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | JOHN & CATHY JONES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | JEFFREY M ROSE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | WALDON MILLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | JACQUELINE KUEHN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | ROBERT MILLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & CHERYL DEJARNETTE | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & KELLI& GAIL ANTOLEC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUMER LEGAL SVCS PC AND | DOMINIC B LUCCA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | LESLIE SUAVE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | STEPHEN HOLL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | RACHEL CASEY | 30928 FORD RD | ATTN RONALD J BOLZ | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVS PC & | HEATHER FRANZEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER POWER COMPANY | ATTN: W. L. REID | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMER POWER COMPANY | ATTN: GENERAL COUNSEL | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMER RESOURCES OF COLORADO | C/O 3001 SOUTH JAMAICA CT. #320 | | | | AURORA | CO | 80014 |
| CONSUMER SOURCE | KEVIN HOSTETER | 3585 ENGINEERING DR | | | NORCROSS | GA | 30092 |
| CONSUMER'S DIGEST | RANDY WEBER | 520 LAKE COOK RD STE 500 | | | DEERFIELD | IL | 60015-5633 |
| CONSUMERS CONCRETE CORP | 3508 S SPRINKLE RD | | | | KALAMAZOO | MI | 49001-0813 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR | | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY | 1945 W. PARNALL | | | | JACKSON | MI | 49201 |
| CONSUMERS ENERGY | | | | | LANSING | MI | 48937-0001 |
| CONSUMERS ENERGY | 11801 FARMINGTON RD | | | | LIVONIA | MI | 48150 |
| CONSUMERS ENERGY | MICHAEL JOHNSON | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR | | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS ENERGY | ATTN KELLIE NORLOCK | 4141 WILDER RD | | | BAY CITY | MI | 48706-2240 |
| CONSUMERS ENERGY | PO BOX 369 | | | | ROYAL OAK | MI | 48068-0369 |
| CONSUMERS ENERGY CO | 11801 FARMINGTON RD | | | | LIVONIA | MI | 48150 |
| CONSUMERS ENERGY CO | 1931 E HURON RD | | | | EAST TAWAS | MI | 48730-9571 |
| CONSUMERS ENERGY CO | 1801 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| CONSUMERS ENERGY CO | 4271 AIRPARK DR | | | | STANDISH | MI | 48658-9447 |
| CONSUMERS ENERGY CO | 400 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49501 |
| CONSUMERS ENERGY CO | 1015 S LATSON RD | | | | HOWELL | MI | 48843-4500 |
| CONSUMERS ENERGY CO | 4141 WILDER RD | | | | BAY CITY | MI | 48706-2240 |
| CONSUMERS ENERGY CO | 1100 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-2465 |
| CONSUMERS ENERGY CO | 1 ENERGY PLAZA DR | | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY CO | 1125 W GREEN ST | | | | HASTINGS | MI | 49058-1714 |
| CONSUMERS ENERGY CO | 1020 MILLBOCKER RD | | | | GAYLORD | MI | 49735-9507 |
| CONSUMERS ENERGY CO | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY CO | 530 W WILLOW ST | | | | LANSING | MI | 48909 |
| CONSUMERS ENERGY CO | 100 N EAST ST | | | | BOYNE CITY | MI | 49712-1214 |
| CONSUMERS ENERGY CO | 4600 COLLIDGE HWY | | | | ROYAL OAK | MI | 48073 |
| CONSUMERS ENERGY CO | 2613 E MAUMEE ST | | | | ADRIAN | MI | 49221-3532 |
| CONSUMERS ENERGY CO | 265 SOUTH ST | | | | CHEBOYGAN | MI | 49721-2020 |
| CONSUMERS ENERGY CO | 1100 WASHINGTON ST | | | | MIDLAND | MI | 48640-5674 |
| CONSUMERS ENERGY CO | 3201 E COURT ST | | | | FLINT | MI | 48506-4022 |
| CONSUMERS ENERGY CO | 701 BECK ST | | | | JONESVILLE | MI | 49250-9474 |
| CONSUMERS ENERGY CO | 411 BENNETT ST | | | | ROSE CITY | MI | 48654-9505 |
| CONSUMERS ENERGY CO | 311 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 |
| CONSUMERS ENERGY CO | 10021 MARINE CITY HWY | | | | IRA | MI | 48023-1005 |
| CONSUMERS ENERGY CO | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS ENERGY CO | 1325 WRIGHT AVE | | | | ALMA | MI | 48801-1134 |
| CONSUMERS ENERGY CO | 1945 W PARNALL RD | | | | JACKSON | MI | 49201-8658 |
| CONSUMERS ENERGY CO | 821 HASTINGS ST | | | | TRAVERSE CITY | MI | 49686 |
| CONSUMERS ENERGY CO | 2500 E CORK ST | | | | KALAMAZOO | MI | 49001-5085 |
| CONSUMERS ENERGY CO | 7216 CRAB RD | | | | TEMPERANCE | MI | 48182 |
| CONSUMERS ENERGY CO | 670 GRAND ST | | | | ALLEGAN | MI | 49010-9060 |
| CONSUMERS ENERGY CO | 35350 KELLY RD | | | | CLINTON TWP | MI | 48035-2446 |
| CONSUMERS ENERGY CO | 751 MCCORMICK DR | | | | LAPEER | MI | 48446-3911 |
| CONSUMERS ENERGY CO | 1551 W HOUGHTON LAKE DR | | | | PRUDENVILLE | MI | 48651-9797 |
| CONSUMERS ENERGY CO | 1030 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1830 |
| CONSUMERS ENERGY CO | 330 CHESTNUT ST | | | | CADILLAC | MI | 49601-1821 |
| CONSUMERS ENERGY CO | 600 WEAVER CT | | | | GLADWIN | MI | 48624-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSUMERS ENERGY CO BUSINESS CENTER | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | ATTN: EXECUTIVE MANAGER BUSINESS CUSTOMER OPERATIONS | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY COMPANY | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CONSUMERS ENERGY COMPANY | ATTN: MANAGER OF GENERAL SERVICES | 1945 W PARNALL RD | | | JACKSON | MI | 49201-8658 |
| CONSUMERS ENERGY COMPANY | 530 W WILLOW ST | | | | LANSING | MI | 48906-4744 |
| CONSUMERS ENERGY COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS ENERGY COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | ATTN: BUSINESS CENTER | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 |
| CONSUMERS ENERGY COMPANY | ATTN: CORPORATE ACCOUNT MANAGER | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY COMPANY | ATTN: DIRECTOR, REAL ESTATE | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY MI (DETROIT) | PO BOX 30090 | | | | LANSING | MI | 48937-7590 |
| CONSUMERS ENERGY MI (DETROIT) | PO BOX 30090 | | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (EFT) | PO BOX 30090 | | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (LANSING) | PO BOX 30090 | | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (LANSING) | PO BOX 30090 | | | | LANSING | MI | 48937-7590 |
| CONSUMERS POW/RYL OK | PO BOX 369 | | | | ROYAL OAK | MI | 48068-0369 |
| CONSUMERS POWER | 4600 COOLIDGE HWY. | | | | ROYAL OAK | MI | 48073 |
| CONSUMERS POWER | 530 W WILLOW | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS POWER CO | PO BOX 369 | | | | ROYAL OAK | MI | 48068-0369 |
| CONSUMERS POWER COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS POWER COMPANY | ATTN: GENERAL COUNSEL | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CONSUMERS POWER COMPANY | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| CONSUMERS POWER COMPANY | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| CONSUMERS POWER COMPANY | 1529 NORTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48608 |
| CONSUMERS POWER COMPANY | ATTN: CRAIG ORLOWSKI | 6060 WEST BRISTOL ROAD | | | FLINT | MI | |
| CONSUMERS POWER COMPANY | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 1955 W PARNALL RD | | | | JACKSON | MI | 49201-8658 |
| CONSUMERS POWER COMPANY | CENTRAL MAIL REMIT | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 530 W WILLOW | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER COMPANY | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS POWER COMPANY | ATTN: LAND AND RIGHT OF WAY DEPARTMENT | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 212 | | | | JACKSON | MI | 49201 |
| CONSUMERS POWER COMPANY C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS RENAISSANCE DEVELOPMENT CORPORATION | 1945 W PARNALL RD | ATTN BRUCE RASHER | | | JACKSON | MI | 49201-8658 |
| CONTACT EAST/N ANDVR | 335 WILLOW ST | | | | NORTH ANDOVER | MA | 01845-5921 |
| CONTACT FREIGHT SYSTEMS INC | 2335 S CAMERON BLVD | | WINDSOR ONT CANADA ON N9C 2Z4 CANADA | | | | |
| CONTACT PITTSBURGH INC | PO BOX 111294 | | | | PITTSBURGH | PA | 15238 |
| CONTACTOCHILE LIMITADA | CONTACTOCHILE LIMITADA RUT | CUARTO CENTENARIO 446 OF 21 | SANTIAGO CHILE | | | | |
| CONTACTS METALS & WELDING INC | 70 S GRAY ST | PO BOX 2266 | | | INDIANAPOLIS | IN | 46201-4200 |
| CONTAINER DESIGN SERVICES INC | 9023 MARINE CITY HWY BLDG A | | | | IRA | MI | 48023-1220 |
| CONTAINER DESIGN SERVICES INC | 9023 MARINE CITY HWY BLDG A | | | | IRA | MI | 48023-1220 |
| CONTAINER REPAIR INC | PO BOX 1007 | | | | LORAIN | OH | 44055-0007 |
| CONTAINER SPECIALTIES | PO BOX 4429 | | | | FLINT | MI | 48504-0429 |
| CONTAINERPORT GROUP INC | PO BOX 72186 | | | | CLEVELAND | OH | 44192-0002 |
| CONTAINMENT INSPECTION | 39035 WEDD DRIVE | | | | WESTLAND | MI | 48185 |
| CONTANCE HUGHES | 2226 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTE | PO BOX 763 | | | | UTICA | NY | 13503-0763 |
| CONTE JOSEPH | 843 PENNIMAN AVENUE | | | | PLYMOUTH | MI | 48170 |
| CONTE, CHRISTINE WEINERT | 2523 TARRAGONA WAY | | | | TROY | MI | 48098-4218 |
| CONTE, JOHN | 178 HICKS LANE | | | | CLINTON CORS | NY | 12514-2571 |
| CONTE, JOHN | 178 HICKS LANE | | | | CLINTON CORS | NY | 12514-2571 |
| CONTEC THUNDERBOLT | 5222 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3809 |
| CONTECH | FRMLY SPX CONTECH METAL FORGE | 8001 ANGLING RD STE 100 | | | PORTAGE | MI | 49024 |
| CONTECH | PO BOX 77832 | | | | DETROIT | MI | 48277-0832 |
| CONTECH | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 |
| CONTECH METAL FORGE | SPX CORPORATION | 8001 ANGLING ROAD SUITE 100 | | | PORTAGE | MI | 49024 |
| CONTECH US LLC | 950 TRADE CENTRE WAY STE 200 | | | | PORTAGE | MI | 49002-0491 |
| CONTECH US LLC | 1600 WOODHURST LN | | | | ALBEMARLE | NC | 28001-5374 |
| CONTECH US LLC | 950 TRADE CENTRE WAY STE 200 | | | | PORTAGE | MI | 49002-0491 |
| CONTECH US LLC | 520 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3019 |
| CONTECH US LLC | 51241 M-51 N | | | | DOWAGIAC | MI | 49047 |
| CONTELLAS MORGAN | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| CONTEMPORARY SERVICES CORP | 17101 SUPERIOR ST | | | | NORTHRIDGE | CA | 91325-1961 |
| CONTEMPORARY SERVICES CORP | 455 N 3RD ST STE 301 | | | | PHOENIX | AZ | 85004-3939 |
| CONTENDER BOATS | 1820 SE 38TH AVE | | | | HOMESTEAD | FL | 33035-1345 |
| CONTENEDORES INDUSTRIALES | MEZQUITAL SA DE CV | CONSTITUCION 102A COL VIEJO | 66630 SAN NICOLAS DE LOS GARZA | MEXICO RLSD 14536642 MEXICO | | | |
| CONTENEDORES INDUSTRIALES IRAT | HIDALGO MZ 36 LT 4 S/N COL AMP | OZUMBILLA | | TECAMAC EM 55760 MEXICO | | | |
| CONTENEDORES INDUSTRIALES MEZQ | CONSTITUCION 102 | COL VIEJO MEZQUITAL | | APODACA NL 66630 MEXICO | | | |
| CONTES, JAMES N | 1101 E WARNER RD UNIT 131 | | | | TEMPE | AZ | 85284-3220 |
| CONTEXTWEB INC | ANAND SUBRAMANIAN | 22 CORTLANDT STREET | | | NEW YORK | NY | 10007 |
| CONTEYOR | 1070 MAPLELAWN DR | | | | TROY | MI | 48084-5332 |
| CONTEYOR MEXICO SA DE CV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4 6 CENTRO INDSTRL APOLO | | GTO CP 36547 MEXICO MEXICO | | | |
| CONTEYOR MEXICO SA DE CV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4.6 CENTRO INDUSTRIAL APOLO | | IRAPUATO GJ 36547 MEXICO | | | |
| CONTEYOR NORTH AMERICA INC | 380 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009-5322 |
| CONTEYOR NORTH AMERICA LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084-5332 |
| CONTI | 480 N KERRWOOD DR STE 102 | | | | HERMITAGE | PA | 16148-5212 |
| CONTI & FENN LLC | 36 S CHARLES ST STE 2501 | | | | BALTIMORE | MD | 21201-3107 |
| CONTI ANTHONY MICHAEL | DBA CONTI | REDWOOD TOWERS STE 1600 | 217 E REDWOOD ST | | BALTIMORE | MD | 21202 |
| CONTI AUTO/PORTUGAL | EN 252 , KM 11 | | | PALMELA PR 2950-402 PUERTO RICO | | | |
| CONTI ELECTRIC INC | 6417 CENTER DR STE 120 | | | | STERLING HEIGHTS | MI | 48312 |
| CONTI ELECTRIC INC | 6417 CENTER DR STE 120 | | | | STERLING HEIGHTS | MI | 48312 |
| CONTI ELECTRIC INC | 812 FIRST STATE BLVD | | | | NEWPORT | DE | 19804-3573 |
| CONTI ENVIRONMENTAL INC | 3001 S CLINTON AVE | | | | S PLAINFIELD | NJ | 07080-1440 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | | | | BALTIMORE | MD | 21201-3107 |
| CONTI MEMIC MICROELECTRONIC | ROLAND KUFFER +49 | PRODUKTIONSSTAETTE INGOLSTADT | RINGLERSTR 17 | | LIVONIA | MI | 48150 |
| CONTI TECH | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GM | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | NUERNBERG BAYERN GERMANY | | | |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | CONCORD ON CANADA | | | |
| CONTI TEMIC MICROELECTRONIC GM | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | | BELLEVILLE | MI | 48111 |
| CONTI TEMIC MICROELECTRONIC GM | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | 6501 E NEVADA ST | C/O PTI QUALITY CONTAINMENT SO | | DETROIT | MI | 48234-2833 |
| CONTI TEMIC MICROELECTRONIC GMBH | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GMBH | RINGLERSTR 17 | | | INGOLSTADT BY 85057 GERMANY | | | |
| CONTI TEMIC MICROELECTRONIC GMBH | SIEBOLDSTR 19 | | | NUERNBERG BY 90411 GERMANY | | | |
| CONTI TEMIC MICROELECTRONICS | GMB | 4141 CONTINENTAL DR | FRMLY TEMIC TELEFUNKEN | | AUBURN HILLS | MI | 48326-1581 |
| CONTI, DANIEL M. | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| CONTI, DEBORAH M | 5079 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9357 |
| CONTI, JOSEPH A | 2591 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| CONTI, LOUIS D | 3630 SPERONE DR | | | | CANFIELD | OH | 44406-9575 |
| CONTI, MICHAEL P | 50311 COLONIAL ST | | | | CANTON | MI | 48188-6710 |
| CONTI, VINCENT D | 3110 SOUTHGATE DRIVE | APT 144 | | | ROCKLEDGE | FL | 32955-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL A/FRANCE | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL A/TROY | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | AV JUAN GIL PRECIADO # 1844 | | | ZAPOPAN JA 45203 MEXICO | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | POSTFACH 30001 | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | 1103 JAMESTOWN RD | | | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL AU/CHINA | NO. 2, BOHAI ROAD | | | TIANJIN CB 300457 CHINA | | | |
| CONTINENTAL AUTO MEXICANA SA DE CV | 219 PASEO DE LAS COL PARQUE | INDUATRIAL Y DE NEGOCIOS LAS | | COL GTO 36270 MEXICO MEXICO | | | |
| CONTINENTAL AUTO SYSTEMS | CHRIS ROLLINS | NO 2 BO HAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | JOHNSON CITY | TN | 37601 |
| CONTINENTAL AUTO SYSTEMS CORP | 403 2 SAUM-DONG ICHON-CITY | | | GYUNGGI-DO KR 467-080 KOREA (REP) | | | |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTO/MI | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTO/MOR | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTO/TX | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTO/TX | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE | 2700 AIRPORT RD STE 200 | FRMLY SIEMENS AUTOMOTIVE CORP | | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | | FRANKFORT | IN | 46041 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | LAREDO | TX | 78045 |
| CONTINENTAL AUTOMOTIVE | 7548 W MCNAB RD BLDG A | | | | NORTH LAUDERDALE | FL | 33068 |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | SENSORS DIVISION | 23590 COUNTY ROAD 6 | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 3501 COUNTY ROAD 6 E | SENSORS DIVISION | | ELKHART | IN | 46514-7663 |
| CONTINENTAL AUTOMOTIVE | STEFAN GMEINER | C/O JIT SERVICES INC. | 125 ELECTRONICS BLVD SW-STE A1 | | FINDLAY | OH | 45840 |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | ROUTE NATIONAL 117 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 700 PARK AVE E | | TORONTO ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE | GUADALAJARA MEXICO SA DE CV | CAMINO A LA TIJERA NO 3 KM 3 5 | CANT GUADALAJARA-MOREL C P | 45640 MEXICO MEXICO | | | |
| CONTINENTAL AUTOMOTIVE (WUHU) CO LT | NO 237 YINHU NORTH RD WUHU ECONOMY | | | WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE CANADA | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AUTOMOTIVE CORP | ELKE SMALL | SONGTIAO INDUSTRIAL ZONE | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AUTOMOTIVE CORP (LIANYU | SONGTIAO DEVELOPMENT ZONE | | | LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE CORP. | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | FORT WAYNE | IN | |
| CONTINENTAL AUTOMOTIVE CORP. | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | ZAVOD ADSPACH | | | HORNI ADRSPACH CZ 54952 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE FRANCE | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | FOIX FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | APODACA NL 66600 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | ROUTE NATIONAL 20 ZI DE PERMILHAC | | | FOIX FR 09000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTRASSE 12 | POSTFACH 10 09 43 | | REGENSBURG BY 93009 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENS STR 12 | | | REGENSBURG BAYERN D-93055 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | LINA MICHAEL | VDO-STRASSE 1 | | | BYRDSTOWN | TN | 38549 |
| CONTINENTAL AUTOMOTIVE GUADALA | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | KYUNGJU KOREA (REP) | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CHIMENEAS 4300 | | | JUAREZ CI 32360 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA NO 3 KM 3.5 | | | TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST. | | GREENVILLE | MI | |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | 3740 N AUSTIN ST | CONTINENTAL AUTOMOTIVE SYSTEMS | | SEGUIN | TX | 78155-7359 |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | STRATFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | 1600 W LA QUINTA RD STE 3 | C/O EXEL INC | | NOGALES | AZ | 85621-4567 |
| CONTINENTAL AUTOMOTIVE LICENSING CORPORATION | ONE CONTINENTAL DRI., AUBURN HILLS | | | | AUBURN HILLS | MI | 48326 |
| CONTINENTAL AUTOMOTIVE LICENSING CORPORATION | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | CALEXICO | CA | 92231 |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | 18615 SHERWOOD ST | C/O PTI QUALITY CONTAINMENT | | DETROIT | MI | 48234-2813 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | CARRETERA SILAO IRAPUATO KM5.3 | PASEO DE LOS IND ORIENTE NO700 | | LANSING | MI | 48906 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS NO 100 PISO 2B | | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA DE CV | PASEO DE LAS COLINAS # 100 2ND | FLR SILAO GUANAJUATO | | MEXICO CP 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA DE CV | PASEO DE LAS COLINAS #100 | 2ND FL SILAO GUANAJUATO | | CP 36270 MEXICO MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA DE CV | PASEO DE LAS COLINAS # 100, 2N | D FLOOR | | GUANAJUATO CP 36271 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE NOGALES | SAN PATRICIO NO 19 | COL FRACC IND SAN CARLOS | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE NOGALES SA | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE ROMANIA | BENJAMIN RAUCH (4) | STRADA SIEMENS NO 1 | | | FARIDABAD | IN | |
| CONTINENTAL AUTOMOTIVE ROMANIA SRL | CALEA MARTIRILOR 1989 NO 1 | | | TIMISOARA RO 300724 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE ROMANIASA | CALEA MARTIRILOR NR 1 | | | TIMISOARA 300724 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | TIANJIN CO LTD | NO 2 BO HAI ROAD | | TEDA TANGGU, TIANJIN P R 300457 CHINA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | DAWN PATRIX | 100 ELECTRONCS BLVD | | | ROCKFORD | IL | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | MATTHEW DOYLE | 615 BLAND BLVD | | | MOGADORE | OH | 44260 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | MATTHEW DOYLE | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | 2700 AIRPORT RD STE 200 | INDUCTION & EMISSION SYSTEMS D | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | BRADFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | | ALLENTOWN | PA | 18106 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | RMONA SCHAFER (4) | HYDRAULIC BRAKE SYSTEMS | HRADECKA 1092 | STRATFORD ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | KOPANSKA 1713 | | | ADRSPACH STAT POD RADHOSTEM CZ 74401 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN SK 96001 SLOVAKIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SRL | SALZBURG ST NO 8 | | | SIBIU RO 550209 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 2400 EXECUTIVE HILLS DR | FRMLY SIEMENS AUTOMOTIVE CORP | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 615 BLAND BLVD | FRMLY SIEMENS AUTOMOTIVE CORP | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | FRMLY SIEMENS AUTOMOTIVE CORP | TLAJOMULCO DE ZUNIGA JA | | MEXICO | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | FMLY SIEMENS SIEMENS SA DE CV | TLAJOMULCO DE ZUNIGA CP45640 | | JALISCO MEXICO MEXICO | | | |
| CONTINENTAL BAKING | CHECKERBOARD SQ | | | | SAINT LOUIS | MO | 63164-0001 |
| CONTINENTAL CARBONIC PRODUCTS INC | 3985 E HARRISON AVE | | | | DECATUR | IL | 62526-5534 |
| CONTINENTAL CHARTERS | PO BOX 40697 | | | | REDFORD | MI | 48240-0697 |
| CONTINENTAL COATINGS LLC | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 |
| CONTINENTAL COATINGS LLC | JOHN LOWE EXT 108 | 4662 PUTTYGUT RD | | | CHINA | MI | 48054-2109 |
| CONTINENTAL COATINGS LLC | JOHN LOWE EXT 108 | 4662 PUTTYGUT ROAD | | | WAUPUN | WI | 53963 |
| CONTINENTAL CR/FRASR | 33681 GROESBECK HWY | | | | FRASER | MI | 48026-1542 |
| CONTINENTAL CRANE & SERVICE | 33681 GROESBECK HWY | | | | FRASER | MI | 48026-1542 |
| CONTINENTAL CRANE & SERVICE COINC | 33681 GROESBECK HWY | | | | FRASER | MI | 48026-1542 |
| CONTINENTAL CUTTING TOOL INC | PO BOX 1998 | | | | ANN ARBOR | MI | 48106-1998 |
| CONTINENTAL DESIGN & ENGINEERING | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9670 |
| CONTINENTAL DESIGN & MANAGEMENT GROUP | 150 TECHNOLOGY DR | SOUTHPOINTE INDUSTRIAL PARK | | | CANONSBURG | PA | 15317-9563 |
| CONTINENTAL DESIGN CO INC | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9670 |
| CONTINENTAL DINING SERVICES | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |
| CONTINENTAL DISTRIBUTORS INC | 35710 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4726 |
| CONTINENTAL DO BRASIL PRODUCTO | AV DUQUE DE CAXIAS 2422 | JARDIM SANTA LUCIA | | VARZEA PAULISTA SP 13220 970 BRAZIL | | | |
| CONTINENTAL ENGINEERING SERVIC | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | |
| CONTINENTAL EQUIPMENT CORP | 6103 N 76TH ST | | | | MILWAUKEE | WI | 53218-1205 |
| CONTINENTAL EXHIBITIONS INC | 370 LEXINGTON AVE RM 407 | | | | NEW YORK | NY | 10017-6594 |
| CONTINENTAL EXP/GRAN | DIV ANR FREIGHT SYSTEMS, INC | 219 CANTON SW | | | GRAND RAPIDS | MI | 49507 |
| CONTINENTAL EXPEDITED SERVICES | 3099 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8302 |
| CONTINENTAL FREIGHT SERVICES | PO BOX 804 | | | | BLYTHEWOOD | SC | 29016-0804 |
| CONTINENTAL GENERAL TIRE CANADA | 215 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 8B8 CANADA | | | |
| CONTINENTAL GENERAL TIRE CANADA INC | 6110 CANTAY RD | | | MISSISSAUGA CANADA ON L5R 3W5 CANADA | | | |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | LIVONIA | MI | 48150 |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BOULEVARD, CHARLOTTE | | | | CHARLOTTE | NC | 28273 |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL GRAPHICS | 10800 VALLEY VIEW ST | | | | CYPRESS | CA | 90630-5016 |
| CONTINENTAL HYDRAULIC HOSE | BILL THORSTED | 500 RAYBESTOS DRIVE | | | HEBRON | OH | 43025 |
| CONTINENTAL INDUSTRIES | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL INDUSTRIES LLC | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL INDUSTRIES LLC | 2532 BENZIE HWY | | | | BENZONIA | MI | 49616-9710 |
| CONTINENTAL ISAD | JUSTUS VON LIEBIG STR 5 | | | LANDSBERG 86899 GERMANY | | | |
| CONTINENTAL LAND RESOURCES, LLC | PO BOX 2170 | | | | EDMOND | OK | 73083-2170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL LINEN SERVICES | 4200 MANCHESTER RD | | | | KALAMAZOO | MI | 49001-1894 |
| CONTINENTAL LOGISTICS INC | 1 WORLD TRADE CTR STE 2145 | | | | NEW YORK | NY | 10048 |
| CONTINENTAL MA/CENTE | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |
| CONTINENTAL MACH/KY | PO BOX 10090 | | | | BOWLING GREEN | KY | 42102-4890 |
| CONTINENTAL MACHINERY MOVERS INC. | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |
| CONTINENTAL MANUFACTURING LLC | 1524 JACKSON ST | | | | ANDERSON | IN | 46016-1621 |
| CONTINENTAL MANUFACTURING LLC | JUDITH NAGENGAST 302 | 1524 JACKSON STREET | | | BARDSTOWN | KY | 40004 |
| CONTINENTAL MANUFACTURING LLC | 1524 JACKSON ST | | | | ANDERSON | IN | 46016-1621 |
| CONTINENTAL MID/PARK | 2400 S WESTERN AVENUE | | | | PARK FOREST | IL | 60466 |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| CONTINENTAL MIDLAND LLC | DENNIS STEELE | 24000 SOUTH WESTERN AVENUE | | | NEWARK | NY | 14513 |
| CONTINENTAL MIDLAND LLC | 1585 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0015 |
| CONTINENTAL MORTGAGE & EQUITY TRUST | 10670 N CENTRAL EXPY STE 600 | | | | DALLAS | TX | 75231-2105 |
| CONTINENTAL MOTORS | GALLEISKY, HARTMUT | 617 S COAST HWY | | | OCEANSIDE | CA | 92054-4120 |
| CONTINENTAL MOTORS | 617 S COAST HWY | | | | OCEANSIDE | CA | 92054-4120 |
| CONTINENTAL PAPER & SUPPLY | PO BOX 64628 | 6400 E EIGHT MILE | | | DETROIT | MI | 48264-0001 |
| CONTINENTAL PARAFUSOS S.A. | FERNANDO MARTINS | DIADEMA PLANT | RUA JOAO CORREIA DE SA 11 | | BURBANK | CA | |
| CONTINENTAL PARAFUSOS S/A | RUA CARAMURU 526 CEP 09911-510 | DIADEMA-SP | | BRAZIL BRAZIL | | | |
| CONTINENTAL PL/MI | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLAS/FRA | 305 BARKCLAY CIR | STE 100 | | | ROCHESTER HILLS | MI | 48307 |
| CONTINENTAL PLAS/FRA | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS | LINDA LISTER | 27295 LUCKINO DR | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS | 6415 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS | LINDA LISTER | CHESTERFIELD PLANT | 27295 LUCKINO DR. | | CARROLLTON | TX | |
| CONTINENTAL PLASTICS CO | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS CO | 33545 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL PLASTICS CO. | LISA KOHLER X116 | 6415 SHILOH RD E | | | SALEM | OH | |
| CONTINENTAL PLASTICS CO. | LISA KOHLER X116 | 6415 SHILOH RD E | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS CO. | LISA KOHLER X116 | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO. | LISA KOHLER X116 | 33525 GROESBECK HWY | | | MOUNT PLEASANT | TN | 38474 |
| CONTINENTAL PLAZA MASS MUTUAL INSURANCE | C/O HAYMAN CO | 5700 CROOKS RD STE 400 | | | TROY | MI | 48098-2825 |
| CONTINENTAL PRODUCTS CO | 1150 E 222ND ST | | | | EUCLID | OH | 44117-1103 |
| CONTINENTAL PRODUCTS CO, THE | 25031 ROCKWELL DR | | | | CLEVELAND | OH | 44117-1239 |
| CONTINENTAL RESOURCES INC | PO BOX 1032 | | | | ENID | OK | 73702-1032 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 |
| CONTINENTAL RESOURCES INC | OLLIS ANDERSON | PO BOX 1032 | | | ENID | OK | 73702-1032 |
| CONTINENTAL SERVICES | 35710 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4726 |
| CONTINENTAL SERVICES | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |
| CONTINENTAL SERVICES INC | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |
| CONTINENTAL STEEL | CONTINENTAL STEEL & CONVEYOR | 1600 DORA ST | | | KANSAS CITY | MO | 64106-1308 |
| CONTINENTAL STRU/PET | 103 E SHERIDAN ST | | | | PETOSKEY | MI | 49770-2942 |
| CONTINENTAL STRUCTURAL PLAS. | MARK CLAVADETSCHER | PO BOX 367 | | | CARO | MI | 48723-0367 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 26755 US HWY 371 | | | VIENNA | OH | 44473 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S. POE RD. | | FAYETTEVILLE | NC | 28306 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 100 S POE RD | CSP NORTH BALTIMORE | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE ROAD | | | MACOMB | MI | 48042 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 2915 COUNTY RD 96 | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 2915 COUNTY RD 96 | | | NASHVILLE | TN | 37211 |
| CONTINENTAL STRUCTURAL PLASTIC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 26755 HIGHWAY 371 | | | SAREPTA | LA | 71071-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | C/O AMERICAN ACQUISITION | 26790 FARGO AVE | | LIVONIA | MI | 48150 |
| CONTINENTAL STRUCTURAL PLASTICS | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 26755 HIGHWAY 371 | | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL SYS/LAVE | PO BOX 548 | 121 OLD NASHVILLE HIGHWAY | | | LA VERGNE | TN | 37086-0548 |
| CONTINENTAL T/GERMAN | RINGLERSTR. 17 | | | INGOLSTADT BA 85057 GERMANY | | | |
| CONTINENTAL TE/AUBUR | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TE/GERMA | GUERICKESTR. 7 | | | FRANKFURT AM MA GE D-60488 GERMANY | | | |
| CONTINENTAL TEMIC ELECTRONICS (PHIL | RING RD LISP 2 | | | LAGUNA PH 4027 PHILIPPINES | | | |
| CONTINENTAL TEVES | LAURIE LANE | 1103 JAMESTOWN RD | MORGANTON PLANT | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL TEVES | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN ROAD | | MADISON HTS | MI | 48071 |
| CONTINENTAL TEVES | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFORT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | MADRID SPAIN | | | |
| CONTINENTAL TEVES | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES | HRADECKA 1116 | | | JIEIN CZ-506 01 CZECH REPUBLIC | | | |
| CONTINENTAL TEVES | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT DE-60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | RAMONA SCHAEFER | ALFRED TEVES STR 11 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL TEVES AG & CO OHG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | |
| CONTINENTAL TEVES CZECH REPUBLIC SR | HRADECKA 1092 | | | JICIN CZ 50601 CZECH (REP) | | | |
| CONTINENTAL TEVES INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 |
| CONTINENTAL TEVES INC. | GUERICKESTR 7 | POSTFACH 900120 | | FANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TI/ CHAR | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL TI/CHARL | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL TIRE | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TIRE COMPANY | KARINA FLETES | 1800 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL TIRE NORTH AMERICA | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 |
| CONTINENTAL TIRE NORTH AMERICA | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 |
| CONTINENTAL WEB PRESS INC | 1430 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1848 |
| CONTINENTAL WEB PRESS, INC | 1430 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1848 |
| CONTINENTAL WESTERN INSURANCE | 11201 DOUGLAS AVE | | | | DES MOINES | IA | 50322-3707 |
| CONTINENTAL WESTERN INSURANCE COMPANY | BRIAN MOOK | 11201 DOUGLAS AVE | | | DES MOINES | IA | 50322-3707 |
| CONTINENTAL-AUTO S.A. | ALENZA 20 | | | MADRID 3 SPAIN | | | |
| CONTINENTAL/AUBURN H | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL/CZECH RE | KOPANSKA 1713 | FRENSTAT POD RADHOSTEM | | FRENSTAT POD RA CZ CZ 744 01 CZECH REPUBLIC | | | |
| CONTINUAL LEARNING INSTITUTE | 2002 RICHARD JONES RD STE C305 | | | | NASHVILLE | TN | 37215-2867 |
| CONTINUING PROFESSIONAL EDUCATION CTR INC | PO BOX 305 | | | | SKILLMAN | NJ | 08558-0305 |
| CONTINUOUS SO/IRVINE | 108 PACIFICA | | | | IRVINE | CA | 92618 |
| CONTINUUM | 3150 CENTRAL EXPY | | | | SANTA CLARA | CA | 95051-0801 |
| CONTITECH | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 | POSTFACH 445 | | HANNOVER NS 30004 GERMANY | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 30165 | | | HANNOVER POSTANSCHRIFT GERMANY | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTITECH ELASTOMER | BESCHICHTUNGEN GMBH | BRESLAUER STRASSE 14 | | NORTHEIM 37154 GERMANY | | | |
| CONTITECH KUEHNER GMBH & CIE K | TALSTR 1-6 | POSTFACH 1240 | | OPPENWEILER BW 71568 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTITECH KUHNER GMBH & CIE KG | POSTFACH 1240 71568 | | | SONNWEILER GERMANY | | | |
| CONTITECH MEXICANA SA DE CV | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | | SHEFFIELD LK | OH | 44054 |
| CONTITECH MEXICANA SA DE CV | AV INDUSTRIAS # 3515 ZONA | INDSTRL SAN LUIS POTOSI SLP CP | | 78090 MEXICO MEXICO | | | |
| CONTITECH NORTH AMERICA | PO BOX 601468 | | | | CHARLOTTE | NC | 28260-1468 |
| CONTITECH NORTH AMERICA INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTITECH ROMANIA | STR OTTO-RUDOLF 2 | | | TIMISOARA 300522 ROMANIA | | | |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTITECH ROMANIA SRL | SASO ANGELOVSK | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | GROVEPORT | OH | 43125 |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH DEPT 62714 FINANCE | CONTINENTALSTR 3-5 | | | KORBACH D-34497 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GM | JAEDEKAMP 30 | POSTFACH 169 | | HANNOVER NS 30001 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GMBH | PO BOX 210469 | | | HANNOVER 30404 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GMBH | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | |
| CONTITECH VIBRATION CONTROL SRO | GUMARENSKA | | | DOLNE VESTENICE SK 97223 SLOVAKIA | | | |
| CONTITECH/GERMANY | BRESLAUER STR 14 | | | NORTHEIM GE 37154 GERMANY | | | |
| CONTNEY CHRIS | 2896 HUNT VALLEY DR | | | | GLENWOOD | MD | 21738-9639 |
| CONTOR, JEFFREY A | 6422 WASHBURN RD | | | | GOODRICH | MI | 48438-8821 |
| CONTOUR ENGINEERING INC | 2305 E COE RD | | | | SHEPHERD | MI | 48883-9575 |
| CONTOUR HARDENING INC | 8401 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1382 |
| CONTOUR HARDENING INC | 8401 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1382 |
| CONTRA COSTA COMMUNITY COLLEGE | ACCOUNTING DEPARTMENT | 500 COURT STREET | | | MARTINEZ | CA | 94553 |
| CONTRA COSTA COUNTY | PO BOX 631 | TAXX COLLECTOR | | | MARTINEZ | CA | 94553-0063 |
| CONTRA COSTA COUNTY | 2366 STANWELL CIR STE A | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | | CONCORD | CA | 94520-4837 |
| CONTRA COSTA COUNTY ADMINISTRATOR'S OFFICE | COUNTY ADMINISTRATION BUILDING | 651 PINE ST FL 11 | | | MARTINEZ | CA | 94553-1229 |
| CONTRA COSTA COUNTY TREASURER | 625 COURT STREET | P.O. BOX 631 | | | MARTINEZ | CA | 94553 |
| CONTRACT & GRANT ADMINISTRATION | 301 ADMINISTRATION BLDG | | | | EAST LANSING | MI | 48824-1046 |
| CONTRACT EXPRESS LTD | 34 MC LEAN RD RR 3 | | | GUELPH ON N1H 6H9 CANADA | | | |
| CONTRACT FREIGHTERS INC | 4701 E 32ND ST | | | | JOPLIN | MO | 64804-3482 |
| CONTRACT HARDWARE | 1260 COLLIER RD NW | | | | ATLANTA | GA | 30318-2302 |
| CONTRACT HARDWARE & SPECIALITIES INC | 4010 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3310 |
| CONTRACT INTERIORS | 10 OAK HOLLOW STE 200 | | | | SOUTHFIELD | MI | 48033 |
| CONTRACT PROFESSIONAL OF OHIO | 32200 SOLON RD | | | | CLEVELAND | OH | 44139 |
| CONTRACT PROFESSIONALS INC | 4141 W WALTON BLVD | | | | WATERFORD | MI | 48329-4179 |
| CONTRACT PROFESSIONALS INC | 4141 W WALTON BLVD | | | | WATERFORD | MI | 48329-4179 |
| CONTRACT PROFESSIONALS OF OHIO | 32200 SOLON RD | | | | SOLON | OH | 44139 |
| CONTRACT TRANSPORTATION SERVICES | COACH BAUHOF | 3223 PERKINS AVE | | | CLEVELAND | OH | 44114-4629 |
| CONTRACT WELDING & FABRICATINGINC | 385 SUMPTER RD | | | | BELLEVILLE | MI | 48111-2932 |
| CONTRACTOR IND/NASHV | 1241 FOSTER AVE | | | | NASHVILLE | TN | 37210-4425 |
| CONTRACTORS & INDSTRL SUPPLY C | 1241 FOSTER AVE | PO BOX 40391 | | | NASHVILLE | TN | 37210-4425 |
| CONTRACTORS STEEL COMPANY | 2768 DORMAX ST SW | | | | GRAND RAPIDS | MI | 49519-2406 |
| CONTRACTORS STEEL COMPANY | 36555 AMRHEIN RD | | | | LIVONIA | MI | 48150-1101 |
| CONTRAN MFG LTD | 45 YARMOUTH RD | | | ST THOMAS CANADA ON N5P 3Z8 CANADA | | | |
| CONTRAN MFG LTD | 45 YARMOUTH RD | | | ST THOMAS ON N5P 3Z8 CANADA | | | |
| CONTRATTO, BRUCE E | 31049 GLADYS AVE | | | | WESTLAND | MI | 48185-1688 |
| CONTRATTO, TED | 275 W LANE | | | | LUZERNE | MI | 48636-8778 |
| CONTRATTO, THOMAS W | 3755 WOODVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2674 |
| CONTRERA, CYNTHIA L | 53921 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTRERAS RAUL | 7408 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046-3404 |
| CONTRERAS ROGER | CONTRERAS, ROGER | | | | | | |
| CONTRERAS SAUL | CONTRERAS, SAUL | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| CONTRERAS, AGAPITO C | 200 TOWN OAKS DR | | | | MARSHALL | TX | 75672-3199 |
| CONTRERAS, ARTHUR G | 8550 CHESTNUT ST | | | | WHEELER | MI | 48662-9785 |
| CONTRERAS, CECELIA F | 9050 STONEHAUSE CT | | | | CLARKSTON | MI | 48348-4267 |
| CONTRERAS, DAWN M | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| CONTRERAS, EDGAR O | 2666 VERANDAH LN APT 2034 | | | | ARLINGTON | TX | 76006-2629 |
| CONTRERAS, ERNESTO | 5885 DRUMHELLER RD | | | | BATH | MI | 48808-8741 |
| CONTRERAS, GILBERT | 2109 PITTSBURG AVE | | | | EL PASO | TX | 79930-1119 |
| CONTRERAS, GILBERTO | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| CONTRERAS, JORGE L | 3601 JERREE ST | | | | LANSING | MI | 48911-2635 |
| CONTRERAS, JOSE L | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| CONTRERAS, JUAN J | 2260 WINSLOW RD | | | | IMLAY CITY | MI | 48444-9710 |
| CONTRERAS, KATHY M | 803 EAST DELORAS DRIVE | | | | CARSON | CA | 90745-6103 |
| CONTRERAS, LAURA E | 3732 PINEWOOD ST | | | | BEDFORD | TX | 76021-5124 |
| CONTRERAS, LYDIA | 26121 EUREKA RD | APT 108 | | | TAYLOR | MI | 48180-4939 |
| CONTRERAS, MARIA | 780 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| CONTRERAS, ROBERTO | 128 NORTH ST | | | | RYE | NY | 10580-1518 |
| CONTRERAS, ROGELIO | 687 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5586 |
| CONTRERAS, SERGIO | | | | | | | |
| CONTRERAS, TRICIA MONIQUE | 2459 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1422 |
| CONTRERAS,SORABEL | 975 WALTON AVE | APT 1CS | | | BRONX | NY | 10452 |
| CONTRERAZ, ARMANDO | 1620 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| CONTRERAZ, FRANK D | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |
| CONTRERAZ, JOHN D | 14344 FOOTHILL BLVD UNIT 907 | | | | SYLMAR | CA | 91342-8037 |
| CONTRI MELISSA | CONTRI, MELISSA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONTROL ANALYTICS INC | DOCK 12 | 125 THEOBOLD AVE | | | GREENSBURG | PA | 15601 |
| CONTROL BOX INC | 24051 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| CONTROL BOX INC | 24051 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| CONTROL CONSULTANTS & SUPPLY | CRESTMARK FINANCIAL CORP | 2330 HAMPTON AVE | | | SAINT LOUIS | MO | 63139-2909 |
| CONTROL CORPORATION | 11310 BUSINESS CENTER DR | | | | RICHMOND | VA | 23236-3068 |
| CONTROL CORPORATION OF AMERICA | 12141 WILFONG CT | | | | MIDLOTHIAN | VA | 23112-3975 |
| CONTROL CORPORATION OF AMERICA | DIVISION OF WESCO DISTRIBUTION | 11310 BUSINESS CENTER DR | FAX 6\97 | | RICHMOND | VA | 23236-3068 |
| CONTROL CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030-1412 |
| CONTROL DEV/MIAMI | 11010 NW 30TH ST STE 106 | C/O CUSTOMS & TRADE SERVICES | | | DORAL | FL | 33172-5032 |
| CONTROL DEVICES INC | SENSATA TECHNOLOGIES INC | 228 NORTHEAST RD | | | STANDISH | ME | 04084-6471 |
| CONTROL DEVICES, INC | SCOTT ATKINSON | 228 NORTHEAST RD | | | STANDISH | ME | 04084-6471 |
| CONTROL DEVICES, INC | SCOTT ATKINSON | 228 NORTH EAST RD | | | ROSEVILLE | MI | 48066 |
| CONTROL GAGING COMPANY INC | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 |
| CONTROL GAGING INC | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 |
| CONTROL LASER CORP | 41 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3454 |
| CONTROL METHODS INC | 35440 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035-5623 |
| CONTROL METHODS INC | 35440 FORTON CT | | | | CLINTON TWP | MI | 48035-5623 |
| CONTROL PAK INTERNATIONAL | 11494 DELMAR DR STE #100 | | | | FENTON | MI | 48430 |
| CONTROL PANEL SYSTEMS | 1375 HOPKINS ST | | WHITBY CANADA ON L1N 2C2 CANADA | | | | |
| CONTROL POINT ASSOCIATES INC | 35 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 |
| CONTROL POWER-RELIANCE LLC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| CONTROL POWER-RELIANCE LLC | 310 & 314 EXECUTIVE DR | | | | TROY | MI | 48083 |
| CONTROL RISKS GROUP LLC | 1600 K STREET NW | | | | WASHINGTON | DC | 20006 |
| CONTROL SERVICE INC | 529 10TH PL | | | | KENOSHA | WI | 53140-1107 |
| CONTROL SOLUTIONS | ATTN ACCOUNTS RECEIVABLE | 400 AMHERST ST STE 201 | | | NASHUA | NH | 03063-4223 |
| CONTROL SPECIALISTS INC | 810 W FRANKLIN ST | | | | EVANSVILLE | IN | 47710-1138 |
| CONTROL STATION INC | 1 TECHNOLOGY DR | | | | TOLLAND | CT | 06084-3902 |
| CONTROL STATION INC | 1 TECHNOLOGY DR | | | | TOLLAND | CT | 06084-3902 |
| CONTROL SY/SPRINGHIL | PO BOX 64 | | | | SPRING HILL | TN | 37174-0064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTROL SYSTEM INTEGRATORS INC | 7701 NORTHPORT DR | | | | LANSING | MI | 48917-8541 |
| CONTROL SYSTEM INTEGRATORS INC | 7701 NORTHPORT DR | | | | LANSING | MI | 48917-8541 |
| CONTROL SYSTEMATION INC | 2419 LAKE ORANGE DR | | | | ORLANDO | FL | 32837-7804 |
| CONTROL SYSTEMS INTERNATIONAL | 14200 FRAZHO RD | | | | WARREN | MI | 48089-1495 |
| CONTROL TECH/KNOXVIL | PO BOX 59003 | | | | KNOXVILLE | TN | 37950-9003 |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HTS | MI | 48314-4102 |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| CONTROL TECHNIQUES | PO BOX 70141 | | | | CHICAGO | IL | 60673-0001 |
| CONTROL TECHNIQUES AMERICAS LLC | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3620 |
| CONTROL-AIR INC | PO BOX 4136 | 16221 WESTWOODS BUS PK | | | BALLWIN | MO | 63022-4136 |
| CONTROL-AIR INC | 16223 WESTWOODS BUSINESS PARK | | | | ELLISVILLE | MO | 63021-4506 |
| CONTROLADORA ACDELCO S.A. DE C.V. | LAGO VICTORIA NO. 74 C.P. 11520, MEXICO CITY, F.D. | | | MEXICO | | | |
| CONTROLADORA ACDELCO S.A. DE C.V. | LAGO VICTORIA NO. 74 | | | C.P. 11520, MEXICO CITY, F.D. | | | |
| CONTROLADORA IDEA SA DE CV | PROLONGACION AV DE LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| CONTROLCO INC | 30903 VIKING PKWY | | | | WESTLAKE | OH | 44145-1054 |
| CONTROLCO INC | 801 SHARON DR | PO BOX 45435 | | | CLEVELAND | OH | 44145-1522 |
| CONTROLES ELECTRO MECANICOS DE | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | |
| CONTROLLED POW/TROY | 1955 STEPHENSON HWY. | | | | TROY | MI | 48083 |
| CONTROLLED POWER CO | 1955 STEPHENSON HWY | | | | TROY | MI | 48083 |
| CONTROLLED PROCESS TRANS | 9809 MAHA RD | | | | MABELVALE | AR | 72103 |
| CONTROLLED TEMPERATURE TRANSIT | 2503 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1451 |
| CONTROLS CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030-1412 |
| CONTROLS DESIGN SERVICES INC | 14302 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| CONTROLS ENGR/BOYNE | 1054 E. DIVISION | | | | BOYNE CITY | MI | 49712 |
| CONTROLS SERVICE INC | 25033 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2144 |
| CONTROLS SERVICE INC | 25033 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2144 |
| CONVENIENT LOAN | ACCT OF EL ESTER ANDERSON | 1720 1/2 CACHE ROAD | | | LAWTON | OK | 73507 |
| CONVENTION & SHOW SERVICES INC | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 |
| CONVENTION & SHOW SERVICES INC | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 |
| CONVENTION & VISITORS BUREAU | DBA CITY OF GRAPEVINE | 1 LIBERTY PARK PLZ | | | GRAPEVINE | TX | 76051-5374 |
| CONVENTION CLEANING SERVICES | 450 BEDFORD ST | | | | LEXINGTON | MA | 02420 |
| CONVENTION DECORATORS INC | 123 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73102-5804 |
| CONVENTION FOLIAGE | 4723 EMDEN HOLW | | | | SAN ANTONIO | TX | 78247-5837 |
| CONVENTION PLANT CREATIONS INC | 827 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3615 |
| CONVENTION TECHNICAL SERVICES | 6455 DEAN MARTIN DR STE C | | | | LAS VEGAS | NV | 89118-3869 |
| CONVENTURES INC | ONE DESIGN CENTER PLACE | | | | BOSTON | MA | 02210 |
| CONVERGENCE EDUCATION FOUNDATION | 413 LINCOLN RD | ATTN KARL KLIMEK | | | GROSSE POINTE | MI | 48230-1606 |
| CONVERGENT SCIENCE INC | 6405 CENTURY AVE STE 102 | | | | MIDDLETON | WI | 53562-2200 |
| CONVERGENT SCIENCE INC | 6405 CENTURY AVE STE 102 | | | | MIDDLETON | WI | 53562-2200 |
| CONVERGYS | ANDREA AYERS | 201 EAST 4TH STREET | | | CINCINNATI | OH | 45202 |
| CONVERGYS CORP | 201 E 4TH ST STE 1700 | PO BOX 1638 | | | CINCINNATI | OH | 45202 |
| CONVERGYS CUSTOMER MGMT GROUP | 1450 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1004 |
| CONVERSE A. CHELLIS III, STATE TREASURER | 1200 SENATE ST | | | | COLUMBIA | SC | 29201-3735 |
| CONVERSE A. CHELLIS III, STATE TREASURER | PO BOX 11778 | | | | COLUMBIA | SC | 29211-1778 |
| CONVERSE COUNTY TREASURER | 107 N 5TH ST RM 129 | | | | DOUGLAS | WY | 82633-2447 |
| CONVERSE, DANA R | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| CONVERSE, DANIEL J | 6533 DANDISON BLVD | | | | WEST BLOOMFIELD | MI | 48324-2723 |
| CONVERSE, DAVID O | 10402 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| CONVERSE, JOEL | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| CONVERSE, JUNE MAY | 1065 EAST LAKE ROAD | | | | CLIO | MI | 48420-8825 |
| CONVERSE, TOM | 43625 FRONTENAC AVE | | | | STERLING HEIGHTS | MI | 48314-2250 |
| CONVERSE, WILLIAM LLOYD | 15 COUNTY RD 49 | | | | HOPKINTON | NY | 12965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONVERSEON, INC. | ROB KEY | 53 WEST 36TH | | | NEW YORK | NY | 10018 |
| CONVERSION 2000, LTD. | 145 BENTWORTH RD. | | | LONDON W127 GREAT BRITAIN | | | |
| CONVERSION VAN MARKETING ASSOC | C/O JOE SMUCKER | PO BOX 1633 | | | ELKHART | IN | 46515-1633 |
| CONVERTERS INC | 1617 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006-1807 |
| CONVERTIBLES STRATEGIC | CONV TRADING | C/O MIKE CAPERONIS (BVB) | EQ CONVERTIBLES MIDDLE OFFICE | 390 GREENWICH STREET 3RD FL | NEW YORK | NY | 10013-2309 |
| CONVERTIBLES STRATEGIC | CONV TRADING | C/O MIKE CAPERONIS (BVB) | EQ CONVERTIBLES MIDDLE OFFICE | 390 GREENWICH STREET 3RD FL | NEW YORK | NY | 10013-2309 |
| CONVERTIBLES STRATEGIC | CONV TRADING | C/O MIKE CAPERONIS (BVB) | EQ CONVERTIBLES MIDDLE OFFICE | 390 GREENWICH STREET 3RD FL | NEW YORK | NY | 10013-2309 |
| CONVERY, GARY JOSEPH | 996 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-4243 |
| CONVEYABILITY INC | 2889 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9109 |
| CONVEYALL INDUSTRIAL SUPPLY | PO BOX 930344 | | | | WIXOM | MI | 48393-0344 |
| CONVEYER & CASTER CORP | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113-2700 |
| CONVEYOR COMPONENTS CO | 130 SELTZER RD | | | | CROSWELL | MI | 48422-9180 |
| CONVEYOR HANDLING CO | 6715 SANTA BARBARA CT | | | | ELKRIDGE | MD | 21075-5830 |
| CONVEYOR SYSTEMS & ENG INC | 2771 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007-6746 |
| CONVEYOR TECH/KANSAS | 555 SUNSHINE RD | | | | KANSAS CITY | KS | 66115-1239 |
| CONVEYOR TECHNOLOGY | 555 SUNSHINE RD | | | | KANSAS CITY | KS | 66115-1239 |
| CONVEYOR/FRASER | 31475 UTICA RD | | | | FRASER | MI | 48026-2538 |
| CONVEYORS & DRIVES INC | PO BOX 89 | | | | TONAWANDA | NY | 14151-0089 |
| CONVINGTON ELECTRIC CO | DIV OF LEBANON POWER | 451 E MAIN ST | | | LEBANON | KY | 40033-1026 |
| CONVIS, MICHAEL G | 22740 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3832 |
| CONWAY AUTO CLINIC | 2545 CONWAY AVE E | | | | MAPLEWOOD | MN | 55119-4115 |
| CONWAY CHEVROLET-BUICK, INC. | RICHARD CONWAY | 23 HOLLIS ST | | | PEPPERELL | MA | 01463 |
| CONWAY CHEVROLET-BUICK, INC. | 23 HOLLIS ST | | | | PEPPERELL | MA | 01463 |
| CONWAY COUNTY COLLECTOR | 117 SOUTH MOORE STREET | | | | MORRILTON | AR | 72110 |
| CONWAY ELLIS | 2213 CLEMENT ST | | | | FLINT | MI | 48504-3113 |
| CONWAY GAGE SERVICE | 2635 COUNTY RD 22 | | | | CANANDAIGUA | NY | 14424 |
| CONWAY GAGE SERVICE INC | 2635 COUNTY RD 22 | | | | CANANDAIGUA | NY | 14424 |
| CONWAY GAYLE | # 3 | 2000 WASHINGTON STREET | | | SAN FRANCISCO | CA | 94109-2844 |
| CONWAY GIST | 742 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| CONWAY GMC VOLVO TRUCK DIVISION | 2654 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-2328 |
| CONWAY JESSIE | NO ADVERSE PARTY | | | | | | |
| CONWAY KEVIN | APT 1724 | 5857 SOUTH REED WAY | | | LITTLETON | CO | 80123-2632 |
| CONWAY MACKENZIE & DUNLEAVY | 401 S OLD WOODWARD AVE STE 340 | | | | BIRMINGHAM | MI | 48009-6621 |
| CONWAY MARYBETH | CONWAY, MARYBETH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CONWAY PAUL | 4900 SOUTH SUMTER BOULEVARD | | | | NORTH PORT | FL | 34287-2917 |
| CONWAY SCROGGINS | 3520 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| CONWAY, ANGELA M | 508 EAST 6TH AVENUE | | | | BRODHEAD | WI | 53520-1157 |
| CONWAY, ANITA L | 2425 FOSTER ROAD | | | | WEST UNION | OH | 45693-9485 |
| CONWAY, BRYAN W | 2836 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1460 |
| CONWAY, CAROL F | 109 E 8TH ST | | | | TONGANOXIE | KS | 66086-9737 |
| CONWAY, DAVID ALLEN | 9142 SOUTH 760 WEST | | | | PENDLETON | IN | 46064-9795 |
| CONWAY, DAVID LEE | 847 EATON DR | | | | MASON | MI | 48854-1335 |
| CONWAY, DEIDRA TAVONNE | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| CONWAY, DOROTHY M | 7300 BLUEWATER DR APT 106 | | | | CLARKSTON | MI | 48348-4229 |
| CONWAY, GEORGE H | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| CONWAY, GILBERT BENNY | 2021 STANFORD AVE | | | | FLINT | MI | 48503-4010 |
| CONWAY, HENRY LEWIS | 817 LARCH ST | | | | SAGINAW | MI | 48602-1714 |
| CONWAY, J DOUGLAS | 5516 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-2609 |
| CONWAY, JAMES R | 4227 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016-4509 |
| CONWAY, KRISTIAN G | 5201 FRENCH RD | | | | DETROIT | MI | 48213-3382 |
| CONWAY, LILLIE E | 668 MIA AVENUE | | | | DAYTON | OH | 45427-3029 |
| CONWAY, LINDA D | PO BOX 3131 | | | | SOUTHFIELD | MI | 48037-3131 |
| CONWAY, LYNN C | 23523 STONEHENGE BLVD | | | | NOVI | MI | 48375-3774 |
| CONWAY, MARJORIE L | 6646 CONGRESS ST | | | | BELLEVILLE | MI | 48111-4248 |
| CONWAY, MELVIN LEE | 10078 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 |
| CONWAY, PETER J | 311 SUNSET DR | | | | JANESVILLE | WI | 53548-3250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONWAY, POLLY S | 5113 MAXSON DRIVE | | | | SAGINAW | MI | 48603 |
| CONWAY, RANDY W | 1029 ORCHARD ST | | | | LANSING | MI | 48912-1512 |
| CONWAY, ROBERT KEITH | 2038 SW BRITISH CT | | | | LEES SUMMIT | MO | 64081-4072 |
| CONWAY, RONALD G | 729 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| CONWAY, RUTH E | 508 EAST 6TH AVENUE | | | | BRODHEAD | WI | 53520-1157 |
| CONWAY, SCOTT W | 742 BRIGHTON DR | | | | SUGAR GROVE | IL | 60554-9343 |
| CONWAY, SEAN M | 4401 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8915 |
| CONWAY, SUSAN C | 41829 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| CONWAY, TERRENCE | 916 IOWA AVE | | | | MC DONALD | OH | 44437-1640 |
| CONWAY, TERRENCE P | 16737 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2419 |
| CONWAY, THERESA A. | 2836 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1460 |
| CONWAY, TONI ANN | 1106 SAINT JOSEPH AVENUE | | | | LOS ALTOS | CA | 94024-6750 |
| CONWAY, WILLIAM E | 1131 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-1805 |
| CONWAY-HODISTE, COLLEEN | 207 TUFTS RD | | | | TIMONIUM | MD | 21093-3335 |
| CONWELL CHRISTINE | CONWELL, CHRISTINE | | | | | | |
| CONWELL CHRISTINE | 7 REDBUD DR | | | | SICKLERVILLE | NJ | 08081-4158 |
| CONWELL PHILLIP | 920 E SUPERIOR ST | | | | KOKOMO | IN | 46901-4832 |
| CONWELL WILLIAM | 6444 CALLE DEL SOL DR | | | | EL PASO | TX | 79912-7523 |
| CONWELL, DEWAINE ARTIE | 10932 E 700 N | | | | VAN BUREN | IN | 46991-9760 |
| CONWELL, JERRY D | 1271 PINEHURST VIEW DR | | | | O FALLON | MO | 63366-5957 |
| CONWELL, THOMAS B | 17578 STONEBROOK DR | | | | NORTHVILLE | MI | 48168-4327 |
| CONWELL-MITCHELL, DEBRA C | 6311 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| CONWILL CASEY | MILDRED CASEY JT TEN | 28 FRANKS COVE LANE | | | GASBURG | VA | 23857-2120 |
| CONY SKITTY | 13139 STONEGATE DR APT 2 | | | | STERLING HEIGHTS | MI | 48312-6423 |
| CONYERS BU-PONT-GMC T (NATIONAL) | 1800 IRIS DRIVE | | | | CONYERS | GA | 30207 |
| CONYERS, PHILLIP | 3600 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| CONYERS, REX ALLEN | 13617 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9740 |
| CONYERS, ROBERT G | 305 BRUCE COURT | | | | KOKOMO | IN | 46902-3607 |
| CONYERS, TAMI SUE | 2900 N APPERSON WAY | | | | KOKOMO | IN | 46901 |
| CONZELMANN, MICHAEL R | 1724 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| CONZETT, VERNON R | 14123 PIERSON ST | | | | DETROIT | MI | 48223-2737 |
| COOGAN, JOHN ARTHUR | 126 FANCHER AVE | | | | BUFFALO | NY | 14223-1731 |
| COOGAN, JOSEPH F | 1314 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7207 |
| COOGAN, MICHAEL R | 1413 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1954 |
| COOK | 43344 W OSTER DR | | | | MARICOPA | AZ | 85238-8969 |
| COOK & COMPANY | COOK POLITICAL REPORT | THE WATERGATE AD CHG PER GOI | 600 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20037 |
| COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | | HOUSTON | TX | 77010-3073 |
| COOK BRUCE | 19607 HUNTERS WOODS DR | | | | LITTLE ROCK | AR | 72210-6979 |
| COOK CAROLYN | 1180 PINECREST ST | | | | VIDOR | TX | 77662-5472 |
| COOK CHEVROLET | 1776 W VICTORY WAY | | | | CRAIG | CO | 81625-3418 |
| COOK CHEVROLET, INC. | 610 TROY HWY | | | | ELBA | AL | 36323-1519 |
| COOK CHEVROLET, INC. | JAMES COOK | 610 TROY HWY | | | ELBA | AL | 36323-1519 |
| COOK CHEVROLET, INC. | SCOTT COOK | 1776 W VICTORY WAY | | | CRAIG | CO | 81625-3418 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-B | 1193 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 1193 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | CHARLES COOK | 1193 W SAGINAW RD | | | VASSAR | MI | 48768-9485 |
| COOK COUNTY COLLECTOR | 118 N CLARK ST | | | | CHICAGO | IL | 60602 |
| COOK COUNTY FRIEND OF COURT | ACCT OF PAUL A MOODY | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| COOK COUNTY TAX COMMISSIONER | 209 NORTH PARRISH AVE. | | | | ADEL | GA | 31620 |
| COOK CTY CIRCUIT CT CLERK | ACCT OF MARLON YOUNG | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| COOK DEAN | 9195 HIDDEN VALLEN LANE | | | | MENTOR | OH | 44060 |
| COOK DEBRA | COOK, DEBRA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| COOK DIANA J | 128 SOUTH CASTELL AVENUE | | | | ROCHESTER | MI | 48307-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK DOUG | 3765 ROCKWELL DR | | | | MIDLAND | MI | 48642-9201 |
| COOK DOUGLAS | 1330 INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-3307 |
| COOK FLOYD | 109 SHEILA CT | | | | LULING | LA | 70070-5229 |
| COOK GRACE | PO BOX 122 | | | | EDGARD | LA | 70049-0122 |
| COOK GRAHAM R DR | 1409 SPRINGWATER CRES | | OSHAWA CANADA ON L1K 2N4 CANADA | | | | |
| COOK HARRY E | 62 JOLIE LANE | | | | SHARPSBURG | GA | 30277-2173 |
| COOK II, FREDERICK H | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| COOK II, GLENN L | 247 HICKORY TRL | | | | RIVERDALE | GA | 30274-3328 |
| COOK II, WILLIAM D | 11470 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| COOK III, GLENN L. | 1263 CREEKVIEW CIR | | | | RIVERDALE | GA | 30296-2668 |
| COOK JASON | COOK, JASON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COOK JEAN | PO BOX 803 | | | | DIGHTON | KS | 67839-0803 |
| COOK JENNIE | DBA JENNIE COOKS CATERING CO | 9806 WASHINGTON BLVD | | | CULVER CITY | CA | 90232-2724 |
| COOK JERRY A DBA 5041 ASSOCIATES | PO BOX 31063 | | | | RALEIGH | NC | 27622-1063 |
| COOK JOHN | COOK, JOHN | 231 MADISON ST | | | JEFFERSON CITY | MO | 65101-3202 |
| COOK JOHN | COOK, JOHN | 104 W 9TH ST STE 305 | | | KANSAS CITY | MO | 64105-1718 |
| COOK JR, DAVID GEORGE | 548 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| COOK JR, FRANK R | 1337 BENTON RD | | | | SALEM | OH | 44460-7621 |
| COOK JR, GEORGE C | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| COOK JR, HENRY | 8212 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9297 |
| COOK JR, JEROME J | 234 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3027 |
| COOK JR., STANLEY L. | APT 68 | 10200 BELLE RIVE BOULEVARD | | | JACKSONVILLE | FL | 32256-9503 |
| COOK KHRISTOPHER M | 719 CASTERLINE ROAD | | | | ENDICOTT | NY | 13760-7746 |
| COOK KIMBERLY | 255 E GUADALUPE ST | | | | LA GRANGE | TX | 78945-1919 |
| COOK LEO JR | LANE CHEVROLET GERRY | 1727 UNIVERSITY AVE STE E | | | OXFORD | MS | 38655-4140 |
| COOK LEO JR | COOK, LEO | 5647 GALLERIA DR | | | BATON ROUGE | LA | 70816 |
| COOK MEDICAL GROUP | ROBERT SANTA | 750 DANIELS WAY | | | BLOOMINGTON | IL | |
| COOK MEDICAL GROUP | 750 N DANIELS WAY | | | | BLOOMINGTON | IN | 47404-9120 |
| COOK MICHAEL | 8415 RANCHO COLINA NORTHWEST | | | | ALBUQUERQUE | NM | 87120-5811 |
| COOK MISTY | 2526 20TH ST | | | | LAKE CHARLES | LA | 70601-8142 |
| COOK MOTOR COMPANY | BOBBY COOK | 1140 ATHENS RD | | | CRAWFORD | GA | 30630-2511 |
| COOK MOTOR COMPANY | 1140 ATHENS RD | | | | CRAWFORD | GA | 30630-2511 |
| COOK NANCY | PO BOX 57 | | | | CONWAY | MI | 49722-0057 |
| COOK POLITICAL REPORT | THE WATERGATE | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 |
| COOK RANDY & WEISBERG & MEYERSLLC | 2833 N CENTRAL AVE STE 613 | | | | PHOENIX | AZ | 85004 |
| COOK ROY | COOK, ROY | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| COOK RUSSELL | 1221 LAMAR ST STE 1300 | | | | HOUSTON | TX | 77010-3073 |
| COOK SMITH, LINDA | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| COOK SPRAYCOATINGS | 29672 MEDBURY ST | | | | FARMINGTON HILLS | MI | 48336-2127 |
| COOK STANLEY | 4361 FIR ST | | | | CLARKSTON | MI | 48348-1428 |
| COOK TAMMYE | 1251 PENNY CREEK DR | | | | RUFFIN | SC | 29475-3665 |
| COOK TIMOTHY L | G3364 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| COOK TOSHA | 4803 NORTHWIND DR | | | | CHATTANOOGA | TN | 37416-1424 |
| COOK TRACY | 204 CEMETERY ST | | | | DICKINSON CENTER | NY | 12930-2320 |
| COOK TRACY A | 3 WARREN STREET | | | | DANVERS | MA | 01923 |
| COOK TUCKER NETTER & CLOONAN PC | PO BOX 3939 | | | | KINGSTON | NY | 12402-3939 |
| COOK, AARON E | 200 CHESTNUT AVE | | | | TEGA CAY | SC | 29708-6422 |
| COOK, ADA | 1920 CLIFTON AVE. | | | | SPRINGFIELD | OH | 45505-4020 |
| COOK, ALAN E | 5289 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| COOK, ALICIA K | 1703 S MAIN ST LOT 15 | | | | COLUMBIA | TN | 38401-4176 |
| COOK, ALLAN SIDNEY | 23320 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3037 |
| COOK, ALMA | 1073 JUSTINE RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| COOK, ANNIE L | 2731 SPYGLASS DR | | | | OAKLAND | MI | 48363-2466 |
| COOK, ANNIE S | 4977 EVERGLADES RD | | | | COLLINSTON | LA | 71229-9061 |
| COOK, ANTHONY J | 18317 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-8105 |
| COOK, ASHLEY N | APT 602 | 8510 MILLICENT WAY | | | SHREVEPORT | LA | 71115-2271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, BECKY | 1527 E OMAHA ST APT A3 | | | | BROKEN ARROW | OK | 74012-0325 |
| COOK, BENJAMIN E. | 676 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1016 |
| COOK, BESS H | 213 INDEPENDENT DRIVE | | | | WARREN | OH | 44484-4484 |
| COOK, BLAIR O | 6401 PARK RD | | | | LEAVITTSBURG | OH | 44430-9781 |
| COOK, BRADFORD I | 7873 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9519 |
| COOK, BRADLEY J | PO BOX 80188 | | | | ROCHESTER | MI | 48308-0188 |
| COOK, BRADLEY W | 911 TYRONE AVE | | | | WATERFORD | MI | 48328-2670 |
| COOK, BRIAN W | 722 MORNINGSIDE DR | | | | ZIONSVILLE | IN | 46077-1905 |
| COOK, BYRON LEE | 385 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7602 |
| COOK, CARL R | 119 SILVER BELL CRES | | | | ROYAL PALM BEACH | FL | 33411-4716 |
| COOK, CAROLINE M | 2940 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| COOK, CAROLYN C | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| COOK, CASIMIR W | 28645 SUMMIT CT | | | | NOVI | MI | 48377-2944 |
| COOK, CASSANDRA | 21730 GRAND LAKE STREET | | | | ST CLR SHORES | MI | 48080-1455 |
| COOK, CATHY JOYCE | 11205 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8813 |
| COOK, CHARLES E | 1991 SAINT JAMES CHURCH RD | | | | DENVER | NC | 28037-7517 |
| COOK, CHARLES H | 606 HUMPHREY ST | | | | MONROE | MI | 48161-2059 |
| COOK, CHARLES M | 6468 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| COOK, CHARLES REGINALD | 3960 OLD FRIENDSHIP RD | | | | BUFORD | GA | 30519-5467 |
| COOK, CHARLES T | 60 VIEW POINT DRIVE | | | | DAWSONVILLE | GA | 30534-7236 |
| COOK, CHARLES W | 4151 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| COOK, CHRISTOPHER C | 17776 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2376 |
| COOK, CLAIB L | 3629 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| COOK, CLYDE A | 78 GRACE AVE | | | | ATOKA | TN | 38004-7199 |
| COOK, CONNIE S | 2132 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| COOK, CORY D | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| COOK, CRYSTAL HELENA | APT 3 | 430 GALE BOULEVARD | | | MELVINDALE | MI | 48122-1754 |
| COOK, DALE A | 1655 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7601 |
| COOK, DALE LEE | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| COOK, DANIEL | 3850 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8611 |
| COOK, DANIEL K | 133 SHELLBARK CT | | | | TROY | MO | 63379-3305 |
| COOK, DANIEL T | 922 W VASSAR RD | | | | REESE | MI | 48757-9339 |
| COOK, DARRELL W. | 7116 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| COOK, DAVID | APT 19 | 301 LAWRENCE STREET | | | POTOSI | MO | 63664-1585 |
| COOK, DAVID O | 3427 LOTUS DR | | | | WATERFORD | MI | 48329-2713 |
| COOK, DAVID P | 2394 W 116TH ST | | | | GRANT | MI | 49327-9710 |
| COOK, DAVID W | 107 GLENWOOD DR | | | | JACKSON | GA | 30233-5336 |
| COOK, DAWN M | APT 7 | 6657 MARGATE BOULEVARD | | | SYLVANIA | OH | 43560-3448 |
| COOK, DEAN SHERMAN | 1001 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| COOK, DENNIE L | 32 CO ROAD 820 | | | | SCOTTSBORO | AL | 35768 |
| COOK, DENNIS A | 340109 E 830 RD | | | | CARNEY | OK | 74832-9668 |
| COOK, DEREK ANDREW | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| COOK, DIANA J | 128 SOUTH CASTELL AVENUE | | | | ROCHESTER | MI | 48307-2619 |
| COOK, DON PAUL | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| COOK, DONALD | 2221 GLENRIDGE RD | | | | ESCONDIDO | CA | 92027-4114 |
| COOK, DONALD L | 1619 EAST 5TH STREET | | | | TYLER | TX | 75701-3432 |
| COOK, DOUGLAS EDWARD | 29941 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1517 |
| COOK, DOUGLAS M | 1517 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| COOK, DOUGLAS WAYNE | 68 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| COOK, DUANE L | 2256 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| COOK, ELIZABETH ANN | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| COOK, ERICA R | 15305 GLENHURST | | | | SOUTHGATE | MI | 48195-8531 |
| COOK, EUGENE | PO BOX 4865 | | | | MARIETTA | GA | 30061-4865 |
| COOK, EUGENE T | 3331 WALDECK PLACE | | | | DAYTON | OH | 45405-2050 |
| COOK, EVERETT L | 2326 NORWOOD DR | | | | ANDERSON | IN | 46012-1837 |
| COOK, FABIOLA M | 111 HANOVER ST | | | | YALESVILLE | CT | 06492-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, FREDERICK C | 45497 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4653 |
| COOK, GAIL K | 6085 OLD WEST POINT ROAD | | | | LAGRANGE | GA | 30240-9272 |
| COOK, GARY A | 1720 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| COOK, GARY W | 5955 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| COOK, GARY W | 1059 MULBURY MANSION | | | | YUKON | OK | 73099-2109 |
| COOK, GAYLE EDWARD | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| COOK, GENE D | 2172 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| COOK, GEORGE HARVEY | 17530 MADISON ST | | | | SOUTHFIELD | MI | 48076-1279 |
| COOK, GERALD G | 4692 RHODES RD | | | | RHODES | MI | 48652-9772 |
| COOK, GERALD L | 2255 FABIAN DR | | | | SAGINAW | MI | 48603-3613 |
| COOK, GINGER COLLEEN | 1218 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2264 |
| COOK, GREGORY | 1031 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| COOK, GREGORY | 48831 DENTON RD APT 5 | | | | BELLEVILLE | MI | 48111-2042 |
| COOK, GWEN S | 7141 S. WESTERN SUITE C 10 | | | | OKLAHOMA CITY | OK | 73139 |
| COOK, GWENETTA S. | 18609 GREENLAWN ST | | | | DETROIT | MI | 48221-2110 |
| COOK, HAROLD B | 303 W MILTON AVE | | | | RAHWAY | NJ | 07065-3205 |
| COOK, HOWARD D | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873-4554 |
| COOK, HUBERT | 3338 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| COOK, HUGH M | 100 N. NORTH STREET | | | | LADOGA | IN | 47954 |
| COOK, JACK P | 217 E HOWARD ST | | | | GIRARD | OH | 44420-2926 |
| COOK, JAMES A | 841 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| COOK, JAMES D | 2016 E 61ST TER | | | | KANSAS CITY | MO | 64130-4800 |
| COOK, JAMES EDWARD | 16 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| COOK, JAMES F | 3953 SUMMERS DR | | | | ALLISON PARK | PA | 15101-3142 |
| COOK, JAMES L | 1393 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| COOK, JAMES MARSHALL | G9070 N SAGINAW RD APT 134 | | | | MOUNT MORRIS | MI | 48458 |
| COOK, JAN D. | 8209 S EDWARDS AVE | | | | DALEVILLE | IN | 47334-9653 |
| COOK, JANET ELIZABETH | 110 FLORWOOD CV | | | | BRANDON | MS | 39042-8240 |
| COOK, JANICE BERNADETTE | 129 COOK RD | | | | HOGANSBURG | NY | 13655 |
| COOK, JANICE E | 106 HILLSIDE CT | | | | COLLINSVILLE | IL | 62234-6820 |
| COOK, JANICE R | 172 THOMAS BOULEVARD | | | | HAMILTON | OH | 45013-1654 |
| COOK, JASON M | 205 S PATTERSON RD | | | | WAYLAND | MI | 49348-9321 |
| COOK, JASON M | 11320 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |
| COOK, JAY A | 1247 39TH AVENUE | | | | KENOSHA | WI | 53144-3144 |
| COOK, JEFFREY A | 1220 E 343RD ST | | | | EASTLAKE | OH | 44095-3015 |
| COOK, JENNIFER LYNN | 5760 SOUTH 150 EAST | | | | PERU | IN | 46970-7753 |
| COOK, JENNIFER N | PO BOX 9022 | C/O ADAM OPEL PKZ T1-02 | | | WARREN | MI | 48090-9022 |
| COOK, JERLYN L | 10044 ROSEMONT AVE | | | | DETROIT | MI | 48228-1108 |
| COOK, JESSICA | | | | | | | |
| COOK, JOANN F | 1229 COLUMBIANA-LISBON RD #103 | | | | COLUMBIANA | OH | 44408-4408 |
| COOK, JOANNE | 920 PLUMTREE LN | | | | FENTON | MI | 48430-2296 |
| COOK, JOE W | 2257 COBBLESTONE COURT | | | | MIAMISBURG | OH | 45342-5342 |
| COOK, JOHN | 198 ROCKLAND DR | | | | WILLINGBORO | NJ | 08046-4028 |
| COOK, JOHN | 124 OAK MANOR DR | | | | SLIDELL | LA | 70460-5304 |
| COOK, JOHN A | 7905 BASSWOOD AVE | | | | NEWAYGO | MI | 49337-9126 |
| COOK, JOHN L | 8831 BEACON WOODS PL | | | | FORT WAYNE | IN | 46804-2601 |
| COOK, JOHN REYNOLDS | 743 THOMASVILLE RD | | | | SAREPTA | LA | 71071-3131 |
| COOK, JOHNNIE | 14001 W 56TH TER | | | | SHAWNEE | KS | 66216-5005 |
| COOK, JOHNNY | LOCAL 2177 | PO BOX 374 | | | BURLINGTON | NJ | 08016-0374 |
| COOK, JON T | 4506 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4743 |
| COOK, JONATHON P | 5352 ROOT RD | | | | SPENCER | OH | 44275-9751 |
| COOK, JOSEPH M | 3570 S WALTERS RD | | | | BELOIT | WI | 53511-8811 |
| COOK, JOSEPH M | 36 ABERDEEN RD | | | | ELIZABETH | NJ | 07208-2302 |
| COOK, JUDY FAYE | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| COOK, JULIE A | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| COOK, JUNE M | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, KATHERINE D | 3719 ALBERT MATTHEWS RD | | | | COLUMBIA | TN | 38401-8960 |
| COOK, KATHLEEN M | 13115 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| COOK, KELLY ERIN | 783 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4937 |
| COOK, KENDALL T | 391 HOPKINS BRIDGE RD | | | | UNIONVILLE | TN | 37180-8544 |
| COOK, KENNETH E | 3847 LAKE POINTE LN | | | | ANN ARBOR | MI | 48108-9419 |
| COOK, KEVIN D | 16430 PARK LAKE RD LOT 68 | | | | EAST LANSING | MI | 48823-9460 |
| COOK, KEVIN J | 1026 HOCKEY LN | | | | LAPEER | MI | 48446-3379 |
| COOK, KEVIN L | 4922 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| COOK, KEVIN M | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 |
| COOK, KHRISTOPHER M | 53 WEST SUTTON ROAD | | | | METAMORA | MI | 48455-9647 |
| COOK, KIMBERLY J | 960 WEBB ROAD | | | | MC KENZIE | TN | 38201-8414 |
| COOK, KRISTENA M | 4922 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| COOK, LARRY A | PO BOX 30 | | | | HARTLAND | MI | 48353-0030 |
| COOK, LARRY A | 19371 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| COOK, LARRY D | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| COOK, LARRY D | 127 HUNTERS RILL | | | | LAPEER | MI | 48446-4102 |
| COOK, LARRY J | 7151 SAGINAW DR | | | | KALAMAZOO | MI | 49048-9546 |
| COOK, LATONYA D | 2712 MORNINGSIDE DR | | | | LANSING | MI | 48906-2526 |
| COOK, LAWRENCE D | 2315 N AINGER RD | | | | CHARLOTTE | MI | 48813-8861 |
| COOK, LAWRENCE EDWARD | 931 MARTY LEE LN | | | | CARLISLE | OH | 45005-3836 |
| COOK, LEE W | 12327 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2855 |
| COOK, LESLEY | 9889 EDWARD DRIVE | | | | BRIGHTON | MI | 48114-7508 |
| COOK, LESLIE DAVID | 8383 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9262 |
| COOK, LINDA K | 3570 S WALTERS RD | | | | BELOIT | WI | 53511-8811 |
| COOK, LISA M | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| COOK, LORA BELLE | 5643 BAR DEL WEST DR | | | | INDIANAPOLIS | IN | 46221-4405 |
| COOK, LORON C | 8423 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-1341 |
| COOK, LUPITA M | 10436 RAY ROAD | | | | GAINES | MI | 48436-9607 |
| COOK, MARC R | 1607 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| COOK, MARCIA L | 206 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9608 |
| COOK, MARK W | 6431 EL RANCHO RD | | | | SHREVEPORT | LA | 71129-3811 |
| COOK, MARY | | | | | | | |
| COOK, MARY G | 450 NORTH ELM ST | APT 251 | | | WEST CARROLLTON | OH | 45449-5449 |
| COOK, MARY L | 2208 APPLETREE DR | | | | TROTWOOD | OH | 45426-5426 |
| COOK, MERCEDES | 301 FIFTH AVE | | | | PICAYUNE | MS | 39466-3303 |
| COOK, MICHAEL | 175 LOFLIN RD | | | | WINNSBORO | LA | 71295-5748 |
| COOK, MICHAEL ANDREW | PO BOX 396 | | | | VARNVILLE | SC | 29944-0396 |
| COOK, MICHAEL ANTHONY | 7304 110TH ST | | | | FLUSHING | MI | 48433-8743 |
| COOK, MICHAEL DUANE | 4256 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| COOK, MICHAEL J | 7834 S LINDEN LN | | | | PARMA | OH | 44130-7707 |
| COOK, MICHAEL R | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| COOK, MICHAEL R. | 6135 S LUCE AVE | | | | FREMONT | MI | 49412-9258 |
| COOK, MICHAEL S | 3055 PATCH DR | | | | BLOOMFIELD | MI | 48304-2040 |
| COOK, MICHELLE P | 32858 COMANCHE ST | | | | WESTLAND | MI | 48185-9422 |
| COOK, MILTON L | 528 JUNE APPLE COURT | | | | ABINGDON | MD | 21009-2414 |
| COOK, NORMAN DOUGLAS | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| COOK, NORMAN J | 240 FAIRFAX ST | | | | ERIE | MI | 48133-9456 |
| COOK, ORA M | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| COOK, PAMELA | | | | | | | |
| COOK, PATRICIA A | 3374 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| COOK, PATRICK W | 1350 S WOOD AVE APT 18-C | | | | LINDEN | NJ | 07036 |
| COOK, PATTI | 95 HEIGHTS LN APT 86 | | | | FEASTERVILLE TREVOSE | PA | 19053-7670 |
| COOK, PAUL D | 1719 BEECH DR N | | | | PLAINFIELD | IN | 46168-2137 |
| COOK, PAUL D. | 17 PALACE DR | | | | ROANOKE | IN | 46783-9177 |
| COOK, PAUL R | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| COOK, PAUL ROBERT | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, PAUL T | 3828 AMIGO AVE | | | | INDIANAPOLIS | IN | 46237-3216 |
| COOK, PENNY S | 5750 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| COOK, PHILLIP D | 94 REDWOOD RD | | | | MANSFIELD | OH | 44907-2431 |
| COOK, QUANTERRIE D | PO BOX 10636 | | | | ATLANTA | GA | 30310-0636 |
| COOK, RALPH | 102 STONE TRACE | | | | MT. ORAB | OH | 45154-8567 |
| COOK, RALPH P | 1137 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| COOK, RAMONA | PO BOX 744 | | | | SENATOBIA | MS | 38668-0744 |
| COOK, RANDY J | 2114 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| COOK, RANDY L | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| COOK, RANDY LEE | 28639 WHITE RD | | | | PERRYSBURG | OH | 43551-3655 |
| COOK, RANDY WILLIAM | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| COOK, RAY A | BOX 44 | | | | SOUTHINGTON | OH | 44470-4470 |
| COOK, RAYMOND L | 1574 DAWN ST | | | | YPSILANTI | MI | 48198-3261 |
| COOK, REYNOLD E | 4171 AMBROSE AVE NE | | | | GRAND RAPIDS | MI | 49525-1436 |
| COOK, RICHARD A | 1101 TURNER STREET | | | | DEWITT | MI | 48820-8116 |
| COOK, RICHARD A | 3039 NEW PORT VALLEY CIRCLE | | | | THOMPSONS STN | TN | 37179-5384 |
| COOK, RICHARD J | 4453 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| COOK, RICHARD W | 1550 WOODVIEW LANE | | | | HAMILTON | OH | 45013-2350 |
| COOK, RICKY | 174 RIVER RD | | | | PAINTSVILLE | KY | 41240-9334 |
| COOK, ROBERT | 8104 WATERFORD CIR APT 204 | | | | MEMPHIS | TN | 38125-5149 |
| COOK, ROBERT D | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| COOK, ROBERT JIM | 4350 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| COOK, ROBERT L | 751 BISHOP DRIVE | | | | LADY LAKE | FL | 32159-5508 |
| COOK, ROBERT S | 4718 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1800 |
| COOK, ROBIN DEE | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| COOK, ROCHELLE E | 26070 HAYES ROAD | | | | ROSEVILLE | MI | 48066-3195 |
| COOK, ROCKEY J | 787 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2034 |
| COOK, ROGER D | 7873 RAINTREE DR | | | | YPSILANTI | MI | 48197-7186 |
| COOK, ROLAND | 2715 E DEXTER DR | | | | SAGINAW | MI | 48603-3278 |
| COOK, RONALD D | 941 MERTON RD APT 23 | | | | DETROIT | MI | 48203-1733 |
| COOK, RONALD J | 8 RICHARD RD | | | | MEDWAY | MA | 02053-1755 |
| COOK, RONALD RAYMOND | 12246 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| COOK, ROSE | 174 RIVER RD | | | | PAINTSVILLE | KY | 41240-9334 |
| COOK, ROSEMARIE | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| COOK, RUSSELL S | 2255 TRENTON | | | | SAGINAW | MI | 48602-3557 |
| COOK, RYAN D | 699 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-8412 |
| COOK, SALLY M | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| COOK, SARA LOUISE | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| COOK, SHANNON M | 169 ISLAND BRANCH RD | | | | GOUVERNEUR | NY | 13642-3190 |
| COOK, SHAUN CHRISTOPHER | 6254 EWING RD | | | | TWIN LAKE | MI | 49457-9049 |
| COOK, SHAWN J | 7283 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| COOK, SHERROD | 404 CREST RIDGE DR | | | | EAST POINT | GA | 30344-5758 |
| COOK, SHIRLEY A | 3409 CAMBREY DR | | | | LANSING | MI | 48906-3512 |
| COOK, SHIRLEY A | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| COOK, STACEY | 1640 NEW ORLEANS WAY | | | | MCDONOUGH | GA | 30252-8689 |
| COOK, STEPHANIE J | 517 N SPRING ST APT D | | | | INDEPENDENCE | MO | 64050-2775 |
| COOK, STEPHANIE W | 12 KING GEORGE CT | | | | O FALLON | MO | 63366-7904 |
| COOK, STEVEN D | 26876 MUENZ RD | | | | WRIGHT CITY | MO | 63390-4432 |
| COOK, SUSAN | 124 OAK MANOR DR | | | | SLIDELL | LA | 70460-5304 |
| COOK, SUSAN E | 308 E FAIRLANE DR | | | | HARTFORD CITY | IN | 47348-1084 |
| COOK, SUSAN M | 600 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1558 |
| COOK, TAMARA DIANE | 6468 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| COOK, TELIA P | PO BOX 37894 | | | | OAK PARK | MI | 48237-0894 |
| COOK, TERESA L | 1622 KNOLL WOOD CT | | | | FRISCO | TX | 75034-8221 |
| COOK, TERRY | PO BOX 33392 | | | | DENVER | CO | 80233-0392 |
| COOK, TERRY W | 12751 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, THOMAS C | 2855 BOLINGBROKE DR | | | | TROY | MI | 48084-1009 |
| COOK, THOMAS R | 36 VALLEY VISTA DRIVE | | | | TUPELO | MS | 38801-7414 |
| COOK, THOMAS R | 6271 CATALPA DR | | | | AVON | IN | 46123-8790 |
| COOK, THOMAS S | G3364 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| COOK, TIMOTHY A | 3268 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| COOK, TIMOTHY D | 1415 SCOTT RD | | | | MANSFIELD | OH | 44903-7552 |
| COOK, TIMOTHY M | 115 DEER POINT CT | | | | UNIONVILLE | TN | 37180-2005 |
| COOK, TIMOTHY R | 176 TUPELO DR | | | | HEDGESVILLE | WV | 25427-5004 |
| COOK, TODD D | 727 PRINCETON AVE | | | | LANSING | MI | 48915-2052 |
| COOK, TRACEY A | 3268 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| COOK, TRACY LEEANN | 5055 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-9405 |
| COOK, TYLER J | 2801 HOLLYPOINT CT | | | | ARLINGTON | TX | 76015-2283 |
| COOK, TYRELL | 5012 KINGS LN | | | | BURTON | MI | 48529-2517 |
| COOK, TYRELL | | | | | | | |
| COOK, VALERIE E | 678 RIVER MIST DR | | | | JONESBORO | GA | 30238-5789 |
| COOK, VICKIE L | 2727 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-9646 |
| COOK, VICTOR W | 19889 LAMAR DR | | | | CLINTON TOWNSHIP | MI | 48038-1497 |
| COOK, VIRGIL L | 1428 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| COOK, WALTER K | 2239 BANTAS CREEK RD. | | | | EATON | OH | 45320-9744 |
| COOK, WESLEY J | 3440 W CHADWICK RD | | | | DEWITT | MI | 48820-7141 |
| COOK, WILLIAM CRANCE | 930 PARK CITY GLASGOW RD | | | | GLASGOW | KY | 42141-9746 |
| COOK, WILLIAM E | 1229 COLUMBIANA-LISBON RD | #103 | | | COLUMBIANA | OH | 44408-2217 |
| COOK, WILLIAM F | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| COOK, WILLIAM H | 312 POTOMAC AVE | | | | BALTIMORE | MD | 21237-3200 |
| COOK, WILLIAM JOHN | 10081 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| COOK, WILLIAM T | PO BOX 05548 | | | | DETROIT | MI | 48205-0548 |
| COOK, WILLIE | 128 STRATMORE PL | | | | STOCKBRIDGE | GA | 30281-1082 |
| COOK, WILLIE J | 1443 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| COOK, WINSTON J | 5710 MELANIE TRL | | | | COLLEGE PARK | GA | 30349-2853 |
| COOK-BEITER, JACQUELIN C | 7656 WASHBURN | | | | WASHINGTON | MI | 48094-2884 |
| COOK-VICKERY, LINDA L | 2227 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| COOKE COUNTY APPR. DISTRICT | COLLECTION DEPT. | 201 N DIXON ST | | | GAINESVILLE | TX | 76240-3974 |
| COOKE JAMES E | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE JOE | 8615 LARCHMONT CIR | | | | CHARLOTTE | NC | 28214-9585 |
| COOKE JR, CHARLES P | 851 RR 3 | | | | ASHLAND | OH | 44805 |
| COOKE PROPERTIES | PO BOX 50952 | | | | NASHVILLE | TN | 37205-0952 |
| COOKE, BERNARD E | 18935 BIRCHCREST DRIVE | | | | DETROIT | MI | 48221-2226 |
| COOKE, BRIAN KEITH | 93 SALEM RD | | | | LEXINGTON | OH | 44904-9351 |
| COOKE, BYRON | 265 WHITAKER RD | | | | SHELBYVILLE | TN | 37160-6250 |
| COOKE, CRAIG A | 3235 WEST CASTLE ROAD | | | | FOSTORIA | MI | 48435-9554 |
| COOKE, DAVID A | 49 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9551 |
| COOKE, DAVID E | 3012 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-2884 |
| COOKE, DENISE L | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE, DENNIS M | 1782 W COUNTY ROAD 50 S | | | | DANVILLE | IN | 46122-8174 |
| COOKE, DOROTHY JEAN | 13929 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| COOKE, ERIN | | | | | | | |
| COOKE, JAMES E | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE, JENNIFER LEE | 204 WHITNEY WOODS DR | | | | CAVE CITY | KY | 42127-9343 |
| COOKE, JOHN H | 10467 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| COOKE, KEVIN A | 34375 BENMARK PLACE | | | | FLINT | MI | 48506-2096 |
| COOKE, MARNIE J | 20571 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062-8325 |
| COOKE, MELISSA M | 9030 SEABREEZE CIR | | | | INDIANAPOLIS | IN | 46256-9596 |
| COOKE, RALPH A | 3433 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1036 |
| COOKE, RALPH F | 4411 ZURMEHLY RD | | | | LIMA | OH | 45806-1030 |
| COOKE, RANDY ALLEN | 413 WOODRIDGE DR | | | | ATLANTA | GA | 30339-5821 |
| COOKE, RICHARD GEORGE | 1210 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOKE, RONALD E | 705 MOORES RIVER DR | | | | LANSING | MI | 48910-1343 |
| COOKENMASTER, JULIE H | 5239 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4253 |
| COOKERLY, JUDY A | 2136 GILMORE LN | | | | WENTZVILLE | MO | 63385-3714 |
| COOKEVILLE CITY CLERK | PO BOX 998 | 45 EAST BROAD STREET | | | COOKEVILLE | TN | 38503-0998 |
| COOKEVILLE MOTORS INC | STEVEN GARRETT | 931 S WILLOW AVE | | | COOKEVILLE | TN | 38501-4105 |
| COOKEVILLE PONTIAC, BUICK, GMC | STEVEN GARRETT | 931 S WILLOW AVE | | | COOKEVILLE | TN | 38501-4105 |
| COOKEVILLE PONTIAC, BUICK, GMC | 931 S WILLOW AVE | | | | COOKEVILLE | TN | 38501-4105 |
| COOKINGHAM, GERALD T | 675 DRAHNER CIR | | | | OXFORD | MI | 48371-5701 |
| COOKMAN, ANGELA S | 2166 FM 968 W | | | | MARSHALL | TX | 75670-7691 |
| COOKMAN, DARELL R | 2212 MERIDIAN DR | | | | NORMAN | OK | 73071-2020 |
| COOKMAN, DUSTIN T | 2166 FM 968 W | | | | MARSHALL | TX | 75670-7691 |
| COOKMAN, QUINTIN M | 2166 FM 968 W | | | | MARSHALL | TX | 75670-7691 |
| COOKS II, ANDREW | 30 LAKEWOOD CIR | | | | YOUNGSTOWN | OH | 44505-4281 |
| COOKS JR, CLAUDE S | 11512 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| COOKS PEST CONTROL | 1741 FIFTH AVE SE | | | | DECATUR | AL | 35601 |
| COOKS PEST CONTROL | SAM ALFANO | 1741 5TH AVE. SE | | | DECATUR | AL | 35601 |
| COOKS SERVICE CENTRE | 7364 YONGE ST UNIT 3 | | INNISFIL ON L9S 2M6 CANADA | | | | |
| COOKS, ANDREW C | 3798 INDIAN RUN DR APT 1 | | | | CANFIELD | OH | 44406-9552 |
| COOKS, BARBARA J | 5251 WHALEY DRIVE | | | | DAYTON | OH | 45427-2132 |
| COOKS, ELAINE | 45 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| COOKS, RODNEY P | 28 KEHR STREET | APT #2 | | | BUFFALO | NY | 14211 |
| COOKS, RODNEY P | 28 KEHR ST | | | | BUFFALO | NY | 14211-1517 |
| COOKS, RONNIE E | 240 FERNWOOD AVE | | | | DAYTON | OH | 45405-2621 |
| COOKS, TOMMIE | PO BOX 20145 | | | | LANSING | MI | 48901-0745 |
| COOKSEY JR, WILMER | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9810 |
| COOKSEY, EARL A | 3621 NORTH 55TH STREET | | | | KANSAS CITY | KS | 66104-1272 |
| COOKSEY, JEROME | 260 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| COOKSEY, JOSEPH O | 523 MARTIN RD | | | | STONE MTN | GA | 30088-1318 |
| COOKSEY, KEITH I | 1611 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9514 |
| COOKSEY, MILTON E | 3917 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3777 |
| COOKSEY, PAUL A | 22948 E SCHAFER ST | | | | CLINTON TWP | MI | 48035-1874 |
| COOKSEY, TONJA A | 22948 E SCHAFER ST | | | | CLINTON TWP | MI | 48035-1874 |
| COOKSEY, WAYMON L | 1175 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5193 |
| COOKSON CARRIERS CORP | 5208 W RENO AVE STE 180 | | | | OKLAHOMA CITY | OK | 73127-6317 |
| COOKSON, DENISE A | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| COOL AIR | 7502 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-8318 |
| COOL INNOVATIONS INC | 260 SPINNAKER WAY UNIT 8 | | CONCORD CANADA ON L4K 4P9 CANADA | | | | |
| COOL KIMBERLY LOUISE | COOL, DENISE | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| COOL KIMBERLY LOUISE | COOL, KIMBERLY LOUISE | 8 NORTH QUEEN STREET | | | LANCASTER | PA | 17603 |
| COOL PLANET AWNING CO | 5902 E 34TH ST STE F | | | | INDIANAPOLIS | IN | 46218-1780 |
| COOL PLANET LLC | 5902 E 34TH ST STE F | | | | INDIANAPOLIS | IN | 46218-1780 |
| COOL POLYMERS INC | 333 STRAWBERRY FIELD RD | | | | WARWICK | RI | 02886 |
| COOL SPRINGS INTERVE | 3310 ASPEN GROVE DR STE 203 | | | | FRANKLIN | TN | 37067-2852 |
| COOL, GLORIA M | 479 RIDGE RD #I4 | | | | NEWTON  FALLS | OH | 44444-1275 |
| COOL, GORDON EDWARD | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| COOL, JANINE KAY | 3497 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| COOL, KIMBERLY | 1C WARTHENS WAY | | | | EMMITSBURG | MD | 21727-9309 |
| COOL, MARK A | 5711 LOFTWOOD DR SE | | | | KENTWOOD | MI | 49508-8622 |
| COOL, RANDALL J | 6101 OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5437 |
| COOL, RONALD L | 621 HAZELTON ST | | | | FLINT | MI | 48503-5512 |
| COOL, RUBY I | 612 E. FOURTH ST. | | | | GREENVILLE | OH | 45331-2047 |
| COOL, STEVEN R | 22734 FLORAL ST | | | | FARMINGTON | MI | 48336-4220 |
| COOL, VALERIE C | APT 345 | 2122 ROBBINS AVENUE | | | NILES | OH | 44446-3987 |
| COOL, WILLIAM N | 4065 W E AVE | | | | KALAMAZOO | MI | 49009-6329 |
| COOLBAUGH RICHARD | 1004 SW 5TH PL | | | | FORT LAUDERDALE | FL | 33312-2509 |
| COOLE SR, GARY M | 3555 CHURCH RD | | | | NEW CASTLE | PA | 16101-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOLE, JAMES E | 925 LINCOLN AVE | | | | NILES | OH | 44446-3165 |
| COOLEDGE PRIDE | 4221 EASTLAWN ST | | | | DETROIT | MI | 48215-2356 |
| COOLER ALLEN M SR (352674) | (NO OPPOSING COUNSEL) | | | | | | |
| COOLEY CHEVROLET | 800 W MAIN ST | | | | MARIETTA | OK | 73448-2846 |
| COOLEY EARL E | COOLEY, EARL E | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| COOLEY EUGENE | 923 PARRISH DR | | | | CLERMONT | FL | 34715-6537 |
| COOLEY GODWARD LLP | 1 MARITIME PLZ FL 20 | | | | SAN FRANCISCO | CA | 94111-3510 |
| COOLEY JILL E | 1227 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1171 |
| COOLEY MOTOR COMPANY, INC. | 1117 MISSISSIPPI DR | | | | WAYNESBORO | MS | 39367-2415 |
| COOLEY MOTOR COMPANY, INC. | JOHN COOLEY | 1117 MISSISSIPPI DR | | | WAYNESBORO | MS | 39367-2415 |
| COOLEY WIRE PRODUCTS MFG CO | 5025 RIVER RD | | | | SCHILLER PARK | IL | 60176-1016 |
| COOLEY WIRE PRODUCTS MFG CO | 5025 RIVER RD | | | | SCHILLER PARK | IL | 60176-1016 |
| COOLEY, ALERIA | 4801 HELEN ST | | | | DETROIT | MI | 48207-1326 |
| COOLEY, ALICE M | PO BOX 8514 | | | | SHREVEPORT | LA | 71148-8514 |
| COOLEY, C J | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| COOLEY, CHRIS B | 2778 W 412 S | | | | MARION | IN | 46953-9784 |
| COOLEY, DEAN E | 4252 SUNBEAM AVE | | | | DAYTON | OH | 45440-3338 |
| COOLEY, DEWAYNE | 1624 W 12TH ST | | | | ANDERSON | IN | 46016-2818 |
| COOLEY, DWAYNE D | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| COOLEY, ERIC | 7423 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7528 |
| COOLEY, GARY L | 2593 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8075 |
| COOLEY, GUY M | 4134 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| COOLEY, JERRY ROSS | PO BOX 1203 | | | | ROGERS | AR | 72757-1203 |
| COOLEY, JILL E | 1227 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1171 |
| COOLEY, JOAN | | | | | | | |
| COOLEY, KURT A | 10163 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| COOLEY, LLOYD K | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| COOLEY, MARTHA C | PO BOX 942 | | | | DE KALB | MS | 39328-0942 |
| COOLEY, MARY LOUISE | 1111 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| COOLEY, MICHAEL | 18508 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1380 |
| COOLEY, PAMELA J | 28917 LEONA ST | | | | GARDEN CITY | MI | 48135-2759 |
| COOLEY, PAUL J | 1009 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| COOLEY, RAYMOND L | 1306 PARK DRIVE | | | | MIDDLETOWN | OH | 45044-6346 |
| COOLEY, THOMAS | 4925 SUNDALE DR | | | | CLARKSTON | MI | 48346-3694 |
| COOLEY, TOMMY L | 603 4TH ST | | | | BRODHEAD | WI | 53520-1135 |
| COOLEY, TY-JUAN | 7891 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-5257 |
| COOLEY-LAMPLEY, ANISSA M | 26617 SILVERLEAF DR | | | | PLAINFIELD | IL | 60585-2809 |
| COOLEY/SCHILLER PARK | 5025 RIVER RD | | | | SCHILLER PARK | IL | 60176-1016 |
| COOLICH, DONALD JOSEPH | 2220 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-9744 |
| COOLIDGE WALL WOMSLEY & LOMBARD TRUST ACCT | 33 W 1ST ST STE 600 | | | | DAYTON | OH | 45402-1235 |
| COOLIDGE WALL WOMSLEY & LOMBARDO CO LPA P MERRILL | 33 W 1ST ST STE 600 | COOLIDGE WALL ETAL | | | DAYTON | OH | 45402-1235 |
| COOLIDGE, CADY | 2144 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| COOLIDGE, SCOTT T | 1664 POWERS HWY | | | | CHARLOTTE | MI | 48813-8151 |
| COOLIDGE, STEVEN M | 2144 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| COOLING TECH/CHARLOT | 1800 ORR INDUSTRIAL CT | | | | CHARLOTTE | NC | 28213-6350 |
| COOLMAN JR, JOHN D | 11235 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| COOMBS CHANDRA | 1204 HAWLING PLACE SOUTHWEST | | | | LEESBURG | VA | 20175-5018 |
| COOMBS CLYDE JR | 48555 HIGHWAY 445 | | | | LORANGER | LA | 70446-3109 |
| COOMBS COUNTRY AUTO SERVICE | 850 VIRGINIA ROAD | | COOMBS BC V0R 1M0 CANADA | | | | |
| COOMBS JR, JOHN W | 481 SLONAKER LN | | | | MARTINSBURG | WV | 25405-3969 |
| COOMBS JR, RONALD R | PO BOX 631 | | | | SOUTH RANGE | MI | 49963-0631 |
| COOMBS, GARY L | 12482 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| COOMBS, JACK A | 8285 MANCHESTER PARK DR | | | | EAST AMHERST | NY | 14051-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOMBS, JOSEPH D | 4960 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2811 |
| COOMBS, MARK L | 3041 CLARKSON DR | | | | ABINGDON | MD | 21009-2760 |
| COOMBS, ROBERT L | 2990 CURTIS RD | | | | LEONARD | MI | 48367-2015 |
| COOMER BLAINE | COOMER, BLAINE | | | | | | |
| COOMER, BLAINE ALLEN | 5477 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224-6189 |
| COOMER, BOBBIE E | 461 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| COOMER, BRANDI M. | 4 THOROUGHBRED DR | | | | WRIGHT CITY | MO | 63390-3721 |
| COOMER, BRENDA J | 201 HAMLIN ST. | | | | MORROW | OH | 45152-1207 |
| COOMER, DAVID C | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| COOMER, JESSICA L | 8228 FRYE RD | | | | INDIANAPOLIS | IN | 46259-9723 |
| COOMER, MICHAEL R | 503 S ST | | | | BEDFORD | IN | 47421-1913 |
| COOMER, SADIE C | 9210 W 3RD ST | | | | DAYTON | OH | 45427-5427 |
| COOMES, SAMUEL E | 14702 BIXBY DRIVE | | | | WESTFIELD | IN | 46074-2212 |
| COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | | HOUSTON | TX | 77002-1751 |
| COON BRENDA | COON, BRENDA | | | | | | |
| COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | | NEW ORLEANS | LA | 70112 |
| COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117-2404 |
| COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | | BEAUMONT | TX | 77701-3805 |
| COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | | PHILADELPHIA | PA | 19102 |
| COON BRENT W | PO BOX 4905 | | | | BEAUMONT | TX | 77704-4905 |
| COON DE VISS/RYL OAK | PO BOX 81 | | | | ROYAL OAK | MI | 48068-0081 |
| COON JERRY L (504918) | (NO OPPOSING COUNSEL) | | | | | | |
| COON LINDA | 1308 SINKTOWN RD | | | | HOME | PA | 15747-6109 |
| COON RAPIDS BP | 2721 COON RAPIDS BLVD NW | | | | COON RAPIDS | MN | 55433-3956 |
| COON, BETTY D | 5282 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| COON, CHARLES G | 6133 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9703 |
| COON, CHARLES M | 1129 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7732 |
| COON, DAVID C | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| COON, DAVID L | 1141 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| COON, EARL GORDEN | 4303 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| COON, EARL L | 6588 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9703 |
| COON, FREDDIE A | 902 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9222 |
| COON, GARY D | 750 TAMARAK DR | | | | TIPP CITY | OH | 45371-1156 |
| COON, GLEN EDWARD | 3736 NICHOL AVE | | | | ANDERSON | IN | 46011-3009 |
| COON, HOWARD A | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 |
| COON, JAMES L | 1101 E JUDD RD | | | | BURTON | MI | 48529-1918 |
| COON, JENNIFER S | 16168 STUART RD | | | | CHESANING | MI | 48616-9747 |
| COON, JOHN HOWARD | 11377 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| COON, LAVERNE ORVAL | 10271 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| COON, LEROY G | 8468 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| COON, MONICA | 2276 NICKELBY DR | | | | SHELBY TWP | MI | 48316-5562 |
| COON, RITA R | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| COON, ROBERT B | 121 E HOLMES ST | | | | JANESVILLE | WI | 53545-3907 |
| COON, ROBERT P | 8042 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| COON, ROLAND J | 750 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| COON, RONALD W | 874 WRIGHT AVE | | | | TOLEDO | OH | 43609-3058 |
| COON, RUSSELL LEE | 1487 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| COON, STUART D | 1111 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| COON, TERRI LYNN MCDONOUGH | 4347 ESTA DR | | | | FLINT | MI | 48506-1457 |
| COON, THOMAS EDWIN | 10477 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| COON, TYLER | 11400 WEST GRAND RIVER AVENUE | | | | LOWELL | MI | 49331-8460 |
| COON, WARD W | 17 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8851 |
| COON, WILLIAM CLARK | 6136 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| COONCE DAN | COONCE, DAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COONCE, DONNA | 762 TAYLOR ST | | | | HUBBARD | OH | 44425-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COONCE, GARY ALLEN | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335-9598 |
| COONCE, JANET ELIZABETH | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| COONCE, LINDA D | 292 WEST 500 SOUTH | | | | ANDERSON | IN | 46013-5404 |
| COONCE, MONTE | 4313 STATE ROAD 32 EAST | | | | ANDERSON | IN | 46017-9524 |
| COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | | CHICAGO | IL | 60602 |
| COONEY, AMY K | APT 229 | 6100 WEST STATE STREET | | | MILWAUKEE | WI | 53213-4601 |
| COONEY, D JAY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COONEY, JAMES D | 4692 BAILEY RD | | | | NORTH OLMSTED | OH | 44070-3310 |
| COONEY, JOHN M | 9269 KATHERINE ST | | | | NORTH RIDGEVILLE | OH | 44039-4490 |
| COONEY, MALTRUS J | 2920 NORWICH RD | | | | LANSING | MI | 48911-1535 |
| COONEY, MICHAEL R | 10053 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6506 |
| COONEY, PETER M | 628 HILL ST | | | | ROCHESTER | MI | 48307-2214 |
| COONEY, RICHARD C | 9604 ERNST RD | | | | FORT WAYNE | IN | 46809-9606 |
| COONEY, STEPHEN M | 1924 WINCHESTER DR | | | | EAST LANSING | MI | 48823-1355 |
| COONEY, THERESE R | 3385 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| COONEY, THOMAS J | PO BOX 417 | | | | FLINT | MI | 48501-0417 |
| COONEY, THOMAS M | 300 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| COONEY, TIMOTHY J | 3760 WYNDHAM RIDGE ROAD | | | | STOW | OH | 44224 |
| COONEY, TIMOTHY J | 529 IRONWOOD DR | | | | CARMEL | IN | 46033-1930 |
| COONEY, WALTER M | 3290 BURLINGAME ST | | | | DETROIT | MI | 48206-1436 |
| COONLEY, RUTH | 330 HILLSDALE PL,NORTH | | | | AURORA | IL | 60542 |
| COONS, DENNIS L | 36577 KELLY RD | | | | CLINTON TWP | MI | 48035-1321 |
| COONS, RONALD L | 17241 SE 65TH RD | | | | DEARBORN | MO | 64439-8118 |
| COONS, THOMAS W | 3116 CHAPHE HILL RD | | | | ERIEVILLE | NY | 13061-3140 |
| COONS, THOMAS W | 6332 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| COONS, WILLIAM RANDOLPH | 4125 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| COONSE, RONALD L | 26 N GIBSON AVE | | | | INDIANAPOLIS | IN | 46219-5406 |
| COONTS, GARRY D | 12408 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4417 |
| COONTZ WILLIAM L (506982) | (NO OPPOSING COUNSEL) | | | | | | |
| COOPER ALBERT | PO BOX 4372 | | | | SOUTHFIELD | MI | 48037-4372 |
| COOPER AUTO SERVICE | 56 BRUCE ST. | | OSHAWA ON L1H 1P9 CANADA | | | | |
| COOPER AUTO/TOLEDO | PO BOX 910 | | | | TOLEDO | OH | 43661-0001 |
| COOPER AUTOMOTIVE | WILLIAM D. SQUIER | CHAMPION IGNITION PRODUCTS | 3009 SYLVANIA DRIVE | | LAREDO | TX | 78045 |
| COOPER AUTOMOTIVE | 3486 SOUTH HWY 79 | | | | HENDERSON | TX | 75653 |
| COOPER AUTOMOTIVE SERVICE | 247 E US HIGHWAY 69 # N | | | | KANSAS CITY | MO | 64119 |
| COOPER BUICK PONTIAC GMC INC | PO BOX 2305 | | | | MONROE | LA | 71207-2305 |
| COOPER BUICK, GMC TRUCK, INC. | 500 N 18TH ST | | | | MONROE | LA | 71201-6446 |
| COOPER BUICK, GMC TRUCK, INC. | LARRY COOPER | 500 N 18TH ST | | | MONROE | LA | 71201-6446 |
| COOPER BUICK, PONTIAC, GMC, INC. | 500 N 18TH ST | | | | MONROE | LA | 71201-6446 |
| COOPER BUICK, PONTIAC, GMC, INC. | LARRY COOPER | 500 N 18TH ST | | | MONROE | LA | 71201-6446 |
| COOPER BUSSMANN INC | PO BOX 644133 | | | | PITTSBURGH | PA | 15264-4133 |
| COOPER CHEVROLET BUICK | 1300 S QUINTARD AVE | | | | ANNISTON | AL | 36201-8247 |
| COOPER CHEVROLET BUICK | DOUGLAS COOPER | 1300 S QUINTARD AVE | | | ANNISTON | AL | 36201-8247 |
| COOPER CHEVROLET, BUICK, PONTIAC | 1015 W GONZALES ST | | | | YOAKUM | TX | 77995-2757 |
| COOPER CHEVROLET, INC. | DOUGLAS COOPER | 1300 S QUINTARD AVE | | | ANNISTON | AL | 36201-8247 |
| COOPER CHEVROLET, INC. | BRANDON COOPER | 1015 W GONZALES ST | | | YOAKUM | TX | 77995-2757 |
| COOPER CONSTRUCTION COMPANY | 2305 SE 9TH AVE | | | | PORTLAND | OR | 97214-4616 |
| COOPER COUNTY COLLECTOR | 200 MAIN ST RM 27 | | | | BOONVILLE | MO | 65233-1276 |
| COOPER DARWIN E | 5594 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| COOPER DAVID | 916 LILY CREEK RESORT RD | | | | JAMESTOWN | KY | 42629-7990 |
| COOPER DAVID I | COOPER, CHERYL L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| COOPER DAVID I | COOPER, DAVID I | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| COOPER DELOACH JR | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| COOPER DONNA L | COOPER, DONNA L | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER DONNA L | DOTY, HUGH | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER EDDIE JR | 3703 37TH PL APT #202 | | | | BRENTWOOD | MD | 20722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER ELAINE | 32430 SE 43RD PL | | | | FALL CITY | WA | 98024-8748 |
| COOPER ELECTRIC SUPPLY CO | 1805 LOWER RD | | | | LINDEN | NJ | 07036-6590 |
| COOPER ENERGY SERVICES | 105 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-2447 |
| COOPER FUEL & AUTO REPAIR | 3236 WHEATON WAY | | | | BREMERTON | WA | 98310-3438 |
| COOPER GARY (644848) | (NO OPPOSING COUNSEL) | | | | | | |
| COOPER GARY T | COOPER, GARY T | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| COOPER GARY T | COOPER, JILL A | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| COOPER GARY W (426026) | SIMMONS LAW FIRM | | | | | | |
| COOPER GERALD W | 6570 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2164 |
| COOPER HOLLIS | COOPER, HOLLIS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| COOPER HUDDLESTON & ALDOUS PC | 1999 BRYAN ST STE 2300 | | | | DALLAS | TX | 75201-6872 |
| COOPER II, DONNIE R | 15053 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| COOPER III, BENJAMIN | 4622 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| COOPER III, ELLISON DAVID | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| COOPER III, JOHN S | 605 NE 45TH TER | | | | KANSAS CITY | MO | 64116-1821 |
| COOPER III, JOHN W | 3711 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9423 |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS DR | BODY AND CHASSIS SYSTEMS DIV | ATTN: GLENN W. MORRIS | | AUBURN HILLS | MI | 48326-2947 |
| COOPER INDUSTRIES | MICHAEL BOWLYOU | 600 TRAVIS ST STE 5600 | | | HOUSTON | TX | 77002-2909 |
| COOPER INDUSTRIES INC | 670 INDUSTRIAL DR | PO BOX 1410 | | | LEXINGTON | SC | 29072-3763 |
| COOPER INDUSTRIES INC | 762 W STEWART ST | PO BOX 952 | | | DAYTON | OH | 45408-1971 |
| COOPER INDUSTRIES, INC. | JOHN DUVAL | 114 OLD STATE ROAD | | | CALEDONIA | MI | 49316 |
| COOPER JAMES W SR | COOPER, JAMES W | 800 COMMERCE ST | | | HOUSTON | TX | 77002-1707 |
| COOPER JERRY W | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180-9436 |
| COOPER JOSEPH D & ANNE M | 3045 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| COOPER JR, ALFRED | 2414 KING AVE., APT. 12 | | | | DAYTON | OH | 45420-2381 |
| COOPER JR, B C | 2518 MACKIN RD | | | | FLINT | MI | 48504-3380 |
| COOPER JR, BEN | 5952 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3131 |
| COOPER JR, CHARLES R | 1325 WILLOWOOD DR. | | | | HUBBARD | OH | 44425 |
| COOPER JR, DEMPSEY | 684 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| COOPER JR, EDWIN J | 422 N WEBSTER ST | | | | SAGINAW | MI | 48602-4424 |
| COOPER JR, ELBERT | 6099 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| COOPER JR, GILBERT RAYMOND | 11595 SW HAZELWOOD LOOP | | | | TIGARD | OR | 97223-3306 |
| COOPER JR, JOHN L | 6909 MALVERN DR | | | | FORT WAYNE | IN | 46816-4121 |
| COOPER JR, JOSEPH L | 178 WILLOW RIDGE DR | | | | AMHERST | NY | 14228-3051 |
| COOPER JR, LEROY | 803 SW SAVANNAH DR | | | | LEES SUMMIT | MO | 64081-2370 |
| COOPER JR, MARCH | 4630 AUDUBON RD | | | | DETROIT | MI | 48224-2797 |
| COOPER JR, RAVNELL | 2901 BEWICK ST | | | | DETROIT | MI | 48214-2121 |
| COOPER JR, WALLACE | 374 WINDSOR RD | | | | MIDWEST CITY | OK | 73130-4945 |
| COOPER JR,WINSTON C. | 2504 RUGER DR APT 59 | | | | ARLINGTON | TX | 76006-3261 |
| COOPER JR., ROBERT J | 1911 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-5706 |
| COOPER JULIE J | DBA EMBROIDERY JUST 4U LLC | 28608 GROBBEL AVE | | | WARREN | MI | 48092-2387 |
| COOPER LAKE AUTOMOTIVE INC | 4739 S COBB DR SE | | | | SMYRNA | GA | 30080-6953 |
| COOPER LIEBOWITZ ROYSTER & | WRIGHT | THREE WEST MAIN STREET | | | ELMSFORD | NY | 10523 |
| COOPER MARLENE | COOPER, MARLENE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COOPER MELISSA J | COOPER, MELISSA J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COOPER METHENEY | 4100 HARRIS RD | | | | BUTLER | OH | 44822-8912 |
| COOPER MICHAEL DWAYN | 12351 WEST RIVER ROAD | | | | YORKTOWN | IN | 47396-9732 |
| COOPER MOTORS, INC. | 532 DIVISION ST | | | | STEVENS POINT | WI | 54481-1838 |
| COOPER NATALIA | COOPER, NATALIA | 100 N BROADWAY STE 2175 | | | SAINT LOUIS | MO | 63102-2712 |
| COOPER NICHOLAS | 1829 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2103 |
| COOPER OWEN & RENNER PC | 223 4TH AVE STE 1600 | | | | PITTSBURGH | PA | 15222-1720 |
| COOPER OWEN & RENNER PC | 223 4TH AVE STE 1600 | 223 FOURTH AVENUE | | | PITTSBURGH | PA | 15222-1720 |
| COOPER POW/ROCHESTER | 2610 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3509 |
| COOPER POWER TOOLS | 5925 MCLAUGHLIN ROAD | | | MISSISSAUGA CANADA ON L5R 1B8 CANADA | | | |
| COOPER POWER TOOLS DIV APEX | PO BOX 952 | APEX LANSING) | | | DAYTON | OH | 45401-0952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER POWER TOOLS INC | 4121 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1570 |
| COOPER POWER TOOLS INC | 5925 MCLAUGHLIN RD | | | MISSISSAUGA ON L5R 1B8 CANADA | | | |
| COOPER POWER TOOLS INTOOL | 670 INDUSTRIAL DR | UPTD AS PER GOI 3/23/05 GJ | | | LEXINGTON | SC | 29072-3763 |
| COOPER PRIMARY CARE | PO BOX 6019 | | | | BELLMAWR | NJ | 08099-6019 |
| COOPER RAYMOND | # B | 16 LEONARD STREET | | | ROCHESTER | NH | 03867-2323 |
| COOPER RECYCLING LLC | | | | | | | |
| COOPER REDMOND | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363-1490 |
| COOPER RODNEY | COOPER, RODNEY | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| COOPER RODNEY | COOPER, RODNEY | 1324 VIRGINIA STREET E | | | CHARLESTON | WV | 25301 |
| COOPER ROGER L | 778 W GASBURG LN | | | | MOORESVILLE | IN | 46158-7192 |
| COOPER RONALD | 8079 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| COOPER SANDRA | 34 N BOOTH DR | | | | NEW CASTLE | DE | 19720-3302 |
| COOPER SEWER & DRAIN | 1256 E BASELINE AVE | | | | APACHE JUNCTION | AZ | 85219-9244 |
| COOPER SHARON | 10 NE 131ST ST | | | | NORTH MIAMI | FL | 33161-4528 |
| COOPER SHELLY | COOPER, SHELLY | 195 ELM ST | | | MANCHESTER | NH | 03101-2706 |
| COOPER SHELLY | GRIFFIN, CLINT | 12 ANDREWS ROAD | | | TILTON | NH | 03276-5211 |
| COOPER SIMMIE | 15920 MIDWAY RD | | | | ADDISON | TX | 75001-4261 |
| COOPER SMITH | 3501 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64055-6745 |
| COOPER SOFTWARE INC | 100 FIRST STREET 26TH FLOOR | | | | SAN FRANCISCO | CA | 94105 |
| COOPER ST/ BOWLING G | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER ST/AUBURN HIL | 3000 UNIVERSITY DRIVE | FLUID HANDLING SYSTEMS | | | AUBURN HILLS | MI | 48326 |
| COOPER ST/BOWLING GR | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9062 |
| COOPER ST/CANADA | 3200 E 12 MILE RD STE 100 | PLANT #2 | | | WARREN | MI | 48092-5621 |
| COOPER ST/CANADA | 703 DOURO STREET | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER ST/CANADA | 3285 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1723 |
| COOPER ST/CANADA | 703 DOURO STREET | | | STRATFORD ON N5A3T1 CANADA | | | |
| COOPER ST/LAREDO | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER ST/NOVI | 2110 EXECUTIVE HILLS DR | BODY AND CHASSIS SYSTEMS DIV. | ATTN: GLENN W. MORRIS | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | GRIFFIN PLANT | 200 WILSON ROAD | | BRIGHTON | MI | 48116 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | MANSFIELD | OH | 44903 |
| COOPER STANDARD AUTOMOTIVE | KIMBERELY ROSSI | 1001 CARRIERS DR | C/O COOPER-STANDARD AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER STANDARD AUTOMOTIVE | TED OVERMAN | ADOLFO AYMES NO 131 | ZONA INDUSTRIAL | HILDEN GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HEIGHTS | MI | 48057 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURA ST | | OAKVILLE ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | DEUTSCHLAND GMBH | EHINGER STR 28 D-89601 | | SCHELKLINGEN GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | 200 WILSON RD | | | | GRIFFIN | GA | 30223-4537 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | | SPARTANBURG | SC | 29316 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | 207 S WEST ST | NVH SYSTEM CONTROLS | | AUBURN | IN | 46706-2021 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SPRINGFIELD | TN | 37172 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 1030 ERIE ST. | | | BIG RAPIDS | MI | 49307 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURO STREET | | STRATFORD ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | MITCHELL ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIMBERLEY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | SAN DIEGO | CA | 92173 |
| COOPER STANDARD AUTOMOTIVE | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURO STREET | | COLLINGWOOD ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | ENKOIPING SWEDEN | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | THAMESVILLE ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | JOSEPH RINKE | KOREA | 87 SEOKCHEON-REE, JONGCHEON-MY | | KENTWOOD | MI | 49512 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | PO BOX 219 | | | FAIRVIEW | MI | 48621-0219 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | PO BOX 219 | | | CLEVELAND | OH | 44110 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 346 GUELPH ST | | ONTARIO ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | | | | WHITE HOUSE | TN | |
| COOPER STANDARD AUTOMOTIVE | 594 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | CUAUTLANCINGO PU 72700 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE AUSTRALIA PTY LTD | TECALEMIT 6 SHEFFIELD STREET | | | WOODVILLE NORTH SA 5012 AUSTRALIA | | | |
| COOPER STANDARD AUTOMOTIVE CAN | 703 DOURO ST | PO BOX 1103 STN MAIN | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CAN | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CAN | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 346 GUELPH ST | | | GEORGETOWN ON L7G 4B5 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA JP 733-0003 JAPAN | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURO ST | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURA ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA LTD | 703 DOURO STREET | | | STRATFORD CANADA ON M5W 4K2 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE FHS | MS. ANNIKA GRUNER | CARL REINKE STR 1 | | MISSISSAUGA ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 |
| COOPER STANDARD AUTOMOTIVE INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| COOPER STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PLACE DR | | | | NOVI | MI | 48375 |
| COOPER STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER STANDARD AUTOMOTIVE INC | DRAWER #5727 | 2110 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD AUTOMOTIVE INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | 2799 E MILLER RD | | | | FAIRVIEW | MI | 48621-9702 |
| COOPER STANDARD AUTOMOTIVE INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 250 OAK GROVE DR | COOPER ENGINEERED PRODUCTS | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DRIVE | | PULASKI | TN | 38478 |
| COOPER STANDARD AUTOMOTIVE INC | DIV OF COOPER TIRE | 725 W 11TH ST UPDT 2/28/00 LC | | | AUBURN | IN | 46706 |
| COOPER STANDARD AUTOMOTIVE KOREA | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON KR 325872 KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE KOREA INC | 87 SEOCKCHEON-REE JONGCHEON- | MYEON SEOCHEON CHUNGNAM | | KOREA SOUTH KOREA | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 02030 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AVE MEXICO 101 | | | SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | | | |
| COOPER STANDARD CRIMPING TOOL | HENNINGES AUTOMOTIVE | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114 |
| COOPER STANDARD CRIMPING TOOL | SPEN TECH | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114 |
| COOPER STANDARD CRIMPING TOOL | COOPER STANDARD AUTOMOTIVE | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER STANDARD/AR | PO BOX 8034 | | | | NOVI | MI | 48376-8034 |
| COOPER STEVEN D | DBA DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | LANSING | MI | 48917-9278 |
| COOPER THAIS | PO BOX 2993 | | | | GRETNA | LA | 70054-2993 |
| COOPER TIMOTHY | 31 WYCOMBE RD | | | | GLENMOORE | PA | 19343-2030 |
| COOPER TIRE | 5320 N STATE LINE AVE | | | | TEXARKANA | AR | 71854-1036 |
| COOPER TIRE/AUBURN | 26500 HAGGERTY RD SUITE 100 | WEST TECH PARK | | | FARMINGTON HILLS | MI | 48331 |
| COOPER TURBO/HOUSTON | 13013 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6305 |
| COOPER UNION FOR THE ADVANCEMENT OF SCIENCE AND ART | 30 COOPER SQUARE | | | | NEW YORK | NY | 10003 |
| COOPER WESLEY | COOPER, WESLEY | | | | | | |
| COOPER'S SERVICE | 16400 104TH AVE | | | | ORLAND PARK | IL | 60467-5406 |
| COOPER'S SERVICE CENTRE LTD | 18 ST. JOHN AVE. | | STRATFORD PE C1B 2B4 CANADA | | | | |
| COOPER, ADRIAN W | 8920 ESTELLE MANOR CIRCLE | | | | OKLAHOMA CITY | OK | 73135-6168 |
| COOPER, ALAN W | 2042 N BURDICK RD | | | | JANESVILLE | WI | 53548-9058 |
| COOPER, ALBERT A | 25432 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1541 |
| COOPER, ALBERT J | PO BOX 4372 | | | | SOUTHFIELD | MI | 48037-4372 |
| COOPER, ALDEN R | 6054 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2338 |
| COOPER, ALFRED | 117 S ARDMORE ST | | | | DAYTON | OH | 45417-2105 |
| COOPER, ALLAN R | 517 FOOTE RD | | | | CHEBOYGAN | MI | 49721-9093 |
| COOPER, ALPHEUS A | 2330 TIFFANY LN | | | | HOLT | MI | 48842-9778 |
| COOPER, ALTON L | 8166 HILLDALE RD | | | | SPRINGPORT | MI | 49284-9708 |
| COOPER, ALVIN W | 23950 B HWY | | | | EDGERTON | MO | 64444 |
| COOPER, AMANDA C | 4804 SW MARGEUERITE ST | | | | BLUE SPRINGS | MO | 64015 |
| COOPER, ANN MARIE | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| COOPER, ANNETTE | 10881 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| COOPER, ARON | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |
| COOPER, ARTHUR L | 1255 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| COOPER, BABETTE | 6014 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5032 |
| COOPER, BARBARA M | 1 WARDOR AVE | | | | NEW CASTLE | DE | 19720-3517 |
| COOPER, BAXTER | 1610 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3607 |
| COOPER, BEN DAVID | 3140 E. SPRING VALLEY PAINTERSVILLE RD. | | | | JAMESTOWN | OH | 45335 |
| COOPER, BENJAMIN | 120 N YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-2844 |
| COOPER, BETTY J | 18452 HUBBELL STREET | | | | DETROIT | MI | 48235-2752 |
| COOPER, BOBBY D | 4804 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015-6602 |
| COOPER, BOBBY G | RT #1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 |
| COOPER, BRENDA K | P.O. BOX 125- 650 OLD 264 HW | | | | SCRANTON | NC | 27875-7875 |
| COOPER, BRIAN A | 59 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2215 |
| COOPER, BRIAN D | 4748 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4081 |
| COOPER, BRIAN L | 3136 S TERM ST | | | | BURTON | MI | 48529-1009 |
| COOPER, BRIGITTE A | 3672 SOUTH 21ST ST. | | | | MILWAUKEE | WI | 53221-1524 |
| COOPER, BRUCE R | 757 HAWICK CIRCLE | | | | MOUNT MORRIS | MI | 48458-8718 |
| COOPER, BRYANT LAMONT | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| COOPER, CARL A | 10244 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| COOPER, CARL A | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| COOPER, CARL R | 446 GRINDER CREEK RD | | | | HOHENWALD | TN | 38462-5235 |
| COOPER, CAROL L | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| COOPER, CAROLYN | PO BOX 190458 | | | | BURTON | MI | 48519-0458 |
| COOPER, CAROLYN S | 1502 S PERSHING DR | | | | MUNCIE | IN | 47302-3454 |
| COOPER, CHARLES W | 965 TYRELL ROAD | | | | BANCROFT | MI | 48414 |
| COOPER, CHERYL LYNN | 5995 WEISS ST APT K3 | | | | SAGINAW | MI | 48603-2700 |
| COOPER, CHRISTOPHER A | 8972 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| COOPER, CHRISTOPHER A. | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, CLAYBURNE I | 3947 BISHOP ST | | | | DETROIT | MI | 48224-2315 |
| COOPER, CLAYTON | 7116 HICKS RD | | | | NINEVEH | IN | 46164-8901 |
| COOPER, CLAYTON B | APT 1216 | 1200 FULLER WISER ROAD | | | EULESS | TX | 76039-3099 |
| COOPER, CLEE ARTHUR | 1322 STONE STREET | | | | FLINT | MI | 48503-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, CLUEY D | 26043 WAGNER AVE | | | | WARREN | MI | 48089-1255 |
| COOPER, CONNIE W | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| COOPER, CORA A | 1003 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5713 |
| COOPER, CURTIS R | APT 22 | 5125 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46224-6911 |
| COOPER, CYNTHIA | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| COOPER, CYNTHIA J. | 4041 HAZELETT ST | | | | WATERFORD | MI | 48328-4037 |
| COOPER, DANIEL P | 31256 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5147 |
| COOPER, DANIEL WILLIAM | 53131 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5959 |
| COOPER, DANNY L | 7614 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5716 |
| COOPER, DARRELL EUGENE | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| COOPER, DARRELL WAYNE | 6195 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| COOPER, DARREN T | 1100 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| COOPER, DARRYL DWAYNE | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| COOPER, DARWIN E | 5594 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| COOPER, DARYL L | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, DAVID E | 97 N STATE ROAD 267 | | | | AVON | IN | 46123-8474 |
| COOPER, DAVID H | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| COOPER, DAVID M | 14271 40TH AVE | | | | COOPERSVILLE | MI | 49404-9448 |
| COOPER, DAVID M | 2527 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3435 |
| COOPER, DAVID T | 7578 N COUNTY ROAD 75 E | | | | LIZTON | IN | 46149-9313 |
| COOPER, DAVID WAYNE | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| COOPER, DAWN MICHELLE | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| COOPER, DEBRA JO | 4913 WOODLYN DR | | | | LANSING | MI | 48910-7619 |
| COOPER, DEMETRIA D. | 302 N PARK DR | | | | RAYMORE | MO | 64083-9187 |
| COOPER, DENNIS B | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070-1402 |
| COOPER, DIANA LEE | 7277 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8921 |
| COOPER, DONALD DUANE | 721 E LIBERTY ST | | | | CHESANING | MI | 48616-1746 |
| COOPER, DONALD K | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| COOPER, DONNA L | 4987 WEST BOWSHER ROAD | | | | KINGMAN | IN | 47952-7221 |
| COOPER, DOUGETTE A | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| COOPER, DUANE E | 4340 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9670 |
| COOPER, EDITH M | 3931 SUMPTER DR | | | | DAYTON | OH | 45414-5225 |
| COOPER, EDWARD | 5010 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9447 |
| COOPER, EDWARD M | 74040 MADISON ST | | | | ARMADA | MI | 48005-4813 |
| COOPER, ELIJAH P | 5779 HIGHWAY 4 | | | | WINNSBORO | LA | 71295-7165 |
| COOPER, ELLEN K | 124 S CHIPMAN ST | | | | OWOSSO | MI | 48867-3326 |
| COOPER, ERIC P | 28572 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2165 |
| COOPER, ERICK J | APT 1 | 5249 PHEASANT RUN DRIVE | | | SAGINAW | MI | 48638-6352 |
| COOPER, FIESTA M | 4671 CLINTON DR | | | | CLARKSTON | MI | 48346-3800 |
| COOPER, FRANK L | 957 HYDE RD | | | | LYNNVILLE | TN | 38472-6013 |
| COOPER, FRED WILLIAM | 7485 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| COOPER, FREDDIE M | PO BOX 48 | | | | VENUS | TX | 76084-0048 |
| COOPER, GARY | 18 BEVERLY LN | | | | PEEKSKILL | NY | 10566-4717 |
| COOPER, GARY D | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| COOPER, GARY EUGENE | 2927 EAST LAKE TAHOE TRAIL | | | | WARSAW | IN | 46582-8221 |
| COOPER, GARY L | 17850 HICKORY ST | | | | SPRING LAKE | MI | 49456-9713 |
| COOPER, GARY N | 3936 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| COOPER, GARY P | 3039 NOBLET RD | | | | MANSFIELD | OH | 44903-8634 |
| COOPER, GARY R | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2646 |
| COOPER, GAYLE | 564 LESLIE DRIVE | | | | XENIA | OH | 45385-1612 |
| COOPER, GEORGE D | PO BOX 281 | | | | ROSEVILLE | CA | 95678-0281 |
| COOPER, GERALD A | 3523 TIPLADY RD | | | | PINCKNEY | MI | 48169-9023 |
| COOPER, GERALD W | 6570 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2164 |
| COOPER, GERTRUDE E | 5875 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| COOPER, GLORIA J | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COOPER, GREGORY CRANSTON | 4450 WRIGHT RD | | | | LESLIE | MI | 49251-9472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, GREGORY L | 4400 S PARK DR | | | | BELLEVILLE | IL | 62226-5331 |
| COOPER, HAROLD EDWARD | 3401 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| COOPER, HENRY VAN | 379 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| COOPER, HERBERT D | 12602 E ERICKSON RD | | | | INDEPENDENCE | MO | 64055-2433 |
| COOPER, HERBERT M | 8490 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-5339 |
| COOPER, J E | 214 E. FLOYD AVE. | | | | DAYTON | OH | 45415-3434 |
| COOPER, JACQUELINE K | 32751 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1690 |
| COOPER, JAMES | 268 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| COOPER, JAMES | PO BOX 21152 | | | | LANSING | MI | 48909-1152 |
| COOPER, JAMES | | | | | | | |
| COOPER, JAMES A | 2920 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4311 |
| COOPER, JAMES A | 1230 SOUTH ELM | | | | WEST CARROLLT | OH | 45449-2263 |
| COOPER, JAMES ERVIN | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COOPER, JAMES F | 713 COUNTY ROAD P3 BOX 10 | | | | NAPOLEON | OH | 43545 |
| COOPER, JAMES F | 18201 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| COOPER, JAMES G | 12 PAINTED PONY DR | | | | O FALLON | MO | 63366-2991 |
| COOPER, JAMES G | 1224 FROMAGE WAY | | | | JACKSONVILLE | FL | 32225-9006 |
| COOPER, JAMES M | 10504 E 66TH ST | | | | RAYTOWN | MO | 64133-5335 |
| COOPER, JANET G | 119 E JERRY AVE | | | | MARION | IN | 46953-6354 |
| COOPER, JANICE G | 1328 NE 20TH PL | | | | MOORE | OK | 73160-6408 |
| COOPER, JANICE L | 202 S OSAGE AVE | | | | SHAWNEE | OK | 74801-8042 |
| COOPER, JANICE M | 3330 FOX HILL RD | | | | AURORA | IL | 60504-5924 |
| COOPER, JASON | 51000 MOTT RD TRLR 157 | | | | CANTON | MI | 48188-2147 |
| COOPER, JASON | 39 PINE | | | | HIGHLAND | MI | 48357-5037 |
| COOPER, JASON M | 2011 S HAVERHILL DR | | | | YORKTOWN | IN | 47396-1089 |
| COOPER, JEFF S | 800 E MAIN ST | | | | CRESTLINE | OH | 44827-1126 |
| COOPER, JEFFERY A | PO BOX 152 | | | | HUNTINGDON | PA | 16652-0152 |
| COOPER, JEFFREY A. | 1471 S WARREN RD | | | | OVID | MI | 48866-9527 |
| COOPER, JEFFREY D | 1210 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| COOPER, JEFFREY K | 1135 EAST 800 SOUTH | | | | FAIRMOUNT | IN | 46928-9311 |
| COOPER, JEFFREY LEE | 9045 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8582 |
| COOPER, JEFFREY R. | 2424 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4097 |
| COOPER, JENNIE M | 1613 WOODLIN DR | | | | FLINT | MI | 48504-1682 |
| COOPER, JEREMY | | | | | | | |
| COOPER, JERRY | 4526 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9641 |
| COOPER, JERRY E | 1108 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3608 |
| COOPER, JERRY WAYNE | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| COOPER, JESSIE B | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| COOPER, JOAN M | 1260 N FOREST RD APT C2 | | | | WILLIAMSVILLE | NY | 14221-3252 |
| COOPER, JOANN | APT 2 | 911 ROLLING HILLS LANE | | | LAPEER | MI | 48446-4783 |
| COOPER, JOCELYN M | 2034 WALL RD | | | | MONROE | GA | 30656-4986 |
| COOPER, JOE E | 4902 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1126 |
| COOPER, JOE WILLARD | 7410 MONTCLAIR DRIVE | | | | SHREVEPORT | LA | 71105-5020 |
| COOPER, JOHN E | 2130 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0658 |
| COOPER, JOHN H | PO BOX 1242 | | | | SAGINAW | MI | 48606-1242 |
| COOPER, JOHN H | 2755 COOK RD | | | | OWOSSO | MI | 48867-8930 |
| COOPER, JOHN L | 720 N. GETTYSBURG AVE. | | | | DAYTON | OH | 45417-1612 |
| COOPER, JOHN L | 4511 PERIWINKLE CT | | | | NOBLESVILLE | IN | 46062-7699 |
| COOPER, JOHN M | 142 MARYLAND N.E. | | | | WARREN | OH | 44483-3415 |
| COOPER, JOHN S | 419 WATERVLIET AVE. | | | | DAYTON | OH | 45420-5420 |
| COOPER, JOHNNY R | 4525 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4614 |
| COOPER, JOHNSIE ANISE | 5900 BRIDGE RD APT 113 | | | | YPSILANTI | MI | 48197-7010 |
| COOPER, JOLENE J | 5010 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9447 |
| COOPER, JOSEPH ELLIEWORTH | 304 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| COOPER, JOYCE | 1075 STONE DR | | | | WEST ALEXANDRIA | OH | 45381-9540 |
| COOPER, JOYCE A | 28204 ROSEWOOD ST | | | | INKSTER | MI | 48141-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, JUANITA | 803 EAST 10TH STREET | | | | TUSCUMBIA | AL | 35674-2717 |
| COOPER, JUDY M | 44669 LUDLOW DR | | | | NOVI | MI | 48377-1390 |
| COOPER, K C | 6509 SHELTON HOME CT | | | | ARLINGTON | TX | 76017-0732 |
| COOPER, KATHLEEN O | 520 IOWA AVE | | | | MC DONALD | OH | 44437-1809 |
| COOPER, KEITH A | 3304 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8150 |
| COOPER, KEITH J | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511-3738 |
| COOPER, KENNETH E | 3130 REEDER RD | | | | CLARKSTON | MI | 48346-4137 |
| COOPER, KENNY R | 7790 WYCKFORD COURT | | | | INDIANAPOLIS | IN | 46214-2688 |
| COOPER, KENT E | 14501 ARPENT LN | | | | FLORISSANT | MO | 63034-2205 |
| COOPER, KEVIN PAUL | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, KEVIN RAY | 483 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| COOPER, KIM M | 4529 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| COOPER, KIMBERLEE MARIE | 4710 POPPY DR E | | | | FORT WORTH | TX | 76137-2360 |
| COOPER, KIMBERLY DAWN | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| COOPER, KIMBERLY SUE | 684 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8623 |
| COOPER, KRISTA S | 4627 MOHR ESTATE MIDDLE DR | | | | NEW PALESTINE | IN | 46163-9532 |
| COOPER, KRISTIN K | 15760 PEBBLEBROOK DR | | | | BELLEVILLE | MI | 48111-5232 |
| COOPER, KURT ROBERT | 1911 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| COOPER, LANNY L | 3604 POBST DR | | | | DAYTON | OH | 45420-5420 |
| COOPER, LARRY D | 11885 SW 4TH ST | | | | YUKON | OK | 73099-7142 |
| COOPER, LARRY DEWAYNE | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| COOPER, LARRY T | 4600 E 900 S-92 | | | | ROANOKE | IN | 46783-9217 |
| COOPER, LARRY W | 26142 BREST | | | | TAYLOR | MI | 48180-6214 |
| COOPER, LAURA D | 1875 AUSTINTOWN-WARREN RD SW | | | | WARREN | OH | 44481-8649 |
| COOPER, LEON | PO BOX 580 | | | | WATERPROOF | LA | 71375-0580 |
| COOPER, LINDA | 902 E 800 S | | | | SPRINGVILLE | UT | 84663-4306 |
| COOPER, LINDA F | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| COOPER, LINDA S | 7467 SHEFFIELD | | | | WEST BLOOMFIELD | MI | 48322-2878 |
| COOPER, LINDON GENE | 2034 WALL RD | | | | MONROE | GA | 30656-4986 |
| COOPER, LISA R | 6126 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4638 |
| COOPER, LOUISE | 145 WEST PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 |
| COOPER, LUCILLE | 121 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612-1307 |
| COOPER, LUCY L | 1313 HOLLY BEND CIRCLE | | | | KETTERING | OH | 45429-5715 |
| COOPER, LYNN K | 7008 HUNTER ST | | | | RAYTOWN | MO | 64133-5636 |
| COOPER, MARI R | 142 MARYLAND NE | | | | WARREN | OH | 44483-3415 |
| COOPER, MARK | PO BOX 59 | | | | JACKSON | NJ | 08527-0059 |
| COOPER, MARK T | 7047 E SPRING DR | | | | CANTON | MI | 48187-2521 |
| COOPER, MARK W | 8668 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| COOPER, MARTHA M | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| COOPER, MARY A | 305 CLARK STREET SOUTHWEST | | | | DECATUR | AL | 35601-6366 |
| COOPER, MARY ETTA | APT 1402 | 300 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-4519 |
| COOPER, MARY H | 3012 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| COOPER, MELINDA D | 728 W CREEK CIR | | | | MONROE | GA | 30655-2612 |
| COOPER, MELVIN | 409 SHADNECK RD | | | | ELIZABETH CITY | NC | 27909 |
| COOPER, MICHAEL A | 12101 E OUTER DR | | | | DETROIT | MI | 48224-2695 |
| COOPER, MICHAEL D | 56 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2300 |
| COOPER, MICHAEL D | 12351 WEST RIVER ROAD | | | | YORKTOWN | IN | 47396-9732 |
| COOPER, MICHAEL J | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| COOPER, MICHAEL MCCLURE | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| COOPER, MITCHEL D | 1829 SKIERS ALLEY | | | | LAPEER | MI | 48446-8399 |
| COOPER, MORRELL LEE | 19936 MOENART ST | | | | DETROIT | MI | 48234-2319 |
| COOPER, NANCY A | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| COOPER, NANCY L | 295 SUNRISE AVENUE | | | | BROOKVILLE | OH | 45309-1373 |
| COOPER, NAOMI | PO BOX 2462 | | | | TUCKER | GA | 30085-2462 |
| COOPER, NATALIA | 7418 HAYWOOD DRIVE | | | | SAINT LOUIS | MO | 63133-1250 |
| COOPER, NICKY D | 485 BUFFALO RD | | | | MARTINSVILLE | IN | 46151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, NOREEN | 216 MARINER POINT ROAD | | | | LA FOLLETTE | TN | 37766-5827 |
| COOPER, ODDLEY C | 6038 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| COOPER, OMAR R | 5585 CREEKHILL DR | | | | HASTINGS | MI | 49058-8959 |
| COOPER, ONNIE GAIL | 2009 MAPMAKER DRIVE | | | | DACULA | GA | 30019-7881 |
| COOPER, PATRICK B | 3016 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1510 |
| COOPER, PAUL ALMOND | 23 SIDWAY ST | | | | BUFFALO | NY | 14210-2016 |
| COOPER, PAUL H | 26284 CARRONADE DR | | | | PERRYSBURG | OH | 43551-6374 |
| COOPER, PAUL R | PO BOX 102 | | | | EATON RAPIDS | MI | 48827-0102 |
| COOPER, R. C. | 1025 BIRCHWOOD LN | | | | DESOTO | TX | 75115-4101 |
| COOPER, RANDALL JAY | 8887 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| COOPER, RANDALL R | 262 JANO WAY | | | | GLASGOW | KY | 42141-7713 |
| COOPER, REVA DIANA | 2150 S FAIRFIELD DR | | | | MARION | IN | 46953-1273 |
| COOPER, REX S | 3551 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9676 |
| COOPER, RICHARD L | 10941 GEIGER ROAD | | | | SEBEWAING | MI | 48759-9755 |
| COOPER, RICHARD W | 1979 COUNTY ROAD 575 | | | | BALTIC | OH | 43804-9668 |
| COOPER, ROBERT A | 14000 HENRY RUFF ST | | | | LIVONIA | MI | 48154-4312 |
| COOPER, ROBERT E | 4013 WHITE ST | | | | ELLETTSVILLE | IN | 47429-9597 |
| COOPER, ROBERT MAURICE | 3100 N 50 E | | | | GREENFIELD | IN | 46140-8626 |
| COOPER, ROBERT P | 3568 CONCORD RD. | | | | EATON | OH | 45320-9569 |
| COOPER, ROBERT POWELL | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| COOPER, ROBERT S | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| COOPER, ROBIN J | 3140 SPRING VALLEY PAINTERS RD | | | | JAMESTOWN | OH | 45335-9526 |
| COOPER, RODNEY L | PO BOX 17305 | | | | LITTLE ROCK | AR | 72222-7305 |
| COOPER, RONALD ANTHONY | 8079 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| COOPER, ROXANN | 7448 TALLOW WIND TRL APT D | | | | FORT WORTH | TX | 76133-7310 |
| COOPER, ROXANN LEE | PO BOX 74021 | | | | ROMULUS | MI | 48174-0021 |
| COOPER, SAVANNAH | 1025 ROCKWAY ST | APT 4 | | | STAUNTON | VA | 24401 |
| COOPER, SCOTT C | 47670 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2566 |
| COOPER, SHARON R | 72 EDGEBROOK EST APT 6 | | | | CHEEKTOWAGA | NY | 14227-1436 |
| COOPER, SHEILA D | 2423 CIMARRONE BLVD | | | | SAINT JOHNS | FL | 32259-2184 |
| COOPER, SHELLY | 12 ANDREWS ROAD | | | | TILTON | NH | 03276-5211 |
| COOPER, SHERLEY A | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| COOPER, SHIRLEY A | 11885 SW 4TH ST | | | | YUKON | OK | 73099-7142 |
| COOPER, SPENCER T | 2067 BENT TRAIL CT | | | | ANN ARBOR | MI | 48108-9301 |
| COOPER, STANLEY E | 4450 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-4606 |
| COOPER, STEVEN C | 5934 STUMPH RD APT 310 | | | | PARMA | OH | 44130-1753 |
| COOPER, STEVEN P | 3727 32ND ST | | | | HAMILTON | MI | 49419-8523 |
| COOPER, STRAWDER | 805 WALTON AVE | | | | DAYTON | OH | 45407-1332 |
| COOPER, STUART K | 636 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3453 |
| COOPER, SUSAN KAY | 10716 KNOLLTON RUN | | | | FORT WAYNE | IN | 46818-8746 |
| COOPER, SUZANNE M | 9800 PLANK RD | | | | MAYBEE | MI | 48159-9792 |
| COOPER, TAMMY K. | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| COOPER, TERESA G | 780 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9600 |
| COOPER, TERRY FRANK | 6431 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| COOPER, THELMA | 471 GINGER PLACE | | | | TROTWOOD | OH | 45426-3034 |
| COOPER, THOMAS G | 15296 BAILEY ST | | | | TAYLOR | MI | 48180-5177 |
| COOPER, THOMAS M | 5608 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64118-5621 |
| COOPER, THOMAS WAYNE | 12401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9259 |
| COOPER, TIMOTHY LLOYD | 46 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| COOPER, TIMOTHY S | 13993 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2065 |
| COOPER, TINA MARIE | 116 HEBERLING ST | | | | BEAVER FALLS | PA | 15010-1272 |
| COOPER, TODD H | 102 CORTE DEL PRADO | | | | WALNUT CREEK | CA | 94598-3435 |
| COOPER, TONY J | 47 SUNHILL ROAD | | | | DUNLAP | TN | 37327-6744 |
| COOPER, TONY R | 104 DEER CREEK DR | | | | MCLOUD | OK | 74851-8064 |
| COOPER, TONYA CAROL | 262 JANO WAY | | | | GLASGOW | KY | 42141-7713 |
| COOPER, TRAVIS L | 2816 W BOGART RD | | | | SANDUSKY | OH | 44870-7200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, WALTER OWEN | 1619 COUNTY ROAD 18 | | | | BRYAN | OH | 43506-9789 |
| COOPER, WARREN GENE | 1727 W 10TH ST | | | | MARION | IN | 46953-1432 |
| COOPER, WESLEY J | 5533 EMILY CIR | | | | ELLENWOOD | GA | 30294-4325 |
| COOPER, WILBERT | 6016 CLIFTON DR | | | | COLUMBIA | TN | 38401-5011 |
| COOPER, WILLIAM D | 2414 RARIDEN HL | | | | MITCHELL | IN | 47446-5333 |
| COOPER, WILLIAM D | 1824 PIN OAK CT | | | | ROCKTON | IL | 61072-8015 |
| COOPER, WILLIAM DEAN | 4100 CENTRAL PIKE APT 203 | | | | HERMITAGE | TN | 37076-3247 |
| COOPER-STANDARD AUTO FLUID SYS | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | ELBA | AL | 36323 |
| COOPER-STANDARD AUTO FLUID SYS | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | BROWNSVILLE | TX | 78521 |
| COOPER-STANDARD AUTO FLUID SYS DE M | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | ADOLFO AYMES NO 131 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | 280 WOODLAND CHURCH | | SCHWEINFURT, BY GERMANY | | | |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | | GRAND RAPIDS | MI | |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 180 E ELMWOOD | FLUID HANDLING DIVISION | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | SANFORD | NC | 27330 |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 EAST ELMWOOD | MUANG CHONBURI THAILAND | | | |
| COOPER-STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD AUTOMOTIVE CANADA LIMITED | 703 DOURO STREET | PO BOX 1103 STN MAIN | | STRATFORD CANADA ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE FHS INC | FRMLY ITT HIGBIE BAYLOCK | 3000 UNIVERSTY DR | | | AUBURN HILLS | MI | 48326 |
| COOPER-STANDARD AUTOMOTIVE FHS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER-STANDARD AUTOMOTIVE FHS INC | CARR SALTILLO ZACATECAS KM 45 | | | SALTILLO COAHUILA 25280 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE INC | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 4700 INDUSTRIAL ROW | FLUID HANDLING SYSTEMS DIV | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | | SANTA FE SPRINGS | CA | |
| COOPER-STANDARD AUTOMOTIVE INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 166 COOPER DR | | | | EL DORADO | AR | 71730-6601 |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | HAZEN | AR | 72064 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 400 VAN CAMP RD | COOPER ENGINEERING PRODUCTS DI | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 1001 CARRIERS DR | SIEBE AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | LINDSAY ON CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | PO BOX 650 | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| COOPER-STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PLACE DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | AVE MEXICO 101 P IND1 SAN FCO | SAN FCO DE LOS ROMO AGS | | 20303 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | STE SAVINE CEDEX FRANCE | | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | | NOGALES | AZ | 85621 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH | | WEST MEMPHIS | AR | 72301 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | 645 AULERICH RD | FLUID HANDLING SYSTEMS DIV | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | | PORTLAND | MI | |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530-7050 |
| COOPER-STANDARD AUTOMOTIVE INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER-STURGESS, JENNIFER A | 139 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| COOPER/SURGOINSVILLE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER/SURGOINSVILLE | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPERATIVE DE SEGUROS MULT | EDGARDO DIAZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 |
| COOPERATIVE/ROLLNG M | 5550 MEADOWBROOK DRIVE | | | | ROLLING MEADOWS | IL | 60008 |
| COOPERLAKE CHEVRON | 4360 S COBB DR SE | | | | SMYRNA | GA | 30080-6332 |
| COOPERMEX SA DE CV | VICTORIA NORTE 2707 | COL MUNDO NUEVO | | PIEDRAS NEGRAS CL 26010 MEXICO | | | |
| COOPERMEX SA DE CV | CHAD PIFER | COOPER TIRE & RUBBER CO. | VICTORIA NORTE | BERGKAMEN GERMANY | | | |
| COOPERS & LYBRAND | DEPT 1155 | | | | PITTSBURGH | PA | 15264 |
| COOPERS & LYBRAND CONSULTANTS | THAILAND CO LTD | 8TH FL SATHORN THANI BLDG 1 | 90 14-16 N SATHORN RD BANGKOK | 10500 THAILAND THAILAND | | | |
| COOPERS & LYBRAND CONSULTANTS LTD | 23\F SUNNING PLAZA | NO 10 HYSAN | | HONG KONG | | | |
| COOPERS & LYBRAND LLP | PO BOX 73085 | | | | CHICAGO | IL | 60673-0001 |
| COOPERS & LYBRAND LLP | 1900 K STREET NW | | | | WASHINGTON | DC | 20006 |
| COOPERS & LYBRAND LLP | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 |
| COOPERS & LYBRAND LLP | 400 RENAISSANCE CTR FL 29 | | | | DETROIT | MI | 48243-1602 |
| COOPERSMITH, LARRY DAVID | 707 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2026 |
| COOPERSTEIN STEVEN J | ONE PENN SQUARE WEST | | | | PHILADELPHIA | PA | 19102 |
| COOPERSVILLE& MARNE RAILWAY CO | PO BOX 55 | | | | COOPERSVILLE | MI | 49404-0055 |
| COOPERWOOD, JAMES A | 1523 TULEY ST | | | | CEDAR HILL | TX | 75104-4913 |
| COOPERWOOD, KEITH D | APT B | 1574 LATRIUM PLACE | | | ARLINGTON | TX | 76010-4977 |
| COOPERWOOD, STACEY M | 7766 FREESIA ST | | | | BLACKLICK | OH | 43004-8067 |
| COOPSHAW, CHAD A | 14949 CO RD 19 | | | | FAYETTE | OH | 43521 |
| COOPSHAW, LARRY A | 12450 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9731 |
| COOR CONSULTING & LAND SERVICES CORPORATION | 303 W MAIN ST | | | | KNIGHTSTOWN | IN | 46148-1261 |
| COORDINATE MEASUREMENT SPECIAL | 46425 PEARY CT | | | | NOVI | MI | 48377-1732 |
| COORDINATE MEASUREMENT SPECIALISTS INC | 46425 PEARY CT | | | | NOVI | MI | 48377-1732 |
| COORDINATE PRECISION | 15109 DELAWARE AVE | | | | REDFORD | MI | 48239-3116 |
| COORDINATED BUSING | 851 W 128TH ST | | | | BURNSVILLE | MN | 55337-2482 |
| COOROUGH, DEEANNA J | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| COOROUGH, JIM M | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| COORS BREWING CO | MAIL RC743 | | | | GOLDEN | CO | 80401 |
| COOTE, ANTHONY JAMES | 8250 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| COOTE, ROBERT G | 11501 ELY RD | | | | DAVISBURG | MI | 48350-1704 |
| COOTS, RICHARD W | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| COOTS, VERNON | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4112 |
| COOVER MINOO CHINOY AND | ROXANE CHINOY JTWROS | 28881 NOTTOWAY | | | FARMINGTON HILLS | MI | 48331-2548 |
| COOVERT, DARRYL E | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| COOVLING, SCOTT C | 1050 63RD PL | | | | LA GRANGE HIGHLANDS | IL | 60525-4503 |
| COPANIC-HALL, DEBORAH S | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| COPAS, STEPHEN M | 112 PINEWOOD COURT | | | | GREENVILLE | OH | 45331-5331 |
| COPCIAC, TERRY L | 1048 BEECH ST | | | | PLYMOUTH | MI | 48170-2014 |
| COPE CARROLL & KAT | 1734 THURMAN CIRCLE | | | | SEVIERVILLE | TN | 37876-5225 |
| COPE JOHNNY | 618 E ZIA DR | | | | HOBBS | NM | 88240-3453 |
| COPE KARLA | 6000 KREBS RD | | | | BAKERSFIELD | CA | 93308-4036 |
| COPE KENNETH & DORIS | 2153 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| COPE PATRICIA | COPE, PATRICIA | 19 ROCK HILL ROAD APARTMENT 16 | | | BALA CYNWYD | PA | 19004 |
| COPE RICHARD | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |
| COPE, ALFREDA | 2886 COUNTY FARM ROAD | | | | HOWELL | MI | 48843-8973 |
| COPE, CATHERINE S | 27 SMITHSONIAN ST | | | | GIRARD | OH | 44420-4420 |
| COPE, DAVID A | 625 E COUNTRY LN | | | | MARTINSVILLE | IN | 46151-6278 |
| COPE, DEBORAH A | 1028 JUDY LANE | | | | TROY | MO | 63379-2202 |
| COPE, LARRY D | 2313 HUNTINGTON DRIVE | | | | ARLINGTON | TX | 76010-7724 |
| COPE, MATTHEW N | 8418 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9765 |
| COPE, MATTHEW T. | 2756 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COPE, PATRICIA | NO ADDRESS IN FILE | | | | | | |
| COPE, RICHARD E | 4066 ROLLING OAKS DR. | | | | WINTER HAVEN | FL | 33880-3880 |
| COPE, RUTH C. | 111 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| COPE, STEVEN A | 1343 WALKER AVE E | | | | MANSFIELD | OH | 44905-3028 |
| COPE, SWEN | 991 E 6TH ST | | | | SALEM | OH | 44460-1750 |
| COPE, WAYNE T | 1050 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4554 |
| COPELAND CLYDE JR | 280 COLONIAL DR | | | | GRAFORD | TX | 76449-5064 |
| COPELAND HOLLY | COPELAND, HOLLY | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND HOLLY | COPELAND, AURORA | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND HOLLY | COPELAND, LANDON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND HOLLY | COPELAND, JASON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND JR, EUGENE DALLAS | 6177 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| COPELAND JR, LENWOOD | 1553 FAVERSHAM DR | | | | COLUMBUS | OH | 43228-4557 |
| COPELAND JR, WILLIAM J | 4388 TAMALGA DRIVE | | | | CLEVELAND | OH | 44121-3522 |
| COPELAND NEAL | 302 CAHILL ST | | | | SENATOBIA | MS | 38668-2938 |
| COPELAND PARKER | 155 JAMES CT | | | | PALMETTO | GA | 30268-1270 |
| COPELAND PROFIT SHARING PLAN | ARTHUR M. COPELAND, TTEE | JUDITH G. COPELAND, TTEE | 01/30/1992 | 204 SOUTH RIDGE ST. | RYE BROOK | NY | 10573-3434 |
| COPELAND WILLIAM | 5 COSSART MANOR RD | | | | CHADDS FORD | PA | 19317-9394 |
| COPELAND'S AUTO SERVICE | 1300 W ASHLEY RD | | | | BOONVILLE | MO | 65233-2110 |
| COPELAND, AMY KAYE | 7612 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| COPELAND, ANGELA S | 6417 AUBURN ST | | | | DETROIT | MI | 48228-3989 |
| COPELAND, BARBARA J | 4433 CARRIAGE HILL COURT | | | | ROCHESTER | MI | 48306-4672 |
| COPELAND, BARBARA L | 1171 KIRKWALL DR | | | | FORT WORTH | TX | 76134-2218 |
| COPELAND, BENNIE L | 6262 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| COPELAND, BERNARD R | 516 BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| COPELAND, BLANCH LAVERNE | 1505 DODSON DR SW | | | | ATLANTA | GA | 30311-3725 |
| COPELAND, BRADLEY K | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| COPELAND, CHEWANNA GYWANA | 741 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2453 |
| COPELAND, CHRISTINA M | 7800 YOUREE DR APT 901 | | | | SHREVEPORT | LA | 71105-5542 |
| COPELAND, CHRISTOPHER N | 1333 E HIGH AVE | | | | YOUNGSTOWN | OH | 44506-1106 |
| COPELAND, COURTNEY P | 20244 SPRUCEGROVE SQ | | | | ASHBURN | VA | 20147-5609 |
| COPELAND, DARILYN J | 60 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062-1104 |
| COPELAND, DARRELL HOWARD | 3365 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| COPELAND, DENNIS JAMES | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| COPELAND, DON RICHARD | 19520 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| COPELAND, DOROTHY S | 2216 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-9417 |
| COPELAND, GILBERT RUSSELL | 6209 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| COPELAND, GRADY | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1368 |
| COPELAND, IRALYNN P | 220 HEARTHSTONE DR W | | | | NEWNAN | GA | 30263-5633 |
| COPELAND, JEFFREY A | 6327 MAPLE DR | | | | INDIANAPOLIS | IN | 46220-2118 |
| COPELAND, JERRY T | P.O. BOX 31672 | | | | DAYTON | OH | 45437-5437 |
| COPELAND, JIMMY M | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1438 |
| COPELAND, JOHNNY L | 7612 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| COPELAND, JOSEPH W | 3061 MOORE RD | | | | RANSOMVILLE | NY | 14131-9777 |
| COPELAND, KELLY E | 4182 BARBARA DRIVE | | | | FRANKLIN | OH | 45005-9769 |
| COPELAND, KEVIN ALLEN | 1001 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8858 |
| COPELAND, LLOYD W | 1928 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| COPELAND, LORI L | PO BOX 361 | 140 S GILBERT ST | | | FOOTVILLE | WI | 53537-0361 |
| COPELAND, MICAELA | 1588 PATRICIA DR | | | | MORROW | GA | 30260-1144 |
| COPELAND, MICHAEL E | 12458 HARVEST DR | | | | BRIGHTON | MI | 48114-9688 |
| COPELAND, MILLARD C | 1190 W 275 N | | | | LEBANON | IN | 46052-9521 |
| COPELAND, RALPH | 400 NORTHSIDE DR | | | | GRIFFIN | GA | 30223-1310 |
| COPELAND, RANDY WADE | 11307 ROAD 189 | | | | OAKWOOD | OH | 45873-9340 |
| COPELAND, RAYMOND A | 3949 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| COPELAND, RICHARD N | 1115 OHIO AVE | | | | E LIVERPOOL | OH | 43920-3419 |
| COPELAND, ROBERT B | PO BOX 179 | | | | OKEMOS | MI | 48805-0179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COPELAND, ROBYNE | APT 671 | | | | YPSILANTI | MI | 48198-6920 |
| COPELAND, RONNIE D | 3890 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| COPELAND, SANDRA ANN | 3688 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| COPELAND, SHIRLEY ANN | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |
| COPELAND, TED R | 2208 PENNYHILL PL | | | | SPRING HILL | TN | 37174-2326 |
| COPELAND, TIMOTHY S | 6431 LAVON CT | | | | TROTWOOD | OH | 45415-1921 |
| COPELAND, WILLIAM ESTEL | 342 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| COPELAND-GIBSON PRODUCTS CORP | RAY HOWARD -OWNER | 1025 W MAPLE ST | | | MILWAUKEE | WI | 53204-3306 |
| COPELYN, TANZETTA D | 1011 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8318 |
| COPEMAN, RICHARD P | 8 BUZZARDTOWN RD | | | | IRWIN | PA | 15642-8615 |
| COPEN, ARTHUR F | 2200 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| COPENHAFER, DEAN R | 22508 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1851 |
| COPENHAGEN JOHN | 22074 BACH ST | | | | WARREN | MI | 48091-2301 |
| COPENHAVER MICHAEL J | COPENHAVER, MICHAEL J | 30665 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334-3128 |
| COPENHAVER, DARRELL C | 234 MANGO ST. | | | | LAKE JACKSON | TX | 77566-5130 |
| COPENHAVER, EULAH C | 5131 PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, JAMES D | 5131 PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, JOANNE L | 2759 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| COPENHAVER, JODIE M | 3970 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| COPENHAVER, MARVIN CHARLES | 701 BLAIR ST | | | | FLINT | MI | 48504-4633 |
| COPENHAVER, MARY A | 5348 MAHONING AVENUE | | | | WARREN | OH | 44483-1132 |
| COPENHAVER, RITA IRENE | 15518 47TH STREET | | | | GRAND JCT | MI | 49056-9412 |
| COPENHAVER, SCOTT E | 5145 TANGENT DR | | | | WATERFORD | MI | 48327-2477 |
| COPENHAVER, URES B | 603 KINGLET | | | | ROCHESTER HILLS | MI | 48309-3551 |
| COPENING, ROY L | 18486 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| COPENY JNARIAS | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| COPENY, CEASARE MONTES | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| COPENY, GREGORY CARLTON | 3905 FLEMING RD | | | | FLINT | MI | 48504-2186 |
| COPENY, J'NARIAS | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| COPENY, MARGARET D | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| COPERION CORP | 663 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 |
| COPERNICUS SOCIETY OF AMERICA | P.O. BOX 385 | | | | FORT WASHINGTON | PA | 19034-0385 |
| COPERNICUS SOCIETY OF AMERICA | P.O. BOX 385 | | | | FORT WASHINGTON | PA | 19034-0385 |
| COPES GARAGE | 102 N COUNTY LINE RD | | | | SOUDERTON | PA | 18964-1160 |
| COPES, WILLIAM G | 38 E COOK AVE | | | | SMYRNA | DE | 19977-1714 |
| COPESAN | W175N5711 TECHNOLOGY DR | | | | MENOMONEE FALLS | WI | 53051-5673 |
| COPESAN | KEVIN FIXEL | W175 N5711 | | | MENOMONEE FALLS | WI | |
| COPF INC | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| COPF, INC. | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| COPF, INC. D/B/A FREDERICK LAURENZO | FRED WOLFSON | 1505 QUENTIN RD | | | LEBANON | PA | 17042-7431 |
| COPF, INC. D/B/A FREDERICK ON THE BOULEVARD | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| COPIAH COUNTY TAX COLLECTOR | PO BOX 705 | | | | HAZLEHURST | MS | 39083-0705 |
| COPIAH LINCOLN COMMUNITY COLLEGE | PO BOX 649 | | | | WESSON | MS | 39191-0649 |
| COPIAH-LINCOLN COMMUNITY COLLE | 11 CO LIN CIR | | | | NATCHEZ | MS | 39120-4452 |
| COPIES FYI INC | PO BOX 15107 | | | | LENEXA | KS | 66285-5107 |
| COPINGER, SCOTT S | 21 ELM DR | | | | BALTIMORE | MD | 21220-5533 |
| COPIS MANAGEMENT LLC | 100 OAK VIEW DR | | | | LAPEER | MI | 48446-9407 |
| COPLAC DO BRASIL LTDA | ESTRADA DO QUITO GORDO | 1909 LOTE 11 Q G PINHAL | CABREUVA-SP CP 13315-000 | BRAZIL BRAZIL | | | |
| COPLAC DO BRASIL LTDA | ESTR DO QUITO GORDO 1909-L11 QG | PINHAL | | CABREUVA SP 13315-000 BRAZIL | | | |
| COPLAC/BRASIL | ESTRADA DO QUITO GORDO 1909 | CABREUVA | | SAO PAULO 13315 000 BRAZIL | | | |
| COPLAND JR, CHARLES ALBERT | 6842 GERONIMO ST | | | | WESTLAND | MI | 48185-7033 |
| COPLAND, ANDREW H | 40587 OAKBROOK DR | | | | STERLING HEIGHTS | MI | 48310-1760 |
| COPLEY MASSOTHERAPY | PO BOX 453 | | | | GIRARD | OH | 44420-0453 |
| COPLEY, GARLAND W | 5171 SAFFRON DR | | | | TROY | MI | 48085-6726 |
| COPLEY, JAMES H | 648 TOTTYS BEND LOOP | | | | DUCK RIVER | TN | 38454-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPLEY, LARRY V | 165 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| COPLEY, RACHELLE M | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLEY, RICHARD W | 306 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2946 |
| COPLEY, SHANE M | 1709 N COLSON DR | | | | MUNCIE | IN | 47304-2637 |
| COPLEY, TIMOTHY W | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLIN, KAREN L | 7439 DRY CREEK DR APT 1B | | | | GRAND BLANC | MI | 48439-6305 |
| COPLIN, WILLIAM J | 133 GLEN HOLLOW CIR APT 1 | | | | DECATUR | GA | 30034-6832 |
| COPONEN SANDRA | 10511 BRODHEAD RD | | | | GROSSE ILE | MI | 48138-2037 |
| COPP GARY | 1428 SHEPARD ST | | | | CRYSTAL | MI | 48818-9776 |
| COPP, BRUCE A | 16695 AUSTIN WAY | | | | EAST LANSING | MI | 48823-9760 |
| COPP, GENE H | 1445 GRACETON ROAD | | | | FAWN GROVE | PA | 17321-9566 |
| COPP, RICHARD TRANSPORT LTD | 165 HAVELOCK ST | | | KERWOOD ON N0M 2B0 CANADA | | | |
| COPPAGE, AARON N | 92 SEVENTH ST | | | | SALEM | NJ | 08079-1030 |
| COPPAGE, DONNA M | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| COPPAGE, MARK A | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| COPPEDGE, LAURA L | 2524 SW 34TH ST | | | | OKLAHOMA CITY | OK | 73119-1838 |
| COPPELL TIRE & AUTO | 1203 CRESTSIDE DR STE 160 | | | | COPPELL | TX | 75019-4926 |
| COPPELLA, RONALD D | 5587 STORRINGTON OVAL | | | | PARMA | OH | 44134-2062 |
| COPPENS, RENATUS G | 969 GOLFWOOD AVE. | | | LASALLE ON N9J 3E3 CANADA | | | |
| COPPER & BRASS SALES INC | 5755 GRANT AVE | | | | CLEVELAND | OH | 44105-5605 |
| COPPER & BRASS SALES INC | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 |
| COPPER KETTLE INC | 4004 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204-3924 |
| COPPER MOUNTAIN INC | ACCOUNTS RECEIVABLE | 221 CORPORATE CIR STE Q | | | GOLDEN | CO | 80401-5637 |
| COPPER, ANTHONY P. | 1 JAMESTOWN DRIVE | | | | GREENVILLE | SC | 29615-3211 |
| COPPERFIELD AUTOMOTIVE | 8411 QUEENSTON BLVD | | | | HOUSTON | TX | 77095-5212 |
| COPPERWELD AUTOMOTIVE | 193 GIVINS ST | PO BOX 430 STN MAIN | | WOODSTOCK ON N4S 7Y6 CANADA | | | |
| COPPERWELD CANADA INC | STANDARD TUBE DIVISION | 193 GIVINS ST | | WOODSTOCK CANADA ON N4S 7Y6 CANADA | | | |
| COPPERWELD CANADA INC | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180-5210 |
| COPPERWELD CANADA INC | SHARON BRAGDON | C/O WATSON ENGINEERING INC | 16455 RACHO ROAD | SAO BERNARDO DO BRAZIL | | | |
| COPPERWELD CANADA, INC | 193 GIVINS ST. | P.O. BOX 430 | | WOODSTOCK ON N4S 7Y6 CANADA | | | |
| COPPERWELD CANADA, INC. | COLIN O'DONNELL X248 | 150 ADAMS BLVD. | | SAINT THOMAS ON CANADA | | | |
| COPPERWELD CORP | STEEL TUBING GROUP | 135 W MAIN ST | | | SHELBY | OH | 44875 |
| COPPESS CHAD | COPPESS, CHAD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COPPESS, JACOB N. | 1283 MAGNOLIA DRIVE | | | | GREENFIELD | IN | 46140-7822 |
| COPPESS, SANDRA K | 224 E MAIN ST | | | | MEDWAY | OH | 45341-1106 |
| COPPIN STATE COLLEGE | CONTROLLERS OFFICE | 2500 W NORTH AVE | | | BALTIMORE | MD | 21216-3633 |
| COPPINGER, CHARLES J | 2765 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3125 |
| COPPINGER, KELLY J | 2765 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3125 |
| COPPLE CHEVROLET-GMC, INC. | 306 MAIN ST | | | | LOUISVILLE | NE | 68037-7034 |
| COPPLE CHEVROLET-GMC, INC. | ROBERT COPPLE | 306 MAIN ST | | | LOUISVILLE | NE | 68037-7034 |
| COPPLE, WILLIAM DONALD | 3540 SOUTH CENTURY OAK CIRCLE | | | | OAKLAND | MI | 48363-2642 |
| COPPOCK, CHRIS A | 5926 S 400 E | | | | GAS CITY | IN | 46933-9500 |
| COPPOCK, CLAUDE A | 707 CLEAR BROOK COURT | | | | VANDALIA | OH | 45377-1522 |
| COPPOCK, JOHN D | 466 HARRISON AVE | | | | GREENVILLE | OH | 45331-1208 |
| COPPOCK, MARY K | 1017 HARRISON AVE | | | | GREENVILLE | OH | 45331-1109 |
| COPPOLA JOHN | 835 OAKGROVE | | | | HIGHLAND | MI | 48356-1649 |
| COPPOLA KELLY | COPPOLA, KELLY | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| COPPOLA MIKE | COPPOLA, MIKE | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| COPPOLA, ANDREA M | 37683 COLONIAL DR | | | | WESTLAND | MI | 48185-1003 |
| COPPOLA, DENNIS | 7507 SPRINGBORN RD | | | | CASCO | MI | 48064-3911 |
| COPPOLA, DONALD T | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| COPPOLA, JOHN V | 835 OAKGROVE | | | | HIGHLAND | MI | 48356-1649 |
| COPPOLA, LEONARD A | 35 BURBANK TERRACE | | | | BUFFALO | NY | 14214-2640 |
| COPPOLINO ANTHONY | COPPOLINO, ANTHONY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| COPPOLINO JR, TONY | 229 SANDY BROOK CIRCLE | | | | THOMASTON | GA | 30286-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPPRUE, GLORIA J | 5715 W G AVE | | | | KALAMAZOO | MI | 49009-9091 |
| COPPY, KATHY M | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| COPRIDGE, EDDIE | 8366 WATERBURY CT UNIT 101 | | | | WEST CHESTER | OH | 45069-7351 |
| COPSES, PAUL E | 1025 TIMBERLAKE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2848 |
| COPSEY, TERRY R | 643 WEST ASH ST | | | | PIQUA | OH | 45356-2164 |
| COPSWEST | 1455 RESPONSE RD STE 190 | | | | SACRAMENTO | CA | 95815-5266 |
| COPTI HANI AMB | 589 CRESTHAVEN RD | | | | WYCKOFF | NJ | 07481-1316 |
| COPUS KELLY | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| COPUS, KELLY BENACKER | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| COPY CORPS OF MICHIGAN LLC | 615 GRISWOLD ST STE 1020 | | | | DETROIT | MI | 48226-3985 |
| COPY DUPLIC/SOUTHFLD | 21651 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-7906 |
| COPY TROLLEY | 1605 M ST | | | | BEDFORD | IN | 47421-3713 |
| COPYPLEX | 432 WALNUT ST STE 400 | 432 WALNUT ST | | | CINCINNATI | OH | 45202-3909 |
| COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | | | | DANVERS | MA | 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR. | | | | DANVERS | MA | 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR., DANVERS | | | | DANVERS | MA | 01923 |
| COQUITO INTERNATIONAL LTD | 200 NORTE 100 AL OESTE | DE LA CASCADA ESCAZU | | SAN JOSE, COSTA RICA | | | |
| COR LOGISTICS INC | PO BOX 2055 | | | | RIVERVIEW | MI | 48193-1055 |
| COR LOGISTICS TRUCKING, LLC | WALTER CORLEY | 18673 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8467 |
| COR VEL CORPORATION | 3501 QUADRANGLE BLVD STE 120 | | | | ORLANDO | FL | 32817-8328 |
| CORA A BURCH-DION | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| CORA AMADOR | 12937 FALCON PL | | | | CHINO | CA | 91710-3807 |
| CORA AMADOR | 12937 FALCON PL | | | | CHINO | CA | 91710-3807 |
| CORA B BLAGMON | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| CORA B COOLEY | 811 CORN AVE | | | | ALBANY | GA | 31701-3026 |
| CORA BERRY | 2606 EDISON STREET | | | | DAYTON | OH | 45417-1650 |
| CORA BIDDULPH | 1809 OLD BEACH RD | | | | ST AUGUSTINE | FL | 32080-5647 |
| CORA BISHOP | 2435 BRIANNA DR | | | | HAMPTON | GA | 30228-6248 |
| CORA BIVENS | 3736 JUMP OFF RD | | | | SEWANEE | TN | 37375-2871 |
| CORA BLAGMON | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| CORA BOLING | 259 W HARRISON ST | | | | MOORESVILLE | IN | 46158-1634 |
| CORA BOONE | 6008 SCOTTEN ST | | | | DETROIT | MI | 48210-1386 |
| CORA BRANDENBERG | 800 HIGHLAND AVE APT 606 | | | | FT WRIGHT | KY | 41011-4067 |
| CORA BREWER | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053-3703 |
| CORA BROWN | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| CORA BURCH-DION | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| CORA CARELOCK | 3308 BUICK ST | | | | FLINT | MI | 48505-4237 |
| CORA CAREY | 1 GRANADA CRES APT 6 | | | | WHITE PLAINS | NY | 10603-1227 |
| CORA CARTER | 5184 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3123 |
| CORA CATHCART | 1125 TIMBER GROVE PL | | | | BEECH GROVE | IN | 46107-3004 |
| CORA CAVER | 351 W 109TH ST | | | | CHICAGO | IL | 60628-3309 |
| CORA CHASE | 09058 CHRISTY RD RR 2 | | | | DEFIANCE | OH | 43512 |
| CORA CLARK | APT 149 | 210 WEST CROSS STREET | | | YPSILANTI | MI | 48197-2824 |
| CORA CLARK | 4500 EASY ST | | | | MOAB | UT | 84532-3708 |
| CORA CLAY | PO BOX 480023 | | | | CHARLOTTE | NC | 28269-5300 |
| CORA CLAYTON | 11530 NORTH MICHIGAN ROAD | | | | ZIONSVILLE | IN | 46077-9323 |
| CORA CLEMMER | 6280 ELMORE RD | | | | BARTLETT | TN | 38134-5921 |
| CORA CODE | 2450 WATKINS LAKE RD APT 107 | | | | WATERFORD | MI | 48328-1472 |
| CORA COLEMAN | 8199 MYRTLEWOOD RD | | | | GREENWOOD | LA | 71033-3025 |
| CORA COLEMAN | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| CORA COOLEY | 811 CORN AVE | | | | ALBANY | GA | 31701-3026 |
| CORA COOPER | 1003 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5713 |
| CORA DARST | 600 ALBRECHT AVE | | | | DAYTON | OH | 45404-1487 |
| CORA DAVIS | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6547 |
| CORA DAVIS-SMITH | PO BOX 163 | | | | VANDALIA | MI | 49095-0163 |
| CORA DEBURR | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORA DELANEY | 1468 RICE HILL CIR | | | | ANTIOCH | TN | 37013-2199 |
| CORA DIEPSTRA | 1515 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2708 |
| CORA DU POUY | 9731 W 900 S | | | | FAIRMOUNT | IN | 46928-9256 |
| CORA DUNCAN | 4213 RICHMOND ST | | | | LANSING | MI | 48911-2425 |
| CORA DUNN | 414 E MOTT AVE | | | | FLINT | MI | 48505-5210 |
| CORA DURKIN | 1311 LONG POND RD APT 124 | | | | ROCHESTER | NY | 14626-2908 |
| CORA EDMONDS | 2763 CORBIN ST | | | | MELVINDALE | MI | 48122-1805 |
| CORA EVERETT | 101 HERMAY DR | | | | HAMILTON | OH | 45013-1718 |
| CORA FENCH | 2609 MADDOX ST | | | | MONROE | LA | 71201-8052 |
| CORA FINLEY | 432W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 |
| CORA FLOWERS | 953 NAPLES LN | | | | WOODRIDGE | IL | 60517-4916 |
| CORA FLYNN | 507 PARTRIDGE BERRY PL | C/O SANDRA M SMITH | | | GARNER | NC | 27529-7700 |
| CORA GOLDMAN | 4867 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| CORA GOODRIDGE | 12 RIVER VIEW HTS | | | | ROCHESTER | NY | 14623-4847 |
| CORA GOODWIN | 1740 NE 10TH AVE | | | | OAK HARBOR | WA | 98277-4806 |
| CORA GOODYKE | 4615 WEST DAPHNE LANE | | | | TUCSON | AZ | 85742-4173 |
| CORA GRANT | 3318 BRANDON ST | | | | FLINT | MI | 48503-3467 |
| CORA GRAY | 12234 DUNBAR CIR N | | | | INDIANAPOLIS | IN | 46229-3212 |
| CORA GRAY | 12234 DUNBAR CIR N | | | | INDIANAPOLIS | IN | 46229-3212 |
| CORA HAINES | 825 CENTRAL AVE APT 104 | | | | CARLISLE | OH | 45005-3122 |
| CORA HANDRICH | 54 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| CORA HARTMAN | 103 LOVETT LN | | | | STANDISH | MI | 48658-9005 |
| CORA HAWK | 6701 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| CORA HAWKINS | 1281 ROAN DR | | | | LANCASTER | TX | 75134-2356 |
| CORA HEALAN | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| CORA HEALTH SERVICE | PO BOX 150 | | | | LIMA | OH | 45802-0150 |
| CORA HEALTH SERVICES INC | PO BOX 150 | | | | LIMA | OH | 45802-0150 |
| CORA HENNING | 34601 ELMWOOD ST APT 148 | | | | WESTLAND | MI | 48185-3078 |
| CORA HERSHEY | 11468 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9020 |
| CORA HILL | 4118 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| CORA HUDECEK | 773 RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| CORA HYSO | 1854 E DOWNEY LN | | | | ALBANY | IN | 47320-1427 |
| CORA ISOM | 6601 SALLY CT | | | | FLINT | MI | 48505-1934 |
| CORA J GRANT | 3318 BRANDON ST | | | | FLINT | MI | 48503-3467 |
| CORA J WALKER | PO BOX 12233 | | | | LANSING | MI | 48901-2233 |
| CORA JACKSON | 1125 W MICHIGAN AVE | | | | LANSING | MI | 48915-1721 |
| CORA JACKSON | 7805 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1156 |
| CORA JAMES | 945 HENRY AVE | | | | COLUMBUS | GA | 31906-3116 |
| CORA JAMES | 328 W CENTRAL AVE APT 1 | | | | BLUFFTON | IN | 46714-2400 |
| CORA JANE BECKER WELSCH | 2773 DIAMOND TRAIL | | | | NEW BRAUNFELS | TX | 78132-4781 |
| CORA JOSEPH | 2607 CHATFORD HOLLOW LN | | | | HOUSTON | TX | 77014-1467 |
| CORA KIRBITZ | 5970 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8541 |
| CORA KIRBO | 6051 E US HIGHWAY 22 AND 3 LOT 10A | | | | MORROW | OH | 45152-9779 |
| CORA KOGER | 3820 KENT STREET | | | | FLINT | MI | 48503-4592 |
| CORA KRAKOWSKI | 1213 ROSELLE STREET | | | | LINDEN | NJ | 07036 |
| CORA L FINLEY | 432 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| CORA L MARTIN | 4816 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| CORA LANIER | 4342 E MOUND ST | | | | COLUMBUS | OH | 43227-4704 |
| CORA LEE BUCKMAN | CGM IRA ROLLOVER CUSTODIAN | 25048 OAKBROOKE | | | SOUTHFIELD | MI | 48033-2520 |
| CORA LEWIS | 525 S 10TH ST | | | | SAGINAW | MI | 48601-1902 |
| CORA LEWIS | 2137 PINE MOUNTAIN RD | | | | CRESTON | NC | 28615-9549 |
| CORA LITTLE | 1260 ENOCHS DR | | | | DAYTON | OH | 45432-2814 |
| CORA LITTLE | 11365 TRAILING OAK | | | | MIAMISBURG | OH | 45342-0807 |
| CORA LOUX | 32 ELIAN DR | | | | DOYLESTOWN | PA | 18901-3103 |
| CORA LUSTER | 200 RUE DAUPHINE ST TRLR 70 | | | | BONNE TERRE | MO | 63628-8939 |
| CORA M COLEMAN | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORA M FLOWERS | 953 NAPLES LN | | | | WOODRIDGE | IL | 60517-4916 |
| CORA M JOSEPH | 2607 CHATFORD HOLLOW LN | | | | HOUSTON | TX | 77014-1467 |
| CORA MANSFIELD | 3714 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4244 |
| CORA MARSHALL | 6219 APACHE CT | | | | INDIANAPOLIS | IN | 46254-1971 |
| CORA MARTIN | 4816 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| CORA MC DONALD | 9 BUTTERMILK HILL RD | | | | PITTSFORD | NY | 14534-2113 |
| CORA MCCLURE | 104 BELLAIRE AVENUE | | | | DAYTON | OH | 45420 |
| CORA MCDONALD | 10950 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| CORA MICKELSON | 3158 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| CORA MILES | 5758 VERMONT ST | | | | DETROIT | MI | 48208-1611 |
| CORA MOORE | 1842 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| CORA MOORE | 431 S HYATT ST | | | | TIPP CITY | OH | 45371-1220 |
| CORA MOORE | 4667 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| CORA MOORE | 1071 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| CORA MORSE | 19409 MONTE VISTA ST | | | | DETROIT | MI | 48221-1411 |
| CORA MOSHER | 1408 ELK CREEK RD | | | | CUMBERLAND CITY | TN | 37050-4405 |
| CORA MUFFI | 8103 HYANNIS COURT | | | | CANTON | MI | 48187-8208 |
| CORA MURRAY | 913 SW 10TH ST | | | | MOORE | OK | 73160-2419 |
| CORA NALLS | 6180 DERBY RD | | | | DAYTON | OH | 45418-1504 |
| CORA NELSON | 2221 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73120-7815 |
| CORA OXTRA | 3342 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| CORA PASTERNAK | 1100 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| CORA PETE | 18122 MAINE ST | | | | DETROIT | MI | 48234-1477 |
| CORA PETERSON | 608 W JEFFERY ST | | | | REED CITY | MI | 49677-8262 |
| CORA PHILLIPS | 229 W PASADENA AVE | | | | FLINT | MI | 48505-4096 |
| CORA PHILLIPS | PO BOX 7305SVL | | | | VICTORVILLE | CA | 92395 |
| CORA PSENAK | 2780 IRONTON AVE | | | | WATERFORD | MI | 48329-4411 |
| CORA QUEEN | 905 WAYSIDE LN | | | | DALLAS | GA | 30132-2788 |
| CORA RANDOLPH | 19172 TEPPERT ST | | | | DETROIT | MI | 48234-3512 |
| CORA RANDOLPH | 19172 TEPPERT ST | | | | DETROIT | MI | 48234-3512 |
| CORA RAPIER | PO BOX 538 | | | | WOODBINE | KY | 40771-0538 |
| CORA RICHARDSON | 5040 SCHROEDER RD | | | | DAYTON | OH | 45427-3355 |
| CORA ROBERTS | 26724 OAK ST | | | | ROSEVILLE | MI | 48066-3564 |
| CORA ROBERTS | 15601 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| CORA ROBINSON | 2211 GARLAND ST | | | | DETROIT | MI | 48214-4035 |
| CORA ROCHA | 1436 S WARREN AVE | | | | SAGINAW | MI | 48601-2941 |
| CORA ROSE | 160 POPLAR HOLLOW RD | | | | LONDON | KY | 40744-9516 |
| CORA ROUSEY | 126 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| CORA ROWLAND | 5863 BAILEY ST | | | | TAYLOR | MI | 48180-1258 |
| CORA SALES | 5182 WHALEY DR | | | | DAYTON | OH | 45427-2129 |
| CORA SCOTT | 19701 I30 | | | | BENTON | AR | 72015 |
| CORA SEBASTIAN | 834 ISABELLA ST | | | | NEWPORT | KY | 41071-1347 |
| CORA SHARP | 14401 ABINGTON AVE | | | | DETROIT | MI | 48227-1305 |
| CORA SIMMONS | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272-9221 |
| CORA SIMON | 7953 CHERRYSTONE AVE | | | | PANORAMA CITY | CA | 91402-6105 |
| CORA SMEDLEY | 3501 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9782 |
| CORA SNOW | 801 W LINDWETH PL | | | | MUNCIE | IN | 47303-2947 |
| CORA SNYDER | 1520 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6267 |
| CORA SODERLUND | 342 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CORA SPROUSE | 102 WATCHMAN WAY | | | | NEWPORT | TN | 37821-6544 |
| CORA STARLING | 1412 DARREL RD | | | | TOLEDO | OH | 43612-4214 |
| CORA SUE GREGG | 2569 N MICHIGAN RD APT 5A | | | | SHELBYVILLE | IN | 46176 |
| CORA SWAFFORD | 2574 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| CORA TAYLOR | PO BOX 210698 | | | | SAINT LOUIS | MO | 63121-8698 |
| CORA TISON | 5519 BACON AVE | | | | EASTMAN | GA | 31023-6909 |
| CORA TRICE | 4248 SUNSET AVE | | | | INDIANAPOLIS | IN | 46208-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORA TRIPLETT | 1505 2ND ST | | | | BAY CITY | MI | 48708-6125 |
| CORA TRUNNELL | PO BOX 9 | | | | TOUGALOO | MS | 39174-0009 |
| CORA VANCE | 307 HILLPOINT LN | | | | ANDERSON | IN | 46011-1647 |
| CORA VARNER | 2937 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| CORA WATERS | 161 SHAWNEE TRL SE | | | | MARIETTA | GA | 30067-7317 |
| CORA WATERS | 3310 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8977 |
| CORA WEBB | 2202 CHERRY ST | | | | SAGINAW | MI | 48601-2051 |
| CORA WEBB | 3641 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5669 |
| CORA WILLIAMS | 645 BERG AVE | | | | TRENTON | NJ | 08610-5005 |
| CORA WILLIAMS | 3008 LAWSON DR | | | | NEW CASTLE | IN | 47362-1939 |
| CORA WILLIAMS | 1176 SE 80TH RD | | | | CLINTON | MO | 64735-9349 |
| CORA WILLIAMS | 506 MADLEY LN | | | | FORISTELL | MO | 63348-1423 |
| CORA WILLIAMSON | 731 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9676 |
| CORA WYATT | # 2 | 136 ROCKFORD DRIVE | | | HAMILTON | OH | 45013-2222 |
| CORA YOUNGBLOOD | 514 WARREN ST | | | | FLINT | MI | 48505-4352 |
| CORA-LEE F SEGER | 179 MONROE DR | | | | DAVISON | MI | 48423-8503 |
| CORABI CORABI & CORABI | 424 MARKET ST | | | | STEUBENVILLE | OH | 43952-2814 |
| CORACE, SAM J | 21625 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1299 |
| CORADO, ELIZABETH D | 1612 CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| CORAETTA ROLLINS | 3311 W 62ND PL | | | | INDIANAPOLIS | IN | 46228-1016 |
| CORAL BENDER | 462 GOODRICH ST | PO BOX 103 | | | VASSAR | MI | 48768-9205 |
| CORAL CADILLAC, INC. | 5101 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL CADILLAC, INC. | CHRISTIAN BERIAN | 5101 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL EARL | 121 ARIANA PL | | | | AUBURNDALE | FL | 33823-2531 |
| CORAL ENERGY CANADA, INC. | CHRIS COTE | 3500, 450-1 ST. SW | | CALGARY AB T2P 5H1 CANADA | | | |
| CORAL ENERGY CANADA, INC. | ATTN: CONTRACT ADMINISTRATION | 1800-530 8 AVE SW | | CALGARY AB T2P 3S8 CANADA | | | |
| CORAL ENERGY CANADA, INC. | CHRIS COTE | 3500-450 1 ST SW | | CALGARY AB T2P 5H1 CANADA | | | |
| CORAL ENERGY RESOURCES, LP | 909 FANNIN ST. | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| CORAL ENERGY RESOURCES, LP | ATTN: MARIBEL MONTERREY | 909 FANNIN ST STE 700 | | | HOUSTON | TX | 77010-1035 |
| CORAL ENERGY RESOURCES, LP | 909 FANNIN ST. | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| CORAL HONDORP | 2759 LEONARD ST NW APT C4 | | | | GRAND RAPIDS | MI | 49504-3767 |
| CORAL HUMMER | 5101 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL HUTIRA | 406 RIVERS RVN | | | | GREENWOOD | SC | 29649 |
| CORAL JONES | 2728 TANGLEWOOD DR | | | | ROANOKE | VA | 24018-5130 |
| CORAL OLDSMOBILE, INC. | KENNETH PAGE | 9330 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-6948 |
| CORAL RIDGE TIRE | 3500 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33308-6223 |
| CORAL SHARP | 2303 COVERT RD | | | | BURTON | MI | 48509-1016 |
| CORAL SPRINGS BUICK PONTIAC-GMC | 9330 W ATLANTIC BLVD | | | | CORAL SPRINGS | FL | 33071-6948 |
| CORAL SPRINGS FESTIVAL OF THE ARTS | 2900 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065-5083 |
| CORAL, MITCHELL MICHAEL | 32027 WASHINGTON ST | | | | LIVONIA | MI | 48150-3817 |
| CORALEAN MORGAN | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |
| CORALEE REDMAN | 2119 DALE CT | | | | LEBANON | IN | 46052-1217 |
| CORALEE SISCO | 5096 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1218 |
| CORALEE ZAMPELLA | 26470 7TH ST | | | | ARDMORE | AL | 35739-7932 |
| CORALENE GRACHECK | 21916 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-1253 |
| CORALIE CHRISTENSEN | 1405 SYCAMORE AVE | | | | CORSICANA | TX | 75110-3520 |
| CORALYN F BUGG | 1593 STATE ROUTE 58 EAST | | | | CLINTON | KY | 42031 |
| CORAM, DAVID A | 130 JACKSON ST | | | | WILLIAMSTON | MI | 48895-1324 |
| CORAN FAITH | 2119 CLAY ST | | | | NORTH KANSAS CITY | MO | 64116-3415 |
| CORAZZA, NATALE D | 10691 ANGELA DR | | | | KIRTLAND | OH | 44094-9656 |
| CORBA, JON MATTHEW | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| CORBA, ROBERT C | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690-9708 |
| CORBAN INDUSTRIES INC | PO BOX 8 | UPTD 03/29/06 GJ | | | LAKE ORION | MI | 48361-0008 |
| CORBEIL | 304, 12E AVENUE | | | LAURENTIDES PQ J0R1 CANADA | | | |
| CORBEIL INTERNATIONAL | 6081 E 82ND STREET STE 420 | | | | INDIANAPOLIS | IN | 46250 |
| CORBEIL, DONALD J | 10514 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBEIL, MARCUS D | 7921 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8775 |
| CORBEIL, RANDY M | 4741 ROSY DR | | | | LEONARD | MI | 48367-1747 |
| CORBEILLE, RONALD J | 2275 ROSEWOOD DRIVE | | | | WATERFORD | MI | 48328-1859 |
| CORBET GRIFFITH | 1971 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| CORBET HATTON | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113-8430 |
| CORBET, ROBERT S | 84 WASHINGTON AVE | | | | LEONARDO | NJ | 07737-1228 |
| CORBETS, JOHN C | 3153 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| CORBETT & WILCOX | 230 N MARKET ST | | | | WILMINGTON | DE | 19801-2528 |
| CORBETT BOTTOMLEY | 2754 STARLING CIR | | | | DULUTH | GA | 30096-3965 |
| CORBETT BRIAN | CORBETT, BRIAN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CORBETT CASTLE | 4421 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| CORBETT FLEMING JR | 447 GREY FOX DR | | | | CHURCH HILL | TN | 37642-3315 |
| CORBETT FREDERICK ALMON | 4545 SW 141ST LN | | | | OCALA | FL | 34473-2040 |
| CORBETT III, JAMES N | 8733 TRAILWOOD CT | | | | FORT WORTH | TX | 76180-1362 |
| CORBETT JAMES | 109 STONEY MOUNTAIN DRIVE | | | | GUNTERSVILLE | AL | 35976-7293 |
| CORBETT MCCOY | 4453 LONE OAK DR | | | | MUSSEY | MI | 48014-3057 |
| CORBETT RICHARD | 70 MADISON AVE APT 16 | | | | GEORGETOWN | MA | 01833 |
| CORBETT STULL | 2173 S CENTER RD APT 326 | | | | BURTON | MI | 48519-1815 |
| CORBETT WALTER | 5546 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455-4723 |
| CORBETT, BRIAN F. | 1407 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3669 |
| CORBETT, CHARLES W | 6055 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| CORBETT, EDWARD J | 351 MAINSAIL DRIVE | | | | HAMPTON | VA | 23664-2207 |
| CORBETT, FREDERICK ALMON | 4545 SOUTHWEST 141ST LANE | | | | OCALA | FL | 34473-2040 |
| CORBETT, GERALD R | 1198 WEST BLVD | | | | BERKLEY | MI | 48072-2019 |
| CORBETT, JESSICA M | 917 ANDREA STREET | | | | NORMAN | OK | 73072-7636 |
| CORBETT, RICKY G | 432 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1110 |
| CORBETT, STEVEN GLEN | 6055 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| CORBETT, TOM E | 3697 BARBER DR | | | | CANFIELD | OH | 44406-9536 |
| CORBIA MCNEELY | 7399 LONGVIEW AVE | | | | MENTOR | OH | 44060-6322 |
| CORBID TACKETT | 8350 GROGER RD | | | | ONSTED | MI | 49265-9619 |
| CORBIE EARLS | 89 PHEASANT LN | | | | GILBERTSVILLE | KY | 42044-9238 |
| CORBIE JAMES DUBOSE TTEE | VECTOR SOLUTIONS RET INC PLAN | FBO JAMES D PENSION TRUST | U/A DTD 01/01/2002 | 7404 SUDBROOK ROAD | PIKESVILLE | MD | 21208-5845 |
| CORBIE JAMES DUBOSE TTEE | VECTOR SOLUTIONS RET INCOME | PLAN PENSION TRUST | U/A DTD 01/01/2002 | 7404 SUDBROOK ROAD | PIKESVILLE | MD | 21208-5845 |
| CORBIE JAMES DUBOSE TTEE | VECTOR SOLUTIONS RET INCOME | PLAN PENSION TRUST | U/A DTD 01/01/2002 | 7404 SUDBROOK ROAD | PIKESVILLE | MD | 21208-5845 |
| CORBIN BALES | 332 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9722 |
| CORBIN BERTRAM | 4806 SHANNON WAY | | | | MIDDLETOWN | OH | 45042-3091 |
| CORBIN CORP | PO BOX 647 | | | | TIFFIN | OH | 44883-0647 |
| CORBIN DESIGN | 109 E FRONT ST STE 304 | | | | TRAVERSE CITY | MI | 49684-5705 |
| CORBIN E. SAUNDERS | 32251 PEPPERTREE BEND | | | | SAN JUAN CAPISTRANO | CA | 92675-4019 |
| CORBIN GILLIAM | 12920 PERCIVAL RD | | | | WALTON | KY | 41094-8785 |
| CORBIN JOHN | 102 E SAN MIGUEL AVE | | | | PHOENIX | AZ | 85012-1339 |
| CORBIN JR, GUY DONALD | 15118 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2932 |
| CORBIN JR, HAROLD JAMES | 5217 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| CORBIN JR, WILLIAM A | 6180 E AYRSHIRE CT | | | | CAMBY | IN | 46113-9643 |
| CORBIN MARIAN | CORBIN, MARIAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CORBIN ROTARY CLUB | C/O DON ROBINSON | 1312 7TH STREET | | | CORBIN | KY | 40701-2259 |
| CORBIN, BERNICE R | 4571 KIRK RD. | | | | AUSTINTOWN | OH | 44515 |
| CORBIN, BRENT D | 640 E SIX MILE CREEK | | | | HENDERSON | MI | 48841 |
| CORBIN, CHRISTOPHER B | 225 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3220 |
| CORBIN, DANNY R | 2900 LEWISVILLE RD | | | | QUINCY | IN | 47456-8653 |
| CORBIN, DAVID EDWARD | 2953 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| CORBIN, ELAINE SANDRA | 22353 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4071 |
| CORBIN, FREDRICK LEE | 8610 RIDGE RD | | | | KEITHVILLE | LA | 71047-8067 |
| CORBIN, HARLAND L | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-4420 |
| CORBIN, HARRY E | 296 FOREST OAKS RD | | | | MONROE | LA | 71202-7530 |
| CORBIN, INA C | 23389 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBIN, JAMES M | 5848 WINDY MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-8785 |
| CORBIN, JOHN M | PO BOX 665 | | | | SPRING HILL | TN | 37174-0665 |
| CORBIN, KEITH T | 4944 HILLCREST DR | | | | CLARKSTON | MI | 48346-2620 |
| CORBIN, MARCUS G | 2107 NORTH PARK AVE. | | | | WARREN | OH | 44483-3420 |
| CORBIN, MARGARET S | 1933 CEDAR WALK LN | | | | CONLEY | GA | 30288-1757 |
| CORBIN, MELISSA A | 3905 WIND DRIFT DR W APT 1A | | | | INDIANAPOLIS | IN | 46254-3219 |
| CORBIN, MICHAEL G | 429 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| CORBIN, RANDY J | 1725 CAMERON RD | | | | BERLIN | MI | 48002-2212 |
| CORBIN, RICHARD S | 8 GILMORE RD | | | | SOUTHBOROUGH | MA | 01772-1721 |
| CORBIN, RONALD D | 3085 PEERLESS RD | | | | BEDFORD | IN | 47421-8105 |
| CORBIN, STACY A | 37 MAJESTIC LAKES CT | | | | MOSCOW MILLS | MO | 63362-1880 |
| CORBIN, STEPHEN A | 6121 TREMONT LN | | | | BARGERSVILLE | IN | 46106-9731 |
| CORBIN, STEVIE E. | PO BOX 683 | | | | LAPEL | IN | 46051-0683 |
| CORBIT BRADSHAW | 11651 CHEYENNE ST | | | | DETROIT | MI | 48227-3774 |
| CORBIT MOLANDS | 4175 MOUNT STERLING RD | | | | WINCHESTER | KY | 40391-9421 |
| CORBITT SIGMON | 1124 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2690 |
| CORBITT, DANIEL J | 6672 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| CORBITT, JAMES | 2002 WILLOW POINTE DR | | | | LAWRENCEVILLE | GA | 30043-5681 |
| CORBITT, RICHARD TERRELL | PO BOX 182650 | | | | ARLINGTON | TX | 76096-2650 |
| CORBITT, RUSSELL D | 13829 WINDING WAY | | | | KEITHVILLE | LA | 71047-7139 |
| CORBY ENERGY SERVICES INC | 6001 SCHOONER ST | | | | BELLEVILLE | MI | 48111-5366 |
| CORCORAN JR., FRANCIS | 200 WOODBINE RD | | | | SHAVERTOWN | PA | 18708-9304 |
| CORCORAN, AMY MARIE | 1022 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| CORCORAN, LARRY LEONARD | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| CORCORAN, THOMAS A. | 10779 SHERMAN AVE | | | | RAVENNA | MI | 49451-9227 |
| CORCORAN, THOMAS N | 2638 36TH AVENUE NORTHEAST | | | | HICKORY | NC | 28601-8296 |
| CORD FRIEDEN AND | KENNETH FRIEDEN JTWROS | 110-20 71ST ROAD, APT. 115 | | | FOREST HILLS | NY | 11375-4901 |
| CORD, GLENDA | 925 CRAIN CREEK RD | | | | WALLINGFORD | KY | 41093-8507 |
| CORD, MATTHEW | 11 BITTERWEET DRIVE | | | | GLEN MILLS | PA | 19342 |
| CORD, TERRY L | PO BOX 662 | | | | CATLIN | IL | 61817-0662 |
| CORDA KEY | 101 BAINBRIDGE ST | | | | COBDEN | IL | 62920-2200 |
| CORDA MC CUIN | 80 ATLANTIC CIR APT 105 | | | | PITTSBURG | CA | 94565-5269 |
| CORDA PULLINS | 500 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| CORDA, JAMES R | 81 FORESTVIEW DR | | | | DEPEW | NY | 14043-1715 |
| CORDARA, HARRY | 111 CINNAMON TREE DR | | | | ABINGDON | MD | 21009-1165 |
| CORDASCO JOSEPH | 160 KIMBALL AVE | | | | YONKERS | NY | 10704-4223 |
| CORDASCO, JERRY | 10 CEDAR ST | | | | NUTLEY | NJ | 07110-2120 |
| CORDASCO, JOANN | 166 DAVEY ST APT D | | | | BLOOMFIELD | NJ | 07003-6250 |
| CORDAY SHERRY | 10350 SANTA MONICA BLVD STE 130 | | | | LOS ANGELES | CA | 90025-5073 |
| CORDEIRO RANJIT | 816 N JUAREZ ST | | | | MONTEBELLO | CA | 90640-2525 |
| CORDEIRO, SIGAL W | 1211 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4147 |
| CORDELIA BARBER | 6168 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| CORDELIA DANIELS | 1912 BLACKHAWK BLVD APT 101 | | | | SOUTH BELOIT | IL | 61080-2470 |
| CORDELIA HART | 668 E HARPERS FERRY DR | | | | COLLIERVILLE | TN | 38017-6129 |
| CORDELIA HILL | 6032 MARJA ST | | | | FLINT | MI | 48505-5804 |
| CORDELIA HOLLEY | 3325 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213-1907 |
| CORDELIA MORRIS | 29684 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| CORDELIA PLUMMER | 4050 LOVETT ST | | | | DETROIT | MI | 48210-2664 |
| CORDELIA PLUMMER | 4050 LOVETT ST | | | | DETROIT | MI | 48210-2664 |
| CORDELIA RANDALL | PO BOX 68622 | | | | INDIANAPOLIS | IN | 46268-0622 |
| CORDELIA RITSEN | 4054 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| CORDELIA WILLIS | 14708 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| CORDELL 53-078 | | | | | | | |
| CORDELL 53-502 | | | | | | | |
| CORDELL 53-550 | | | | | | | |
| CORDELL 53-571 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORDELL 53078 GRIT 94724 | ORION 04/01/08 | | | | | | |
| CORDELL 53131 GRIT 93795 | | | | | | | |
| CORDELL 53511 | | | | | | | |
| CORDELL 53518 GRIT 82243 | | | | | | | |
| CORDELL ARNOLD | 3620 E ALLEN RD | | | | HOWELL | MI | 48855-8223 |
| CORDELL BRENDA | CORDELL, BRENDA | PO BOX 1372 | | | COLUMBUS | GA | 31902-1372 |
| CORDELL CARNES | 817 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| CORDELL GARRETT | 5573 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CORDELL GIBSON | 186 PINE CREST DR | | | | DAYTON | TN | 37321-5978 |
| CORDELL HULL | 8321 BEACON PL | | | | CLEVELAND | OH | 44103-4265 |
| CORDELL HURSE | 1026 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1006 |
| CORDELL JOHNSON | PO BOX 103 | | | | RODESSA | LA | 71069-0103 |
| CORDELL SPURLIN JR | 9081 S DRY RUN RD | | | | LEAVENWORTH | IN | 47137-8300 |
| CORDELL TOMPKINS JR | 227 W HOUSER AVE | | | | GASSVILLE | AR | 72635-8511 |
| CORDELL TRANSPORTATION | SCOTT VERSPEETEN | PO BOX 703 | | | HIGHLAND | MI | 48357-0703 |
| CORDELL TRANSPORTATION CO LLC | PO BOX 703 | | | | HIGHLAND | MI | 48357-0703 |
| CORDELL WILLIAMS | 3720 ELMIRA DR | | | | DAYTON | OH | 45439-2411 |
| CORDELL'S STANDARD OF EXCELLEN | 300 S HOLMEN DR # 315 | | | | HOLMEN | WI | 54636 |
| CORDELL, BOBBY L | 12301 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8087 |
| CORDELL, DAVID OTIS | 6910 SUN RIVER DR | | | | FISHERS | IN | 46038-2725 |
| CORDELL, ERIC R | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| CORDELL, GARY JOSEPH | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| CORDELL, JAMES E | 1530 BLUE LAKE DR | | | | NORMAN | OK | 73069-8071 |
| CORDELL, LORETTA J | 43161 SINNAMON DR | | | | CLINTON TWP | MI | 48038-2493 |
| CORDELL, SHAWN ANDREW | 512 HARPER ST | | | | PONTIAC | MI | 48342-1646 |
| CORDELL, STANLEY J | 3125 MORANZA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1136 |
| CORDELLA EPPS | PO BOX 11135 | | | | FERGUSON | MO | 63135-0135 |
| CORDELLA HOLMAN | APT 261 | 405 SOUTH MORRISON ROAD | | | MUNCIE | IN | 47304-4030 |
| CORDELLA WILLS | 502 W VINE ST | PO BOX 76 | | | VERNON | IL | 62892-1240 |
| CORDELLIA DUFF | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| CORDELYA ADAMS | 1774 NEMNICH AVENUE | | | | SAINT LOUIS | MO | 63136-1950 |
| CORDER, BENJAMIN P | 915 E DAWSON RD | | | | MILFORD | MI | 48381-3223 |
| CORDER, FRANCIS M | 6564 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2324 |
| CORDER, KEVIN L | 2179 EWALT AVE NE | | | | WARREN | OH | 44483-2911 |
| CORDER, NATHAN J | 11339 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| CORDERO JR, JAIME P | 112 WOODSHIRE N | | | | GETZVILLE | NY | 14068-1521 |
| CORDERO LUIS JR | PO BOX 227416 | | | | LOS ANGELES | CA | 90022-7416 |
| CORDERO NEREIDA | CORDERO, NEREIDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CORDERO, ANDRE | 2097 W 89TH ST | | | | CLEVELAND | OH | 44102-3817 |
| CORDERO, CAMILLE P | 28641 FLORENCE ST. | | | | GARDEN CITY | MI | 48135-8135 |
| CORDERO, CHARLES | 306 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2553 |
| CORDERO, GUSTAVO | 9637 W 116TH ST | | | | OVERLAND PARK | KS | 66210-2836 |
| CORDERO, KELLY J | 9637 W 116TH ST | | | | OVERLAND PARK | KS | 66210-2836 |
| CORDERO, NICOLE | APT 1 | 206 KELKER STREET | | | HARRISBURG | PA | 17102-2356 |
| CORDERO, ORLANDO A | 2403 GALWAY DR | | | | MANSFIELD | TX | 76063-7515 |
| CORDERO, ROBERT B | 2619 CHESWICK DR | | | | TROY | MI | 48084-1069 |
| CORDERS, ROBERT W | PO BOX 56 | | | | MAYSVILLE | GA | 30558-0056 |
| CORDES GARY | 1467 MARIA CT | | | | SYCAMORE | IL | 60178-3276 |
| CORDES JENNIFER L | CORDES, JENNIFER L | ONE STATE ST | | | HARTFORD | CT | 06103 |
| CORDES, DANA C | 4729 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1328 |
| CORDES, DONALD E | 23688 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| CORDES, FREDERICK H | 1303 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7636 |
| CORDES, JENNIFER | | | | | | | |
| CORDES, JOHN WILLIAM | 225 CAESAR BLVD | | | | WILLIAMSVILLE | NY | 14221-5905 |
| CORDIA CHEVROLET | 8756 W MAIN ST | | | | CLYMER | NY | 14724 |
| CORDIA CHEVROLET | JAMES CORDIA | 8756 W MAIN ST | | | CLYMER | NY | 14724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORDIA FOSTER | 5970 OLD 612 HIGHWAY | | | | GRAYLING | MI | 49738-6387 |
| CORDIA SANFORD | 23023 KENSINGTON ST | | | | TAYLOR | MI | 48180-3539 |
| CORDIAL, JOSEPHINE C | 2500 MANN RD. #430 | | | | CLARKSTON | MI | 48346-4296 |
| CORDIE BROWN | 6571 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3019 |
| CORDIE GLASCOCK | 2345 S BRIARWOOD DR | | | | NEW PALESTINE | IN | 46163-9220 |
| CORDIE LEWIS | 909 EAST BEECH STREET | | | | LA FOLLETTE | TN | 37766-2746 |
| CORDIE MANNING | 722 CHESTNUT GROVE RD | | | | DANDRIDGE | TN | 37725-4205 |
| CORDIE MYERS | 904 BRIARWOOD STREET | | | | REIDSVILLE | NC | 27320-7021 |
| CORDIE TRULL | PO BOX 231 | | | | ROBBINSVILLE | NC | 28771-0231 |
| CORDIER, CASSANDRA T | 738 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| CORDIER, GABRIELLE A | 941 9TH ST | | | | BELOIT | WI | 53511-5156 |
| CORDIN TRANSPORT INC | 30 OAK HOLLOW ST STE 240 | | | | SOUTHFIELD | MI | 48033-7468 |
| CORDINER C. CURTIS TTEE | FBO CORDINER CLYDE CURTIS | LIVING TRUST U/A/D 05-02-2006 | 67445 NO. LAGUNA | | CATHEDRAL CITY | CA | 92234-9413 |
| CORDINGLEY, DIANE 19309 | RR 4 | | | WOODSTOCK ON N4S 7V8 CANADA | | | |
| CORDIS, DENNIS | 516 N WALNUT ST | | | | GUTHRIE | OK | 73044-3644 |
| CORDNER, PAUL | PO BOX 37 | 324 MAIN ST | | | GREAT BEND | PA | 18821-0037 |
| CORDO, ANTHONY J. | 4430 THOMPSON ST | | | | MUSKEGON | MI | 49441-5139 |
| CORDOBA-KOZIOL, CINDY C | 1954 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1953 |
| CORDOMA, S | 412 NILES ST | | | | ELIZABETH | NJ | 07202-3718 |
| CORDON BAUER | PO BOX 29478 | | | | LAUGHLIN | NV | 89028-9478 |
| CORDON BLEU CATERERS | 3013 RIVERDALE RD | | | | MEMPHIS | TN | 38138-8764 |
| CORDON FLENER | 4912 MICHAEL ST | | | | ANDERSON | IN | 46013-1327 |
| CORDON RUFFIN | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| CORDONE, ELIZABETH A | 1236 RIVERWOOD DR | | | | NASHVILLE | TN | 37216-2230 |
| CORDONNIER, CONNIE J | 9123 BOWMAN FARMS LN | | | | SYLVANIA | OH | 43560-9242 |
| CORDONNIER, LEO N | 9515 S. PALMER RD | | | | DAYTON | OH | 45424-5424 |
| CORDONNIER, MONICA L | 3510 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2352 |
| CORDOVA JR, JESUS | 312 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| CORDOVA JR., JUAN | PO BOX 1444 | | | | MARION | IN | 46952-7844 |
| CORDOVA RANDY | 79 PRIVATE ROAD 523 | | | | SWEENY | TX | 77480-3046 |
| CORDOVA SR, LUIS F | PO BOX 371 | | | | SAGINAW | MI | 48606-0371 |
| CORDOVA VICENTE | CORDOVA, VICENTE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CORDOVA, DAVID MIGUEL | 1547 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| CORDOVA, ILDEFONZO C | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| CORDOVA, JULIAN MARTIN | APT 258 | 4915 FOX CREEK | | | CLARKSTON | MI | 48346-4972 |
| CORDOVA, LUIS | | | | | | | |
| CORDOVA, LUISA C | 231 ELMWOOD STREET | | | | DEARBORN | MI | 48124-1467 |
| CORDOVA, RODERICK M | 1908 MARGARET DR | | | | ARLINGTON | TX | 76012-2044 |
| CORDOVA, ROSE A | 3527 CAPRIOLE RD | | | | RIVERSIDE | CA | 92503-4917 |
| CORDOVA-NIETO ALEXIS | 3320 MUSTANG STREET | | | | LAS VEGAS | NV | 89108-4941 |
| CORDOZIA JOHNSON JR | 18150 RIOPELLE ST | | | | DETROIT | MI | 48203-2479 |
| CORDRAY RICHARD A | 4900 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9002 |
| CORDRAY, BRUCE W | 21 W PLUM ST | | | | TIPP CITY | OH | 45371-5371 |
| CORDRAY, WILLIAM LEE | 1160 W HIGH ST | | | | DEFIANCE | OH | 43512-1320 |
| CORDRELL BROWN | 2833 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| CORDRELL M BROWN | 2833 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| CORDREY, ROSEANNA M | POST OFFICE BOX 122 | 312 MILLS AVE | | | LYNCHBURG | OH | 45142-0122 |
| CORDS JASON A | 9079 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8785 |
| CORDY CRAIN | 5129 WILL BROWN RD | | | | SPRING HILL | TN | 37174-2241 |
| CORDY FOUCH | 1152 COLDWATER RD NW | | | | DEWY ROSE | GA | 30634-2510 |
| CORDY, ALAN E | 191 HOME RD S | | | | MANSFIELD | OH | 44906-2334 |
| CORDY, DALICE THOMAS | 144 POST RD | | | | RISING SUN | MD | 21911-2420 |
| CORDY, DAVID L | 42041 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| CORDY, MATTHEW MICHAEL | 2720 PICKLE RD APT 24 | | | | OREGON | OH | 43616 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | IN COMMON C/O HAMMES COMPANY | 18000 WEST SARAH LANE STE 250 | | | BROOKFIELD | WI | 53005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORE CARRIER SERVICES INC | PO BOX 15388 | | | | LENEXA | KS | 66285-5388 |
| CORE CONSTRUCTION GROUP | MARK STEFFEN | 866 N MAIN ST | | | MORTON | IL | 61550-1602 |
| CORE CONSTRUCTION GROUP | 866 N MAIN ST | | | | MORTON | IL | 61550-1602 |
| CORE ELECTRIC | 25125 OUTER DR | | | | MELVINDALE | MI | 48122-1939 |
| CORE FURNACE SYSTEMS | CHERRINGTON CORPORATE CENTER | 100 CORPORATE CTR DR | | | CORAOPOLIS | PA | 15108 |
| CORE LABORATORIES INC | 8210 MOSLEY RD | | | | HOUSTON | TX | 77075-1110 |
| CORE LABORATORIES INC | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 |
| CORE MATERIAL CORP | JEFF BLEVINS | PO BOX 800 | | | GENEVA | OH | 44041-0800 |
| CORE MEDIA/PORTLAND | 1771 NW PETTYGROVE ST | | | | PORTLAND | OR | 97209-2424 |
| CORE MOLDING TECHNOLOGIES | ATTN MATT HALEY | 800 MANOR PARK DR | | | COLUMBUS | OH | 43228-9640 |
| CORE R O I INC STE 209B | 1400 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 |
| CORE, CRAIG B | 6511 WOODRIDGE WAY SOUTHWEST | | | | WARREN | OH | 44481-9626 |
| CORE, TIMOTHY A | 22047 OLMSTEAD ST | | | | DEARBORN | MI | 48124-2753 |
| COREAN MCFADDEN | 14742 MANOR PLACE | | | | FONTANA | CA | 92336-0632 |
| COREAN WRIGHT | PO BOX 1921 | | | | HAMMOND | LA | 70404-1921 |
| CORECOMM INTERNET | PO BOX 742594 | | | | CINCINNATI | OH | 45274-2594 |
| CORECON INC | 775 DUVICK AVE | | | | SANDWICH | IL | 60548-7098 |
| CORECON INC | 718 E SOUTH ST | | | | PLANO | IL | 60545-1607 |
| COREDA BUTLER | 4310 FOXGLOVE CT | | | | BELCAMP | MD | 21017-1659 |
| COREDGE SOFTWARE INC | 2190 THURSTON DRIVE | | OTTAWA CANADA ON K1G 6E1 CANADA | | | | |
| COREEN BLOOMER | 10246 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1842 |
| COREEN EDGETT | 3151 PICKLES LN | | | | SPRING HILL | TN | 37174-2256 |
| COREEN HUNTER | 4912 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1307 |
| COREEN M PERKINS | 4340 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| COREEN RICHTER | 5363 SCIOTO PKWY | | | | POWELL | OH | 43065-7052 |
| COREEN WILLIAMS | 1169 AVALON AVE | | | | SAGINAW | MI | 48638-4731 |
| COREIN PARKER | 9715 YOSEMITE ST | | | | DETROIT | MI | 48204-4523 |
| COREL WELLS | 138 HARBORHILL DR | | | | MICCO | FL | 32976-2685 |
| CORELLA, MARIA REFUGIO | 1704 SKYLARK DR | | | | ARLINGTON | TX | 76010-3041 |
| CORELLA, REYNALD | 1102 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| CORELLA, TAMAKI | 1102 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| CORENE ADAMS | PO BOX 310644 | | | | FLINT | MI | 48531-0644 |
| CORENE BAKER | 422 TEMPLE BAPTIST CHURCH RD | | | | W JEFFERSON | NC | 28694-9133 |
| CORENE BROWN | 11 WILFRED ST | | | | MONTCLAIR | NJ | 07042-1643 |
| CORENE FICKLIN | 2342 WESLEY CHAPEL RD | | | | DECATUR | GA | 30035-2801 |
| CORENE FORD | PO BOX 430834 | | | | PONTIAC | MI | 48343-0834 |
| CORENE FORD | PO BOX 430834 | | | | PONTIAC | MI | 48343-0834 |
| CORENE LOBECK | 1817 W MONROE ST | | | | KOKOMO | IN | 46901-3249 |
| CORENE MURPHY | 140 CARVER LOOP APT 4G | | | | BRONX | NY | 10475-2967 |
| CORENE PERKINS | 921 W 82ND ST APT 21 | | | | LOS ANGELES | CA | 90044-5030 |
| CORENE PERKINS | 221 ARCH BARRETT DR | | | | ROSEDALE | VA | 24280-3544 |
| CORENE STURGHILL | 5519 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| CORENE WILLIAMS | PO BOX 54953 | | | | OKLAHOMA CITY | OK | 73154-1953 |
| CORENET GLOBAL INC | 260 PEACHTREE ST NW STE 1500 | UPTD 4/04/05 AM | | | ATLANTA | GA | 30303-1245 |
| CORENET GLOBAL-MICHIGAN CHPTR | ATTN PAULA ARWADY CHPTR ADMSTR | 4840 N ADAMS ROAD # 150 | | | ROCHESTER | MI | 48306 |
| CORENIA CORLEY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| CORESCHI, CHAD C | 1356 MARTHA AVE | | | | BURTON | MI | 48509-2127 |
| CORESSEL, MARK A | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421-7367 |
| CORETHA JARRETT | 2536 ATHENS DR SE | | | | WARREN | OH | 44484-3440 |
| CORETRANS | C/O KHIC | PO BOX 1738 | | | LONDON | KY | 40743-1738 |
| CORETTA GREEN | 20532 DEAN ST | | | | DETROIT | MI | 48234-2014 |
| COREY A BINGER | 105 ABBINGTON CIRCLE | | | | BATTLE CREEK | MI | 49015-9624 |
| COREY BAKER | 5440 ROBINWOOD DR | | | | CLYDE | MI | 48049-4428 |
| COREY BLACKWELL | 4617 DEER CREEK CT APT 9 | | | | AUSTINTOWN | OH | 44515-5443 |
| COREY BREWER | 1306 N 52ND CT | | | | KANSAS CITY | KS | 66102-1408 |
| COREY BROWNLEE | 7020 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COREY CATRELL | 1153 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| COREY COLEMAN | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| COREY DAVIS | 29466 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1898 |
| COREY EADES | 2485 S 750 W | | | | RUSSIAVILLE | IN | 46979-9717 |
| COREY HAJEK | 7184 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| COREY HANSEN | 8717 OXBOW ST | | | | WESTLAND | MI | 48185-1814 |
| COREY HOLUPKO | 34211 RYAN RD | | | | STERLING HTS | MI | 48310-6365 |
| COREY HULBURT | 2057 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| COREY J SIMON | 201 SETTLERS TRACE BLVD #2019 | PO BOX 16 | | | LAFAYETTE | LA | 70508-6783 |
| COREY J STRUTTON | 3404 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1125 |
| COREY JACKSON | 582 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| COREY JACKSON | 5841 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| COREY JONES | 1080 LINUS ST | | | | FLINT | MI | 48507-4102 |
| COREY JR, ROBERT EDWARD | 9500 WATER TOWER CT N | | | | FORT WORTH | TX | 76179-5142 |
| COREY KENNETH | 3320 WILLOWBROOK DR | | | | MARTINSVILLE | IN | 46151-8493 |
| COREY KIESSLING | 820 W HIGH ST | | | | DEFIANCE | OH | 43512-1410 |
| COREY L BREWER | 1306 N 52ND CT | | | | KANSAS CITY | KS | 66102-1408 |
| COREY LEADER/PRORO | 3057 NORTH UNIVERSITY AVENUE | SUITE 100 | | | PROVO | UT | 84604 |
| COREY LOUGHEED | 4443 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| COREY MABRY | 12518 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| COREY MARSHALL | 15604 MIDDLEBURY DR | | | | DEARBORN | MI | 48120-1058 |
| COREY MERCHANT | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| COREY MILLER | PO BOX 324 | | | | CHELSEA | MI | 48118-0324 |
| COREY MIMS | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| COREY MITCHELL | 25554 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5885 |
| COREY MONTRY | 15282 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| COREY REPP | 2119 WINEWOOD AVE | | | | ANN ARBOR | MI | 48103-3944 |
| COREY RHIM | 3314 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| COREY RUBIN | 6949 BOWMAN LN NE | | | | CEDAR RAPIDS | IA | 52402-1577 |
| COREY SIMS | 3402 YALE ST | | | | FLINT | MI | 48503-4622 |
| COREY SMITH | 5212 TIMBER PARK DR | | | | FLOWER MOUND | TX | 75028-2218 |
| COREY SMITH | 75 N ARROW HEAD DR | | | | PEWAMO | MI | 48873-9802 |
| COREY STRUTTON | 3404 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1125 |
| COREY THOMPSON | 12154 BRUSHFIELD LN | | | | FISHERS | IN | 46037-8491 |
| COREY TROSS | 6560 CLOVERLANE RD. | | | | LAMBERTVILLE | MI | 48144 |
| COREY WALTON | 2720 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| COREY WIDEMAN | 24810 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-1320 |
| COREY WILBORN | 9259 N BRAY RD | | | | CLIO | MI | 48420-9708 |
| COREY WILSON | 287 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| COREY, ANTHONY WILLIAM | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| COREY, CHARLES | APT 2514 | 1296 WORCESTER ROAD | | | FRAMINGHAM | MA | 01702-8946 |
| COREY, FILIP ELISHA | 19801 N COUNTY ROAD 200 E | | | | EATON | IN | 47338-9216 |
| COREY, FILIP RAY | 19801 N 200 E | | | | EATON | IN | 47338 |
| COREY, GERALD WILLIAM | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| COREY, GREGG A | 20117 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-1703 |
| COREY, JAMES DENNIS | 109 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |
| COREY, KATHERINE ANN | 25255 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| COREY, RAYMOND BRUCE | 1437 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| COREY, REID L | 8818 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| COREY, SAMUEL W | 7245 RIVER ROAD | | | | EVART | MI | 49631-8100 |
| COREY, SCOTT P | 878 DART RD | | | | MASON | MI | 48854-9355 |
| COREY, STEVEN G | 2306 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| COREY, TIMOTHY J. | 3650 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| COREY, TRACI M | 4894 N BROOKE DR | | | | MARION | IN | 46952-8567 |
| CORFMAN, DAVID B | 1217 MARWOOD DR | | | | PIQUA | OH | 45356-4205 |
| CORGAN, JOSEPH P | 14311 BOICHOT RD | | | | LANSING | MI | 48906-1090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORGILE, EDDIE | 4961 CATALINA DR APT 3 | | | | RENO | NV | 89502-6149 |
| CORI HAYES | 18811 CENTRALIA | | | | REDFORD | MI | 48240-1809 |
| CORI L TAFEL | 6422 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| CORI LAWRENCE | 3019 FROSCH DR | | | | FORT WAYNE | IN | 46816-3825 |
| CORI LYNN ROSENTHAL | 1233 AMHERST AVE. #103 | | | | LOS ANGELES | CA | 90025-1127 |
| CORI MITCHELL | 2500 IVA CT | | | | BELOIT | WI | 53511-2616 |
| CORI TAFEL | 6422 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| CORIA ANTONIO | 33544 9TH ST | | | | UNION CITY | CA | 94587-2315 |
| CORIAN BY SOLICOR INDUSTRIES | 30795 8 MILE RD | | | | LIVONIA | MI | 48152-1601 |
| CORIDDI, ELSIE | 34 BRIAR WOOD LANE | | | | ROCHESTER | NY | 14626-2729 |
| CORIE NERI | SANDRA NERI TTEE | U/A/D 04/12/02 | FBO NERI FAMILY LIVING TRUST | 35837 N. 61ST STREET | CAVE CREEK | AZ | 85331-9111 |
| CORIELL RANDY | 5000 LAREDO PL | | | | RANCHO CUCAMONGA | CA | 91737-1471 |
| CORIENA HAYNES | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| CORIENE PARSON | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3641 |
| CORILEE MOODY | 11 WHITSTABLE DR | | | | BELLA VISTA | AR | 72714-6205 |
| CORINA BOGARIN | 44992 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1211 |
| CORINA CASTO | 4852 PINELEDGE DR E | | | | CLARENCE | NY | 14031-1527 |
| CORINA ROYSTER | 122 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| CORINA SANCHEZ | 1663 S COLE DR | | | | GILBERT | AZ | 85295-4816 |
| CORINE BARNETT | 2033 E RIVER RD UNIT 48 | | | | NEWTON FALLS | OH | 44444-8779 |
| CORINE CLARK | 1186 HADCOCK RD | C/O WILLOWWOOD CARE CENTER | | | BRUNSWICK | OH | 44212-3016 |
| CORINE DELANEY | PO BOX 74769 | | | | ROMULUS | MI | 48174-0769 |
| CORINE HARRIS | 18118 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| CORINE HENRY | 5956 LANNOO ST | | | | DETROIT | MI | 48236-2142 |
| CORINE HOUSTON | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 |
| CORINE IRVIN | 14 BORCHARD ST | | | | ROCHESTER | NY | 14621-3314 |
| CORINE IRVIN | 14 BORCHARD ST | | | | ROCHESTER | NY | 14621-3314 |
| CORINE JONES | 3601 SEAWAY DRIVE | | | | LANSING | MI | 48911-1912 |
| CORINE L SMITH AND | JAMES SMITH JT TEN | 6 SHAD BUSH DR | | | COLUMBIA | MO | 65203-6115 |
| CORINE LUCK | 1532 MORELAND AVE | | | | BALTIMORE | MD | 21216-4113 |
| CORINE MATHEWS | 9355 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| CORINE PICKETT | 15458 APPOLINE ST | | | | DETROIT | MI | 48227-4008 |
| CORINE RATLIFF | 20012 HARNED ST | | | | DETROIT | MI | 48234-1568 |
| CORINE ROZIER | 5016 S CLARENDON ST | | | | DETROIT | MI | 48204-2927 |
| CORINE SHELLY | PO BOX 3296 | | | | MARION | IN | 46953-0296 |
| CORINE TERRY | 304 MARTIN LUTHER KING JR BLVD | | | | PONTIAC | MI | 48342-3338 |
| CORINE THORNTON | 29531 AVONDALE ST | | | | INKSTER | MI | 48141-1525 |
| CORINE TURNER | 29 LEWIS T BRANTLEY DR | | | | JACKSON | TN | 38301-8400 |
| CORINE WHITE | 3743 PROVIDENCE ST | C/O ROBERT FRENCH | | | FLINT | MI | 48503-4548 |
| CORINE WILLIAMS | 23464 DANIEL LN | | | | WARRENTON | MO | 63383-6092 |
| CORINE WILLIAMS | 719 LISCHEY AVE | | | | NASHVILLE | TN | 37207-5807 |
| CORINE WILLIAMS | 20118 GREELEY ST | | | | DETROIT | MI | 48203-1272 |
| CORINE WILLIAMS | 6678 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| CORINNA O'CONNOR | PO BOX 734 | | | | FOWLERVILLE | MI | 48836-0734 |
| CORINNE BALLING | 6 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| CORINNE BOYD | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| CORINNE BROWN | 1020 W FAIRGROUND ST | | | | MARION | OH | 43302-1749 |
| CORINNE CARR | 307 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| CORINNE CARR | 4891 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3685 |
| CORINNE CARROLL | 2408 7TH ST | | | | BERKELEY | CA | 94710-2416 |
| CORINNE COLLICOTT | 3034 W COURT ST | | | | JANESVILLE | WI | 53548-3291 |
| CORINNE COOK | 1069 MEECH RD | | | | WILLIAMSTON | MI | 48895-9694 |
| CORINNE COUTTS | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| CORINNE D WATOR | CGM IRA CUSTODIAN | 1487 126TH LANE NW | | | COON RAPIDS | MN | 55448-1469 |
| CORINNE FINI | 2825 WIENEKE RD APT 64 | | | | SAGINAW | MI | 48603-2605 |
| CORINNE J. JOCHUM AND | JOHN E. JOCHUM JTWROS | 1305 W. 3RD STREET | | | NORTH PLATTE | NE | 69101-3662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORINNE KETTLE | 7226 N VICKERMAN RD | | | | MILTON | WI | 53563-9015 |
| CORINNE KRAFT | 64 MARTA RD | | | | DEBARY | FL | 32713-3112 |
| CORINNE L. GEDIMAN | MONEY PURCHASE PLAN | CORINNE L GEDIMAN TTEE | FBO CORINNE L GEDIMAN | 8 HITCHCOCK FARM ROAD | ANDOVER | MA | 01810-4292 |
| CORINNE LA PAYOVER | CGM IRA ROLLOVER CUSTODIAN | 11367 BOCA WOODS LANE | | | BOCA RATON | FL | 33428-1840 |
| CORINNE LEMOS | 421 N SAGINAW ST | | | | PONTIAC | MI | 48342-1458 |
| CORINNE M LISKO | TOD DTD 09/02/06 | 17390 W CREST HILL DRI APT 102 | | | BROOKFIELD | WI | 53045-4333 |
| CORINNE MCCUMBER | 1122 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| CORINNE MINHINNICK | C/O JON B MUNGER | 4345 MEIGS AVENUE | | | WATERFORD | MI | 48329 |
| CORINNE MURRELL | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| CORINNE PARKER | 602 E MADISON AVE UNIT 14 | | | | MILTON | WI | 53563-1345 |
| CORINNE RAJOTTE | 344 STEVENS ST # UP1 | SHADY OAKES | | | BRISTOL | CT | 06010 |
| CORINNE RICHTER | 800 SOUTHERLY RD APT 1801 | | | | TOWSON | MD | 21286-8425 |
| CORINNE RUSSELL | 18426 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| CORINNE SCHUE TTEE | CORINNE SCHUE TRUST | DTD 08/10/1990 | 33145 410TH STREET | | AVOCA | IA | 51521-2070 |
| CORINNE SINGER | 809 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1448 |
| CORINNE THOMAS | 22 ASTER LN | | | | LEVITTOWN | PA | 19055-1224 |
| CORINNE TYLER | 2307 W JEFFERSON ST 223C | | | | KOKOMO | IN | 46901 |
| CORINNE VAN DEUSEN | 150 ROSHON DR | | | | MEDINA | OH | 44256-2018 |
| CORINNE WATKINS | 29730 JULIUS BLVD | | | | WESTLAND | MI | 48186-5129 |
| CORINTHIAN MC GLOTHLIN | 1510 FARWELL ST | | | | SAGINAW | MI | 48601-1163 |
| CORITECH SERVICES INC | 4716 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1776 |
| CORITECH SERVICES INC | 4716 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1776 |
| CORIX UTILITIES (US) INC. | KEVIN MEAGHER | 126 NORTH JEFFERSON | | | MILWAUKEE | WI | 53202 |
| CORK JR, JIMMIE W. | 7832 MARK DR | | | | VERONA | PA | 15147-1543 |
| CORK ST FACILITY CASH TRUST OFFICE OF THE CITY ATTORNEY | 234 W CEDAR ST | | | | KALAMAZOO | MI | 49007-5105 |
| CORK, DEBORAH J | 6356 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| CORK, JIMMIE W | PO BOX 14667 | | | | SAGINAW | MI | 48601-0667 |
| CORK, VALDA A | 736 BEAVER ST | | | | GIRARD | OH | 44420-2102 |
| CORKE, BRENDA L | 1032 W BRANDON AVE | | | | MARION | IN | 46952-1533 |
| CORKE, RICKY A | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| CORKER JR, WOODROW | 708 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1315 |
| CORKER ROBERT | 1649 MINNEKAHDA RD | | | | CHATTANOOGA | TN | 37405-2411 |
| CORKER STEPHANIE | 3938 RESEDA RD | | | | WATERFORD | MI | 48329-2557 |
| CORKER, STEPHANIE L | 3938 RESEDA RD | | | | WATERFORD | MI | 48329-2557 |
| CORKERY ERIN | CORKERY, ERIN | ONE BOSTON PLACE , 28TH FLOOR | | | BOSTON | MA | 02108 |
| CORKHILL, KEVIN E | 1626 NEWMAN ST | | | | JANESVILLE | WI | 53545-1245 |
| CORKINS IV, WILLIAM H | 3530 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| CORKINS MARK | 899 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| CORKINS, KRISSA B | 3530 BIG BEAR COURT | | | | WENTZVILLE | MO | 63385-3394 |
| CORKINS, MARK W | 899 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| CORKRAN, GARY WILLIAM | 822 STILES CT | | | | JOPPA | MD | 21085-1321 |
| CORKRAN, JAMES S | 9064 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| CORKRAN, JOSEPH RYAN | 2377 GOLDEN SHORE DRIVE | | | | FENTON | MI | 48430-1057 |
| CORKYMAGIC | 1418 LONAN DR | | | | WAXHAW | NC | 28173-6913 |
| CORLAND PUBLISHING | 312 S STATE ST | | | | ANN ARBOR | MI | 48104-2412 |
| CORLENE SOUTHARD | 622 BAYBERRY POINTE DR NW APT C | | | | GRAND RAPIDS | MI | 49534-4608 |
| CORLESS, JOHN E | 3S320 SHAGBARK LN | | | | GLEN ELLYN | IL | 60137-7426 |
| CORLESS, LOIS M | 3S320 SHAGBARK LN | | | | GLEN ELLYN | IL | 60137-7426 |
| CORLETT TURNER CO INC | 2500 104TH ST | | | | HOLLAND | MI | 49424 |
| CORLETT-TURNER | HARRY ARMSTRONG | 2500 104TH AVE | | | ENGLEWOOD | OH | 45322 |
| CORLETT-TURNER | HARRY ARMSTRONG | 2500 104TH AVE | | | ZEELAND | MI | 49464-6801 |
| CORLETT-TURNER CO | 2500 104TH AVE | | | | ZEELAND | MI | 49464-6801 |
| CORLETT-TURNER CO | 2500 104TH AVE | | | | ZEELAND | MI | 49464-6801 |
| CORLEW, JIMMY L | 5391 SCHMIDT RD | | | | GLADWIN | MI | 48624-9643 |
| CORLEW, MERRILL KEITH | 10294 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORLEY CHUCK | APT 1311 | | | | SHREVEPORT | LA | 71105-2756 |
| CORLEY DEAN A | 548 VONBRYAN TRACE | | | | LEXINGTON | KY | 40509-2137 |
| CORLEY DENISE | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| CORLEY JAMES | 894 HELMS LN | | | | OAK GROVE | LA | 71263-7722 |
| CORLEY MICHAEL | 109 MISTY OAKS CT | | | | LEXINGTON | SC | 29072-7535 |
| CORLEY, DENISE D | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| CORLEY, FRANCES V | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| CORLEY, FRANK L | 2065 IVY LN | | | | CUMMING | GA | 30041-9068 |
| CORLEY, JAMES M | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| CORLEY, JEFFREY K | 107 SHANNON ST | | | | DAYTON | OH | 45402-8333 |
| CORLEY, MICHAEL J | 165 GRAVELLY RUN BRANCH RD | | | | CLAYTON | DE | 19938-3935 |
| CORLEY, RICHARD L | 4036 BIG RUB TRAIL | | | | DOUGLASVILLE | GA | 30135-0135 |
| CORLEY, RUTH A | 2301 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| CORLEY, STARLING C | 812 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9561 |
| CORLIS JACKSON | 4024 BURTON AVE | | | | FORT WORTH | TX | 76105-4903 |
| CORLIS ROMANS | 1389 ENGLAND CEMETERY RD | | | | MAMMOTH SPRING | AR | 72554-9247 |
| CORLISS SPRAGUE | 2651 WILLOW LN | | | | HIGHLAND | MI | 48356-2242 |
| CORLISS STROUP | 220 PATRICIA LEE DR | | | | DE SOTO | MO | 63020-2943 |
| CORMA HOWARD | 7194 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9315 |
| CORMAN NED | 527 CLERMONT DR | | | | HARRISBURG | PA | 17112-2215 |
| CORMAN, CARL B | 30624 CHARLESTON CT | | | | FARMINGTON HILLS | MI | 48331-1508 |
| CORMARK | 1701 WINTHROP DR | | | | DES PLAINES | IL | 60018-1941 |
| CORMICAN, THOMAS R | PO BOX 282 | | | | FOOTVILLE | WI | 53537-0282 |
| CORMICK WHITE | 837 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1237 |
| CORMIER CHEVROLET COMPANY | 2201 E 223RD ST | | | | LONG BEACH | CA | 90810-1614 |
| CORMIER CHEVROLET COMPANY | JOHN PETERSON | 2201 E 223RD ST | | | LONG BEACH | CA | 90810-1614 |
| CORMIER CHRISTOPHER | CORNIER, CHRISTOPHER | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| CORMIER, JACK L | 395 NORTH POINT DRIVE | | | | MERIDIAN | MS | 39305-8720 |
| CORMIER, JOHN A | 2055 JOE BROWN RD | | | | COLUMBIA | TN | 38401-7547 |
| CORMIER, TIFFANI | 160 MANCA DR APT 202 | | | | GARDNER | MA | 01440-3236 |
| CORN JR, JOE C | 131 N PERSHING AVE | | | | AKRON | OH | 44313-6232 |
| CORN, ADAM M | 1120 S JACOBI RD | | | | GREENFIELD | IN | 46140-9227 |
| CORN, BARBARA | 4715 READING DRIVE | | | | WARREN | MI | 48092 |
| CORN, CHARLES EDWARD | 1195 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| CORN, DON WAYNE | PO BOX 29458 | | | | SHREVEPORT | LA | 71149-9458 |
| CORN, HAROLD L | 253 EUCLID STREET | | | | WABASH | IN | 46992-1101 |
| CORN, HOWARD L | PO BOX 51 | | | | TWELVE MILE | IN | 46988-0051 |
| CORN, JARED A | 5016 WOODS LINE DR | | | | ABERDEEN | MD | 21001-2645 |
| CORN, JOE C | 43128 ALBRECHT RD | | | | ELYRIA | OH | 44035-4504 |
| CORN, KEITH A | 1496 W 4TH ST LOT 30 | | | | MANSFIELD | OH | 44906-1867 |
| CORN, PATRICIA M | 3200 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-5931 |
| CORN, ROBERT V | 511 W EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217-3601 |
| CORNABEAN ASSOCIATION | | | | | | | |
| CORNACK, KAREN S | 908 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327-2426 |
| CORNBAU JR, EDWARD A | 1457 ROUTE 63 SOUTH | | | | DANSVILLE | NY | 14437-9432 |
| CORNBELT RUNNING CLUB | ATTN ED FROEHLIC | 2685 E KIMBERLY RD | | | BETTENDORF | IA | 52722 |
| CORNE, BEULAH | 86 BOQUET RD | | | | LUMBERTON | MS | 39455-9455 |
| CORNE, STEPHANIE M | 3130 GARY RD | | | | MONTROSE | MI | 48457-9365 |
| CORNEAL ASSOCIATES OF N.J. | PROFIT SHARING PLAN | U/A/D 1/8/85 | 101 OLD SHORT HILLS RD STE 101 | | WEST ORANGE | NJ | 07052-1023 |
| CORNEALIUS LUBBERTS | 6891 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| CORNEIL DEVALK | 11616 HOMESTEAD VILLAGE CT | | | | SAINT JOHN | IN | 46373-9141 |
| CORNEIL, LARRY N | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB | MI | 48044-2230 |
| CORNEILLA FORD & | DAVID FORD JTWROS | 13600 FRESHMAN LN | | | FORT MYERS | FL | 33912-6825 |
| CORNEJO GUADALUPE | CORNEJO, GUADELLUPE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CORNEJO JUAN | 18303 GLENBURN AVE | | | | TORRANCE | CA | 90504-5025 |
| CORNEL BROWN | 602 SWEET CREEK DR | | | | INDIANAPOLIS | IN | 46239-7801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNEL IONEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335-4740 |
| CORNEL JONES | 551 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| CORNEL JURCA | 4102 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-4061 |
| CORNEL JURCA | 4102 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-4061 |
| CORNEL LEDSINGER | 1044 PIKE RD | | | | BIRMINGHAM | AL | 35218-3144 |
| CORNEL PARKER | G 9050 E BRISTOL RD. | | | | DAVISON | MI | 48423 |
| CORNEL RUSH | 1028 STANLEY RD | | | | PLAINFIELD | IN | 46168-2351 |
| CORNELI TRIMBLE | 1607 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| CORNELIA A WALKER | 8646 CENTRAL AVE | | | | BURBANK | IL | 60459-2906 |
| CORNELIA BADHAM | 231 LOVELL | | | | SCHOOLCRAFT | MI | 49087-9713 |
| CORNELIA BOND | 6221 EUCLID ST A1 | | | | MARLETTE | MI | 48453 |
| CORNELIA BRANDT | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| CORNELIA BYRD | 415 YORK DRIVE | | | | SELMA | AL | 36701-6958 |
| CORNELIA CHEEK | 17547 GARFIELD ST #G4 | | | | REDFORD | MI | 48240 |
| CORNELIA CUEVAS | 801 SOUTH ST APT 9B | | | | PEEKSKILL | NY | 10566-3440 |
| CORNELIA DASH | PO BOX 1204 | | | | BRIDGETON | NJ | 08302-0833 |
| CORNELIA DOANE | 10363 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| CORNELIA DRUZINSKI | 15632 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3649 |
| CORNELIA GRAOR TTEE | FBO CORNELIA GRAOR REV TRUST | U/A/D 10/23/91 | 405 N. OCEAN BLVD | PH 30 | POMPANO BEACH | FL | 33062-5116 |
| CORNELIA GRAOR TTEE | FBO CORNELIA GRAOR REV TRUST | U/A/D 10/23/91 | 405 N. OCEAN BLVD | PH 30 | POMPANO BEACH | FL | 33062-5116 |
| CORNELIA GRIFFIN | 4914 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| CORNELIA HASKINS | 957 LUCY LN | | | | LEXINGTON | KY | 40511-2258 |
| CORNELIA HULL | 575 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| CORNELIA INGRAM | 145 STARLING WAY | | | | HERCULES | CA | 94547-1641 |
| CORNELIA JENSEN | 7314 LOWELL WAY | | | | GOLETA | CA | 93117-2846 |
| CORNELIA JOHNSON | 18000 MEYERS RD APT 124 | | | | DETROIT | MI | 48235-1492 |
| CORNELIA JONES | 1403 W VIENNA RD | | | | CLIO | MI | 48420-1732 |
| CORNELIA JONES | 7365 DERBY DR | | | | HAMILTON | OH | 45011-5573 |
| CORNELIA JONES | 4751 LYBA ST | | | | SHREVEPORT | LA | 71109-6216 |
| CORNELIA KOONTZ | 1727 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| CORNELIA LEE | 215 FULTON ST | | | | PONTIAC | MI | 48341-2760 |
| CORNELIA LEGGETT | 1120 PUGH RD | | | | CLINTON | MS | 39056-9446 |
| CORNELIA LEON | 1327 MORRISON AVE APT 2F | | | | BRONX | NY | 10472-1600 |
| CORNELIA M LEDERER | 5 FOXHALL RD | | | | SCARSDALE | NY | 10583-7222 |
| CORNELIA M LEDERER | 5 FOXHALL RD | | | | SCARSDALE | NY | 10583-7222 |
| CORNELIA M PHILLIPS | 1415 TANNER LN | | | | WINTER SPRINGS | FL | 32708-3820 |
| CORNELIA OKRAY | 15393 15 MILE RD APT 209 | | | | CLINTON TOWNSHIP | MI | 48035-2196 |
| CORNELIA PARHAM | 2018 LISBON DR SW | | | | ATLANTA | GA | 30310-4920 |
| CORNELIA PHILLIPS | 1415 TANNER LN | | | | WINTER SPRINGS | FL | 32708-3820 |
| CORNELIA PITTMAN | 411 N MAIN ST | | | | FITZGERALD | GA | 31750-2131 |
| CORNELIA RAY | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| CORNELIA SMOOT | 16788 HORSESHOE DR | | | | NORTHVILLE | MI | 48168-8586 |
| CORNELIA SPINO | 2430 SHETLAND RD | | | | TOLEDO | OH | 43617-1634 |
| CORNELIA STEVENS | 802 WHITLEY CT | | | | KENNEDALE | TX | 76060-5499 |
| CORNELIA VEEN | 940 NEVADA ST SE | | | | GRAND RAPIDS | MI | 49507-3825 |
| CORNELIA WALKER | 7726 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2634 |
| CORNELIA WARREN | 1907 HENDRICKS ST | | | | ANDERSON | IN | 46016-4034 |
| CORNELIA WOODWYK | 5447 WILSON AVE | | | | HUDSONVILLE | MI | 49426-1528 |
| CORNELIA ZELENUK | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| CORNELIO MARTIRE | 16318 25TH DR | | | | FLUSHING | NY | 11358-1006 |
| CORNELIO P VARGAS | 1133 W AVENUE J8 | | | | LANCASTER | CA | 93534-4833 |
| CORNELIO PEREZ | 11535 PLAZA DR APT 315W | | | | CLIO | MI | 48420-2137 |
| CORNELIO VARGAS | 1133 W AVENUE J8 | | | | LANCASTER | CA | 93534-4833 |
| CORNELIOUS CHAPMAN | 301 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| CORNELIOUS COLLINS | 8715 NE 47TH ST | | | | SPENCER | OK | 73084-2011 |
| CORNELIOUS FRISON | 13486 S CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELIOUS JACKSON | 105 WEST RUTH AVENUE | | | | FLINT | MI | 48505-2639 |
| CORNELIOUS MARTIN | 482 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| CORNELIOUS TILLMAN JR | 712 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| CORNELIOUS WILLIAMS | 6251 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| CORNELIOUS, ANDREW JR | 7919 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5774 |
| CORNELIOUS, ERNESTINE | 27420 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-3453 |
| CORNELIS CRAYE | 6 BLAIR RD | | | | FREDERICKSBRG | VA | 22405-3025 |
| CORNELISON, AMBER JEAN | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| CORNELISON, GARY THOMAS | 9027 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8398 |
| CORNELISON, LARRY H. | 11550 FIR DR | | | | RENO | NV | 89506-9439 |
| CORNELIUS & COLLINS | PO BOX 190695 | | | | NASHVILLE | TN | 37219-0695 |
| CORNELIUS & LORRAINE BALL TTEE | CORNELIUS & LORRAINE BALL | RESTATED TR DTD 5/28/02 | 2520 LAKE MICHIGAN DRIVE | APT 303 | GRAND RAPIDS | MI | 49504 |
| CORNELIUS ADAIR | 2702 DENISE DR | | | | GREENSBORO | NC | 27407-6648 |
| CORNELIUS AHEARN | 44228 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| CORNELIUS BAKER | 1365 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| CORNELIUS BARNES | PO BOX 298 | | BACOLOD CITY NEGRO PHILIPPINES 6100 | | | | |
| CORNELIUS BELL | 34349 HARROUN STREET | | | | WAYNE | MI | 48184-2411 |
| CORNELIUS BESTEMAN | 832 W CAMPBELL CT | | | | SANFORD | MI | 48657-9309 |
| CORNELIUS BOGMAN | 169 BUDLONG ST | | | | ADRIAN | MI | 49221-1941 |
| CORNELIUS BRYANT | 2816 CREST ROAD | | | | CINCINNATI | OH | 45251-4607 |
| CORNELIUS BUTLER | CORNELIUS BUTLER | 197 DE PAUL DR | | | VALLEJO | CA | 94589-1802 |
| CORNELIUS CRAWFORD JR | 60 SURREY LN | | | | PONTIAC | MI | 48340-1430 |
| CORNELIUS CROSS | 1368 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| CORNELIUS CURTIN | 335 BALL ST | | | | ORTONVILLE | MI | 48462-8898 |
| CORNELIUS D JUPREE | 609 W ALMA AVE APT 310 | | | | FLINT | MI | 48505-2021 |
| CORNELIUS DAVIS | 7200 JEWELLA AVE APT 310 | | | | SHREVEPORT | LA | 71108-4741 |
| CORNELIUS DELESTON | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| CORNELIUS DRAKE | 3914 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| CORNELIUS DUMAS | 11127 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4752 |
| CORNELIUS EARNIE & PEGGY | PO BOX 600 | | | | PIEDMONT | OK | 73078-0600 |
| CORNELIUS F ROCHE JR | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| CORNELIUS FRANK | 8410 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| CORNELIUS GEIGER | 5385 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| CORNELIUS GREER JR | 2608 VAN BUREN ST | | | | GARY | IN | 46407-3918 |
| CORNELIUS GUENDEL | TOD DTD 02/20/02 | 4 SPRINGVIEW CT | | | PATCHOGUE | NY | 11772-6195 |
| CORNELIUS GUENDEL | TOD DTD 02/20/02 | 4 SPRINGVIEW CT | | | PATCHOGUE | NY | 11772-6195 |
| CORNELIUS HARDY | 641 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| CORNELIUS HARTNETT | 7516 STARY DR | | | | PARMA | OH | 44134-5866 |
| CORNELIUS HAYNES | 44 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| CORNELIUS HERDIS | 4435 LAWRENCE RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4909 |
| CORNELIUS HINDALL | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| CORNELIUS HOLLIS JR | 2269 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| CORNELIUS HOOPER | 697 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| CORNELIUS HOOPER JR | PO BOX 210435 | | | | AUBURN HILLS | MI | 48321-0435 |
| CORNELIUS HOWARD | 4815 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| CORNELIUS INGRAM | 5063 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1342 |
| CORNELIUS J MCNUTT III | ELEANOR A MCNUTT TTEE'S | U/W/O CORNELIUS J MCNUTT JR | FBO ELEANOR A MCNUTT | 211 CYPRESS LN | HATBORO | PA | 19040-1610 |
| CORNELIUS JACKSON | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| CORNELIUS JACKSON | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| CORNELIUS JOHNSON | 628 N KILMER ST | | | | DAYTON | OH | 45417-2466 |
| CORNELIUS JOHNSON | 19818 MARLOWE ST | | | | DETROIT | MI | 48235-1609 |
| CORNELIUS JUPREE | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| CORNELIUS KATHLEEN ANNE | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS KERKSTRA | 7083 WESTWOOD DR | | | | JENISON | MI | 49428-7104 |
| CORNELIUS KING | 302 39TH ST | | | | BAY CITY | MI | 48708-8386 |
| CORNELIUS LEONARD I V | 10121 LINDEN RD | | | | FENTON | MI | 48430-9050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIUS LEWIS | 52 WHITE PLANES AVE | | | | ELMSFORD | NY | 10523 |
| CORNELIUS MANUEL | 332 ELDRIDGE AVE | | | | SAINT LOUIS | MO | 63119-1651 |
| CORNELIUS MCMILLAN | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| CORNELIUS MILLER | 3709 MILBOURNE AVE | | | | FLINT | MI | 48504-2241 |
| CORNELIUS MILLER | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| CORNELIUS MORIARTY | 1924 GLENRIDGE RD | | | | EUCLID | OH | 44117-2212 |
| CORNELIUS MORROW | 100 CARNINE AVE | | | | EWING | NJ | 08638-2304 |
| CORNELIUS MOSBY | 19312 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| CORNELIUS MOSBY | 93 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305-3210 |
| CORNELIUS NANTZ | 707 SAINT DUNSTON CT | | | | DAYTON | OH | 45449-2346 |
| CORNELIUS NICELY | 143 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8246 |
| CORNELIUS PARKES | 723 BENDING OAK TRL | | | | WINTER GARDEN | FL | 34787-2454 |
| CORNELIUS PEAKE | 1610 RIDGEVIEW RD | | | | LIBERTY | MO | 64068-8594 |
| CORNELIUS PHILLIP | PO BOX 207 | | | | BODEGA | CA | 94922-0207 |
| CORNELIUS PIFHER | 6851 SCOTT RD | | | | TIRO | OH | 44887-9711 |
| CORNELIUS REED | 406 W WITHERBEE ST | | | | FLINT | MI | 48503-1082 |
| CORNELIUS ROBERSON | 738 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| CORNELIUS ROCHE JR | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| CORNELIUS SHORTER | 17567 APPOLINE ST | | | | DETROIT | MI | 48235-1476 |
| CORNELIUS SISCO | 246 SOUTH DILLWYN ROAD | | | | NEWARK | DE | 19711-5551 |
| CORNELIUS SISCO | 7680 AIRY HILL RD | | | | CHESTERTOWN | MD | 21620-4647 |
| CORNELIUS SMITH JR | 11342 HUNTINGTON MEADOW LANE | | | | CHARLOTTE | NC | 28273-3599 |
| CORNELIUS STERK | 70 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2180 |
| CORNELIUS SULLIVAN | PO BOX 537 | | | | ROSCOMMON | MI | 48653-0537 |
| CORNELIUS THOMAS | 18404 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| CORNELIUS TRIMBLE JR | 14147 BURT RD | | | | DETROIT | MI | 48223-2709 |
| CORNELIUS VAN HOUTE | 3420 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525-2506 |
| CORNELIUS VANREYENDAM | 42453 WILLSHARON ST | | | | STERLING HTS | MI | 48314-3077 |
| CORNELIUS W JOHNSON | 1319 STEINER AVE | | | | DAYTON | OH | 45408-1811 |
| CORNELIUS WATSON | 3006 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6908 |
| CORNELIUS WATSON SR | 151 WOODLAND AVE | | | | EWING | NJ | 08638-2522 |
| CORNELIUS WHALEY | 3656 WHITEGATE DR | | | | TOLEDO | OH | 43607-2575 |
| CORNELIUS WHITTHORNE | 9222 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| CORNELIUS WILLIAMS JR | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CORNELIUS WRIGHT | 6313 NORBURN WAY | | | | LANSING | MI | 48911-6032 |
| CORNELIUS WRIN | 4586 MCCULLAH DR | | | | PITTSBORO | IN | 46167-8904 |
| CORNELIUS ZICHTERMAN | PHYLLIS ZICHTERMAN | 12 REBA COURT | | | MORTON GROVE | IL | 60053-3342 |
| CORNELIUS, BERNICE W | 538 WITSELL RD. | | | | JACKSON | MS | 39206-9206 |
| CORNELIUS, BETTY J | 10401 SE 44TH ST | | | | OKLAHOMA CITY | OK | 73150-2719 |
| CORNELIUS, BILLY JAMES | 12818 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| CORNELIUS, BRADLEY M | 1435 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5440 |
| CORNELIUS, BRENDA S | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| CORNELIUS, CHRIS A | 1117 PACIFIC AVE | | | | LANSING | MI | 48910-3564 |
| CORNELIUS, EDITH M | 107 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| CORNELIUS, ELLEN R | 7700 STEWART-SHARON ROAD | | | | MASURY | OH | 44438-4438 |
| CORNELIUS, GARY LEROY | 1230 KATAHDIN COURT | | | | WESLEY CHAPEL | FL | 33543-6860 |
| CORNELIUS, GARY R | 541 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6212 |
| CORNELIUS, KATHLEEN ANNE | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS, KEVIN R | 168 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| CORNELIUS, LAWRENCE E | 320 CYPRESS AVE | | | | WILMINGTON | DE | 19805 |
| CORNELIUS, LEON P | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48168-8484 |
| CORNELIUS, MEARLE L | 403 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| CORNELIUS, PAUL C | 501 FORSYTHE CT | | | | SHREVEPORT | LA | 71115-3649 |
| CORNELIUS, ROBERT G | 4115 STODDARD ROAD | | | | KINDE | MI | 48445-9742 |
| CORNELIUS, ROSE M | 327 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-1512 |
| CORNELIUS, ROSE MARY | 31481 CARPRI TERRANCE | APT.# 512 | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELIUS, WAYNE D | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS-ASANTE, SOPHIA A | 730 DEVON CT | | | | COMMERCE TWP | MI | 48382-2878 |
| CORNELL BELL | 3045 BREA BLVD | | | | FULLERTON | CA | 92835-2066 |
| CORNELL BROWN | 1511 ANTLER CIR | | | | HOLT | MI | 48842-9573 |
| CORNELL CATLEY | 77 PARKWAY DR UNIT A | | | | FREEHOLD | NJ | 07728-5252 |
| CORNELL CHERRY | 21802 MOROSS RD | | | | DETROIT | MI | 48236-2159 |
| CORNELL COLEMAN | 68 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| CORNELL COLLEGE | BUSINESS OFFICE | 600 1ST ST SW | | | MOUNT VERNON | IA | 52314-1006 |
| CORNELL DINING | 1140 BALCH HALL | CORNELL UNIVERSITY | | | ITHACA | NY | 14853-1401 |
| CORNELL DUNCAN | 1142 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3264 |
| CORNELE E LINDSEY | 55 RUDDY DUCK LN | | | | MARTINSBURG | WV | 25405-8524 |
| CORNELL ERNEST | CORNELL, ERNEST | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| CORNELL ERNEST | WILLIAMS, WILHELMINA | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| CORNELL FOSTER | 2539 HOOD AVE NW | | | | ATLANTA | GA | 30318-6143 |
| CORNELL HICKS | 15 GREENBRUSH CT | | | | BALTIMORE | MD | 21244-1381 |
| CORNELL HOLMAN JR | 845 MALLORY DR | | | | ROCK HILL | SC | 29730-6058 |
| CORNELL III, FRED A | 2317 SEARLES RD | | | | DUNDALK | MD | 21222-3218 |
| CORNELL JEFFREY L O | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| CORNELL LETMAN | 586 EMERALD CT | | | | AURORA | OH | 44202-7869 |
| CORNELL LEWIS | 9963 NORBRIDGE DR | | | | SAINT LOUIS | MO | 63137-1402 |
| CORNELL LINDSEY | 55 RUDDY DUCK LN | | | | MARTINSBURG | WV | 25405-8524 |
| CORNELL MANSION | 484 DELAWARE AVE | | | | BUFFALO | NY | 14202-1304 |
| CORNELL MCMILLAN | 300 W LAFAYETTE ST | | | | WEST CHESTER | PA | 19380-2206 |
| CORNELL MCMILLAN SR | 300 W LAFAYETTE ST | | | | WEST CHESTER | PA | 19380-2206 |
| CORNELL MILLER | 6494 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| CORNELL PINSON | 3023 MILLER RD | | | | FLINT | MI | 48503-4619 |
| CORNELL SASS | 3829 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2653 |
| CORNELL SCHULTZ | 185 HOWARD ST | | | | BUFFALO | NY | 14206-1631 |
| CORNELL SCOTT | 8525 DOE PASS | | | | LANSING | MI | 48917-8839 |
| CORNELL SLAUGHTER | 25420 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| CORNELL STUART | 17405 SE 76TH FLINTLOCK TER | | | | THE VILLAGES | FL | 32162-5868 |
| CORNELL SUPPLY CO | 5625 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 |
| CORNELL SUPPLY CO | 5625 ENTERPRISE | | | | TOLEDO | OH | 43612 |
| CORNELL TABBS | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4608 |
| CORNELL UNIVERSITY | ATTN FINANCE OFFICE | 206 RHODES HALL | OPERATIONS RESEARCH & INFO ENG | | ITHACA | NY | 14853-3801 |
| CORNELL UNIVERSITY | ENGINEERING STUDENT COUNCIL | 162 OLIN HALL | | | ITHACA | NY | 14853-5201 |
| CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 |
| CORNELL UNIVERSITY | NYSSILR EXTENSION | PO BOX 6838 | ACCOUNTS RECEIVABLE DEPT | | ITHACA | NY | 14851-6838 |
| CORNELL UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 752 | SCHOLARSHIP DIVISION | | ITHACA | NY | 14851-0752 |
| CORNELL UNIVERSITY | 254 CARPENTER HALL | | | | ITHACA | NY | 14853-2201 |
| CORNELL UNIVERSITY | C/O MELINDA STELICK | 627 CLARK HALL | RESEARCH | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY | JOHNSON GRADUATE SCHOOL | 234 SAGE HALL | | | ITHACA | NY | 14853-6201 |
| CORNELL UNIVERSITY | 275 CLARK HALL | | | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY COLLEGE OF VETERINARY MEDICINE | S200 SCHURMAN HALL | OFFICE OF STUDENT FINANCIAL | | | ITHACA | NY | 14853 |
| CORNELL UNIVERSITY INC | 627 CLARK HALL | | | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY INC | 373 PINE TREE RD | | | | ITHACA | NY | 14850-2820 |
| CORNELL UNIVERSITY OFFICE OF THE BURSAR | 260 DAY HALL | | | | ITHACA | NY | 14853-2801 |
| CORNELL UNIVERSITY SCHOOL OF CONT ED AND SUMMER | B20 DAY HALL | | | | ITHACA | NY | 14853-2803 |
| CORNELL UNIVERSITY SCHOOL OF INDUSTRIAL AND LABOR RELATIONS | PO BOX 6838 | | | | ITHACA | NY | 14851-6838 |
| CORNELL WADDELL | PO BOX 231171 | | | | DETROIT | MI | 48223-9171 |
| CORNELL WALKER | 28350 LOCKDALE ST APT 204 | | | | SOUTHFIELD | MI | 48034-1971 |
| CORNELL WALKER | 28350 LOCKDALE ST APT 204 | | | | SOUTHFIELD | MI | 48034-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELL WHITE | 3520 N 47TH ST | | | | KANSAS CITY | KS | 66104-1259 |
| CORNELL WICKER | PO BOX 202 | | | | CARROLLTON | MI | 48724-0202 |
| CORNELL, BRENDA J | 8490 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| CORNELL, CHRISTOPHE RE | 12292 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| CORNELL, CHRISTOPHER B | 979 N HINTZ RD | | | | OWOSSO | MI | 48867-8407 |
| CORNELL, CYLIE L | 979 N HINTZ RD | | | | OWOSSO | MI | 48867-8407 |
| CORNELL, DANNIS R | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| CORNELL, DANNY J | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| CORNELL, DOUGLAS J | 5426 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| CORNELL, ERNEST | 16708 JUDSON DR | | | | CLEVELAND | OH | 44128-2233 |
| CORNELL, GARY W | 3306 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3917 |
| CORNELL, JEFFREY L O | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| CORNELL, JOSEPH | BOX 461 71 GUTHRIE RD | | | | MUMFORD | NY | 14511-0461 |
| CORNELL, KEVIN J | 3154 5TH ST | | | | WAYLAND | MI | 49348-9755 |
| CORNELL, LINDA F | 15370 JENNINGS RD | | | | FENTON | MI | 48430-1735 |
| CORNELL, LYMAN | | | | | | | |
| CORNELL, MARGARET H | 4600 RTE 60 UNIT 15 | | | | GERRY | NY | 14740-4740 |
| CORNELL, PATRICK | 511 DEVOE AVE | | | | FORKED RIVER | NJ | 08731-1534 |
| CORNELL, RICHARD A | 1217 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1231 |
| CORNELL, RICHARD D | 60630 VAN DYKE RD LOT E1 | | | | WASHINGTON | MI | 48094-2350 |
| CORNELL, ROBERT J | 102 E FISHER ST | | | | BAY CITY | MI | 48706-4502 |
| CORNELLA COVINGTON | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2464 |
| CORNELLA J HOOPER | ATTY GENERAL OF TEXAS C.S.E. | PO BOX 13499 | FOR PHILLIP W HARRISON #14012 | | AUSTIN | TX | 78711-3499 |
| CORNELLIER, JOHN J | 23 WAYNE AVENUE | | | | DAYTON | OH | 45402-2122 |
| CORNELOUIS MYRICKS | 3346 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-2455 |
| CORNELSON FLORENCE | 1005 COLLEGE ST | | | | EL CAMPO | TX | 77437-2806 |
| CORNELUIS HENDRICKSON | SHIRLEY A HENDRICKSON JTWROS | P O BOX 81 MAIN STREET | | | KEENE VALLEY | NY | 12943-0081 |
| CORNELUIS T CANALE | JUSTIN CANALE JT TEN | 2889 SKY RIDGE DR | | | MEMPHIS | TN | 38127-7415 |
| CORNELUS MORGAN | 100 FOREST VIEW RD | | | | LONDON | KY | 40744-9751 |
| CORNER BAKERY CAFE | LAURIE WHITLEY | 12700 PARK CENTRAL DR STE 1300 | | | DALLAS | TX | 75251-1523 |
| CORNER STORE | C/O GENERAL MOTORS | 2525 W 4TH ST | | | MANSFIELD | OH | 44906-1208 |
| CORNER, JOEL DOUGLAS | 9168 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1208 |
| CORNER, LEWIS C | 4506 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9633 |
| CORNER, SAMUEL S | 878 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| CORNERS GARY | 39443 BUFFALO RUN CIR | | | | KIOWA | CO | 80117-9602 |
| CORNERSTONE AUTO CARE | 545 W MARIPOSA ST | | | | PHOENIX | AZ | 85013-2527 |
| CORNERSTONE AUTOMOTIVE | 880 WILCREST DR | | | | HOUSTON | TX | 77042-1350 |
| CORNERSTONE AUTOMOTIVE | 14630 BLANCO RD | | | | SAN ANTONIO | TX | 78216-7720 |
| CORNERSTONE AUTOMOTIVE | 1301 S DAIRY ASHFORD ST | | | | HOUSTON | TX | 77077-2307 |
| CORNERSTONE AUTOMOTIVE | 9734 BROADWAY ST | | | | PEARLAND | TX | 77584-7758 |
| CORNERSTONE CARRIERS INC | 712 E 700 NORTH RD | | | | BUCKLEY | IL | 60918-9014 |
| CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | 55 STEVENS ST | PO BOX 830 | | | LOCKPORT | NY | 14094-4229 |
| CORNERSTONE CONTROLS INC | 14789 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1384 |
| CORNERSTONE CONTROLS INC | 7251 E KEMPER RD | | | | CINCINNATI | OH | 45249-1030 |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1384 |
| CORNERSTONE CREDIT UNION | ATTN M JENNINGS | 6485 S TRANSIT RD | | | LOCKPORT | NY | 14094-6331 |
| CORNERSTONE ENGINEERING INC | 48813 WEST RD | | | | WIXOM | MI | 48393-3556 |
| CORNERSTONE ENGINEERING INC | 48813 WEST RD | | | | WIXOM | MI | 48393-3556 |
| CORNERSTONE FABRICATING & CONS | 667 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| CORNERSTONE FABRICATING & CONSTRUCTION INC | 667 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| CORNERSTONE LOGISTICS USA INC | 2805 WEHIRE DRIVE SUITE 1 | | | | WILLIAMSVILLE | NY | 14221 |
| CORNERSTONE ON DEMAND INC | 2850 OCEAN PARK BLVD STE 225 | | | | SANTA MONICA | CA | 90405 |
| CORNERSTONE PRESBYTERIAN | CHURCH | CHARITABLE GIFT ANNUITY | 211 WEST BUTLER PIKE | | AMBLER | PA | 19002-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNERSTONE REASEARCH GROUP | 2750 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3638 |
| CORNERSTONE RESEARCH GROUP INC | 2750 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3638 |
| CORNERSTONE SPEAKERS LLC | 1750 TYSONS BLVD 4TH FLOOR | | | | MCLEAN | VA | 22102 |
| CORNERSTONE TECHNOLOGIES INC | 4300 DELEMERE BLVD SUITE 201 | | | | ROYAL OAK | MI | 48073 |
| CORNERSTONE TRAINING CORP | 5 JILLIAN COURT | | | | SPOTSWOOD | NJ | 08884 |
| CORNERSTONE TRANSPORTATION INC | PO BOX 1087 | | | | FOREST PARK | GA | 30298-1087 |
| CORNERSTONE UNIVERSITY | ATTN JOEL METIVA | 1001 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525-5803 |
| CORNERSTONE UNIVERSITY | 1001 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-5803 |
| CORNERSTONE/DECATUR | 1606 CHURCH ST SE | | | | DECATUR | AL | 35601-3402 |
| CORNES, BILLY | | | | | | | |
| CORNETT ANTHONY TYLER | CORNETT, CHARLES | 21 NORTH WEBB AVENUE | | | WHITESBURG | KY | 41858 |
| CORNETT ANTHONY TYLER | CORNETT, ANTHONY TYLER | PO BOX 6 | | | WHITESBURG | KY | 41858-0006 |
| CORNETT CHESTER | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CORNETT CHEVROLET-PONTIAC, LLC | JCT HWY 80 & 421 | | | | MANCHESTER | KY | |
| CORNETT CHEVROLET-PONTIAC, LLC | JCT HWY 80 & 421 | | | | MANCHESTER | KY | 40962 |
| CORNETT CHEVROLET-PONTIAC, LLC | RONNIE CORNETT | JCT HWY 80 & 421 | | | MANCHESTER | KY | 40962 |
| CORNETT DOUG | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| CORNETT, ALLYN LEE | 5370 JAMERLEA LANE | | | | FOWLERVILLE | MI | 48836-9635 |
| CORNETT, ANTHONY TYLER | | | | | | | |
| CORNETT, BARRY J | 10102 MUTO RD | | | | GOODRICH | MI | 48438-8803 |
| CORNETT, BOBBIE JEAN | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| CORNETT, BRUCE F | 5815 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2805 |
| CORNETT, CHARLES E | 98 MOORE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| CORNETT, CHARLOTTE A | 90 S.LAFEYETTE ST | | | | CAMDEN | OH | 45311-5311 |
| CORNETT, CHESTER D | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CORNETT, CHEYENNE J | 507 TOWN BRANCH RD | | | | MANCHESTER | KY | 40962-0962 |
| CORNETT, DAVID L | 990 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| CORNETT, DONALD W | 546 NELSON DR | | | | BROWNSBURG | IN | 46112-1102 |
| CORNETT, DOUGLAS B | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| CORNETT, ERIC A | 2620 RHOADES ROAD | | | | FARMERSVILLE | OH | 45325-9278 |
| CORNETT, ERIC A | 2620 RHOADES RD | | | | FARMERSVILLE | OH | 45325-5325 |
| CORNETT, GARY M | 2212 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4905 |
| CORNETT, HOBERT L | 7039 SHULL RD | | | | DAYTON | OH | 45424-1230 |
| CORNETT, JACK | 152 INGRAM CRK | | | | LINEFORK | KY | 41833-9044 |
| CORNETT, JEANNYCE D | 1504 E HINES ST | | | | MUNCIE | IN | 47303-3131 |
| CORNETT, JOYCE E | 95 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1240 |
| CORNETT, MICHAEL A | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2630 |
| CORNETT, RALPH C | 25156 WEST RD | | | | BROWNSTOWN | MI | 48134-9254 |
| CORNETT, ROBERT K | 5457 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-6115 |
| CORNETT, RYAN EUGENE | 2100 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| CORNETT, TODD MICHAEL | 32545 BONDIE DR | | | | BROWNSTOWN TOWNSHIP | MI | 48173-1095 |
| CORNETT-PURO LINDA | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| CORNETT-PURO, LINDA L | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| CORNETTE, MARY B | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| CORNFORD, MARK A | 5612 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8731 |
| CORNFORTH-CAMPBELL MOTORS, INC. | 400 VALLEY AVE NE | | | | PUYALLUP | WA | 98372-2516 |
| CORNFORTH-CAMPBELL MOTORS, INC. | DAVID CAMPBELL | 400 VALLEY AVE NE | | | PUYALLUP | WA | 98372-2516 |
| CORNHUSKER AUTO CENTER INC. | AL RAJAEE | 4TH ST & PARK AVE | | | PLAINVIEW | NE | 68769 |
| CORNIA MC NEILL | 1016 E BLANCKE ST | | | | LINDEN | NJ | 07036-2254 |
| CORNIE LEICY-HEUSS | 3417 MABEE RD | | | | MANSFIELD | OH | 44903-8953 |
| CORNIELES,JOSE | 1341 NORTH AVENUE 9L | | | | ELIZABETH | NJ | 07208 |
| CORNIELS, GARY DEAN | 3205 SE 7TH CT | | | | BLUE SPRINGS | MO | 64014-5207 |
| CORNING INC | MP AY 2 | | | | CORNING | NY | 14831-0001 |
| CORNING INC | 417 OLD ADDISON RD | | | | PAINTED POST | NY | 14870 |
| CORNING, MARY | 297 EMILY WAY | | | | WHITE LAKE | MI | 48386-4702 |
| CORNING, NORA J | PO BOX 17 | | | | BLACK RIVER | MI | 48721-0017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNISH, DAVID M | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| CORNISH, JOHN C | 3662 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| CORNISH, MELISSA A | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| CORNISH, TAMARA | 20736 EHLERT AVE | | | | WARREN | MI | 48089-3439 |
| CORNMAN, LINDA D | 7764 OSPREY RDG | | | | WATERFORD | MI | 48327-1479 |
| CORNMAN, STEVEN W | PO BOX 50075 | | | | MIDWEST CITY | OK | 73140-5075 |
| CORNMAN, THOMAS E | 248 TREASURE LAKE | | | | DU BOIS | PA | 15801-9006 |
| CORNOR WEATHERS | 7196 HOMESTEAD RD | | | | YPSILANTI | MI | 48197-6425 |
| CORNTASSEL TOMMY | 24434 TUCKER HOUSE LANE | | | | KATY | TX | 77493-2681 |
| CORNWELL HILDA | 5100 NORTH MELROSE ROAD | | | | WEST UNION | IL | 62477-2435 |
| CORNWELL JAMES E JR | PO BOX 549 | | | | TOCCOA | GA | 30577-1409 |
| CORNWELL JENNIFER | CORNWELL, JENNIFER | 228 ROBERTS KERR AVE STE 200 | | | OKLAHOMA CITY | OK | 73102-5213 |
| CORNWELL MARK A | DBA J & M FOOD SERVICE COMPANY | 420 HALFWAY HALIFAX RD | | | SCOTTSVILLE | KY | 42164-9659 |
| CORNWELL SR, WILLIAM D | 2035 ROSECREST DRIVE | | | | BELLBROOK | OH | 45305-1820 |
| CORNWELL WILLIAM | 202 N PALISADES DR | | | | SIGNAL MOUNTAIN | TN | 37377-3039 |
| CORNWELL, BETTY L | 117 EAST 29TH STREET | | | | KANSAS CITY | MO | 64108-3806 |
| CORNWELL, CARRIE A | 1530 FRANKLIN DR | | | | WELLSVILLE | OH | 43968-9759 |
| CORNWELL, CHARLES R | 802 SONG BIRD ST | | | | ELYRIA | OH | 44035-8300 |
| CORNWELL, DANIEL L | 1306 GERRY DR | | | | JACKSON | MI | 49202-1002 |
| CORNWELL, JILL ANN | 1925 BEACONGROVE DR | | | | SAINT LOUIS | MO | 63146-3636 |
| CORNWELL, PRISCILLA J | 36 BRENTWOOD DRIVE | | | | ASHEVILLE | NC | 28806-2175 |
| CORNWELL, RICHARD J | 1427 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3170 |
| CORNWELL, STEPHEN F | 1904 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4939 |
| CORNWELL, STEVEN F | 2717 CARTERTON WAY | | | | FLOWER MOUND | TX | 75022-5182 |
| CORO LEADERSHIP CENTER ST LOUIS | 8001 NATURAL BRIDGE RD | WOODS HALL ROOM 230 | | | SAINT LOUIS | MO | 63121-4401 |
| CORON STEPHEN | 5801 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| CORON, STEPHEN ANTHONY | 5801 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| CORONA CHEVROLET | 2550 WARDLOW RD | | | | CORONA | CA | 92882-2872 |
| CORONA CHEVROLET, LLC | DALIP SINGH SETHI | 2550 WARDLOW RD | | | CORONA | CA | 92882-2872 |
| CORONA DEL MAR CHEVRON | 2546 E COAST HWY | | | | CORONA DEL MAR | CA | 92625-2031 |
| CORONA FLEET SERVICES INC. | 209 BLAINE ST | | | | CORONA | CA | 92879-1302 |
| CORONA JOSE | RIOS, MARTIN | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | VASQUEZ, ISABEL | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, MARLINDA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, MARCELO | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, YOLANDA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | GARCIA, PAULA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, JOSE | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | GUAJARDO, GUADALUPE | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | SILVAS, ELENA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA RESOURCES LTD | ATTN: B J REID | 5630 MERCEDES AVE | | | DALLAS | TX | 75206-5824 |
| CORONA RESOURCES LTD | ATTN: B J REID | 5630 MERCEDES AVE | | | DALLAS | TX | 75206-5824 |
| CORONA, ALBERTO | 13071 HEYWOOD ST | | | | VICTORVILLE | CA | 92392-0582 |
| CORONA, CATHY | 3187 11 MALABAR STREET | | | | LOS ANGELES | CA | 90063 |
| CORONA, DOROTHY J | 38 SE 6TH ST. | | | | DANIA | FL | 33004-4146 |
| CORONA, JAIME | 13071 HEYWOOD ST | | | | VICTORVILLE | CA | 92392-0582 |
| CORONA, JOEL MICHAEL | 166 CARDINAL AVENUE | | | | FORT PIERCE | FL | 34982-6301 |
| CORONA, MARIO | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |
| CORONA, MICHAEL J | 8625 LAMAR DR | | | | ARVADA | CO | 80003-1360 |
| CORONA, RAUL MORA | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| CORONA, ROBERT E | 725 MIRAMAR DRIVE | | | | FULLERTON | CA | 92831-1928 |
| CORONA, SAMUEL | 8014 WAYSIDE TRL | | | | SAN ANTONIO | TX | 78244-2211 |
| CORONADO JAVIER AND MARIA | 3876 GRANDVIEW PL | | | | BONITA | CA | 91902-1028 |
| CORONADO STEVEN | DBA STELCO INDUSTRIES LLC | 49798 GUY DR | | | MACOMB | MI | 48044-1647 |
| CORONADO, CARLOS E | 3496 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3183 |
| CORONADO, DANIEL | 702 S PORTER ST | | | | SAGINAW | MI | 48602-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORONADO, GAIL S | 91 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| CORONADO, HECTOR A | APT 6 | 7021 MADISON STREET | | | WEST NEW YORK | NJ | 07093-1866 |
| CORONADO, JESSE S | 389 N RIVER RD | | | | WATERVILLE | OH | 43566-1454 |
| CORONADO, KRISTEL ELAINE | 855 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2142 |
| CORONADO, MIKE | 3511 FARM LAND CT | | | | GRANBURY | TX | 76048-3792 |
| CORONATA CEFAI | 25754 HASS ST | | | | DEARBORN HTS | MI | 48127-3068 |
| CORONATO, THAD S | 235 VICTORY HL | | | | COATESVILLE | IN | 46121-8963 |
| CORP EXPRESS/NASHVLL | 4081 POWELL AVENUE | | | | NASHVILLE | TN | 37204 |
| CORP MAGAZINE | 3645 CROOKS RD | | | | TROY | MI | 48084-1642 |
| CORP PRES BISHOP LDS CHURCH | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CORP PRESIDING BISHOP OF THE CHURCH OF JESUS CHRIST OF LDS (CPB) | JOSEPH MOWER | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150-9700 |
| CORP PUBLISHING LLC | 27700 HOOVER RD | | | | WARREN | MI | 48093-4551 |
| CORP, JOSEPH JOHN | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| CORP, KENNETH G | 63 ALBERT AVE | | | | BUFFALO | NY | 14207-2119 |
| CORPAD CO INC | 555 PARK AVE E | P O BOX 1492 | | | MANSFIELD | OH | 44905-2871 |
| CORPAT INC. BDA ALAMO RENT A CAR | 1250 E. AIRPORT | | | | JACKSON | WY | 83001 |
| CORPAT INC. DBA ALAMO RAC | 1250 E. AIRPORT | | | | JACKSON | WY | 83001 |
| CORPAT INC. DBA ALAMO RAC | 1250 E AIRPORT | | | | JACKSON | WY | 83001 |
| CORPAY SOLUTIONS INC | GM DOCUMENT PROCESSING SALARY | 4600 ROCKSIDE RD STE 200 | HOURLY MC 000 NPC 002 | | INDEPENDENCE | OH | 44131-2132 |
| CORPORATE ACCOUNTING DEPT | GVA WILLIAMS 3RD FLOOR | 380 MADISON AVE | | | NEW YORK | NY | 10017 |
| CORPORATE AIRCRAFT ASSOC INC | 137 NORTHPOINTE CIR | | | | DAYTON | NV | 89403-8528 |
| CORPORATE AMERICA FAMILY CU | 210 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 |
| CORPORATE AUTOWORKS | 5195 HARVESTER RD | | BURLINGTON ON L7L 6E9 CANADA | | | | |
| CORPORATE AV SERVICES LLC | 8508 BUFFALO DR STE B | | | | COMMERCE TOWNSHIP | MI | 48382 |
| CORPORATE AV SERVICES LLC | 8508 BUFFALO DRIVE SUITE B | | | | COMMERCE TOWNSHIP | MI | 48382 |
| CORPORATE AV SERVICES LLC | 8508 BUFFALO DR SUITE B | UPTD 10/30/06 | | | COMMERCE TOWNSHIP | MI | 48382 |
| CORPORATE CENTER 1 | PO BOX 931211 | | | | CLEVELAND | OH | 44193-0004 |
| CORPORATE CENTER ASSOC LP | NEWARK POST OFFICE | PO BOX 35320 | | | NEWARK | NJ | 07193-5320 |
| CORPORATE CENTER ASSOCIATES LP | C\O DRA ADVISORS INC 18TH FL | 1180 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| CORPORATE CHANGES CATALYSTS | CONSORTIUM OF THE WEST LLC | 2420 W 26TH AVE STE 350D | | | DENVER | CO | 80211-5362 |
| CORPORATE COACH U INTERNATIONAL | PO BOX 6085 | | | | SALINA | KS | 00858 |
| CORPORATE COLOR | 206 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-4014 |
| CORPORATE COMFORT INC | 340 N MAIN ST STE 304 | | | | PLYMOUTH | MI | 48170-1250 |
| CORPORATE COMFORT INC | PO BOX 5353 | | | | PLYMOUTH | MI | 48170-5353 |
| CORPORATE COMMUNICATIONS | 200 RENAISSANCE CTR STE 3140 | | | | DETROIT | MI | 48243-1304 |
| CORPORATE COMMUNICATIONS | 200 RENAISSANCE CTR STE 3140 | | | | DETROIT | MI | 48243-1304 |
| CORPORATE CONSULTING ASSOCIATE | 1116 VOORHEIS RD STE 200 | | | | WATERFORD | MI | 48328-3946 |
| CORPORATE CONSULTING ASSOCIATES INC | 33 BLOOMFIELD HILLS PKWY STE 225 | | | | BLOOMFIELD HILLS | MI | 48304-2946 |
| CORPORATE DEVELOPMENT INSTITUTE | 5600 WEST MAPLE RD | | | | WEST BLOOMFIELD | MI | 48322 |
| CORPORATE DEVELOPMENT INSTITUTE | PO BOX 8322 | | | | BLOOMFIELD | MI | 48302 |
| CORPORATE EDUCATION CENTER | EASTERN MICHIGAN UNIVERSITY | 1275 S HURON ST | | | YPSILANTI | MI | 48197-7020 |
| CORPORATE EMERGENCY ACCESS SYS | BUSINESS NETWORK OF EMERGENCY | 11 HANOVER SQ STE 501 | | | NEW YORK | NY | 10005-2868 |
| CORPORATE EQUIPMENT CO (INC) | 607 REDNA TER STE 100 | | | | CINCINNATI | OH | 45215-1183 |
| CORPORATE EQUIPMENT COMPANY | 607 REDNA TER STE 100 | | | | CINCINNATI | OH | 45215-1183 |
| CORPORATE EXECUTIVE BOARD | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209-1705 |
| CORPORATE EXOTIC 2 | ATTN: JOE TANCONA | 390 GREENWICH STREET | 5TH FLOOR | | NEW YORK | NY | 10013-2309 |
| CORPORATE EXOTIC 2 | ATTN: JOE TANCONA | 390 GREENWICH STREET | 5TH FLOOR | | NEW YORK | NY | 10013-2309 |
| CORPORATE EXOTIC 2 | ATTN: JOE TANCONA | 390 GREENWICH STREET | 5TH FLOOR | | NEW YORK | NY | 10013-2309 |
| CORPORATE EXOTIC 2 | ATTN: JOE TANCONA | 390 GREENWICH STREET | 5TH FLOOR | | NEW YORK | NY | 10013-2309 |
| CORPORATE EXOTIC 2 | ATTN: JOE TANCONA | 390 GREENWICH STREET | 5TH FLOOR | | NEW YORK | NY | 10013-2309 |
| CORPORATE EXPRES/VEN | 2290 EASTMAN AVE STE 111 | | | | VENTURA | CA | 93003-7796 |
| CORPORATE EXPRESS INC | MIDWEST REGION | 4320 N 124TH ST | PO BOX 13428 MILWAUKEE | | MILWAUKEE | WI | 53222-1008 |
| CORPORATE EXPRESS INC | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 |
| CORPORATE EXPRESS OFFICE PRODU | 120 W OPUS DR | | | | OAK CREEK | WI | 53154-5675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORPORATE EXPRESS PROMOTIONAL MARKETING | 550 PENDANT DR STE 200 | | | MISSISSAUGA CANADA ON L5T 2W6 CANADA | | | |
| CORPORATE EXPRESS PROMOTIONAL MARKETING INC. | 550 PENDANT DR. | SUITE 200 | | MISSISSAUGA ON L5T 2W6 CANADA | | | |
| CORPORATE EXPRESS PROMOTIONAL MARKETING INC. | GINA LETOURNEAU-ATWELL | 550 PENDANT DR. | SUITE 200 | MISSISSAUGA ON L5T 2W6 CANADA | | | |
| CORPORATE FLIGHT INC | BLDG 356 MIDDLEBELT RD | DETROIT METRO AIRPORT | | | DETROIT | MI | 48242 |
| CORPORATE FLIGHT INC | DETROIT METROPOLITAN AIRPORT | BLDG #356 MIDDLEBELT RD | ADDR CHNGE LOF 6/25/96 | | DETROIT | MI | 48242 |
| CORPORATE GIFT CENTER | 2121 S BRIDGE ST | | | | NEW ULM | MN | 56073-3959 |
| CORPORATE IMAGING USA INC | 9135 RESEDA BLVD STE 102 | | | | NORTHRIDGE | CA | 91324 |
| CORPORATE INDUSTRY M | 4425 W AIRPORT FWY STE 250 | | | | IRVING | TX | 75062-5800 |
| CORPORATE INSTA/NOVI | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| CORPORATE JET CENTER | 4860 PAUL CT | | | | MUSKEGON | MI | 49441-5565 |
| CORPORATE LIBRARY | ACCOUNTS RECEIVABLE | 22272 N PEPPER RD STE A | | | LAKE BARRINGTON | IL | 60010-2546 |
| CORPORATE LIBRARY | ATTN JOHN KIPP JR | VP OF FINANCE & ADMINISTRATION | 45 EXCHANGE STREET | | PORTLAND | ME | 04101 |
| CORPORATE ONE PARTNERSHIP | 405 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704 |
| CORPORATE OPTICS | INSPIRED BY VISION | 4684 W WALTON BLVD | | | WATERFORD | MI | 48329-3537 |
| CORPORATE OPTICS LLC | 4684 W WALTON BLVD | | | | WATERFORD | MI | 48329-3537 |
| CORPORATE PALLET SERVICE INC | 1255 E 9TH ST | | | | POMONA | CA | 91766-3830 |
| CORPORATE PRODUCTIONS SERVICESGROUP LLC | 822 SUMMERFIELD DR | | | | WESTLAND | MI | 48185-9662 |
| CORPORATE PROPERTY ASSOCIATES | C/O W P CAREY & CO INC | 620 FIFTH AVENUE | | | NEW YORK | NY | 10020 |
| CORPORATE READING DYNAMICS | 1878 POINT OAK RD | | | | SAINT LOUIS | MO | 63131-3807 |
| CORPORATE RECOVERIES INC | ATTN SCOTT CAREY | PO BOX 1117 | | | TACOMA | WA | 98401-1117 |
| CORPORATE RESOURCES INC | 31700 TELEGRAPH RD STE 270 | | | | BIRMINGHAM | MI | 48010 |
| CORPORATE ROOFING CO | 5804 W MICHIGAN AVE STE A | 7601 2ND AVE | | | DETROIT | MI | 48210 |
| CORPORATE ROOFING COMPANY | 5801 W MICHIGAN AVE STE A | | | | YPSILANTI | MI | 48197 |
| CORPORATE SECURITY CONSULTING | 8230 OLD YORK RD | | | | ELKINS PARK | PA | 19027-1514 |
| CORPORATE SERVICES, GM EXEC. GARAGE | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| CORPORATE TRUST LEASE GROUP | WELLS FARGO BANK | WELLS FARGO BANK NW NA 12TH FL | 299 S MAIN MAC U1228-120 | | SALT LAKE CITY | UT | 84111 |
| CORPORATE VIDEO SERVICES INC | 29100 NORTHWESTERN HWY STE 420 | | | | SOUTHFIELD | MI | 48034-1081 |
| CORPORATE VISIONS INC | 2000 M ST NW 8TH FL | | | | WASHINGTON | DC | 20036 |
| CORPORATE WOODS ASSOC LLC | 175 CORPORATE WOODS STE 160 | | | | ROCHESTER | NY | 14623-1474 |
| CORPORATE WOODS ASSOCIATES | 120 CORPORATE WOODS STE 100 | | | | ROCHESTER | NY | 14623-1455 |
| CORPORATE WOODS ASSOCIATES, LLC | LEASE ADMINISTRATION | 175 CORPORATE WOODS STE 160 | | | ROCHESTER | NY | 14623-1474 |
| CORPORATE WOODS ASSOCIATES, LLC | 175 CORPORATE WOODS STE 160 | | | | ROCHESTER | NY | 14623-1474 |
| CORPORATE WOODS SIX LLC | C\O BUEHLER, J G & CO INC | PO BOX 13361 | | | PENSACOLA | FL | 32591-3361 |
| CORPORATION DIVISION | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | | | SALEM | OR | 97310-1327 |
| CORPORATION OF THE PRESIDING BISHOP | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILA | PA | 19101 |
| CORPORATIONS DIVISION | 120 SW 10TH AVE RM 100 | | | | TOPEKA | KS | 66612-1237 |
| CORPUS AUTO SERVICE | 2732 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78415-1808 |
| CORPUS CHRISTI RAYZ PROFESSIONAL HOCKEY TEAM | 1901 N SHORELINE BLVD STE 300 | | | | CORPUS CHRISTI | TX | 78401-1137 |
| CORPUS, CONCEPCION | 5809 FAWN MEADOW TRL | | | | ARLINGTON | TX | 76017-1973 |
| CORPUS, DELIA M | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| CORPUS, ILDEFONSO L | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| CORPUS, JAMES J | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| CORPUS, NICOLE | 12206 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2633 |
| CORPUSCULAR INC | 3590 ROUTE 9 STE 107 | | | | COLD SPRING | NY | 10516-3875 |
| CORPUSCULAR INC | 3590 ROUTE 9 STE 107 | | | | COLD SPRING | NY | 10516-3875 |
| CORPUZ NOLAN & TRACY | 10B NORTHWEST DR | | | | UNIVERSAL CITY | TX | 78148-5748 |
| CORPUZ, GODOFREDO | 2228 HIDDEN LAKE DR | | | | W BLOOMFIELD | MI | 48324-1321 |
| CORR II, TURNAGE WILSON | 4929 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORR JR, JAMES WILLIAM | 127 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| CORR, MARY FRANCES | 127 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| CORR, TOM M | 2683 RENFREW WAY | | | | LANSING | MI | 48911-6466 |
| CORR, VIVIAN | 434 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| CORRADI, ISABELLE R | 226 HIDDEN LAKE TR | | | | JEFFERSON | GA | 30549-1862 |
| CORRAI CARL | 4737 E FLOWER CIR | | | | MESA | AZ | 85206-2769 |
| CORRAINE WRIGHT | 5503 ROGUE CT | | | | WHITE MARSH | MD | 21162-1925 |
| CORRAL BRENDA | CORRAL, BRENDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CORRAL MARIO | CORRAL, MARIO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CORRAL MARIO & | KROHN & MOSS LTD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CORRALES ARMANDO | 959 W CALLE MARGARITA | | | | TUCSON | AZ | 85706-5232 |
| CORRALES, MARIA | | | | | | | |
| CORRANGE INC | DBA NOSTALGIC MOTOR CARS | 47400 AVANTE DR | AVANTI PARTS DIVISION | | WIXOM | MI | 48393-3615 |
| CORREA, ANGELA M | 500 N LEXINGTON SPRINGMILL RD APT 80 | | | | MANSFIELD | OH | 44906-1255 |
| CORREA, NOELIA | APT 203 | 25680 WEST 12 MILE ROAD | | | SOUTHFIELD | MI | 48034-1889 |
| CORREA, NYDIA | APT 203 | 25680 WEST 12 MILE ROAD | | | SOUTHFIELD | MI | 48034-1889 |
| CORREAN INMAN | 3699 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| CORRECT CAR CARE | 27366 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-3328 |
| CORREIA, ARMANDO S | 2945 IRONWOOD BRIAR DR | | | | DACULA | GA | 30019-1099 |
| CORREIA, JOHN J | 11684 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| CORREIA, JORGE P | 2550 N SNYDER AVE | | | | BALTIMORE | MD | 21219-1722 |
| CORREIA, JOSEF J | 23136 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| CORREIA, MARIO | 250 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| CORREIA, SONIA | 250 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| CORRELATED SOLUTIONS INC | 120 KAMINER WAY PKWY STE A | | | | COLUMBIA | SC | 29210-3986 |
| CORRELATED SOLUTIONS INC | 952 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169-6860 |
| CORRELL HARROL | 3854 FETLOCK DR | | | | INDIANAPOLIS | IN | 46227-3560 |
| CORRELL PARSON | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3084 |
| CORRELL, CHARLES | 50 BUTTONWOOD DR | | | | PARLIN | NJ | 08859-1110 |
| CORRELL, DONALD | 312 BANDIWOOD DR | | | | CHAPEL HILL | TN | 37034-3034 |
| CORRELL, JEANETTE M | 10386 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| CORRELL, JEFFREY MICHAEL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| CORRELL, KRISTI S | 901 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362-2518 |
| CORRELL, RICHARD A | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| CORRELL, WILLIAM A | 1615 N ST | | | | BEDFORD | IN | 47421-3717 |
| CORREN, KAREN LEE | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 |
| CORRENE GARNER | 5331 BAYSIDE DR | | | | DAYTON | OH | 45431-2101 |
| CORRERA, ANNA | | | | | | | |
| CORRERO, LAWRENCE W | 306 LEA DR | | | | WEST MONROE | LA | 71291-9006 |
| CORRESSELL, MICHAEL L | 115 PARK AVENUE | UNIT 106 | | | CHARLOTTE | NC | 28203 |
| CORRETHA MONTAGUE | 6060 SILVERBROOK W | | | | WEST BLOOMFIELD | MI | 48322-1022 |
| CORRETTI CARMINE ESTATE OF | 185 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2702 |
| CORRIA LARRY | 757 WHISPERING TRL | | | | CLARKSTON | MI | 48348-5601 |
| CORRIC CRAWFORD | 14739 ASHTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4901 |
| CORRIDON, CYNTHIA LOUISE | 116 MAPLE ST | | | | CHARLOTTE | MI | 48813-1256 |
| CORRIDOR CONSULTING INC | 20 MALL RD STE 261 | | | | BURLINGTON | MA | 01803-4127 |
| CORRIDORE, FRANK | 55444 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| CORRIE CARLISLE | 50 LAWRENCE ST | | | | DETROIT | MI | 48202-1015 |
| CORRIE D AND SANDRA J KATES AND | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| CORRIE INC | 145 KRYSTAL SPRINGS DR | | | | SHEPHERDSVILLE | KY | 40165-8899 |
| CORRIE LABRIE | 5325 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| CORRIE M RHYNARD | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| CORRIE PATTON | 23290 HALSTED RD APT 210 | | | | FARMINGTON HILLS | MI | 48335-3769 |
| CORRIE RHYNARD | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| CORRIE THOMAS | 3215 WENTWORTH ST | | | | HOUSTON | TX | 77004-6203 |
| CORRIE YOUNG | 1607 E MORGAN ST | | | | KOKOMO | IN | 46901-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORRIE, MINDY LEIGH | 958 NEW HAVEN CT | | | | NORTHVILLE | MI | 48167-3305 |
| CORRIERI, VINCENT | 15700 FRENCH CRK | | | | FRASER | MI | 48026-5216 |
| CORRIGAN AIR & SEA CARGO SYSTEMS | 6170 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-4237 |
| CORRIGAN BROTHERS, INC | 3545 GRATIOT ST | | | | SAINT LOUIS | MO | 63103-2921 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST | | | | SAINT LOUIS | MO | 63103-2921 |
| CORRIGAN MICHELLE | 3161 S RIDGE RD | | | | GREEN BAY | WI | 54304-5626 |
| CORRIGAN MOV/BAY CIT | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING & STORAGE CO | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING SYSTEMS | DBA MIDLAND MOVING | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2630 |
| CORRIGAN MOVING SYSTEMS | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING SYSTEMS | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2630 |
| CORRIGAN OIL CO | 775 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 |
| CORRIGAN OIL COMPANY | 775 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 |
| CORRIGAN RECORD STORAGE LLC | 45200 GRAND RIVER AVE | | | | NOVI | MI | 48375-1018 |
| CORRIGAN, COLIN | HHC 3/75 RGR RGT | BOX # 304 | | | FORT BENNING | GA | |
| CORRIGAN, KENNETH D | 33030 EDGEGROVE | | | | FRASER | MI | 48026-2036 |
| CORRIGAN, PATRICK K | 110 COUNTRY CLUB CIR | | | | WINCHESTER | VA | 22602-6002 |
| CORRIGAN/FLINT | 4204 HOLIDAY DR | | | | FLINT | MI | 48507-3515 |
| CORRIN KARKOSKI | 12160 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1463 |
| CORRINA CHAMBERS | 1910 LINDBERG RD | | | | ANDERSON | IN | 46012-2714 |
| CORRINA CUTCHER | 138 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CORRINE A KIRSCH | PATRICIA A LINDSAY AND | GREGORY G KIRSCH JTWROS | #1 PRATT PLACE APT 123 | | FLORISSANT | MO | 63031-6558 |
| CORRINE BERG | 29 PRUNEWOOD RD | | | | LEVITTOWN | PA | 19056-3526 |
| CORRINE BIRK | 5475 S 113TH ST | | | | HALES CORNERS | WI | 53130-1149 |
| CORRINE BOHM | 3169 TRIUNFO CANYON RD | | | | AGOURA HILLS | CA | 91301-3433 |
| CORRINE CARRIGAN | 39118 MINTON AVE | | | | LIVONIA | MI | 48150-3386 |
| CORRINE CRAWFORD | 10604 TROUT ST | | | | GRAYLING | MI | 49738-9367 |
| CORRINE D ROBINSON | 815 19TH ST | | | | BAY CITY | MI | 48708-7236 |
| CORRINE D SWIFT | 3707 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2640 |
| CORRINE DRAKE | 1414 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5628 |
| CORRINE ELLISON | 5355 S 300 E | | | | CUTLER | IN | 46920-9316 |
| CORRINE GIFFORD | 5827 FROLICK TRL | | | | HALE | MI | 48739-9032 |
| CORRINE HERRON | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| CORRINE IRLAND | 3671 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| CORRINE LINCK | 300 ROYAL OAKS BLVD APT 403 | | | | FRANKLIN | TN | 37067-4415 |
| CORRINE LOWMAN | 511 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| CORRINE ONUSKANICH | 22270 QUAIL RUN CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-2610 |
| CORRINE REALE | 74 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| CORRINE RECTOR | 1216 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| CORRINE REED | PO BOX 198 | | | | HARROGATE | TN | 37752-0198 |
| CORRINE ROBINSON | 11129 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| CORRINE SEXTON | 160 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1755 |
| CORRINE SNELLING | 422 CRANEWOOD DRIVE | | | | TRENTON | OH | 45067-1148 |
| CORRINE SWIFT | PO BOX 551 | | | | WOODBINE | KY | 40771-0551 |
| CORRINE WELBY | 406 OAK ST | | | | SEBASTIAN | FL | 32958-4352 |
| CORRINE WILLIAMS | 783 CARTERET DR | | | | COLUMBUS | OH | 43228-5758 |
| CORRINNA YEAGER | 12404 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| CORRINNE CAHILL | 83 WIND WAY CIR | | | | ROCHESTER | NY | 14624-2454 |
| CORRINNE CROCKETT | 4503 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| CORRINNE MALLORY | 9922 YORKSHIRE RD | | | | DETROIT | MI | 48224-1931 |
| CORRINNE TURNER | 17000 NW 67TH AVE APT 444 | | | | HIALEAH | FL | 33015-4972 |
| CORRION, JOHN A | 484 CHICAGO DR | | | | HOWELL | MI | 48843-1724 |
| CORRION, MARK E. | 3111 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3214 |
| CORRION, PAUL R | 200 BURNS RD | | | | MUNGER | MI | 48747-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORRION, SANDRA L | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| CORRION, STEVEN G | 1406 JOHNS CT | | | | OXFORD | MI | 48371-5934 |
| CORRION, WAYNE WALTER | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| CORRIS, ALMA K | 4395 EAST STANTON ROAD | | | | STANTON | MI | 48888-9578 |
| CORRIVEAU, JOHN L | 7475 HENDRICKS RD | | | | BLISSFIELD | MI | 49228-9745 |
| CORRIVEAU, PAULA | 672 WESTERN AVE | | | | DIXMONT | ME | 04932-3409 |
| CORRON, DARLENE S | 78 MIDLAND DR | | | | NEWARK | DE | 19713-1769 |
| CORRON, LARRY K | 1377 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-5147 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIR | PO BOX 337 | | | FARMINGTON | MI | 48335-2526 |
| CORROSION FLUID PRODUCTS CORP | 4475 AIRWEST DR SE | | | | KENTWOOD | MI | 49512-3939 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2526 |
| CORRPRO COMPANIES INC | 21180 NETWORK PL | | | | CHICAGO | IL | 60673-1211 |
| CORRPRO COMPANIES INC | 1055 W SMITH RD | | | | MEDINA | OH | 44256-2444 |
| CORRPRO COMPANIES, INC. | DAVID WORKMAN | 1090 ENTERPRISE DR | | | MEDINA | OH | 44256-1328 |
| CORRS CHAMBERS WESTGARTH AUD | GPO BOX 9925 | | | MELBOURNE VIC 3001 AUSTRALIA | | | |
| CORRUGATED CONTAINER CORP OF S | 100 DEVELOPMENT LN | | | | WINCHESTER | VA | 22602-2572 |
| CORRUGATED CONTAINER CORP OF SHENAN | 100 DEVELOPMENT LN | | | | WINCHESTER | VA | 22602-2572 |
| CORRUGATED TRUCKING INC | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-0077 |
| CORRY JOHNSON | 3999 KELSEY RD | | | | LAKE ORION | MI | 48360-2517 |
| CORRY RUBBER CO | JUDY WOODBURN X226 | 601 WEST MAIN STREET | | | FARMINGTON | MO | 63640 |
| CORRY RUBBER CO | JUDY WOODBURN X226 | 601 W MAIN ST | | | CORRY | PA | 16407-1731 |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407-1731 |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407-1731 |
| CORRY TUCKER | 5417 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| CORSA PERFORMANCE | 140 BLAZE INDUSTRIAL PKWY | | | | BEREA | OH | 44017-2930 |
| CORSALE, ANNE J | 164 CRUMLIN AVE. | | | | GIRARD | OH | 44420-2917 |
| CORSALE, SANDRA M | 7780 CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425-9702 |
| CORSATEA, THOMAS G | 1484 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4122 |
| CORSAUT, DALE E | 3125 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| CORSEARCH INC | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 |
| CORSELL'S AUTOMOTIVE REPAIR | 550 YOUNGSTOWN POLAND RD | | | | STRUTHERS | OH | 44471-1103 |
| CORSEMORE COLLIER | 833 S 4TH AVE | | | | SAGINAW | MI | 48601-2137 |
| CORSER, ERNEST CLARK | 14448 HOLMES RD | | | | GREGORY | MI | 48137-9411 |
| CORSETTI, ANTHONY J | 142 S GEORGETOWN SQ | | | | ROYAL OAK | MI | 48067-3205 |
| CORSETTI, GUY NINO | 15834 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1671 |
| CORSEY SARA | CORSEY, SARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CORSI, ANTONIO J | 8479 LAUREL LAKES COVE | | | | NAPLES | FL | 34119-6791 |
| CORSI, DENNIS | 14156 STRATHMORE DR | | | | SHELBY TWP | MI | 48315-5404 |
| CORSI, KIM M | 14156 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5404 |
| CORSICA INTERNATIONAL,S.A. | PO BOX 535 ZONA 9 A | PANAMA CITY | | REPUBLIC OF PANAMA | | | |
| CORSICA INTERNATIONAL,S.A. | PO BOX 535 ZONA 9 A | PANAMA CITY | | REPUBLIC OF PANAMA | | | |
| CORSICANA ISD TAX OFFICE | 601 N 13TH ST | | | | CORSICANA | TX | 75110-3015 |
| CORSIE FUGATE | 379 SPRINGDALE AVE | | | | SALEM | OH | 44460-1162 |
| CORSIE POTTER | LOT 5 | 1527 WEST STATE STREET | | | BELDING | MI | 48809-8204 |
| CORSIE WATKINS | 913 BURGESS RD | | | | ATTALLA | AL | 35954-5101 |
| CORSILLO COURT REPORTING INC | DBA CORSILLO & GRANDHILL | COURT REPORTERS INC | 950 CITIZENS BLDG | | CLEVELAND | OH | 44114 |
| CORSINI, KEVIN L | 9329 HALLSTON CT | | | | FAIRFAX STATION | VA | 22039-3150 |
| CORSO EMANUELE | CORSO, EMANUELE | PO BOX 10210 | | | ALBUQUERQUE | NM | 87184-0210 |
| CORSO, GEORGE E | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| CORSO, ROSARIA | 43 GEMINI CIR | | | | ROCHESTER | NY | 14606-5639 |
| CORSO-FLOWERS FRANCESCA A | CORSO FLOWERS, FRANCESCA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| CORSON JR, WALTER PAUL | 269 ESSER AVE | | | | BUFFALO | NY | 14207-1211 |
| CORSON WILLIAM & TAMARA | 3356 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032-9738 |
| CORSON, JAMES M | 8219 E OTERO CIR | | | | CENTENNIAL | CO | 80112-3308 |
| CORSON, KIMBERLY D | 516 BURNS AVE | | | | W CARROLLTON | OH | 45449-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORSON, MARY K | 13618 BEAVER DR | | | | ROSCOE | IL | 61073-9736 |
| CORSONITI, ANTHONY J | 463 LOWER GRIMES RD | | | | PORT ALLEGANY | PA | 16743-4723 |
| CORSTANGE, PAUL A | 6062 N 14TH ST | | | | KALAMAZOO | MI | 49009-5447 |
| CORT | 28241 MOUND RD | | | | WARREN | MI | 48092-5504 |
| CORT BUSINESS SERVICES | 3409A NW 72ND AVE | | | | MIAMI | FL | 33122-1321 |
| CORT BUSINESS SERVICES | CORT FURNITURE RENTAL | 5448 W CHESTER RD | | | WEST CHESTER | OH | 45069-2916 |
| CORT FURNITURE | 475 EARTH CITY EXPRESSWAY | | | | SAINT LOUIS | MO | 63044 |
| CORT FURNITURE - COLUMBUS | 2980 SWITZER AVE | | | | COLUMBUS | OH | 43219-2372 |
| CORT FURNITURE RENTAL | 5206 TAMPA WEST BLVD | | | | TAMPA | FL | 33634-2415 |
| CORT FURNITURE RENTAL | 1310 ACADEMY ST | | | | FERNDALE | MI | 48220-2002 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BOULEVARD | | | | CAPITOL HEIGHTS | MD | 20743 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLAZA RD | | | | INDIANAPOLIS | IN | 46254-4158 |
| CORT FURNITURE RENTAL | 19360 CABOT BLVD | | | | HAYWARD | CA | 94545-1138 |
| CORT FURNITURE RENTAL | 42350 GRAND RIVER AVE | | | | NOVI | MI | 48375-1838 |
| CORT FURNITURE RENTAL | 8155 KEMPWOOD DR | | | | HOUSTON | TX | 77055-1029 |
| CORT GLOBAL FURNITURE | PO BOX 10098 | | | | NEW ORLEANS | LA | 70181-0098 |
| CORT TRADE SHOW FURNISHINGS | 4656 LESTON ST STE 501 | | | | DALLAS | TX | 75247-5725 |
| CORT, PAULA A | 47627 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2757 |
| CORTER, DONALD W | 18601 ROLLING OAK RD | | | | NEWALLA | OK | 74857-1258 |
| CORTES AUTO SALES, INC. | AVENIDA LAS AMERICAS NO. 3 | | | PONCE 00731 PUERTO RICO | | | |
| CORTES JR, ROBERT | 16158 TAFT ST | | | | ROMULUS | MI | 48174-3238 |
| CORTES JULIO | CORTES, JULIO | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CORTES LAW OFFICES PSC | PO BOX 9066285 | | | | SAN JUAN | PR | 00906-6285 |
| CORTES MARIA L | 125 WINESAP DR | | | | JANESVILLE | WI | 53548-5809 |
| CORTES ROBERT | CORTES, ROBERT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CORTES, ALFONSO | 8450 DUNHAM STATION DR | | | | TAMPA | FL | 33647-3321 |
| CORTES, AUREA | 1720 E THUNDERBIRD RD UNIT 2083 | | | | PHOENIX | AZ | 85022-5783 |
| CORTES, BALDOMERO | 6154 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3116 |
| CORTES, JAVIER A | 7219 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249-4272 |
| CORTES, LEONARDO | 4030 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3869 |
| CORTES, MARIA L | 125 WINESAP DR | | | | JANESVILLE | WI | 53548-5809 |
| CORTES, REYNILDA | 37100 GILES RD | | | | GRAFTON | OH | 44044-9128 |
| CORTESE LIVING TRUST | UAD 01/29/97 | EUGENE B CORTESE & | ADELINE R CORTESE TTEES | 4574 TRAWLER CT #405 | FT MYERS | FL | 33919-8216 |
| CORTESE PLLC | 600 14TH ST NW STE 600 | | | | WASHINGTON | DC | 20005-2028 |
| CORTESE PLLC | 600 14TH ST NW 600 HAMILTON SQ | | | | WASHINGTON | DC | 20005 |
| CORTESE, DONALD M | 9380 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| CORTEX BEHAVIORAL HE | 17337 VENTURA BLVD STE 206 | | | | ENCINO | CA | 91316-4926 |
| CORTEX CONTINUING EDUCATION | PO BOX 638 | | | | SANTA CLARA | CA | 95052-0638 |
| CORTEZ DRAKE | 14600 BISHOP ST | | | | OAK PARK | MI | 48237-1983 |
| CORTEZ EDITH | 4525 E SILVERLEAF AVE | | | | ORANGE | CA | 92869-3013 |
| CORTEZ HAYNES | 2831 BARROWS RD | | | | COLUMBUS | OH | 43232-4782 |
| CORTEZ JENKINS & BLAIR | PO BOX 532110 | | | | LIVONIA | MI | 48153-2110 |
| CORTEZ JULIAN ALEJANDRO | ALCORTA, CYNTHIA ELIZABETH | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | CORTEZ, MARIA C | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | VELA, RUBEN ALFREDO | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | GARCIA, MARTHA | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | BRYAND, JESSICA ARLENE | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | BUENTELLO, AZENETH ALEXANDRO | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | BUENTELLO, MARCO JAVIER | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | CORTEZ, JULIAN ALEJANDRO | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ KELLY | 592 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| CORTEZ MADISON | 10421 CATON PL | | | | MIDWEST CITY | OK | 73130-1634 |
| CORTEZ MOORE | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| CORTEZ SMITH | 6738 BRITTANY CHASE CT | | | | ORLANDO | FL | 32810-3613 |
| CORTEZ THREATT | 220 CROSS PARK DR APT P189 | | | | PEARL | MS | 39208-9391 |
| CORTEZ, ALBERTO R | 9865 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORTEZ, AMADO | 7723 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-1470 |
| CORTEZ, AMELIA S | 19161 YACHT LN | | | | HUNTINGTON BEACH | CA | 92646-2123 |
| CORTEZ, ANN MARIE | 1075 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| CORTEZ, ARTURO | 137 HANOVER ST | | | | GRAND PRAIRIE | TX | 75052-3526 |
| CORTEZ, ESMERALDA | 51285 CREDERICK ST., AP | G202 | | | COACHELLA | CA | 92236 |
| CORTEZ, EVA | 1220 W AUSTIN LN #1311 | | | | ALAMO | TX | 78516 |
| CORTEZ, JERONIMO | 19242 ROAD 1040 | | | | OAKWOOD | OH | 45873-9081 |
| CORTEZ, JUAN CARLOS | | | | | | | |
| CORTEZ, JULIAN | 626 AZUCENA DR | | | | LAREDO | TX | 78046-4600 |
| CORTEZ, OSCAR | 6017 NELL ST | | | | FOREST HILL | TX | 76119-6941 |
| CORTEZ, RICARDO S. | 1783 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 |
| CORTEZ, SONNY P | 7720 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5321 |
| CORTEZ, STACEY | 3326 W LAMB AVE | | | | HARLINGEN | TX | 78552-7820 |
| CORTEZ, THERESA | | | | | | | |
| CORTEZ, YVETTE M | 13232 LOUMONT STREET | | | | WHITTIER | CA | 90601-1329 |
| CORTHALS, KENNETH ERNEST | 1456 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| CORTHAY, ALAN C | 301 WILSON ST | | | | CROWLEY | TX | 76036-3407 |
| CORTICHIATO, MICHAEL L | 7060 AUGUSTINE CT | | | | FENTON | MI | 48430-8983 |
| CORTINAS, MARY | 520 LAKE FOREST DR | | | | COPPELL | TX | 75019-2878 |
| CORTINAS, RAUL A | 4663 HEATHERBROOK LN | | | | GRAND PRAIRIE | TX | 75052-3558 |
| CORTINO, MITCHEL L | 1307 LEEWARD LN | | | | WYLIE | TX | 75098-7945 |
| CORTIS AMYX | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| CORTIS PATTERSON | 370 WALPER AVE | | | | CLAWSON | MI | 48017-2076 |
| CORTLAND FAMILY MED | 151 S HIGH ST | | | | CORTLAND | OH | 44410-1450 |
| CORTLAND SHIELDS | 3206 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4619 |
| CORTLAND STEEL | CGM IRA CUSTODIAN | 159 COTTAGE ROAD | | | WYCKOFF | NJ | 07481-2506 |
| CORTNER, CHRISTOPHER R | 5646 ROWENA DR. | | | | DAYTON | OH | 45415-2446 |
| CORTNER, MICHAEL S | 4751 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-5322 |
| CORTNER, RONALD S | 23602 MCCANN ST | | | | WARRENSVL HTS | OH | 44128-5250 |
| CORTNEY FENTON | 230 4TH AVE N STE 503 | P.O. BOX 190461 | | | NASHVILLE | TN | 37219-2134 |
| CORTNEY JOHNSON | 2138 MOUNT VICTOR LN | | | | BOWLING GREEN | KY | 42103-9001 |
| CORTON ALISON | 44 HASTINGS ST | | | | FRAMINGHAM | MA | 01701-7954 |
| CORTRECHT-MOONEY, ANDREA J. | 1006 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| CORUM THOMAS | 9 LIVE OAK LN | | | | PALM COAST | FL | 32137-8006 |
| CORUM, RICHARD H | RR #4 BOX 25 | | | | ADRIAN | MO | 64720 |
| CORUS STAAL BV | 1951 JZ VELSEN NOORD | WENCKEBACHSTRAAT1 | 1970 CA IJMUIDEN | THE NETHERLANDS NETHERLANDS | | | |
| CORVAC COMPOSITES LLC | MICHAEL A. DORAN | 101 INDUSTRIAL DRIVE | | | ELYRIA | OH | 44036 |
| CORVAC COMPOSITES LLC | MIKE DORAN | 70 84TH ST SW | HUMPHREY COMPANIES | | BYRON CENTER | MI | 49315-8660 |
| CORVAC COMPOSITES LLC | 10485 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1313 |
| CORVAC COMPOSITES LLC | MIKE DORAN | HUMPHREY COMPANIES | 70 84TH ST, SW | | WALWORTH | WI | |
| CORVAC COMPOSITES LLC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261-8303 |
| CORVEL CORP. | PO BOX 535127 | LOCKBOX 535127 | | | ATLANTA | GA | 30353-5127 |
| CORVER ENGR/DETROIT | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| CORVETT-SPITZEN GMBH & CO. KG | SIEMENSSTR. 2 | | | 32676 LUGDE, GERMANY | | | |
| CORVETT-SPITZEN GMBH & CO. KG | SIEMENSSTR. 2, 32676 LUGDE, GERMANY | | | GERMANY | | | |
| CORVETTA KEPNEY | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| CORVETTE ACCESSORIES UNLIMITED | JAMES F. BOOTH | 3695 N 126TH ST STE M | | | BROOKFIELD | WI | 53005-2424 |
| CORVETTE CENTER | 2615 SW 2ND AVE | | | | FORT LAUDERDALE | FL | 33315-3115 |
| CORVETTE CORNER | 3206 MAIN ST STE 101 | | | | ROWLETT | TX | 75088-4946 |
| CORVETTE GOLF SCRAMBLE | 1075 KENNY PERRY DR | | | | FRANKLIN | KY | 42134-7370 |
| CORVETTE MASTERS | 8615 S US HIGHWAY 17/92 | | | | MAITLAND | FL | 32751-3306 |
| CORVETTE MIKE | 1133 N TUSTIN AVE | | | | ANAHEIM | CA | 92807-1711 |
| CORVETTE PARAMEDICS | 2693 ROUTE 206 | | | | MOUNT HOLLY | NJ | 08060-6713 |
| CORVETTE SPECIALISTS | 464 S CATARACT AVE STE B | | | | SAN DIMAS | CA | 91773-2974 |
| CORVETTE SPECIALTIES MANUFACTURING | BRIAN TILLES | 1912 LIBERTY ROAD | | | ELDERSBURG | MD | 21784 |
| CORVETTE SPECIALTY | 12393 DOHERTY ST | | | | RIVERSIDE | CA | 92503-4842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORVETTE STAINLESS STEEL BRAKES, INC. | LUCAS PUTZ | | | | MIAMI | FL | 33186-5503 |
| CORVETTES OF AUBURN | 3401 C ST NE STE 1 | | | | AUBURN | WA | 98002-1747 |
| CORVETTES OF HOUSTON | 15350 NORTH FWY | | | | HOUSTON | TX | 77090-6002 |
| CORVID TECHNOLOGIES INC | 145 OVERHILL DR | | | | MOORESVILLE | NC | 28117-8006 |
| CORVID TECHNOLOGIES INC | 149 PLANTATION RIDGE DR STE 170 | | | | MOORESVILLE | NC | 28117-9178 |
| CORVIN CHRIS | 39639 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4710 |
| CORVIN, DONALD | 29 RANCHO DEL SOL | | | | CAMINO | CA | 95709-9537 |
| CORVIN, VIVIAN | 4848 OVIATT WINDHAM RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| CORVUS ASSOCIATES | 633 ROYAL CIR | | | | STATE COLLEGE | PA | 16801-6459 |
| CORVUS TROTWOOD LLC | 1707 US HIGHWAY 301 | | | | PALMETTO | FL | 34221-6511 |
| CORWIN CONNERS | APT 1025 | 445 SOUTH DOBSON ROAD | | | MESA | AZ | 85202-1826 |
| CORWIN DAY | 4171 S 50 W | | | | ANDERSON | IN | 46013-3521 |
| CORWIN GODDARD | 500 STONER RD | | | | LANSING | MI | 48917-3785 |
| CORWIN J GODDARD | 500 STONER RD | | | | LANSING | MI | 48917-3785 |
| CORWIN JR, DONALD N | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| CORWIN PARKER | 7345 DOYLE RD | | | | LAINGSBURG | MI | 48848-8769 |
| CORWIN REINS | 1469 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| CORWIN SULLIVAN | 272 QUEENS XING | | | | CENTERVILLE | OH | 45458-4216 |
| CORWIN WYSONG | 5711 EGGLESTON AVE | | | | ORLANDO | FL | 32810-4502 |
| CORWIN, CONNIE M | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| CORWIN, MARK E | 28072 REVERE AVE | | | | WARREN | MI | 48092-2412 |
| CORWIN, MICHAEL I | 1559 COUNTY ROAD 16 | | | | BRYAN | OH | 43506-8836 |
| CORWIN, NANCY K | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| CORWIN, RICHARD W | 3390 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| CORWIN, RICHARD W | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| CORWIN, STEVE A | 2727 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| CORWIN, WALLACE S | 355 DEER LN | | | | OXFORD | MI | 48371-2842 |
| CORWIN-EISINGER MOTORS, INC. | TIMOTHY CORWIN | 2565 US HIGHWAY 93 N | | | KALISPELL | MT | 59901-6837 |
| CORWITH, THERESA L | PO BOX 1901 | | | | JANESVILLE | WI | 53547-1901 |
| CORY ACKERSON | 7714 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| CORY BUSE | 1418 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| CORY CODDINGTON | 2419 BLIESENER ST | | | | LANSING | MI | 48911-4569 |
| CORY COLLINS | 7532 IMPERIAL PLAZA DR | | | | FORT WAYNE | IN | 46835-4118 |
| CORY COOK | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| CORY CRISCI | 101 NORMANDY DR | | | | LANSING | MI | 48906-1651 |
| CORY CROSS | 5063 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CORY EASLICK | 1610 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| CORY EBERLE | 31205 SAINT MARGARET ST | | | | SAINT CLAIR SHORES | MI | 48082-1202 |
| CORY GLEN | 3530 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| CORY HAUK | 1550 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| CORY HENDRICKSON | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| CORY J MAYER | 1402 N CLINTON ST | | | | SAGINAW | MI | 48602-4813 |
| CORY MAYER | 1402 N CLINTON ST | | | | SAGINAW | MI | 48602-4813 |
| CORY NELSON | 6642 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| CORY ORTWINE | 137 S TILDEN AVE | | | | WATERFORD | MI | 48328-3871 |
| CORY POWERS | 13052 HEMINGWAY | | | | REDFORD | MI | 48239-2731 |
| CORY ROTTMAN | 15621 DUGAN ST | | | | ROSEVILLE | MI | 48066-1406 |
| CORY SARGENT | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| CORY SCHNEIDER | 17399 N 150 E | | | | SUMMITVILLE | IN | 46070-9121 |
| CORY SMALLING | 1482 HOLMAN RD | | | | DOWNSVILLE | LA | 71234-4253 |
| CORY TROOP | 2419 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9204 |
| CORY WILSON | 3031 CROFTON DR | | | | DEWITT | MI | 48820-7770 |
| CORY, BEVERLY L | 13 EAST FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-4444 |
| CORY, CHARLES J | 31155 PIERCE ST | | | | BEVERLY HILLS | MI | 48025-5415 |
| CORY, CONNIE CHRISTINE | 2298 PINE GRV | | | | BURTON | MI | 48519-1366 |
| CORY, DANIELLE A | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORY, ELIZABETH A | 15774 HEMLOCK DR | | | | MACOMB | MI | 48044-3170 |
| CORY, ERNEST E | 10600 E ETOWAH RD | | | | NOBLE | OK | 73068-7663 |
| CORY, SCOTT S. | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| CORYA, MICHAEL A | 13684 POST OAK LN | | | | PLATTE CITY | MO | 64079-8390 |
| CORYEA, TIMOTHY | | | | | | | |
| CORYELL COUNTY TAX ASSESSOR | PO BOX 6 | | | | GATESVILLE | TX | 76528-0006 |
| CORYELL, DWIGHT B | 11018 E 15TH ST S | | | | INDEPENDENCE | MO | 64052-3812 |
| CORYELL, JASON J | 1438 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3536 |
| CORYNNE RONK | 5654 BERKLEY DR | | | | WATERFORD | MI | 48327-2707 |
| CORYNNE TURNPAUGH | 278 BRINDLEY ROAD | | | | MAYPEARL | TX | 76064-1814 |
| CORZAL RHONE | 17347 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| CORZETTE, ROSIE L | 1200 MICHELE DR | | | | EXCELSIOR SPRINGS | MO | 64024-1125 |
| COS | PO BOX 2622 | | | | COLUMBUS | OH | 43216-2622 |
| COSA CORPORATION | 1680 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 |
| COSABOOM, TRAVIS | PO BOX 563 | | | | OLDWICK | NJ | 08858-0563 |
| COSAR OZGUR | 3960 MYSTIC VALLEY PARKWAY | | | | MEDFORD | MA | 02155-6920 |
| COSBA BUCKLEY | 4373 W COUNTY ROAD 340 N | | | | GREENSBURG | IN | 47240-7621 |
| COSBEY, WESLEY GORDEN | 8949 CANDLEWOOD LN | | | | CLARENCE CTR | NY | 14032-9717 |
| COSBY JR, JOHN P | 4255 KITTREDGE ST APT 1822 | | | | DENVER | CO | 80239-5711 |
| COSBY, ANNETTE D | 2304 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214-2047 |
| COSBY, DECIE B | 14541 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 |
| COSBY, GARY W | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| COSBY, JAMES M | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |
| COSBY, JAMES W | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |
| COSBY, JEROME W | 503 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506-3019 |
| COSBY, JOHN A | 4973 CEDAR BROOK CT | | | | LIBERTY TWP | OH | 45011-0413 |
| COSBY, LARRY | 5785 SWAN DR. | | | | CLAYTON | OH | 45315-9616 |
| COSBY, LAWRENCE REXFORD | 1225 APOLLO AVE | | | | SPRINGFIELD | OH | 45503-2721 |
| COSCO CONTAINER LINES AMERICA INC | 333 E BUTTERFIELD RD STE 830 | | | | LOMBARD | IL | 60148-5610 |
| COSENS, JAMES P | 48703 ROBIN CT | | | | PLYMOUTH | MI | 48170-3255 |
| COSENTINO SAMUEL | 181 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312-1822 |
| COSENTINO, ANTHONY J | 9501 BURTON AVE | | | | BALTIMORE | MD | 21234-3301 |
| COSENTINO, KATRINA | 373 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| COSENZA, ANITA M | 6 OAK BROOK CLUB DR APT J104 | | | | OAK BROOK | IL | 60523-1323 |
| COSENZA, FRANK | 1139 PINE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-4244 |
| COSENZA, JOSEPH P | 8843 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| COSEY, AMBROSE E | 3827 DOROTHY ST | | | | HAMTRAMCK | MI | 48211-1542 |
| COSEY, EDITH V | 29685 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1725 |
| COSEY, LLC | KENT WOLLERT | 1710 N TOWNSEND AVE | | | MONTROSE | CO | 81401-5933 |
| COSEY, RODNEY A | 4966 COSHOCTON DR | | | | WATERFORD | MI | 48327-3324 |
| COSEY, SHARON K | 555 PAGE ST | | | | FLINT | MI | 48505-4701 |
| COSGROVE JAMES | 2462 ARNOLD PALMER DR | | | | BLAINE | MN | 55449-5513 |
| COSGROVE, CHARLENE F | 2670 REGENCY DR | | | | ORION | MI | 48359-1149 |
| COSGROVE, DON P | 610 AMISTAD DR | | | | PROSPER | TX | 75078-8400 |
| COSGROVE, LARRY S | 455 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9666 |
| COSGROVE, SCOTT ALAN | 5005 ALGONQUIN WAY | | | | OKEMOS | MI | 48864-1003 |
| COSGROVE, STEPHEN L | 1309 LIGHTHOUSE LN | | | | ALLEN | TX | 75013-3407 |
| COSGRTOVE, STEVE | 1309 LIGHTHOUSE LN | | | | ALLEN | TX | 75013-3407 |
| COSHOCTON COUNTY TREASURER | COURT HOUSE ANNEX | COSHOCTON COUNTY | | | COSHOCTON | OH | 43812 |
| COSIMA MASTROSIMONE | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| COSIMO CONTRERAS | 305 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4113 |
| COSIMO CUSUMANO | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| COSIMO, MARIE A | 261 E CHAMPLAIN RD | | | | MANVILLE | NJ | 08835-1435 |
| COSIMOS GARAGE LTD. | 227 JOHN ST. N. | | HAMILTON ON L8L 4P4 CANADA | | | | |
| COSIO, MICHELLE | 23820 CORK OAK CIR | | | | MURRIETA | CA | 92562-2071 |
| COSKATA INC | 4575 WEAVER PKWY STE 100 | | | | WARRENVILLE | IL | 60555-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COSKATA, INC | 4575 WEAVER PARKWAY | | | | WARRENVILLE | IL | 60555 |
| COSLOW, KATHLEEN A | 6208 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| COSMA - VENEST | JIM BARKER | 15 KEEFER RD. | | KITCHENER ON CANADA | | | |
| COSMA ENGINEERING EUROPE AG | MAGNA STRASSE 1 | | | A-2522 OBERWALTERSDORF A 2522 AUSTRIA | | | |
| COSMA ENGINEERING EUROPE AG | MAGNA STRASSE 1 | | | OBERWALTERSDORF AT 2522 AUSTRIA | | | |
| COSMA INTERNATIONAL | JIM BARKER | KARMAX HEAVY STAMPING | 333 MARKET DR | | SOUTH BEND | IN | 46637 |
| COSMA INTERNATIONAL | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | MAPLE ON CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | VICTOR MFG. DIV. | 1951 A AVENUE P.O. BOX 338 | WINDSOR ON CANADA | | | |
| COSMA INTERNATIONAL | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | TRAVERSE CITY | MI | 49685-0808 |
| COSMA INTERNATIONAL | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | WILLIAMSBURG | IA | 52361-0808 |
| COSMA INTERNATIONAL | LYNN KEATING | 151 AIRPORT DR | MARADA INDUSTRIES | | WESTMINSTER | MD | 21157-3030 |
| COSMA INTERNATIONAL | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | ROSSFORD | OH | 43460 |
| COSMA INTERNATIONAL | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | | FARMINGTON HILLS | MI | |
| COSMA INTERNATIONAL | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | REXDALE ON CANADA | | | |
| COSMA INTERNATIONAL CANADA INC | 50 CASMIR COURT | FORMET DIV | | CONCORD CANADA CN L4K 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 1 COSMA CT | | | ST THOMAS CANADA ON N5P 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K 2V2 CANADA | | | |
| COSMA INTERNATIONAL INC | 120 SPINNAKER WAY | | | CONCORD ON L4K 2P6 CANADA | | | |
| COSMA INTERNATIONAL INC | 300 S 8TH ST | | | | MONTEZUMA | IA | 50171-1018 |
| COSMA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | 1 COSMA CT | | SAINT THOMAS ON N5T 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T 4Z7 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | |
| COSMA INTERNATIONAL INC. | OR FORMET PRESSTRAN WESTMET KX | LOCK BOX 78213 300 S 8TH ST | | | DETROIT | MI | 48278-0213 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | BELLE PLAINE | IA | 52208 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | MAYSVILLE | KY | 41056 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | REXDALE ON CANADA | | | |
| COSMA INTERNATIONAL INC. | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | TORONTO ON CANADA | | | |
| COSMA INTERNATIONAL INC. | JIM BARKER | NORMARK MFG. DIVISION | 120 SPINNAKER WAY | LAVAL QC CANADA | | | |
| COSMA INTERNATIONAL INC. | JIM BARKER | P & F TOOL & DIE DIVISION | 210 CITATION DRIVE | ST CATHARINES ON CANADA | | | |
| COSMA INTERNATIONAL INC/DIEOMA | 1951 A AVE | VICTOR MANUFACTURING | | | VICTOR | IA | 52347-7743 |
| COSMA INTERNATIONAL INC/DIEOMA | 1951 A AVE | | | | VICTOR | IA | 52347-7743 |
| COSMA INTERNATIONAL INC/DIEOMATIC | 1525 S MAIN ST | | | | TRAER | IA | 50675-1460 |
| COSMA INTERNATIONAL OF AMERICA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA INTERNATIONAL, INC. | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | ST. THOMAS ON CANADA | | | |
| COSMA INTERNATIONAL, INC. | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | | COLUMBIA CITY | IN | 46725 |
| COSMA INTERNATIONAL, INC. | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | SAINT THOMAS ON CANADA | | | |
| COSMA INTERNATIONAL, INC. | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | MISSISSAUGA ON CANADA | | | |
| COSMA INTL - KARMAX HEAVY STAMPING | GINNA WARD | 333 MARKET DR | | MILTON ON L9T 4Z7 CANADA | | | |
| COSMA INTL OF AMERICA INC | BENCO/ EAGLE/ MONTEZUMA/ VEHMA | TRAER/ VICTOR/ PO BOX 95216 | | | CHICAGO | IL | 60694-5216 |
| COSMA, MIRON | 20000 VINING RD | | | | NEW BOSTON | MI | 48164-9158 |
| COSMA/ TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA/BELLE PLAINE | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208-9029 |
| COSMA/SOUTHFIELD | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| COSMA/ST THOMAS | 170 EDWARD ST | | | ST THOMAS ON N5P 4B4 CANADA | | | |
| COSMA/TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSME AUTO SERVICE | 524 MONTREAL ST | | | KINGSTON ON K7K 7H3 CANADA | | | |
| COSME CASTANON | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| COSMELLI, VERUSIO E | FORO TRAIANO 1A | | | 00187 ROME ITALY ITALY | | | |
| COSMETIC PLASTIC SUR | 37300 GARFIELD RD | | | | CLINTON TWP | MI | 48036-2051 |
| COSMIC SOFTWARE | UROPARC | 33 RUE LE CORBUSIER | | CR TEIL CEDEX 94035 FRANCE | | | |
| COSMIC SOFTWARE INC | 400 W CUMMINGS PARK STE 6000 | | | | WOBURN | MA | 01801-6512 |
| COSMIC SOFTWARE INC | 400 W CUMMINGS PARK STE 6000 | | | | WOBURN | MA | 01801-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSMO DEL CARPINE | 12806 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2311 |
| COSMO DI CIACCIO | 1062 SHEFFIELD PL | | | | GLENDORA | CA | 91741-6620 |
| COSMO DIMAGGIO | 141 MAPLE CENTER RD | | | | HILTON | NY | 14468-9011 |
| COSMO DITUCCI | CGM IRA CUSTODIAN | 156-14 14 AVE. | | | BEECHURST | NY | 11357-2761 |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG KIMPO KYONGGI | | | KIMPO KYONGGI KR 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG  KIMPO KYONGGI | | | KIMPO KYONGGI 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | #1-13 PUNGMU-DONG GIMPO CITY | KYOUNGGI-DO | | KOREA SOUTH KOREA | | | |
| COSMO INNAMORATO | 1350 AUTO MALL DR | | | | SANTA ANA | CA | 92705-4753 |
| COSMO INSTRUMENTS CO | 27200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 |
| COSMO INSTRUMENTS CO LTD | 27200 HAGGERTY RD STE B1 | | | | FARMINGTON HILLS | MI | 48331-3409 |
| COSMO RECUPARO JR | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 |
| COSMO ROSSI | 37 BAY BRIDGE DR | | | | BRICK | NJ | 08724-4002 |
| COSMO SALAMIDO | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919-1923 |
| COSMO UNGARO AND | MARJORIE UNGARO JTWROS | TOD: NAMED BENEFICIAIRIES | SUBJECT TO STA TOD RULES | P O BOX 1302 | BROOKINGS | OR | 97415-0119 |
| COSMOCARE SERVICE | 5655 KING ROAD | | | NOBLETON ON L0G 1N0 CANADA | | | |
| COSMOS INDUSTRIAL SERVICES INC | 2125 TRAIN AVE | | | | CLEVELAND | OH | 44113-4206 |
| COSMOS INDUSTRIAL SERVICES INC | 9103 DETROIT AVE | | | | CLEVELAND | OH | 44102-1843 |
| COSMOS, TIGE K | 3306 TIMBERVIEW CIRCLE | | | | GREENSBORO | NC | 27410-2123 |
| COSNER JR, CHARLES L | 14426 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| COSNER, BARBARA B | 6842 CORINTH-COURT ROAD | | | | FARMDALE | OH | 44417-9763 |
| COSNER, MATTHEW CHARLES | 11690 PLAZA DR APT 11 | | | | CLIO | MI | 48420-1741 |
| COSORES, JOHN PAUL | 783 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4113 |
| COSPER RUPHARD | 3838 ROSEMARY LN | | | | GLENNIE | MI | 48737-9422 |
| COSS, ADAM P | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| COSS, DAMON L | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| COSS, DIANNE L | 207 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| COSS, LUCILLE S | 13607 N. TEAKWOOD DR | | | | SUN CITY | AZ | 85351-2325 |
| COSS, MICHAEL L | 626 HICKORYVIEW DRIVE | | | | NASHVILLE | TN | 37211-6342 |
| COSSAIRT TRUCKING SERVICE | 400 RAILROAD ST | | | | ORLAND | IN | 46776 |
| COSSETTE COMMUNICATIONS INC | 415 MADISON AVE | | | | NEW YORK | NY | 10017 |
| COSSETTE COMMUNICATIONS INC | 415 MADISON AVE FL 2 | | | | NEW YORK | NY | 10017-7958 |
| COSSETTE COMMUNICATIONS INC. | 801 GRANDE ALLEE O | SUITE 200 | | QUEBEC QC G1S 1C1 CANADA | | | |
| COSSETTE POST COMMUNICATIONS | 415 MADISON AVE FL 3 | | | | NEW YORK | NY | 10017-7927 |
| COSSEY, NEIL R | 552 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| COSSIN, RUSSELL N | 4954 OAKWAY COURT NORTHEAST | | | | GRAND RAPIDS | MI | 49525-6836 |
| COSSIO MOTOR SERVICES, INC | 7824 IRVINGTON BLVD | | | | HOUSTON | TX | 77022-3402 |
| COSSIO, JOAQUIN | | | | | | | |
| COSSMAN, JOSEPH T | 1806 DYMOKE DR | | | | COLLIERVILLE | TN | 38017-8897 |
| COSSOM, LAURA | 2739 WILLITS RD | | | | PHILADELPHIA | PA | 19114-3410 |
| COST REDUC/BRENTWOOD | PO BOX 251 | 6218 MILBROOK ROAD | | | BRENTWOOD | TN | 37024-0251 |
| COST, LILLIAN G | 15 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| COSTA GRESHAM | 28303 FRANKLIN RD APT A227 | | | | SOUTHFIELD | MI | 48034-1642 |
| COSTA JOHN CHARNAS | TOD NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 22674 ENNISHORE | | NOVI | MI | 48375-4233 |
| COSTA JOHN CHARNAS | CGM IRA CUSTODIAN | 22674 ENNISHORE | | | NOVI | MI | 48375-4233 |
| COSTA JR, AUGUSTINE | 252 REGAN RD | | | | SOMERSET | MA | 02726-3613 |
| COSTA JR, JEROME A | 1408 ZOLLMAN AVE | | | | BEDFORD | IN | 47421-5054 |
| COSTA JR, ROLAND A | 40 THISTLE HILL ROAD | | | | LOUDON | NH | 03307-0733 |
| COSTA MESA AUTO SERVICE CENTER | 1747 ANAHEIM AVE | | | | COSTA MESA | CA | 92627-3606 |
| COSTA MESA PONTIAC CADILLAC GMC BUICK, INC. | HAMID HOJATI | 2600 HARBOR BLVD | | | COSTA MESA | CA | 92626-5228 |
| COSTA PETER | COSTA, PETER | 26899 NORTHWESTERN HWY STE 316 | | | SOUTHFIELD | MI | 48033-8421 |
| COSTA PETER | ALLIED PROPERTY & CASUALTY INSURANCE COMPANY | 26899 NORTHWESTERN HIGHWAY SUITE 316 | | | SOUTHFIELD | MI | 48033 |
| COSTA'S MOBILE | 133 MIDWEST RD. | | | SCARBOROUGH ON M1P 3A6 CANADA | | | |
| COSTA, ANTHONY E | 39447 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| COSTA, ANTONIO | 353 OLIVER ST | | | | NEWARK | NJ | 07105-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COSTA, CLAIRE M | 7007 CLINGAN ROAD # 48 | | | | POLAND | OH | 44514-4514 |
| COSTA, KENNETH C | 20 LEXINGTON ST | | | | FALL RIVER | MA | 02723-2410 |
| COSTA, LADONNA S | 3010 CHANDLER DR | | | | MORRISVILLE | PA | 19067-5122 |
| COSTA, LORIS | 61498 CETNOR CT | | | | WASHINGTON | MI | 48094-1841 |
| COSTA, MICHAEL D | 212 EAST RD | | | | HOLLY | MI | 48442-1435 |
| COSTA, PETER | | | | | | | |
| COSTA, SANTO E | 20075 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| COSTA, VICTOR N | 301 NITTANY DR | | | | MONROEVILLE | PA | 15146-1551 |
| COSTA, VITALINO M | 15 HARRISON ST | | | | CLARK | NJ | 07066-3213 |
| COSTA-JEROME PONTIAC INC | 800 4TH AVE | | | | NEW KENSINGTON | PA | 15068-6403 |
| COSTABAL Y ECHENIQUE S A C | | | SANTIAGO CHILE | | | | |
| COSTABILE, JENNIFER L | 3920 RICHMOND HILL CT | | | | CUMMING | GA | 30040-0415 |
| COSTAKIS, JAMES S | 39 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| COSTANINA COSCIONE | 30253 NEWPORT DR | | | | WARREN | MI | 48088-3112 |
| COSTANTIN TRIF | STR.AVIATORILOR,BL.62A,AP.32 | | PETROSANI ROMANIA 332110 | | PETROSANI | | |
| COSTANTINO JR, CARMEN T | 5718 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| COSTANTINO SCARPULLA | 3433 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| COSTANTINO, BRIAN A | 5718 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| COSTANTINO, LINDA L | 380 KENMORE NE | | | | WARREN | OH | 44483-4483 |
| COSTANTINO, NICKLOS J | 1420 BIRCH RUN DRIVE N.E. | | | | WARREN | OH | 44483-4359 |
| COSTANTINO, THOMAS R | 7861 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| COSTANZA MICHAEL | 810 W LIBERTY DR | | | | LIBERTY | MO | 64068-2147 |
| COSTANZA, BETTY D | 8138 CHERRY HILL DR. N.E. | | | | WARREN | OH | 44484-1560 |
| COSTANZA, FRANK P | 21720 ERBEN ST | | | | ST CLAIR SHRS | MI | 48081-2842 |
| COSTANZA, PATRICIA C | 705 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-2236 |
| COSTANZA, PAUL J | 30321 ROAN DR | | | | WARREN | MI | 48093-5616 |
| COSTANZA, SALVATORE | 27 PLAZA DRIVE | | | | BUFFALO | NY | 14221-2335 |
| COSTANZO JOSEPH | 22 BAYSHORE DR | | | | NEWTOWN | PA | 18940-3805 |
| COSTANZO, ANTHONY | 154 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221-2248 |
| COSTANZO, ANTOINE | 621 WINDCREST CT | | | | BRICK | NJ | 08724-1300 |
| COSTANZO, CATHERINE P | 245 N GREENWOOD | | | | MESA | AZ | 85207-5207 |
| COSTANZO, KENNETH W | 1209 OHIO AVE | | | | MC DONALD | OH | 44437-1749 |
| COSTANZO, MICHAEL B | 1910 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| COSTANZO, SUSAN | 1003 WOODLAND WAY | | | | CLARKS SUMMIT | PA | 18411-2713 |
| COSTAS ALEXANDER | 3549 WOOD LAKE DR | | | | FLORENCE | SC | 29506-9708 |
| COSTAS DEMETRIADES | PO BOX 9744 | | | | CORAL SPRINGS | FL | 33075-9744 |
| COSTAS MARK & | ANTOINETTE MARK JT TEN | 2161 ATLANTIC NE | | | WARREN | OH | 44483 |
| COSTAS, GLORIA K | 1170 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| COSTAS, NICHOLAS J | 1170 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| COSTCO | 1409 GOLDEN GATE BLVD | | | | CLEVELAND | OH | 44124-1808 |
| COSTCO AUTO PROGRAM | ATTN ACCOUNTING | 10251 VISTA SORRENTO PKWY STE 300 | | | SAN DIEGO | CA | 92121-3769 |
| COSTCO WAREHOUSE | ATTENTION HENRY LATEN | 400 BROWN RD | | | AUBURN HILLS | MI | 48326-1305 |
| COSTE FLESORAS | 1067 OLEANDER CT | | | | SUNNYVALE | CA | 94086-8752 |
| COSTELLA SCOTT | 3617 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| COSTELLA UNDERWOOD | 2009 DARON PL | | | | FLINT | MI | 48505-1050 |
| COSTELLE DUNCAN | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| COSTELLE L DUNCAN | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| COSTELLO ALLEN DALE | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| COSTELLO BRIDGET | NEED BETTER ADDRESS 11/09/06CP | 101 TRADE CENTRE DR UNIT 114 | | | CHAMPAIGN | IL | 61820 |
| COSTELLO COMMUNICATIONS | GAIL COSTELLO | 9404 N SHELDON ROAD | | | PLYMOUTH | MI | 48170 |
| COSTELLO COONEY & FEARON | 205 SOUTH SALINA STREET | | | | SYRACUSE | NY | 13202 |
| COSTELLO JR, ALLEN DALE | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| COSTELLO MC CARVER JR | 2500 POINTE SOUTH SE | WHITE WATER LODGE | | | CLEVELAND | TN | 37323-6005 |
| COSTELLO WINBUSH | 14501 VASSAR AVE | | | | DETROIT | MI | 48235-1926 |
| COSTELLO, AMY J | 6528 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| COSTELLO, ANN M | 12720 JEFFRIES RD | | | | MILAN | OH | 44846-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COSTELLO, BLAKE EDWARD | 1215 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1627 |
| COSTELLO, DOROTHY LOUISE | PO BOX 433 | | | | MASSENA | NY | 13662-0433 |
| COSTELLO, ELIZABETH J | 54 NEW TUDOR RD | | | | PITTSFORD | NY | 14534-4655 |
| COSTELLO, GILBERT R | 35608 SAXONY DR | | | | STERLING HTS | MI | 48310-5187 |
| COSTELLO, JESSALYN L | 701 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| COSTELLO, JOHN JOSEPH | 2032 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9484 |
| COSTELLO, JOHNNY R | 8842 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| COSTELLO, MATTHEW JAMES | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| COSTELLO, MICHAEL D | 10265 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| COSTELLO, MICHAEL L | 1215 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1627 |
| COSTELLO, MICHAEL P | 5396 MERIDIAN RD | | | | HASLETT | MI | 48840-9724 |
| COSTELLO, PATRICIA S | 5904 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2210 |
| COSTELLO, ROBERT R | 69 NORTONVILLE RD | | | | SWEDESBORO | NJ | 08085-4535 |
| COSTELLO, S ANN | 3158 SHABROMAT WAY | | | | ATLANTA | GA | 30341-5628 |
| COSTELLO, SHARYL L | 278 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| COSTELLO, STEVEN M | 3518 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3506 |
| COSTELLO, VINCE S | 707 GRANDVIEW DR | | | | HUDSON | WI | 54016-1839 |
| COSTELLO, VIVIAN L | 37550 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| COSTELLO, WILLIAM H | 6079 FRONTIER DR | | | | POLAND | OH | 44514-1872 |
| COSTERISAN, AUDREY A | PO BOX 545 | | | | SIREN | WI | 54872-0545 |
| COSTERISAN, RICHARD L | PO BOX 545 | | | | SIREN | WI | 54872-0545 |
| COSTEW, JEFFERY M | 966 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| COSTHA | 7803 HILL HOUSE CT | | | | FAIRFAX STATION | VA | 22039-2043 |
| COSTICA, ANNETTE | 1530 BROWN AVE | | | | WHITING | IN | 46394-1212 |
| COSTICH ENGINEERING | 217 LAKE AVE | | | | ROCHESTER | NY | 14608-1207 |
| COSTICH, B G & SONS INC | 271 HAYWARD AVE | | | | ROCHESTER | NY | 14609-6117 |
| COSTIGAN, JAMES H | 12706 MANDOLIN CT | | | | DAVISBURG | MI | 48350-2974 |
| COSTIGAN, JOSEPH H | 3584 E HIAWATHA DR | | | | OKEMOS | MI | 48864-4041 |
| COSTIGAN, SHAUNE | 7506 LOREL AVE | | | | BURBANK | IL | 60459-1445 |
| COSTIGAN, TERRENCE P | 11080 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| COSTILLA JR, DANIEL | 2417 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1344 |
| COSTILLA JR, JULIO R | 1670 WEST SOLON ROAD | | | | DEWITT | MI | 48820-8637 |
| COSTILLA, ANDRES | 2119 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2130 |
| COSTILLA, DANIEL | 1018 WILLEMMA STREET | | | | LANSING | MI | 48911-4026 |
| COSTILLA, SARAH L | 2417 GARDEN CREEK DRIVE | | | | ARLINGTON | TX | 76018-1344 |
| COSTILLO, MARIA J | 4552 PAPER MILL RD SE | | | | MARIETTA | GA | 30067-4026 |
| COSTIN INDUSTRIAL EQUIPMENT IN | 5935 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| COSTIN INDUSTRIAL EQUIPMENT INC | 5935 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| COSTIN, MARK H | 7091 WOODBANK DR | | | | BLOOMFIELD VILLAGE | MI | 48301-3723 |
| COSTIS KYRIACOU | 22220 QUAIL RUN CIR UNIT 2 | | | | SOUTH LYON | MI | 48178-2608 |
| COSTNER FRANK | 8333 MANSFIELD AVE | | | | PHILADELPHIA | PA | 19150-3407 |
| COSTON SEDGWICK | PO BOX 1659 | | | | GLEN BURNIE | MD | 21060-1659 |
| COSTON, DYWANE | 45 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| COSTON, LARRY D | 341 S AIRPORT RD | | | | SAGINAW | MI | 48601-9480 |
| COSTON, MICHAEL EUGENE | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| COSTON, SAMUEL E | 305 JAMAICA AVE | | | | BROOKLYN | NY | 11207-2116 |
| COSTON, STEPHEN M | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| COSTY, THEODORE | 26258 COLMAN DR | | | | WARREN | MI | 48091-1044 |
| COSWORTH PROJECTS SALES | SAINT JAMES MILL RD | | | NORTH HAMPTONSHIRE NN5 5RA GREAT BRITAIN | | | |
| COSZALTER, MICHAEL J | 57 SUNSET LN | | | | CABOT | AR | 72023-2053 |
| COTA, RICHARD RAY | 225 REGAN RD | | | | NORWOOD | NY | 13668-3229 |
| COTA, ROSA | 1301 STEINHART AVE | | | | REDONDO BEACH | CA | 90278-4048 |
| COTA, SUEELLEN | 225 REGAN RD | | | | NORWOOD | NY | 13668-3229 |
| COTA, SUSAN D | 306 FORTY OAKS FARM ROAD | | | | WEST MONROE | LA | 71291-9095 |
| COTANCH | 1445 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTE LISA | PO BOX 237 | | | | CENTER CONWAY | NH | 03813-0237 |
| COTE MAURICE | UNIT 13 | 166 KINGSBURY CIRCLE | | | DERBY | VT | 05829-9321 |
| COTE SHARON M | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| COTE SMITH | 4111 HALIFAX RD | | | | OTTAWA HILLS | OH | 43606-2220 |
| COTE, ALFRED L | 6 BARDIA CT | | | | BALTIMORE | MD | 21237-4011 |
| COTE, BEVERLIE W | 4340 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| COTE, CHARLES E | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| COTE, DENISE L | 8470 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4582 |
| COTE, DIANE | 175 MOHAWK FOREST BOULEVARD | | | | NORTH ADAMS | MA | 01247-4304 |
| COTE, JOE | PO BOX 235 | | | | DACULA | GA | 30019-0004 |
| COTE, LEIGH K | PO BOX 86 | | | | WILLOW GROVE | PA | 19090-0086 |
| COTE, PAUL JOHN | PO BOX 293 | | | | HARTLY | DE | 19953-0293 |
| COTE, PHILLIP P | 6526 STONY BROOK DR | | | | FORT WAYNE | IN | 46835-2330 |
| COTE, RICHARD J | 3233 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| COTE, SHARON M | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| COTEREL, CHARLES W | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322-5322 |
| COTEREL, DAVID W | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |
| COTEREL, DIANNA J | 5322 STRAIGHT CREEK ROAD | | | | WAVERLY | OH | 45690-5690 |
| COTEREL, GLENN E | 5214 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| COTEREL, MARVIN L | 5276 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| COTHERN JOSHUA | COTHERN, JOSHUA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COTHERN, ALICIA L | 492 E 400 S | | | | KOKOMO | IN | 46902-5577 |
| COTHERN, JOSHUA D | 492 EAST CO.RD.400 SOUTH | | | | KOKOMO | IN | 46902 |
| COTHERN-VARNADORE CHEVROLET-OLDS, I | 1040 S MAIN ST | | | | BAXLEY | GA | 31513-0133 |
| COTHERN-VARNADORE CHEVROLET-OLDS, INC. | 1040 S MAIN ST | | | | BAXLEY | GA | 31513-0133 |
| COTHERN-VARNADORE CHEVROLET-OLDS, INC. | DAVID COTHERN | 1040 S MAIN ST | | | BAXLEY | GA | 31513-0133 |
| COTHRAN CHARLES | 22770 COUNTY ROAD 3600 | | | | STONEWALL | OK | 74871-6076 |
| COTHRAN DONALD | 1345 POWELL DR | | | | CENTRE | AL | 35960-2608 |
| COTHRAN, CARLA F | 406 WICHITA DRIVE | | | | SMYRNA | TN | 37167-3837 |
| COTHRAN, ROBIN | 3524 PULASKI HWY | | | | COLUMBIA | TN | 38401-8519 |
| COTHRAN, VIRGINIA | 230 BAPTIST BRANCH RD | | | | MT PLEASANT | TN | 38474-5100 |
| COTHRAN, WILLIE D | 12070 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1077 |
| COTHREN EVADENE | 7739 MARYMOUNT DR | | | | WILMINGTON | NC | 28411-8702 |
| COTHREN, ELIZABETH A | 5431 W 133RD PL APT 412 | | | | OVERLAND PARK | KS | 66209-4262 |
| COTHRON, TONY L | 1301 ORLEANS ST APT 1506 | | | | DETROIT | MI | 48207-2949 |
| COTIE J PIECUCH | 42 S. TRANQUIL PATH DRIVE | | | | THE WOODLANDS | TX | 77380-2738 |
| COTIE JACKSON | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| COTIS MARION | 18448 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| COTNER, JEFFERY A | 13220 NEFF RD | | | | CLIO | MI | 48420-1861 |
| COTNOIR, DAVID A | 62781 41ST ST | | | | PAW PAW | MI | 49079-8701 |
| COTORA, ADRIAN | 13427 WINDHAM DR | | | | WASHINGTON TWP | MI | 48094-3175 |
| COTRAC INC | 2202 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| COTRAC INC | 2202 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| COTREL, JERRY A | 245 HARBOUR COVE WAY | | | | CLERMONT | FL | 34711-2483 |
| COTRINA CONNOLLY | 1647 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| COTSIRILOS TIGHE & STREICKER LTD | 33 N DEARBORN ST STE 600 | | | | CHICAGO | IL | 60602-3956 |
| COTSMAN, DAVID N | 3626 DAVIDOFF DR | | | | STERLING HTS | MI | 48310-5320 |
| COTSWOLD AMOCO | 4475 RANDOLPH RD | | | | CHARLOTTE | NC | 28211-2325 |
| COTTAGE GROVE CHEVROLET, INC. | BRADLEY COHEN | 2775 ROW RIVER RD | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE GROVE CHEVROLET, PONTIAC & | 2775 ROW RIVER RD | | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE GROVE CHEVROLET, PONTIAC & GMC | 2775 ROW RIVER RD | | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE, JOEL P | PO BOX 11 | | | | LEAVITTSBURG | OH | 44430-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTAGES AT HIDDEN LAKE, INC | SIMPLE IRA-PTC AS CUSTODIAN | FBO JAMES F SPARKS | 5436 PINECREST DRIVE | | LOCKPORT | NY | 14094-9014 |
| COTTAGES AT HIDDEN LAKE, INC | SIMPLE IRA-PTC AS CUSTODIAN | FBO JAMES F SPARKS | 5436 PINECREST DRIVE | | LOCKPORT | NY | 14094-9014 |
| COTTAM JR, CHARLES H | 3624 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9334 |
| COTTAM, DENNIS I | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 |
| COTTAM, ROBERT J | 5319 NORTH NORTHWOOD TRACE | | | | JANESVILLE | WI | 53545-8355 |
| COTTEN JOHN | COTTEN, JOHN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| COTTEN JR, RONALD H | 7261 GLENSHIRE RD | | | | OAKWOOD VLG | OH | 44146-5929 |
| COTTEN, SANDRA J | 103 SONYA'S COVE | | | | CLINTON | MS | 39056-9056 |
| COTTER JR, MICHAEL A | 903 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3747 |
| COTTER JR, ROBERT J | 225 STONER RD | | | | LANSING | MI | 48917-3783 |
| COTTER OLDS PONTIAC GMC TRUCK, INC. | JAMES COTTER | 435 HALL AVE | | | SAINT MARYS | PA | 15857-1422 |
| COTTER OLDS PONTIAC GMC TRUCK, INC. | 435 HALL AVE | | | | SAINT MARYS | PA | 15857-1422 |
| COTTER TIM | 20 GLENVIEW DR | | | | BRIDGEPORT | WV | 26330-1248 |
| COTTER, BRUCE H | 7783 STONEY LN | | | | EATON RAPIDS | MI | 48827-8569 |
| COTTER, CATHY T | 19057 IOWA ST | | | | ROSEVILLE | MI | 48066-1331 |
| COTTER, DIANA | PO BOX 992 | | | | LUNENBURG NS | | |
| COTTER, DIANE M | 11230 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| COTTER, JANA | 931 MILL CREEK DR | | | | IMPERIAL | MO | 63052-1777 |
| COTTER, JOHN F | 6121 SOUTH CRAWFORD ROAD | | | | MT PLEASANT | MI | 48858-9146 |
| COTTER, MARY ALICE | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| COTTER, MELISSA G | 3678 EILEEN RD | | | | KETTERING | OH | 45429-4104 |
| COTTER, PATRICIA M | 19057 IOWA ST | | | | ROSEVILLE | MI | 48066-1331 |
| COTTER, PATRICK J | 47953 JAMESTOWN DR | | | | MACOMB | MI | 48044-5928 |
| COTTER, RAYMOND P | 1554 HOUSTAIN | | | | LINCOLN PARK | MI | 48174 |
| COTTER, STEVEN W | 618 W PARK AVE | | | | WEATHERFORD | TX | 76086-6104 |
| COTTER, THOMAS L | 1059 LANCELOT DR | | | | MUSKEGON | MI | 49445-2051 |
| COTTER, TOD A | 4230 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3512 |
| COTTER, VINCENT F | 1909 JOSEPH ST | | | | JANESVILLE | WI | 53548-0111 |
| COTTERMAN CO | PO BOX 168 | | | | CROSWELL | MI | 48422-0168 |
| COTTERMAN JR, DONALD L | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| COTTERMAN, BARRY WAYNE | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324-4112 |
| COTTERMAN, CECIL H | 4419 WOLF ROAD | | | | TROTWOOD | OH | 45416-2243 |
| COTTERMAN, DARLENE V | 6011 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3251 |
| COTTERMAN, DOROTHY M | 2941 ACOSTA ST | | | | KETTERING | OH | 45420-3466 |
| COTTERMAN, FREDERICK D | 2020 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| COTTERMAN, RANDY W | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| COTTERMAN, TRACI M | 7494 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-3254 |
| COTTIER, TIMOTHY J | 613 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| COTTINGHAM SHERMAN | 17707 MILLSTONE DR | | | | MACOMB | MI | 48044-4186 |
| COTTINGHAM, BETTY | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| COTTINGHAM, DEBORAH L | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| COTTINGHAM, STEVEN WILLIAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| COTTINGHAM, VALORIE | 931 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| COTTINGHAM-STEVENS, TUNDRA L | 4209 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| COTTINGIM, WILLARD | P.O. BOX 335 | | | | RESACA | GA | 30735-0735 |
| COTTLE COUNTY APPRAISAL DISTRICT | PO BOX 459 | | | | PADUCAH | TX | 79248-0459 |
| COTTLE NATHAN JOHN | COTTLE, DONNA NOELLE | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| COTTLE NATHAN JOHN | COTTLE, NATHAN JOHN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| COTTLE, CHARLES W | 6560 GARFIELD RD | | | | FREELAND | MI | 48623-8697 |
| COTTLE, CHRISTOPHER S | 398 BIG SPRING BRANCH ROAD | | | | PRINCETON | WV | 24740-4412 |
| COTTLE, ELIZABETH S | 922 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4804 |
| COTTLE, JOSEPH MICHAEL | 1467 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| COTTMAN, LILLY | 7 WINDING WAY | | | | SAVANNAH | GA | 31419-8601 |
| COTTO, MANUEL A | 16264 FOREST OAKS DR | | | | FORT MYERS | FL | 33908-5504 |
| COTTON BROWN INTERNATIONAL LTD | 1307 BANYAN WAY | | | | WESTON | FL | 33327-1623 |
| COTTON BYRON | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTON DOREEN | 321 MAGNOLIA DR | | | | LEESBURG | FL | 34788-8975 |
| COTTON EDDIE | 3221 187TH STREET | | | | LANSING | IL | 60438 |
| COTTON FORD JR | 2561 CADES CV | | | | BRIGHTON | MI | 48114-8986 |
| COTTON HILL TOWNSHIP COLLECTOR | 201 S MADISON ST | | | | MALDEN | MO | 63863-2111 |
| COTTON II, LOUIE T | 5494 COUNTY ROAD 101 | | | | MOUNT GILEAD | OH | 43338-9804 |
| COTTON JR, FORD H | 2561 CADES CV | | | | BRIGHTON | MI | 48114-8986 |
| COTTON JR, MERRICK W | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| COTTON JR, ROBERT A | 987 HILBURN DR SE | | | | ATLANTA | GA | 30316-2806 |
| COTTON PARKER, JANE | 477 GREGORY DR | | | | CHICAGO HEIGHTS | IL | 60411-2422 |
| COTTON RONALD | 7261 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5929 |
| COTTON TIMOTHY III | COTTON, TIMOTHY | 365 CANAL STREET SUITE 2520 | | | NEW ORLEANS | LA | 70130 |
| COTTON TIMOTHY III | COTTON, TIMOTHY JR | PO BOX 709 | | | BAKER | LA | 70704-0709 |
| COTTON TIMOTHY III | COTTON, TIMOTHY JR | 365 CANAL STREET SUITE 2520 | | | NEW ORLEANS | LA | 70130 |
| COTTON TIMOTHY III | PENDLETON, CHRISTINA | PO BOX 709 | | | BAKER | LA | 70704-0709 |
| COTTON TIMOTHY III | COTTON, TAMIKA | PO BOX 709 | | | BAKER | LA | 70704-0709 |
| COTTON TIMOTHY III | COTTON, TIMOTHY | PO BOX 709 | | | BAKER | LA | 70704-0709 |
| COTTON TIMOTHY III | PENDLETON, CHRISTINA | 365 CANAL STREET SUITE 2520 | | | NEW ORLEANS | LA | 70130 |
| COTTON TIMOTHY III | ATKINSON, HARRIET | PO BOX 709 | | | BAKER | LA | 70704-0709 |
| COTTON TIMOTHY III | ATKINSON, HARRIET | 365 CANAL STREET SUITE 2520 | | | NEW ORLEANS | LA | 70130 |
| COTTON TIMOTHY III | COTTON, TAMIKA | 365 CANAL STREET SUITE 2520 | | | NEW ORLEANS | LA | 70130 |
| COTTON, ANDREW | 194 W UNION ST | | | | MOUNT GILEAD | OH | 43338-1110 |
| COTTON, BRIAN D | 219 JEFFERSON AVE | | | | CLAWSON | MI | 48017-1997 |
| COTTON, BRUCE L | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| COTTON, BYRON WAYNE | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| COTTON, CLEMMONTEE | 5070 N 20TH ST | | | | MILWAUKEE | WI | 53209-5715 |
| COTTON, DEMETRIUS K | 8712 N MATTOX RD APT C221 | | | | KANSAS CITY | MO | 64154-2604 |
| COTTON, DONA L | 4119 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| COTTON, DONALD W | 3134 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-2313 |
| COTTON, DONNA R | 11301 EDGEWATER CIRCLE | | | | WELLINGTON | FL | 33414-8835 |
| COTTON, DOUGLAS E | 8003 KATHERINE ST | | | | TAYLOR | MI | 48180-2598 |
| COTTON, JAMES L | 15255 EDMORE DR | | | | DETROIT | MI | 48205-1348 |
| COTTON, JIMMY R | 2301 LIBRA ST | | | | SHAWNEE | OK | 74804-9309 |
| COTTON, KEIWANA MICHELLE | 2411 EAST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-8979 |
| COTTON, KIMBERLY R | 762 THIRD ST | | | | STONE MTN | GA | 30083-3730 |
| COTTON, MALCOLM | PO BOX 262 | | | | ANTIOCH | TN | 37011-0262 |
| COTTON, MARIA M | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| COTTON, MARQUITE V | 30 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| COTTON, MARVIN B | 23678 CHRISTOPHER DR | | | | BROWNSTOWN | MI | 48134-9181 |
| COTTON, MARY C | 113 OWENS ST | | | | CLINTON | MS | 39056-3217 |
| COTTON, MELVIN DOUGLAS | 87 PALOMINO PLACE | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, MICHAEL | 5826 SOLITUDE WAY | | | | DURHAM | NC | 27713-4300 |
| COTTON, NELLANN I | PO BOX 384 | | | | LAINGSBURG | MI | 48848-0384 |
| COTTON, RIKKI L | 3001 DEARBORN AVE | | | | FLINT | MI | 48507-4302 |
| COTTON, RONALD DEAN | 4498 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| COTTON, SARAH E | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, TERRENCE O | PO BOX 571 | | | | COLUMBIA | TN | 38402-0571 |
| COTTON, TIMOTHY | | | | | | | |
| COTTON, WILLIE A | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, YOLANDA E | 914 GAWAIN CIR | | | | DAYTON | OH | 45449-2407 |
| COTTONE CHARLES (470565) | (NO OPPOSING COUNSEL) | | | | | | |
| COTTONE, JOSEPH A | 2800 S. LAMB BLVD. SPACE#91 | | | | LAS VEGAS | NV | 89121-1803 |
| COTTONGIM, CHARLES R | 5421 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011-8424 |
| COTTONGIM, CHARLES R | 5421 MILLIKIN RD. | | | | HAMILTON | OH | 45011-5011 |
| COTTONGIM, JACK R | 400 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2009 |
| COTTRELL EVANS | 1361 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| COTTRELL MEADOWS | 8440 KING RD | | | | BENZONIA | MI | 49616-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTRELL TRANSPORT INC | 3061 ORLANDO DR | | | MISSISSAUGA ON L4B 1R4 CANADA | | | |
| COTTRELL V, DANIEL D | 4771 LEDGEWOOD DR | | | | COMMERCE TWP | MI | 48382-1429 |
| COTTRELL, CHAD M | 290033 STONEGATE RD | | | | MINATARE | NE | 69356-4371 |
| COTTRELL, CHARLES R | 9568 SUMMER WIND TRL | | | | MIAMISBURG | OH | 45342-7409 |
| COTTRELL, DAVID E | 1250 WHEELER RD | | | | BAY CITY | MI | 48706-9443 |
| COTTRELL, GEORGE R | 18675 U S HWY 19 N. LOT #421 | | | | CLEARWATER | FL | 33764-5112 |
| COTTRELL, HOLLI K. | 7109 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9639 |
| COTTRELL, JAMES E | 6769 ROSEMONT AVE | | | | DETROIT | MI | 48228-3438 |
| COTTRELL, JEFFERY LYNN | 302 SOUTH ELBA ROAD | | | | LAPEER | MI | 48446-2787 |
| COTTRELL, KENNETH OWEN | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| COTTRELL, KIM K | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| COTTRELL, ROBERT A | 254 LEONAINIE CT | | | | GREENFIELD | IN | 46140-3122 |
| COTTRELL, ROBERT J | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| COTTRELL, ROGER D | 5104 COUNTY ROAD 35 | | | | GALION | OH | 44833-9638 |
| COTTRELL, THOMAS B | 614 S EATON ST | | | | BALTIMORE | MD | 21224-4307 |
| COTTRELL, WILLIAM L | 5501 N DOUGLAS BLVD | | | | SPENCER | OK | 73084-1518 |
| COTTRILL DENNIS (506983) | (NO OPPOSING COUNSEL) | | | | | | |
| COTTRILL, JERAMY M | 4204 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9778 |
| COTUS JAMES | 20763 STATE HIGHWAY AB | | | | BLOOMFIELD | MO | 63825-8600 |
| COTY | FRANK MURDOCCO | ONE PARK AVENUE | | | NEW YORK | NY | 10016 |
| COTY ENTERPRISES LTD | 600 RICHMOND TER | | | | STATEN ISLAND | NY | 10301-1339 |
| COTY ETHRIDGE | 1968 TUXEDO ST | | | | DETROIT | MI | 48206-1219 |
| COTY G STRING | 1908 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| COTY STRING | 1908 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| COTY, CHARLES EDWARD | 5043 GOLDEN EAGLE DR | | | | GRAND PRAIRIE | TX | 75052-3055 |
| COTY, THOMAS | 8036 AMERICAN ST | | | | DETROIT | MI | 48204-3415 |
| COUBERT, DAVID LEE | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| COUCH BILLY | 63750 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2404 |
| COUCH BILLY J | 22 PLAZA DR | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH BRANDON K | 1352 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2258 |
| COUCH JR., PAUL | 171 CHATEAU DR | | | | PENDLETON | IN | 46064-9480 |
| COUCH LYLE & JENNIFER | COUCH, LYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COUCH STILLMAN BLITT AND CONVILLE | 111 VETERANS MEMORIAL BLVD STE 1660 | | | | METAIRIE | LA | 70005-4919 |
| COUCH WHITE LLP | 540 BROADWAY | | | | ALBANY | NY | 12207 |
| COUCH, BILLY J | 22 PLAZA DR | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH, DONNIE RAY | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| COUCH, HOMER | 10578 E 662 S | | | | UPLAND | IN | 46989-9432 |
| COUCH, JESSIE T | 1354 CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| COUCH, KATHY S | 3932 STEIN RD | | | | SHELBY | OH | 44875-8908 |
| COUCH, LOLA B | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| COUCH, NORMAN D | 7407 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| COUCH, RICHARD P | 1812 N ETHAN LN | | | | INDEPENDENCE | MO | 64058-1409 |
| COUCH, ROGER D | 10113 E 1300 S | | | | CONVERSE | IN | 46919-9222 |
| COUCH, RUBY | 66 S. TERRY ST | | | | DAYTON | OH | 45403-1810 |
| COUCH, SARINA L | 2464 STUBBS VINSON RD | | | | MONROE | LA | 71203-8319 |
| COUCH, SHANNON N | 903 POWELL AVE | | | | MIAMISBURG | OH | 45342-1718 |
| COUCH, TIM | 3 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720-3613 |
| COUCH, TINA M | 2312 CRANE ST | | | | WATERFORD | MI | 48329-3725 |
| COUCH, WILEY | 22 PLAZA DRIVE | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH, WILLIAM L | PO BOX 34 | | | | CAMDEN | OH | 45311-0034 |
| COUCHENOUR, KENNETH CRAIG | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| COUCHMAN, MICHAEL E | 117 ULEN BLVD | | | | LEBANON | IN | 46052-1258 |
| COUCKE, MARK A | 12335 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |
| COUCKE, THOMAS R | 41330 SAAL RD | | | | STERLING HTS | MI | 48313-3561 |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| COUDERT BROTHERS | 9 QUEENS RD CENTRAL | 25TH FL | | HONG KONG | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUDRIET KEVIN | COUDRIET, KEVIN | | | | AMBLER | PA | 19002 |
| COUDRIET KEVIN & LORAINE | REAR | 21 NATRONA STREET | | | NATRONA HTS | PA | 15065-2119 |
| COUE MATTHEW | 19560 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| COUGAR CONTRACTING INC | 29305 WALL ST | | | | WIXOM | MI | 48393-3529 |
| COUGAR INVESTMENTS | 2405 N DIVISION ST | | | | SPOKANE | WA | 99207-2125 |
| COUGAR INVESTMENTS DBA DOLLAR RENT A CAR | RICK MANFRED | 2405 N DIVISION ST | | | SPOKANE | WA | 99207-2125 |
| COUGAR INVESTMENTS OF SPOKANE | 2405 N DIVISION ST | | | | SPOKANE | WA | 99207-2125 |
| COUGAR TRADING LLC-BG | 1370 AVENUE OF THE AMERICAS | 30TH FLOOR | | | NEW YORK | NY | 10019-4602 |
| COUGAR, PAMELA D | 2629 E PLEASANT RD | | | | MILTON | WI | 53563-9470 |
| COUGH, JON CLAYTON | 425 HAWTHORNE CIR APT 2B | | | | JACKSON | MI | 49203-7110 |
| COUGHENNOWER, TODD A | 227 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4510 |
| COUGHLAN, MATTHEW RYAN | 17543 ROAD 5 | | | | PANDORA | OH | 45877-9772 |
| COUGHLIN | EXCEL | 26261 EVERGREEN RD STE 300 | | | SOUTHFIELD | MI | 48076-7509 |
| COUGHLIN AUTOMOTIVE GROUP | 255 LAFAYETTE ST | | | | LONDON | OH | 43140-9071 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | ALBERT COUGHLIN | 24001 US RTE 23 S | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | 43062 |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | |
| COUGHLIN AUTOMOTIVE, LLC | ALBERT COUGHLIN | 9000 E BROAD ST | | | PATASKALA | OH | 43062 |
| COUGHLIN CANADA | 6390 NORTHWEST DR | | MISSISSAUGA ON L4V 1S1 CANADA | | | | |
| COUGHLIN CHEVROLET, INC. | 1850 N 21ST ST | | | | NEWARK | OH | 43055-3186 |
| COUGHLIN CHEVROLET, INC. | ALBERT COUGHLIN | 1850 N 21ST ST | | | NEWARK | OH | 43055-3186 |
| COUGHLIN JORDAN | 935 DORCHESTER PL APT 306 | | | | CHARLOTTESVILLE | VA | 22911-4618 |
| COUGHLIN MARY | 1846 VAN EVERA AVE | | | | MARQUETTE | MI | 49855-1813 |
| COUGHLIN MARY ANN | 55 OCEAN AVE | | | | ISLIP | NY | 11751-3803 |
| COUGHLIN, CAROL ANN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, CHRISTINE ROSE | 1063 WISNER CT | | | | MOUNT MORRIS | MI | 48458-1611 |
| COUGHLIN, DANIEL J | 5383 SALZBURG CT | | | | ANN ARBOR | MI | 48103-9725 |
| COUGHLIN, DAVID JOSEPH | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, DEAN J | 7700 NEWLAND AVE | | | | BURBANK | IL | 60459-1018 |
| COUGHLIN, EDITH M | 620 REVELSTOKE COURT | | | | TIPP CITY | OH | 45371-5371 |
| COUGHLIN, F X CO | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 |
| COUGHLIN, HENRIETTA K | 5680 S. RANGE LINE ROAD | | | | WEST MILTON | OH | 45383-9625 |
| COUGHLIN, KENNETH T | 53762 KRISTIN CT | | | | SHELBY TWP | MI | 48316-2240 |
| COUGHLIN, MICHAEL | | | | | | | |
| COUGHLIN, MICHAEL T | 1205 DAFFODIL CT | | | | NORTH BRUNSWICK | NJ | 08902-5210 |
| COUGHLIN, PENNY JANE | 4481 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| COUGHLIN, SCOTT J | 2268 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8906 |
| COUGHLIN, THOMAS GERARD | 7275 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COUGHLIN, WENZEL JAMES | 4938 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| COUGHLIN-LONDON AUTO, INC. | THOMAS COUGHLIN | 255 LAFAYETTE ST | | | LONDON | OH | 43140-9071 |
| COUGHRAN JIMMY | PO BOX 730 | | | | WINNSBORO | LA | 71295-0730 |
| COUGHRAN, RAYMOND P | 29168 TRIBBEY RD | | | | WANETTE | OK | 74878-6044 |
| COUIE SOTO | 1705 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| COUILLARD, RICHARD | | | | | | | |
| COUILLARD, CLARENCE L | 604 SUN MANOR ST | | | | FLUSHING | MI | 48433-2152 |
| COULOMBE, KEITH | PO BOX 58 | | | | HYDESVILLE | CA | 95547-0058 |
| COULOMBE, MARK A | 8089 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| COULS, THOMAS L | 13842 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7850 |
| COULSON JR, GARY RAYMOND | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| COULSON RICHARD | 3609 MADISON AVE | | | | LOVELAND | CO | 80538-2316 |
| COULSON, CRAIG A | 2105 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULSON, KELLY B | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| COULSON, LYLE S | PO BOX 222 | | | | GREENWOOD | MO | 64034-0222 |
| COULSTON JENNIFER | PO BOX 302 | | | | BROWNSVILLE | TN | 38012-0302 |
| COULSTON TURNER | 18561 CENTER AVENUE | | | | HOMEWOOD | IL | 60430-3541 |
| COULSTON TURNER | 18561 CENTER AVE | | | | HOMEWOOD | IL | 60430-3541 |
| COULSTON, WILLIAM G | 1046 CHERRY ALY | | | | BOWLING GREEN | KY | 42101-2584 |
| COULTAS, BUCK L | 12135 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| COULTAS, DAVID G | 600 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| COULTER ALAN | 4705 E RON RICO RD | | | | CAVE CREEK | AZ | 85331-5403 |
| COULTER CADILLAC INC | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC INC | C/O TONY KOMADINA | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC, INC. | 1180 E CAMELBACK RD | | | | PHOENIX | AZ | 85014 |
| COULTER CADILLAC, INC. | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC, INC. | WILLIAM COULTER | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| COULTER ELAINE | 1810 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520-8331 |
| COULTER ELECTRONICS | PO BOX 2145 | | | | HIALEAH | FL | 33012 |
| COULTER JAMMIE J | COULTER, DOUG | 124 WEST BROADWAY | | | MONONA | WI | 53716 |
| COULTER JAMMIE J | COULTER, JAMMIE J | 124 WEST BROADWAY | | | MONONA | WI | 53716 |
| COULTER MART T | 707 GRANT ST | | | | PITTSBURGH | PA | 15219-1901 |
| COULTER MOTOR COMPANY, L.L.C. | WILLIAM COULTER | 7780 S AUTOPLEX LOOP | | | TEMPE | AZ | 85284-1000 |
| COULTER MOTOR COMPANY, L.L.C. | 7780 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1000 |
| COULTER RONALD | COULTER, RONALD | | | | | | |
| COULTER, BETTINA JOYCE | 5987 MANITOBA LN | | | | SHREVEPORT | LA | 71107-2011 |
| COULTER, BRIAN D | 6259 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| COULTER, BRIAN G | 19481 EAST STATE ROAD | | | | NEW LOTHROP | MI | 48460 |
| COULTER, CARLA D | 318 CARR ST | | | | WENTZVILLE | MO | 63385-1124 |
| COULTER, CAROL L | 20180 GALLAGHER ST | | | | DETROIT | MI | 48234-1658 |
| COULTER, CHARLES C | 512 S SILVER LEAF DR | | | | MOORE | OK | 73160-7239 |
| COULTER, CHARLIE A | 3424 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| COULTER, CHRIS F | 8055 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| COULTER, DALE A | 2905 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| COULTER, DUANE M | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| COULTER, ERNIE VINCENT | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, GARY C | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| COULTER, GAYLORD G | 1231 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1474 |
| COULTER, GREG ALLEN | 19845 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| COULTER, JAMMIE JO | 247 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| COULTER, JOSEPH K | 106 CHERRY ST APT 2 | | | | JANESVILLE | WI | 53548-3761 |
| COULTER, K BRUCE | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| COULTER, KEVIN N | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8017 |
| COULTER, LARRY R | 110 3RD ST | | | | ROCKVILLE | MO | 64780-8205 |
| COULTER, LAWRENCE | 926 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| COULTER, LONNIE | 1302 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| COULTER, MARILYN | PO BOX 80334 | | | | LANSING | MI | 48908-0334 |
| COULTER, MICHAEL | 987 BELLGRADE AVE | | | | LOOGOOTEE | IN | 47553-4603 |
| COULTER, MICHAEL L | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| COULTER, ROBERT A | 30948 KENWOOD CT | | | | LIVONIA | MI | 48152-1621 |
| COULTER, ROBERT W | 12131 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| COULTER, STEVEN GILES | 715 MARSH LN | | | | ORTONVILLE | MI | 48462-9091 |
| COULTER, THOMAS | 4421 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| COULTER, THOMAS EDWARD | 621 E PASADENA ST | | | | FLINT | MI | 48505 |
| COULTER, THOMAS STEWART | 1097 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2550 |
| COULTER, VALARIE | 1920 N CHEVROLET AVE | | | | FLINT | MI | 48504-7205 |
| COULTER, WILLIAM G | 17180 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| COULTER, WILMA V | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| COULTHARD CASEY L | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COULTHARD, CASEY L | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, DONNA M | 1715 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5767 |
| COULTHARD, MICHAEL E | 22510 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2362 |
| COULTHURST NANEEN | COULTHURST, CORY | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, NANEEN | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, MICHAEL | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, PAUL | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, NANEEN | 55 ABALONE RD | | | | VENICE | FL | 34293-5902 |
| COULTRAP III, KEITH H | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRAP KEITH H III | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRIP, JAMES L | 11637 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1716 |
| COUMES DAVID | 30415 STONEGATE DR | | | | FRANKLIN | MI | 48025-1402 |
| COUMES, DAVID J | 30415 STONEGATE DR | | | | FRANKLIN | MI | 48025-1402 |
| COUMES, JANE MCENTEE | 30415 STONEGATE DR | | | | FRANKLIN | MI | 48025-1402 |
| COUNCE, MICHAEL E | 7105 E 131ST ST | | | | GRANDVIEW | MO | 64030-3316 |
| COUNCELL, ROBERT D | 4106 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| COUNCIL & SON REPAIR SERVICE | 2420 DAVIS DR | | | | CARY | NC | 27519-2584 |
| COUNCIL DAVID | 3974 CHICORA WOOD PL | | | | JACKSONVILLE | FL | 32224-7693 |
| COUNCIL FOR CHEMICAL RESEARCH INC | 1730 RHODE ISLAND AVE NW STE 302 | | | | WASHINGTON | DC | 20036-3138 |
| COUNCIL FOR THE UNITED STATES & ITALY - GALA OFFICE | 355 LEXINGTON AVE RM 1001 | | | | NEW YORK | NY | 10017-6603 |
| COUNCIL GRAHAM | 1860 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2037 |
| COUNCIL OF BET/ARLNG | 4200 WILSON BOULEVARD | | | | ARLINGTON | VA | 22203 |
| COUNCIL OF BETTER BUSINESS BUR | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF BETTER BUSINESS BUREAU | 4200 WILSON BLVD | | | | ARLINGTON | VA | 22203 |
| COUNCIL OF BETTER BUSINESS BUREAUS INC | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF CERTIFICATION OF HEALTH ENVIRONMENTAL & SAFETY | 208 BURWASH AVE | | | | SAVOY | IL | 61874-9510 |
| COUNCIL OF INDUSTRIAL BOILER OWNERS | 6035 BURKE CENTRE PKWY STE 360 | | | | BURKE | VA | 22015-3750 |
| COUNCIL OF INTERNATIONAL FASHION DESIGNERS | 9378 NW 8TH CIR | | | | PLANTATION | FL | 33324-4930 |
| COUNCIL OF MICHIGAN FOUNDATIONS | 1 S HARBOR DR STE 3 | | | | GRAND HAVEN | MI | 49417-1385 |
| COUNCIL WESLEY | 158 E UNIVERSITY DR APT G204 | | | | AUBURN | AL | 36832-6775 |
| COUNCIL, DENNIS RAY | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| COUNCIL, FREDERICK W | 709 N FRED SHUTTLESWORTH CIR | | | | CINCINNATI | OH | 45229-1809 |
| COUNCIL, GWIN | 609 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| COUNCIL, KERISHA R | 1434 MITCHELL GLEN | | | | KANNAPOLIS | NC | 28083-7816 |
| COUNCIL, R | 6247 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9264 |
| COUNSEL CONNECT | ATTN ACCTS RECEIVABLES | 600 3RD AVE FRNT 3 | | | NEW YORK | NY | 10016-1901 |
| COUNSEL PLUS | MATTHEW R. JOYNER | 708 EAST BLVD | | | CHARLOTTE | NC | 28203-5114 |
| COUNSEL PRESS LLC | PO BOX 1053 | | | | NEW YORK | NY | 10018-0014 |
| COUNSELING/COLUMBIA | 1222 TROTWOOD AVE. | SUITE 406 | | | COLUMBIA | TN | 38401 |
| COUNSELMAN, WILLIAM D | 2657 LENWOOD LN NE | | | | GRAND RAPIDS | MI | 49525-3980 |
| COUNT GENTILE | 39118 HELENA AVE | | | | STERLING HTS | MI | 48313-5516 |
| COUNTEE GIBSON | 309 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3423 |
| COUNTER FITTER INC | 16839 SOUTH US 27 | | | | LANSING | MI | 48906 |
| COUNTER, BRETT W | 1509 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| COUNTER, BRIAN P | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4031 |
| COUNTERMAN III, SAMUEL G | 2168 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| COUNTERMAN, DOUGLAS G | 440 KING ST | | | | EATON RAPIDS | MI | 48827-1250 |
| COUNTERMON, ROBERT L | LOT 3 | 13673 COUNTY ROAD EAST | | | BRYAN | OH | 43506-8509 |
| COUNTERPART AUTOMOTIVE, INC. | DANIEL BOWERS | 420 W BRENNA LN | | | ORANGE | CA | 92867-5637 |
| COUNTERPOINT COMPUTERS | 68 S PARK BLVD | | | | GREENWOOD | IN | 46143-8836 |
| COUNTRY & WEST/NSVIL | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214-1012 |
| COUNTRY ACRES GOLF CLUB INC | 17374 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTRY AUTO | RR 1 | | | | BIGGSVILLE | IL | 61418 |
| COUNTRY AUTO CLINIC  INC. | 1827 LOVETT AVE | | | | BISMARCK | ND | 58504-6734 |
| COUNTRY AUTO ELECTRIC | 152 JOHN ST | | | BARRIE ON L4N 2L2 CANADA | | | |
| COUNTRY AUTO PARTS | | | | | | | |
| COUNTRY AUTO PARTS | A C DELCO | | | | | | |
| COUNTRY AUTO PARTS | HUEY, JAMES P | | | | | | |
| COUNTRY AUTO REPAIR | RR 1 BOX 1B | | | | DUNSEITH | ND | 58329 |
| COUNTRY CADILLAC BUICK PONTIACAND GMC TRUCK LLC | 305 W JERICHO TPKE | | | | HUNTINGTON | NY | 11743-6332 |
| COUNTRY CADILLAC, BUICK, PONTIAC AN | 305 W JERICHO TPKE | | | | HUNTINGTON | NY | 11743-6332 |
| COUNTRY CADILLAC, BUICK, PONTIAC AND GMC TRUCK, LLC | 305 W JERICHO TPKE | | | | HUNTINGTON | NY | 11743-6332 |
| COUNTRY CARBIDE | 10572 E WOLFE RD | | | | WHEELER | MI | 48662-9766 |
| COUNTRY CHEV CAD/FOREST RIVER | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET | 840 ELM ST E | | | | ANNANDALE | MN | 55302-1152 |
| COUNTRY CHEVROLET & CADILLAC, INC. | TIM CASTELLAW | 3299 HIGHWAY 51 S | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET & CADILLAC, INC. | 3299 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET INC | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET OLDSMOBILE CADILL | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE CADILLA | JOSEPH MARTIN | 2705 N MICHIGAN ST | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE CADILLAC | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE GEO, INC. | JOSEPH MARTIN | 2705 N MICHIGAN ST | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET PONTIAC BUICK GMC | 104 W 5TH ST | | | | BENTON | KY | 42025-1149 |
| COUNTRY CHEVROLET PONTIAC OLDS BUIC | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | ROBERT POYNTER | 1845 N STATE ST | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET, INC. | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET, INC. | JEFFERY WHITTINGTON | 1400 W WILSON ST | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET, INC. | SCOTT IRPS | 110 S MAIN ST | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET, INC. | ANDREW BUDD | 11 E LEE HWY | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET, INC. | 11 E LEE HWY | | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET-OLDS INC | FRANK PETRUCCI | 95 MAIN ST | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-OLDS INC | 95 MAIN ST | | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CAD | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CLUB AUTO REPAIR | 2115 COUNTRY CLUB RD | | | | LAKE CHARLES | LA | 70605-5267 |
| COUNTRY CLUB CHEVROLET, INC. | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB CHEVROLET, INC. | THOMAS ARMAO | 70 ONEIDA ST | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB MOTORS | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB OF SAINT ALBANS | 101 SAINT ALBANS ROAD | | | | SAINT ALBANS | MO | 63073 |
| COUNTRY CLUB SERVICES | 573 TUCKAHOE RD | | | | YONKERS | NY | 10710-5703 |
| COUNTRY DAY NURSERY SCHOOL AT ST BARTHOLOMEWS LLC | 82 PROSPECT ST | | | | WHITE PLAINS | NY | 10606-3421 |
| COUNTRY GLEN LLC | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY HOUSE APTS | ACCT OF JAMES MANLEY | | | | | | |
| COUNTRY INN & SUITES | 4635 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTRY LEASING | BILL MCDANIEL | | | | BLOOMINGTON | IL | 61704-2286 |
| COUNTRY MOTORS II, INC. DBA BOB'S BUICK PONTIAC GMC OF MILFORD | TOM BARBERINO | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, INC., D/B/A/BOB'S BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, INC., D/B/A/BOB'S BUICK PONTIAC GMC OF MILFORD | ATTENTION: T. BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, LLC | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MTRS. II INC. | TOM BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MUSIC ASSOCIATION | TAMMY GENOVESE | ONE MUSIC CIRCLE SOUTH, NASHVILLE | | | NASHVILLE | TN | 37203 |
| COUNTRY MUSIC ASSOCIATION | ATTN ACCOUNTS RECEIVABLE | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203-4312 |
| COUNTRY MUSIC FOUNDATION INC | 222 5TH AVE S | | | | NASHVILLE | TN | 37203-4206 |
| COUNTRY OAKS/CLINTON | 37291 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2412 |
| COUNTRY PEDDLER | PO BOX 499 | | | | BROOKHAVEN | MS | 39602-0499 |
| COUNTRY PONTIAC-BUICK | 715 W RTE 173 | | | | ANTIOCH | IL | |
| COUNTRY PONTIAC-BUICK | 715 W RTE 173 | | | | ANTIOCH | IL | 60002 |
| COUNTRY REPAIR  INC. | 9717 HIGHWAY 45 | | | | NAMPA | ID | 83686-9358 |
| COUNTRY REPAIRS | R.R. # 6 | | TILLSONBURG ON N4G 4G9 CANADA | | | | |
| COUNTRY SAAB OF ORANGE COUNTY | PETRUCCI, FRANK D. | 120 S MAIN ST | | | FLORIDA | NY | 10921-1806 |
| COUNTRY SAAB OF ORANGE COUNTY | 120 S MAIN ST | | | | FLORIDA | NY | 10921-1806 |
| COUNTRY SPRINGS HOTEL WATER PARK CONFERENCE CENTER | PO BOX 2269 | 2810 GOLF ROAD | | | WAUKESHA | WI | 53187-2269 |
| COUNTRYFEST | PO BOX 125 | | | | TURTLE CREEK | PA | 15145-0125 |
| COUNTRYMAN, JAMES W | 3103 SHADOW HILL ROAD | | | | MIDDLETOWN | OH | 45042-3635 |
| COUNTRYMAN, JANNA ACCT OF | R M JACKSON 96-40134-S | 500 N CTR EXPRESSWAY STE 350 | | | PLANO | TX | 45378 |
| COUNTRYMAN, RUSSELL J | 7791 ALT ST RT 49 | | | | ARCANUM | OH | 45304-9503 |
| COUNTRYSIDE AUTO REPAIR | 2080 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367-9595 |
| COUNTRYSIDE CHEVROLET | 221 WOODWORTH ST | | | | SEDRO WOOLLEY | WA | 98284-1432 |
| COUNTRYSIDE CHEVROLET, INC. | ROBERT NETHERLAND | 1409 HILLCREST PLZ | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE CHEVROLET, INC. | 1409 HILLCREST PLZ | | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE CHEVROLET, INC. | MICHAEL MOONEY | 221 W MADISON AVE | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE CHEVROLET, INC. | 221 W MADISON AVE | | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE DIESEL | 44110 STATE HIGHWAY 99 | | | | NICOLLET | MN | 56074-4342 |
| COUNTRYSIDE MOTORS INC. | 200 2ND AVE SE | | | | WASECA | MN | 56093-3049 |
| COUNTRYSIDE MOTORS, L.L.C. | 701 E 16TH ST | | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE MOTORS, L.L.C. | RICHARD JESINA | 701 E 16TH ST | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE PLUMBING & HEATINGINC | 321 WISCONSIN DR | | | | NEW RICHMOND | WI | 54017-2614 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE, | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,I | 8167 NORTH KELLOM RD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,I | KEITH GHANIAN | 8167 NORTH KELLOM ROAD | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | KEITH GHANIAN | 8167 NORTH KELLOM ROAD | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM RD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE REPAIR | 573 BARRY HOPE TRL | | | | HILLSBORO | IL | 62049-4211 |
| COUNTRYSIDE SAAB | 1180 HIGHWAY 36 E | | | | MAPLEWOOD | MN | 55109-2554 |
| COUNTRYSIDE STORAGE & TRANSFER | 3812 BAY PORT RD | | | | SEBEWAING | MI | 48759-9537 |
| COUNTS III, HANEY LIONEL | 41 GLENNWOOD DR | | | | NEWARK | DE | 19702-3769 |
| COUNTS JR, LUTHER A | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| COUNTS MICHAEL | 110 JUSTICE WAY | | | | MADISON | AL | 35758-6229 |
| COUNTS, BERNARD LAW | 6818 DAIRY ST | | | | KEITHVILLE | LA | 71047-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTS, JEFFREY A | 4022 CURTIS LN | | | | SHREVEPORT | LA | 71109-5016 |
| COUNTS, KEVIN T | 30179 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2077 |
| COUNTS, LINDA ANN | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| COUNTS, MARK ALAN | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| COUNTS, MICHELLE LORIANNE | 4680 ETTER RD | | | | ADRIAN | MI | 49221-8609 |
| COUNTS, RICKY LYN | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| COUNTS, STEPHEN LEE | 1995 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| COUNTS, STEVEN DOUGLAS | 716 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| COUNTS, STEVEN LEE | 6083 N LAKE RD | | | | OTTER LAKE | MI | 48464-9665 |
| COUNTS, THOMAS E | 15845 BROOKSIDE DR | | | | VAN BUREN TWP | MI | 48111-5238 |
| COUNTS, WILLIAM RUDOLPH | 6016 LAND O TREES ST | | | | SHREVEPORT | LA | 71119-7402 |
| COUNTY ATTONEY C/O COUNTY CLERK | 91 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1710 |
| COUNTY ATTORNEY | OSAGE COUNTY COURTHOUSE | 600 GRANDVIEW AVE RM 304 | | | PAWHUSKA | OK | 74056-4236 |
| COUNTY ATTORNEY | WARREN COUNTY ADMINISTRATION BUILDING | 406 JUSTICE DR. | | | LEBANON | OH | 45036 |
| COUNTY ATTORNEY | DEPARTMENT OF LAW, OFFICE OF THE COUNTY ATTORNEY | 112 STATE ST RM 900 | | | ALBANY | NY | 12207-2020 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 600 E 4TH ST | | | CHARLOTTE | NC | 28202-2816 |
| COUNTY ATTORNEY | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 |
| COUNTY ATTORNEY | PO BOX 40 | | | | BERNALILLO | NM | 87004-0040 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 602 E. 4TH ST. | | | CHARLOTTE | NC | 28204 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 601 E. 4TH ST. | | | CHARLOTTE | NC | 28202 |
| COUNTY ATTORNEY | LANE COUNTY PUBLIC SERVICES BUILDING, 2ND FLOOR | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING, ROOM 225 | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060-1317 |
| COUNTY ATTORNEY | 901 LEOPARD ST RM 207 | | | | CORPUS CHRISTI | TX | 78401-3602 |
| COUNTY ATTORNEY | ADMINISTRATION BUILDING | 520 S BROADWAY ST | | | GREENVILLE | OH | 45331-1927 |
| COUNTY ATTORNEY | 1001 E 9TH ST | | | | RENO | NV | 89512-2845 |
| COUNTY ATTORNEY | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 |
| COUNTY ATTORNEY | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155-0001 |
| COUNTY ATTORNEY | MONMOUTH VICINAGE | PO BOX 1266 | | | FREEHOLD | NJ | 07728-1266 |
| COUNTY ATTORNEY | CUYAHOGA COUNTY ADMINISTRATION BUILDING | 1219 ONTARIO STREET, 4TH FLOOR | | | CLEVELAND | OH | 44113 |
| COUNTY ATTORNEY | MARK PRATT | PO BOX 253 | | | HILLSBORO | TX | 76645-0253 |
| COUNTY ATTORNEY | DAVID ESCAMILLA | 314 W. 11TH ST., #300 | | | AUSTIN | TX | 78701 |
| COUNTY ATTORNEY | MERCER COUNTY ADMINISTRATION BUILDING | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING | PO BOX 152 | | | OSSIPEE | NH | 03864-0152 |
| COUNTY ATTORNEY | 204 COURTHOUSE | 625 GEORGIA AVENUE | | | CHATTANOOGA | TN | 37402 |
| COUNTY ATTORNEY C/O | CLERMONT COUNTY RECORDER | 101 MAIN ST. | | | BATAVIA | OH | 45103 |
| COUNTY ATTORNEY C/O ADMINISTATOR | ADMINISTRATION BUILDING | 1 COUTHOUSE SQUARE | | | LIBERTY | MO | 64068 |
| COUNTY ATTORNEY C/O ALVIN L. PERKINS | WOOD COUNTY COMMISSIONERS | 1 COURT HOUSE SQ | | | BOWLING GREEN | OH | 43402-2427 |
| COUNTY ATTORNEY C/O BEN CLARY | CHEROKEE COUNTY ADMINISTRATION OFFICE | 210 N LIMESTONE ST | | | GAFFNEY | SC | 29340-3136 |
| COUNTY ATTORNEY C/O BETH CARRIGG | CLERK OF COURT | 205 EAST MAIN STREET | | | LEXINGTON | SC | 29072 |
| COUNTY ATTORNEY C/O BILL BILYEU | COLLIN COUNTY GOVERNMENT CENTER | 210 S MCDONALD ST | | | MCKINNEY | TX | 75069-7602 |
| COUNTY ATTORNEY C/O BOBBIE MOORE | DENTON COUNTY COURTS BUILDING, SUITE 1333 | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 |
| COUNTY ATTORNEY C/O CAROLYNN CAUDILL | OKLAHOMA COUNTY CLERK&S OFFICE | 320 ROBERT S KERR AVE STE 108 | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY ATTORNEY C/O CLERK OF COURT | 101 RIDGE STREET | | | | SAINT GEORGE | SC | 29477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY ATTORNEY C/O CLERK OF COURTS | 45 N. DETROIT ST | | | | XENIA | OH | 45385 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 373 S HIGH ST FL 23 | | | | COLUMBUS | OH | 43215-4591 |
| COUNTY ATTORNEY C/O COMMISIONER'S OFFICE | KNOX COUNTY COMMISSION, SUITE 603 | CITY COUNTY BUILDING | | | KNOXLEVILLE | TN | 37902 |
| COUNTY ATTORNEY C/O COURT CLERK | COUNTY COURTHOUSE | 222 E DEWEY RM 203 | | | SAPULPA | OK | 74066 |
| COUNTY ATTORNEY C/O DEBBIE MCMILLAN BARRETT | WILLIAMSON COUNTY , JUDICIAL CENTER | 135 FOURTH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COUNTY ATTORNEY C/O DEBBIE STAMSON | COUNTY CLERK | 150 WASHINGTON AVE | | | MEMPHIS | TN | 38103-2009 |
| COUNTY ATTORNEY C/O FRANK COMUNALE | OHIO BUILDING, 7TH FLOOR | 175 S. MAIN ST. | | | AKRON | OH | 44308 |
| COUNTY ATTORNEY C/O GERARD C. "GERRY" RICKHOFF | 100 DOLOROSA STE 108 | | | | SAN ANTONIO | TX | 78205-3083 |
| COUNTY ATTORNEY C/O GLEN BREED | MAIN LEVEL, SUITE 1000 | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303-3637 |
| COUNTY ATTORNEY C/O MARTIN ALLEN | 150 N. SEGUIN | | | | NEW BRAUNFELS | TX | 78130 |
| COUNTY ATTORNEY C/O MARY DAIGLE | COUNTY CLERK'S OFFICE | PO BOX 17253 | | | GALVESTON | TX | 77552-7253 |
| COUNTY ATTORNEY C/O PATRICK THOMPSON | 138 E COURT ST RM 603 | | | | CINCINNATI | OH | 45202-1226 |
| COUNTY ATTORNEY C/O ROBERT GRESS | MONROE COUNTY COMMISSIONERS, 2ND FL ADMIN BUILDING | 1 QUAKER PLZ STE 201 | | | STROUDSBURG | PA | 18360-2141 |
| COUNTY ATTORNEY C/O SARPY ADMINISTRATION | SARPY COUNTY ADMINISTRATION | 1210 GOLDEN GATE DRIVE SUITE 1126 | | | PAPILLION | NE | 68046 |
| COUNTY ATTORNEY C/O TERRY EDWARDS | PLATTE COUNTY ADMINISTRATION BUILDING | 415 3RD ST STE 105 | | | PLATTE CITY | MO | 64079-8474 |
| COUNTY ATTORNEY C/O THE ADMINISTRATOR'S OFFICE | LONNIE HAMILTON, III PUBLIC SERVICES BUILDING | 4045 BRIDGE VIEW DRIVE, SUITE B-238 | | | CHARLESTON | SC | 29405 |
| COUNTY ATTORNEY C/O TIMOTHY H. JOHNSON, DIRECTOR | COURTHOUSE | 436 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2403 |
| COUNTY ATTORNEY'S OFFICE | JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD NORTH, SUITE 214 | | | BIRMINGHAM | AL | 35203 |
| COUNTY AUTO REPAIRS | 157 ORACHRD PARK | | STRATHMORE AB T1T 1R8 CANADA | | | | |
| COUNTY CLERK NEW YORK COUNTY | 60 CENTRE STREET | | | | NEW YORK | NY | 10007 |
| COUNTY CLERK OF OKLAHOMA COUNTY | 320 ROBERT S KERR AVE STE 108 | | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY CLERK SUPPORT OFFICE | ACCT OF DANIEL A HELLICKSON | 7 N VERMILION ST | | | DANVILLE | IL | 61832 |
| COUNTY COUNSEL C/O ADMINISTRATOR | 2020 HAMPTON ST | | | | COLUMBIA | SC | 29204-1002 |
| COUNTY COUNSEL C/O ADMINISTRATOR | 301 N THOMPSON ST STE 210 | | | | CONROE | TX | 77301-2893 |
| COUNTY COURT AT JEFFERSON | ACCT OF LIANNE BARKER | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6000 |
| COUNTY COURT REPORTERS INC | 600 S COUNTY FARM RD STE 200 | | | | WHEATON | IL | 60187-4589 |
| COUNTY COUSEL C/O COUNTY ADMINSITRATOR | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196-0001 |
| COUNTY COUSEL C/O COUNTY CLERK | PO BOX 1018 | | | | TYLER | TX | 75710-1018 |
| COUNTY COUSEL C/O LUBBOCK COUNTY CLERK | 904 BROADWAY, ROOM 207 | PO BOX 10536 | | | LUBBOCK | TX | 79408-3536 |
| COUNTY FABRICATORS LLC | 175 MARBLE AVE | | | | PLEASANTVILLE | NY | 10570-3421 |
| COUNTY LINE MOTORS, INC. | WALTER BAYDO | 35108 92ND AVE S | | | MCKENNA | WA | 98558 |
| COUNTY MOTORS, INC. | 1588 NEWPORT AVE | | | | PAWTUCKET | RI | 02861-1358 |
| COUNTY OF ALAMEDA | 333 5TH ST | OFFICE OF WEIGHTS & MEASURES | | | OAKLAND | CA | 94607-4107 |
| COUNTY OF ALBEMARLE DEPARTMENT OF FINANCE | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902-4579 |
| COUNTY OF ALLEGHENY | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| COUNTY OF ALLEGHENY | ALLEGHENY COUNTY FIRE MARSHAL | 400 N LEXINGTON ST STE 200 | | | PITTSBURGH | PA | 15208-2565 |
| COUNTY OF ALLEGHENY/DEPARTMENT OF PUBLIC WORKS | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219-1113 |
| COUNTY OF BUCKS | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & MEASURES | | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF CHARLESTON | 4350 AZALEA AVENUE | | | | CHARLESTON HEIGHTS | SC | 29405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTY OF DENTON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF FAIRFAX | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF FAIRFAX DEPARTMENT OF TAX ADMINISTRATI | PO BOX 10202 | | | | FAIRFAX | VA | 22035-0202 |
| COUNTY OF GENESEE, MICHIGAN | G-4610 BEECHER ROAD | | | | FLINT | MI | 48532 |
| COUNTY OF GREENVILLE, SC | 657 KEITH DR | | | | GREENVILLE | SC | 29607-2635 |
| COUNTY OF HAYS | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HENRICO | PO BOX 26487 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO, VIRGINIA | PO BOX 85080 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23285-4000 |
| COUNTY OF HILL | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF IMPERIAL | 940 W MAIN ST STE 106 | | | | EL CENTRO | CA | 92243-2864 |
| COUNTY OF KERN GENERAL SERVICES | 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5215 |
| COUNTY OF LIVINGSTON | 100 WILLIAMS ST | | | | CHILLICOTHE | MO | 64601-2960 |
| COUNTY OF LOS ANGELES | DEPARTMENT OF CONSUMER AFFAIRS | 500 W TEMPLE ST STE B96 | | | LOS ANGELES | CA | 90012-3199 |
| COUNTY OF LOUDON | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | | LEESBURG | VA | 20177-9804 |
| COUNTY OF LOUDOUN, VIRGINIA | KAREN J. STAPLETON, ASSISTANT COUNTY ATTORNEY | PO BOX 7000 (MSC #06) | | | LEESBURG | VA | 20177 |
| COUNTY OF MARQUETTE | SAWYER INTERNATIONAL AIRPORT | 125 AVENUE GUPDT 5/3/7 AM | | | GWINN | MI | 49841 |
| COUNTY OF MIAMI DADE | 111 NW 1ST ST STE 2450 | | | | MIAMI | FL | 33128-1929 |
| COUNTY OF MONTGOMERY | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4798 |
| COUNTY OF NEW CASTLE, DELAWARE | CHRISTIANA HUNDRED TRACT | BOXWOOD ROAD | | | WILMINGTON | DE | |
| COUNTY OF NEW MADRID TAX COLLECTOR | PO BOX 249 | | | | NEW MADRID | MO | 63869-0249 |
| COUNTY OF ORANGE CALIFORNIA | PO BOX 1438 | TREASURER-TAX COLLECTOR | | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF RICHMOND | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| COUNTY OF RIVERSIDE | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF ROCKINGHAM | PO BOX 471 | | | | HARRISONBURG | VA | 22803-0471 |
| COUNTY OF SACRAMENTO | 725 7TH ST | | | | SACRAMENTO | CA | 95814-1201 |
| COUNTY OF SAN BERNARDINO DEPARTMENT OF PUBLIC HEALTH | 385 N ARROWHEAD AVE FL 2 | | | | SAN BERNARDINO | CA | 92415-1002 |
| COUNTY OF SAN BERNARDINO FLEET MANA | 210 LENA ROAD | | | | SAN BERNARDINO | CA | |
| COUNTY OF SAN BERNARDINO FLEET MANAGEMENT | 210 LENA RD | | | | SAN BERNARDINO | CA | 92415-0055 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS AND MEASURES | 5555 OVERLAND AVENUE | BUILDING 3 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN LUIS OBISPO | COUNTY GOVERNMENT CENTER | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN LUIS OBISPO | 1355 A KANSAS AVENUE | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN MATEO | AGRICULTURAL COMMISSIONER | SEALER-WEIGHTS & MEASURES | PO BOX 999 | | REDWOOD CITY | CA | 94064 |
| COUNTY OF SANTA BARBARA | ACCT OF GERALD W FRANKLIN | PO BOX 697 FSED | | | SANTA BARBARA | CA | 93102 |
| COUNTY OF SANTA CLARA | 70 W HEDDING ST EAST WING | | | | SAN JOSE | CA | 95110 |
| COUNTY OF SANTA CLARA | ROADS & AIRPORTS REAL PROPERTY | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 |
| COUNTY OF SANTA CLARA | 101 SKYPORT DR | | | | SAN JOSE | CA | 95110-1302 |
| COUNTY OF SEVIER | 125 COURT AVE STE 202E | | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF SHENANDOAH | PO BOX 365 | | | | WOODSTOCK | VA | 22664-0365 |
| COUNTY OF SONOMA FLEET OPERATIONS | 2688 VENTURA AVENUE 105-S | | | | SANTA ROSA | CA | 95403 |
| COUNTY OF STAFFORD VIRGINIA | PO BOX 98 | COMMISSIONER OF THE REVENUE | | | STAFFORD | VA | 22555-0098 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009-0001 |
| COUNTY OF VENTURA DEPARTMENT OF AIRPORTS | 555 AIRPORT WAY | | | | CAMARILLO | CA | 93010 |
| COUNTY OF VOLUSIA | PO BOX 31336 | TAX PROCESSING CENTER | | | TAMPA | FL | 33631-3336 |
| COUNTY OF VOLUSIA | PO BOX 31336 | TAX PROCESSING CENTER | | | TAMPA | FL | 33631-3336 |
| COUNTY OF VOLUSIA, FLORIDA | 1270 INDIAN LAKE RD | | | | DAYTONA BEACH | FL | 32124-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY OF VOLUSIA, FLORIDA | 1270 INDIAN LAKE RD | | | | DAYTONA BEACH | FL | 32124-1038 |
| COUNTY OF WASHTENAW | STORM DRAIN #7 | WILLOW RUN | | | YPSILANTI | MI | |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 13325 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 3523 CADILLAC TOWER | | | | DETROIT | MI | 48226 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 33001 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | CITY-COUNTY BUILDING | | | | DETROIT | MI | 48226 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 3523 CADILLAC TOWER | | | | DETROIT | MI | 48211 |
| COUNTY OF WAYNE AT DEPARTMENT OF ENVIRONMENT | 415 CLIFFORD 7TH FL | | | | DETROIT | MI | 48226 |
| COUNTY OF WESTCHESTER | 38 BROCKWAY PL | | | | WHITE PLAINS | NY | 10601-4002 |
| COUNTY OF WESTCHESTER | PO BOX 30766 | | | | NEW YORK | NY | 10087-0766 |
| COUNTY OF WILLIAMSON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OFFICE BUILDING | COUNTY ATTORNEY C/O TODD BOSLEY | 110 CENTRAL PLAZA SOUTH | | | CANTON | OH | 44702 |
| COUNTY RECORDER | 222 W HOSPITALITY LN | | | | SAN BERNARDINO | CA | 92415-1027 |
| COUNTY TAX COLLECTOR | PO BOX 1817 | | | | SANTA CRUZ | CA | 95061-1817 |
| COUNTY TREASURER | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 |
| COUPLED PROD/MEXICO | 2910 WATERVIEW DR | ATTN: KEVIN DURAK | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PROD/ROCHEST | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS | NO ADVERSE PARTY | | | | | | |
| COUPLED PRODUCTS DE MEXICO | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | NIAGRA FALLS ON CANADA | | | |
| COUPLED PRODUCTS DE MEXICO | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| COUPLED PRODUCTS DE MEXICO S DE RL DE CV | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS INC | KEVIN DURAK | 200 E WYANDOTTE ST | | | THOMSON | GA | |
| COUPLED PRODUCTS INC | KEVIN DURAK | 200 E WYANDOTTE ST | | | WHARTON | OH | 43359 |
| COUPLED PRODUCTS LLC | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS LLC | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS LLC | ONE SOUTH WACKER DRIVE 28TH FLOOR | | | | CHICAGO | IL | 60606 |
| COUPLED PRODUCTS LLC | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | | | SHREVEPORT | LA | 71101 |
| COUPLES FRED | PLAYERS GROUP INC | 1851 ALEXANDER BELL DR STE 410 | | | RESTON | VA | 20191-4392 |
| COURCHAINE, GRANT A. | 17 SOUTH ST | | | | PLAINFIELD | CT | 06374-1937 |
| COURCHENE TOMMY | 505 SPRINGDALE RD | | | | STERLING | CO | 80751-8659 |
| COURI WANOKA | 450 ANSTATT WAY | | | | HAWORTH | NJ | 07641-1149 |
| COURIER & I INC | 65 CADILLAC SQ STE 2525 | | | | DETROIT | MI | 48226-2872 |
| COURIER DISPATCH GROUP INC | PO BOX 4275 | | | | ATLANTA | GA | 30302-4275 |
| COURIER SYSTEMS | 359 LIVERNOIS STE 102 | | | | FERNDALE | MI | 48220 |
| COURIER, DEBRA L | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| COURIER, LARRY M | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| COURNEYA, WILLIAM JOSEPH | 6380 BREWER RD | | | | FLINT | MI | 48507-4604 |
| COURRIER CAN\US LIAISON INC | PO BOX 58 | | | POINTE CLAIRE PQ H9R 4N5 CANADA | | | |
| COURSE, KIMBERLY L | 4855 AIRLINE DR APT 8H | | | | BOSSIER CITY | LA | 71111-6617 |
| COURSER, DENNIS R | 3303 W STOLL RD | | | | LANSING | MI | 48906-9357 |
| COURSER, JACK L | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| COURSER, STEVEN D | 8393 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| COURSER, TIMOTHY | 3112 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| COURSEY, GEORGE O | 344 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| COURSEY, KENNETH L | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| COURT ADMINISTRATOR | ACCT OF ANTHONY MATHIS | 415 E 12TH 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| COURT BARTLETT NORTO | 919 S MAGNOLIA | | | | PALESTINE | TX | 75801 |
| COURT HOLDINGS LTD | 5071 KING ST | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| COURT OF CHANCERY | ELAINE B BEELER | 135 4TH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COURT OFFICER ACT L SANDOVAL | ACT #DC-1230-95 | PO BOX 1106 | | | HIGHTSTOWN | NJ | 08520-0196 |
| COURT ORDER - ONSTAR - MARTIN LOUIS HENRY | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURT SQUARE CAPITAL PARTNERS | MICHAEL FINLEY, PARTNER | 55 E. | | | NEW YORK | NY | 10055 |
| COURT TRUSTEE | FOR ACCT OF R T SHIBATA | BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 00000 |
| COURT TRUSTEE | FOR ACCT OF C L CHANDLER | BOX 3544 TERMINAL ANNEX | | | LOS ANGELES | CA | 00000 |
| COURT TRUSTEE | ACCT OF EFREM E WILLIAMS | PO BOX 3544 | | | LOS ANGELES | CA | 90078-3544 |
| COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051-3544 |
| COURT VAL/CHRISTI DR | 4758 CHRISTIE DRIVE | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| COURT VAL/PO BOX 939 | P.O. BOX 939 | 17 CHRISTIE DRIVE | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| COURT VALVE CO INC | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT VALVE CO INC | 4758 CHRISTIE DRIVE | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT VALVE COMPANY | DOUGLAS MAJIN | 4758 CHRISTIE DR. | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT VALVE COMPANY INC | 4758 CHRISTIE DR | | | BEAMSVILLE CANADA ON L0R 1B4 CANADA | | | |
| COURT, THOMAS | 1092 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7324 |
| COURTAD, TIMOTHY | | | | | | | |
| COURTADE JAMES L | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |
| COURTADE, JAMES L | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |
| COURTADE, KEITH F. | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| COURTAULDS AEROSPACE INC | PRC DESOTO INTERNATIONAL | 6022 CORPORATE WAY | | | INDIANAPOLIS | IN | 46278-2923 |
| COURTAULDS ARO/IND | 6022 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278-2923 |
| COURTELIS KIKI | 2975 GEORGETOWN ROAD | | | | PARIS | KY | 40361-9733 |
| COURTEMANCHE II, TIMOTHY ROBERT | 615 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| COURTEMANCHE, ANTHONY MICHAEL | 5477 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| COURTEMANCHE, BRIAN W | 611 S MEADE ST APT 3 | | | | FLINT | MI | 48503-2281 |
| COURTEMANCHE, CATHLEEN A | 3805 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| COURTEMANCHE, DAVID L | 193 ANGUS RD | | | | LYNNVILLE | TN | 38472-5419 |
| COURTEMANCHE, TIMOTHY WILLIAM | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTENAY FORSTALL HUNTER & FONTANA LLP | 730 CAMP ST | | | | NEW ORLEANS | LA | 70130 |
| COURTENAY ROGERS | 2345 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| COURTENAY ROGERS | 2345 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| COURTER KOBERT LAUFER & | COHEN PC | 1001 RTE 517 | | | HACKETTSTOWN | NJ | 07840 |
| COURTER, ALVIN OPLE | 2582 WEST ALLENS PEAK DRIVE | | | | QUEEN CREEK | AZ | 85242-4642 |
| COURTER, DAVID B | 53015 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| COURTER, DOROTHY R | 1916 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| COURTER, JERRY D | 901 NE 76TH ST | | | | GLADSTONE | MO | 64118-2003 |
| COURTER, JOHN ARTHUR | 51000 MOTT RD TRLR 190 | | | | CANTON | MI | 48188-2153 |
| COURTER, ROBERT J | 3282 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1571 |
| COURTER, ROBERT P | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| COURTER, ZOLITA COLLEEN | 421 S TAYLOR AVE | | | | BALTIMORE | MD | 21221-6846 |
| COURTESTY PONTIAC-GMC (FLEET) | 650 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESTY PONTIAC-GMC (HERTZ) | 650 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY AUTO & TRUCK CENTER, INC. | 103 E HILL ST | | | | THORP | WI | 54771-7629 |
| COURTESY AUTOMOTIVE GROUP INC | COURTESY GMC PONTIAC BUICK | | | | | | |
| COURTESY AUTOMOTIVE GROUP INC | | | | | | | |
| COURTESY AUTOMOTIVE GROUP, INC. | DON HARGRODER | 4750 JOHNSTON ST | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY AUTOMOTIVE GROUP, INC. | DON HARGRODER | 1201 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY BUICK PONTIAC GMC CADILLAC | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY CAR CARE INC. | 3343 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6749 |
| COURTESY CHEV OLDS, LTD. | ATTN: DON POLYSCHUK, PRESIDENT | 1634 THE QUEENSWAY | | TORONTO ON M8Z 1P8 CANADA | | | |
| COURTESY CHEV ON W COLONIAL | | | | | ORLANDO | FL | 32808-7998 |
| COURTESY CHEV-OLDS-CAD | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEV-OLDS-PONTIAC-BUICK | 311 SPAR ST | | | | ONTONAGON | MI | 49953-1135 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET | 3610 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3605 |
| COURTESY CHEVROLET | 2017 MAIN ST | | | | FRANKLIN | LA | 70538-3119 |
| COURTESY CHEVROLET | 17100 LAUREL RD | | | | MORGAN HILL | CA | 95037-4434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTESY CHEVROLET | | | | | THOUSAND OAKS | CA | 91362-3605 |
| COURTESY CHEVROLET | 3640 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1292 |
| COURTESY CHEVROLET | WILLIAM GRUWELL | 1233 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET | | | | | PHOENIX | AZ | 85014 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET AT THE AIRPORT | 5600 LEE VISTA BLVD | | | | ORLANDO | FL | 32812-3021 |
| COURTESY CHEVROLET BUICK PONTIAC GM | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GM | 2787 HWY 165 S | | | | BASTROP | LA | |
| COURTESY CHEVROLET BUICK PONTIAC GMC CADILLAC OF RUSTON | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GMC OF BASTROP | 2787 HWY 165 S | | | | BASTROP | LA | 71220 |
| COURTESY CHEVROLET CENTER | | | | | SAN DIEGO | CA | 92108 |
| COURTESY CHEVROLET CENTER | WILLIAM GRUWELL | 750 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET CENTER | 750 CAMINO DEL RIO N | | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET CENTER | 750 CAMINO DEL RIO N | | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET INC | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET INC | 321 S CANAL ST | | | | CANAL FULTON | OH | 44614-1103 |
| COURTESY CHEVROLET OF BASTROP, LLC | ROBERT FERON | 2787 HWY 165 S | | | BASTROP | LA | 71220 |
| COURTESY CHEVROLET OLDSMOBILE CADIL | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET OLDSMOBILE CADILLAC | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET ON WEST COLONIAL | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| COURTESY CHEVROLET PONTIAC BUICK, I | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | WILLIAM COWEN | 116 5TH AVE S | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC CADILLAC OF RUSTON LLC | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET PONTIAC CADILLAC OF RUSTON, LLC | ROBERT FERON | 1301 N SERVICE RD E | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET, INC. | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET, INC. | STEPHEN HORN | 7500 YOUREE DR | | | SHREVEPORT | LA | 71105-5534 |
| COURTESY CHEVROLET-BUICK, INC. | SAMMY GREEN | 1101 N 2ND ST | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-BUICK, INC. | 1101 N 2ND ST | | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-CADILLAC INC | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | C. GATTON | 1220 E STONE DR | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-OLDSMOBILE-CADIL | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADIL | GLENN NORDSTROM | 2531 N SALISBURY BLVD | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADILLAC | 2519 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY DELIVERY | 2519 N HOME ST | | | | MISHAWAKA | IN | 46545-4423 |
| COURTESY GARAGE LTD. | WILDEY | | ST. MICHAEL BARBADOS | | | | |
| COURTESY GMC PONTIAC BUICK | DON HARGRODER | 4750 JOHNSTON ST | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC PONTIAC BUICK | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC TRUCK CADILLAC | 6100 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY GMC/MAROONE FLEET/ALAMO | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTESY GMC/MAROONE FLEET/MISC | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY GMC/MAROONE FLT/NATIONAL | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY MOTOR CO. | TERRY DIXON | 2600 W 104TH AVE | | | DENVER | CO | 80234-3515 |
| COURTESY MOTORS AUTO CENTER, INC. | 2520 COHASSET RD | | | | CHICO | CA | 95973-1307 |
| COURTESY MOTORS AUTO CENTER, INC. | RONALD FARIA | 2520 COHASSET RD | | | CHICO | CA | 95973-1307 |
| COURTESY MOTORS NEW IBERIA, LLC | DON HARGRODER | 6100 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY MOTORS, INC. | JAMES KELLEY* | 1313 S 13TH ST | | | DECATUR | IN | 46733-2167 |
| COURTESY MOTORS, INC. | 1313 S 13TH ST | | | | DECATUR | IN | 46733-2167 |
| COURTESY OF VERMILION | 1201 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OF VERMILION | DON HARGRODER | 1201 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OLDSMOBILE CADILLAC INC. | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY OLDSMOBILE CADILLAC INC. | BENJAMIN WELLS | 1485 W 15TH ST | | | MERCED | CA | 95340-5602 |
| COURTESY OLDSMOBILE INC | 71 WASHINGTON ST | | | | RENO | NV | 89503-5604 |
| COURTESY PONTIAC ACURA | THOMAS WOOD | 125 ROJAY DR | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC ACURA | 125 ROJAY DR | | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC GMC BUICK | 650 N US HIGHWAY 17 92 | | | | LONGWOOD | FL | 32750-3267 |
| COURTESY PONTIAC-BUICK-GMC, INC. | 1857 EDWARDS LAKE RD | | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC-BUICK-GMC, INC. | G. WAYNE GARGUS | 1857 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC-GMC TRUCK, INC. | G. WAYNE GARGUS | 1857 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC/MAROONE FLT/ALAMO | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY PONTIAC/MAROONE FLT/MISC | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY PONTIAC/MAROONE FLT/NAT | 690 NORTH HIGHWAY 17-92 | | | | LONGWOOD | FL | 32750 |
| COURTESY SATURN SAAB ISUZU | PRESIDENT | 1634 THE QUEENSWAY | TORONTO ON M8Z 1P8 CANADA | | | | |
| COURTESY TRANSFER INC | PO BOX 7153 | | | | DEARBORN | MI | 48121-7153 |
| COURTESY TRUCKING | PO BOX 20008 | | CAMBRIDGE ON N1R 8C8 CANADA | | | | |
| COURTESY-1, LLC | JOHN ANDERSON | 3640 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117-1292 |
| COURTESY-1, LLC | JOHN ANDERSON | 17100 LAUREL RD | | | MORGAN HILL | CA | 95037-4434 |
| COURTIER, RODNEY F | 240 KINSEY CT | | | | EVANSVILLE | WI | 53536-1017 |
| COURTLAND JAMES JR | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| COURTLAND KELLEY | 1920 BRIARCLIFF BLVD | | | | OWOSSO | MI | 48867-9084 |
| COURTLAND LEE | 6012 BATTLEFIELD GREEN DR | | | | FREDERICKSBURG | VA | 22407-6402 |
| COURTLAND, STEVEN R | 2130 PHILLIPS AVE APT D | | | | HOLT | MI | 48842-6317 |
| COURTLEY GRANGER | 5938 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| COURTLEY III, DONALD H | 6507 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| COURTLEY, JOHN M | 212 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5278 |
| COURTLEY, RONALD R | APT 837 | 2855 COMMERCIAL CENTER BLVD | | | KATY | TX | 77494-6378 |
| COURTNEY ARNETT | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| COURTNEY AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| COURTNEY BAUER | 7800 PENINSULA DR | | | | FARWELL | MI | 48622-9495 |
| COURTNEY BEDELL | 4728 E. CENTER APT A | PO BOX 16 | | | MILLINGTON | MI | 48746 |
| COURTNEY BENSON | 1122 HANOVER ST | | | | OWOSSO | MI | 48867-4907 |
| COURTNEY BLACKMON | 822 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2729 |
| COURTNEY BROWN | 2115 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2913 |
| COURTNEY BROWN | 107 ROBERT LN | | | | XENIA | OH | 45385-2635 |
| COURTNEY BRUCE | 148 WILSON RD | | | | SILEX | MO | 63377-2648 |
| COURTNEY BRUMLEY | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| COURTNEY CAMP & HARPER | 210 E CAPITOL ST STE 1252 | | | | JACKSON | MS | 39201-2300 |
| COURTNEY CANNON | 5 GRIFFIN LN | | | | WILLINGBORO | NJ | 08046-3323 |
| COURTNEY CARDINAL JR | 10159 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| COURTNEY D AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| COURTNEY DANCY | 125 ST CHARLES ST APT 125 | | | | WENTZVILLE | MO | 63385 |
| COURTNEY DIXIE L | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| COURTNEY DONALD | COURTNEY, DONALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COURTNEY DRISKILL | APT 3103 | 300 PRESERVE AVENUE EAST | | | PORT ROYAL | SC | 29935-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTNEY EARHART | 204 SENECA DR | | | | MONTPELIER | OH | 43543-9438 |
| COURTNEY FERNBACH | 4219 LAKESHORE DR APT 203 | | | | SHREVEPORT | LA | 71109-3130 |
| COURTNEY GRIFFITH | 14460 ROSSINI DR | | | | DETROIT | MI | 48205-1862 |
| COURTNEY HARISTON | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| COURTNEY HODGES | PO BOX 111 | | | | GOODRICH | MI | 48438-0111 |
| COURTNEY HOULE | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| COURTNEY HUGHES | 10407 MELVICH DR | | | | SAINT LOUIS | MO | 63137-3760 |
| COURTNEY II, EDWARD A | 4296 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| COURTNEY JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| COURTNEY JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| COURTNEY JON GRAFF AND | KATHERINE M GRAFF JTWROS | 20020 3RD DRIVE SE | | | BOTHELL | WA | 98012-9676 |
| COURTNEY L ROSE | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| COURTNEY LENTINI | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| COURTNEY LINDWURM | 185 MAUDLIN ST | | | | NOVI | MI | 48377-1846 |
| COURTNEY MESZAROS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COURTNEY MESZAROS | PO BOX 9022 | FOR DEPOSIT TO THE ACCOUNT OF | C MESZAROS | | WARREN | MI | 48090-9022 |
| COURTNEY MOODY | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |
| COURTNEY NIPPER | 2921 LENOX DR SW | | | | DECATUR | AL | 35603-7201 |
| COURTNEY OLIVER JR | 2241 E STATE ROAD 236 | | | | CHESTERFIELD | IN | 46017-9757 |
| COURTNEY PANCAKE | P O BOX 1209 | | | | EDDYVILLE | KY | 42038-1209 |
| COURTNEY PATTERSON | 5200 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| COURTNEY REICH | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620-1685 |
| COURTNEY ROSE | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| COURTNEY S WANG | 13330 NOEL RD. #920 | | | | DALLAS | TX | 75240-5093 |
| COURTNEY SLANDA | 820 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| COURTNEY TRAVIS | 727 N FLORISSANT RD | | | | FERGUSON | MO | 63135-1646 |
| COURTNEY TRUCK SERVICE | 14205 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1707 |
| COURTNEY, ANTHONY W | 1252 S UNION RD | | | | DAYTON | OH | 45427-1627 |
| COURTNEY, ARTHUR H | 750 N HEINECKE ROAD | | | | W CARROLLTON | OH | 45449-1533 |
| COURTNEY, BETTY C | 956 CEDARGATE CT | | | | WATERFORD | MI | 48328-2615 |
| COURTNEY, BOBBIE T | 144 THOMPSON RD | | | | BRANDON | MS | 39042-9265 |
| COURTNEY, BRET L | 11850 GRAND LEDGE HWY | | | | LAKE ODESSA | MI | 48849-9202 |
| COURTNEY, CARL W | 4539 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| COURTNEY, CINDY SUE | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| COURTNEY, DANIEL L | 19020 GILLMAN ST | | | | LIVONIA | MI | 48152-3738 |
| COURTNEY, DIXIE L | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| COURTNEY, EDWARD JOSEPH | S-5092 MILESTRIP | | | | BLASDELL | NY | 14219 |
| COURTNEY, JACQUELINE V | 2087 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| COURTNEY, JAMES W | PO BOX 156 | | | | MILTON | WI | 53563-0156 |
| COURTNEY, JOSEPH S | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| COURTNEY, KATRINA J | PO BOX 1065 | | | | KOKOMO | IN | 46903-1065 |
| COURTNEY, KELLYE D | 5827 MIDNIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8586 |
| COURTNEY, LAWRENCE FREEMON | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, MICHAEL E | 13220 W HAMILTON LN | | | | FORT WAYNE | IN | 46814-9118 |
| COURTNEY, PATTY J | 7260 S 200 E | | | | WOLCOTTVILLE | IN | 46795-8955 |
| COURTNEY, RICHARD JAMES | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| COURTNEY, ROY A | 6664 HIGHWAY K | | | | TROY | MO | 63379-4828 |
| COURTNEY, TONY A | 1850 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9102 |
| COURTNEY, WAYNE L | 45383 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| COURTRIGHT JR, JAMES R | 801 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| COURTRIGHT, JAMES A | 2314 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| COURTRIGHT, JAMES D | 1805 SURFSIDE DRIVE | | | | MANISTEE | MI | 49660-1075 |
| COURTRIGHT, JOHN P | 2300 THORNWOOD DRIVE | | | | HOLT | MI | 48842-9705 |
| COURTRIGHT, MICHAEL G | 15020 ACORN CIRCLE | | | | PORT CHARLOTTE | FL | 33981-4243 |
| COURTRIGHT, NANCY D | 1742 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| COURTRIGHT, ROBERT J | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTS JR, JOSEPH T | 729 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| COURTS, MATTHEW D | 1238 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| COURTYARD ARROW/CHRL | 800 ARROWOOD ROAD | | | | CHARLOTTE | NC | 28217 |
| COURTYARD BY MARRIOTT | 333 E JEFFERSON AVE | | | | DETROIT | MI | 48226 |
| COURTYARD BY MARRIOTT | LISA LOHN SALES COORDINATOR | 30190 VAN DYKE AVE | | | WARREN | MI | 48093-2366 |
| COURTYARD GAITHER/MD | 805 RUSSELL AVE | | | | GAITHERSBURG | MD | 20879-3505 |
| COURTYARD GREEN/TARY | 475 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-4904 |
| COURTYARD INT/ORLAND | 8600 AUSTRIAN CT | | | | ORLANDO | FL | 32819-9343 |
| COURTYARD KANSAS/MO | 7901 NW TIFFANY SPRINGS PKWY | | | | KANSAS CITY | MO | 64153-2311 |
| COURTYARD LAS/IRVING | 1151 W WALNUT HILL LN | | | | IRVING | TX | 75038-3004 |
| COURTYARD MANAGEMENT CORPORATION | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| COURTYARD MAR/BLUE A | 4625 LAKE FOREST DR | | | | BLUE ASH | OH | 45242-3729 |
| COURTYARD MAR/SAN BR | 1050 BAYHILL DR | | | | SAN BRUNO | CA | 94066-3011 |
| COURTYARD MAR/ST.LOU | 11888 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146-3313 |
| COURTYARD MARR/HGLND | 1505 LAKE COOK RD | | | | HIGHLAND PARK | IL | 60035-4416 |
| COURTYARD MARR/MARIE | 2455 DELK RD SE | | | | MARIETTA | GA | 30067-6311 |
| COURTYARD MARR/NEWRK | 600 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2303 |
| COURTYARD MARR/TROY | 1525 E MAPLE RD | | | | TROY | MI | 48083-1102 |
| COURTYARD MARRIOTT | 1525 E MAPLE RD | | | | TROY | MI | 48083-1102 |
| COURTYARD MARRIOTT | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD MARRIOTT AUBURN HILLS | 1296 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2647 |
| COURTYARD MED/ATLNTA | 5601 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30342-1701 |
| COURTYARD NEWARK | 48 GEOFFREY DR | | | | NEWARK | DE | 19713-3603 |
| COURTYARD SOUTH/TWKL | 400 ANDOVER PARK W | | | | TUKWILA | WA | 98188-3329 |
| COURTYARD TORRANCE | 2633 SEPULVEDA BLVD | | | | TORRANCE | CA | 90505-2963 |
| COURTYARD TORRANCE II | 1925 W 190TH ST | | | | TORRANCE | CA | 90504-6202 |
| COURTYARD WARREN | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD WEST/TAMPA | 3805 W CYPRESS ST | | | | TAMPA | FL | 33607-4802 |
| COURTYARD/BATON ROUG | 2421 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808-2306 |
| COURTYARD/BROOKFIELD | 16865 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005-5909 |
| COURTYARD/DANVERS | 275 INDEPENDENCE WAY | | | | DANVERS | MA | 01923-3652 |
| COURTYARD/E SYRACUSE | 6415 YORKTOWN CIR | | | | EAST SYRACUSE | NY | 13057-1245 |
| COURTYARD/E.SYRACUSE | 6415 YORKTOWN CIR | | | | EAST SYRACUSE | NY | 13057-1245 |
| COURTYARD/FOXBOROUGH | 35 FOXBOROUGH BLVD. | | | | FOXBOROUGH | MA | 02035 |
| COURTYARD/ORLANDO | 7155 N FRONTAGE RD | | | | ORLANDO | FL | 32812-9012 |
| COURTYARD/PHOENIX | 2101E CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 |
| COURTYARD/PLANTATION | 7780 SW 6TH ST | | | | PLANTATION | FL | 33324-3342 |
| COURTYARD/PLEASANTON | 5059 HOPYARD RD | | | | PLEASANTON | CA | 94588-3301 |
| COURTYARD/ROCHESTER | 33 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 |
| COURTYARD/WARREN | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD/WEST PALM | 600 NORTHPOINT PKWY | | | | WEST PALM BEACH | FL | 33407-1946 |
| COURVILLE CHEVROLET GEO OLDSMOBILE LTD. | DAN COURVILLE | 250 FROOD RD | | SUDBURY ON P3C 4Z5 CANADA | | | |
| COURVILLE, MARY | 824 COLRAIN ST SW | | | | WYOMING | MI | 49509-2864 |
| COURY & BUEHLER PHYS | 755 N SHEPARD ST | | | | ANAHEIM | CA | 92806-2836 |
| COURY BUICK PONTIAC GMC L.L.C. | TONY COURY | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| COURY BUICK PONTIAC GMC L.L.C. | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| COURY BUICK-PONTIAC-GMC | TONY M. COURY, JR. | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| COUSE, ROBERT D | 705 SOUTH WATER STREET | | | | JONESBORO | IN | 46938-1444 |
| COUSER, DAVID L | 8990 E STATE RT. 55 | | | | CASSTOWN | OH | 45312-9732 |
| COUSER, LEON R | 7007 N ALTER ST | | | | BALTIMORE | MD | 21207-6417 |
| COUSIN CAROLYN | 1451 WHITE RD | | | | FLORENCE | MS | 39073-9679 |
| COUSIN, BEVERLY A | 5376 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| COUSIN, MAURICE | 514 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| COUSIN, RAYMOND E | 6068 APPLECREST CT | | | | BOARDMAN | OH | 44512-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUSINEAU, BLAIR A | 5045 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| COUSINEAU, CURTIS D | 6141 S STATE RD | | | | GOODRICH | MI | 48438-8849 |
| COUSINEAU, DANNY RICHARD | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| COUSINEAU, GARY RICHARD | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| COUSINEAU, JOSEPH E | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22551-5352 |
| COUSINEAU, JUDY L | 8132 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| COUSINEAU, KENT T | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| COUSINEAU, RICHARD P | 43505 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| COUSINEAU, WARREN E | 816 E ATHERTON RD | | | | FLINT | MI | 48507-2813 |
| COUSINEU JEAN-GUY | 359 DES AIGLES CH | | NOMININGUE CANADA PQ J0W 1R0 | | | | |
| COUSINO, ADDISON H | 9870 HEAD O LAKE RD | | | | RIGA | MI | 49276-9604 |
| COUSINO, CHRISTINE MARIE | 96 COURTLAND DR | | | | NAPOLEON | OH | 43545-1057 |
| COUSINO, HAROLD J | 3308 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| COUSINO, JAMES EDWARD | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 |
| COUSINO, LARRY JAMES | 10161 BLUE CRK S | | | | WHITEHOUSE | OH | 43571-9001 |
| COUSINO, LEONARD PHILLIP | 873 DIXIE AVE | | | | ERIE | MI | 48133-9636 |
| COUSINO, RICHARD DONALD | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| COUSINO, RICHARD JOESPH | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| COUSINO, RICHARD L | 6501 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9585 |
| COUSINO, VINCENT GERARD | PO BOX 1615 | | | | TAYLOR | MI | 48180-6615 |
| COUSINS CUSTOM SEWING & MORE | 333 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| COUSINS CUSTOM SEWING & MORE | 333 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | SUITE 350 | | | IRVING | TX | 75039 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | | | | IRVING | TX | 75039 |
| COUSINS, DONALD W | 6210 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5970 |
| COUSINS, DOUGLAS PAUL | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| COUSINS, GARY L | 1303 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| COUSINS, ROY B | 6042 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9246 |
| COUSINS, THOMAS E | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| COUSINS, WILLIAM L | 3600 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| COUSINS, WILLIE B | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| COUSTEAU MCGEE | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| COUTAIN, JANICE | 9605 TIMBER WAGON DR | | | | MCKINNEY | TX | 75070-4975 |
| COUTCHER, TOMMY DALE | 1148 DAY RD | | | | VASSAR | MI | 48768-1143 |
| COUTEE, JUNE | ADDRESS NOT IN FILE | | | | | | |
| COUTHEN JR, JOHN E | 2100 RIDGELINE DR | | | | LANSING | MI | 48912-3428 |
| COUTHEN, CHRISTOPHER L | 13287 BLACKWOOD DR | | | | DEWITT | MI | 48820-9672 |
| COUTHEN, DEBRA S | 301 CLARK STREET | | | | GRAND LEDGE | MI | 48837-1241 |
| COUTHEN, ERIC G | 13455 DAWN DEW DR APT 12 | | | | DEWITT | MI | 48820-8609 |
| COUTHEN, JOHN E | APT 12 | 2311 EAST JOLLY ROAD | | | LANSING | MI | 48910-5705 |
| COUTHEN, LARRY M | 5826 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| COUTIER JUNIOR | 975 ROUTE DES BURGONDES | | CHAMPFORMIER 01410 FRANCE | | | | |
| COUTIES HOLLIS | 370 WIMBLEDON RD NE | | | | ATLANTA | GA | 30324-4823 |
| COUTS JR, ROBERT G | 417 BEECHWOOD DR | | | | TRENTON | OH | 45067-9709 |
| COUTS, DAVID E | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| COUTS, RICHARD DAVID | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| COUTTS, CORINNE NEZZIE | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| COUTTS, MICHAEL J | 16640 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| COUTURE, BRUCE C | 4327 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| COUTURE, CARYN L | 27064 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1861 |
| COUTURE, DENNIS LAWRENCE | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| COUTURE, DONALD J | 350 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| COUTURE, HARRY J | 13110 SOUTHEAST 48TH TERRACE | | | | BELLEVIEW | FL | 34420-5061 |
| COUTURE, JAMES R | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| COUTURE, MICHAEL | | | | | | | |
| COUTURE, MICHAEL K | 1414 FIGUERS DR | | | | FRANKLIN | TN | 37064-3829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUTURE, NICOLE M | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| COUTURE, PATRICK JOSEPH | 3107 ADDINGTON DR | | | | COMMERCE TWP | MI | 48390-4004 |
| COUTURE, PAUL W | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| COUTURE, PHILIP L | 5297 FERN AVE | | | | GRAND BLANC | MI | 48439-4385 |
| COUTURE, RHONDA M | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| COUTURIER, GAYLE C | 8342 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| COUTURIER, JEFFERY S | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUTURIER, SPENCER J | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 |
| COUTUTIER JEFFREY S | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUWLIER, PAUL R | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| COUZENS LANSKY FOR THE BENEFIT OF PETER NAUJOKS | 39395 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2968 |
| COUZENS, SCOTT A | 24 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1237 |
| COVAL, CHRISTIAN A | 593 NEFF RD | | | | GROSSE POINTE SHORES | MI | 48230-1648 |
| COVAL, DAVID L | 31151 BACLAN DR | | | | WESLEY CHAPEL | FL | 33545-8273 |
| COVAL, FAITH A | 1136 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4610 |
| COVALENT ASSOCIATES INCORPORATED | 10 STATE STREET | | | | WOBURN | MA | 01801 |
| COVALESKI, GLENN A | 25225 LAUREL VALLEY ROAD | | | | LEESBURG | FL | 34748-1822 |
| COVANSYS CORPORATION | 32605 W 12 MILE RD STE 250 | | | | FARMINGTON HILLS | MI | 48334-3388 |
| COVARRUBIAS VICTOR M | 2525 WARDLOW RD | | | | CORONA | CA | 92882-2873 |
| COVARRUBIAS, JESSE W | 4015 SASHABAW RD | | | | WATERFORD | MI | 48329-2075 |
| COVAS, CHARLES G | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| COVAS, HAYDEE A | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| COVE WRIGHT | RR 1 BOX 97 | | | | EAST LYNN | WV | 25512-9705 |
| COVE, DOUGLAS E | 2376 WEST BLVD | | | | HOLT | MI | 48842-1052 |
| COVE, KENNETH J | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| COVEL-RICE, SHERRY L | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| COVELESKI JOSEPH M | COVELESKI, JOSEPH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COVELESKIE, JOHN P | 54418 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1240 |
| COVELL CREATIVE METALWORKING | 106 AIRPORT BLVD STE 201 | | | | FREEDOM | CA | 95019-2752 |
| COVELL, DIANNE | PO BOX 493 | | | | CROSSWICKS | NJ | 08515-0493 |
| COVELL, LAWRENCE E | 3619 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6852 |
| COVELL, MARY J | 19613 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3088 |
| COVELL, ODESSA R | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| COVELL, ROGER D | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| COVELLA, PETER | 135 CORONA RD | | | | ROCHESTER | NY | 14615-2633 |
| COVELLI PROPERTIES CORP | 3900 E MARKET ST | | | | WARREN | OH | 44484-4708 |
| COVELLO MOTOR CO. | PAUL COVELLO | 1306 MAIN ST | | | TORRINGTON | WY | 82240-3339 |
| COVELLO MOTOR CO. | 1306 MAIN ST | | | | TORRINGTON | WY | 82240-3339 |
| COVEN, NICOLE | APT 728 | 8837 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1889 |
| COVENANT CLINIC | PO BOX 6200 | | | | WATERLOO | IA | 50704-6200 |
| COVENANT COLLEGE | 14049 SCENIC HWY | | | | LOOKOUT MOUNTAIN | GA | 30750-4100 |
| COVENANT HEALTHCARE | 1447 N HARRISON ST | | | | SAGINAW | MI | 48602-4727 |
| COVENANT MEDICAL CEN | PO BOX 78552 | | | | MILWAUKEE | WI | 53278-0552 |
| COVENANT MEDICAL CENTER INC | PO BOX 6260 | | | | WATERLOO | IA | 50704-6260 |
| COVENANT TRANSPORT INC | PO BOX 22997 | | | | CHATTANOOGA | TN | 37422-2997 |
| COVENTRY | PO BOX 660776 | | | | DALLAS | TX | 75266-0776 |
| COVENTRY HEALTH CARE | WORKERS COMPENSATION INC | PO BOX 972883 | | | DALLAS | TX | 75397-83 |
| COVENTRY HEALTH CARE WORKERS COMPENSATION INC | 23529 NETWORK PL | | | | CHICAGO | IL | 60673-1235 |
| COVENTRY WC SERVICES | 4511 WOODLAND CORP BLVD SUITE | | | | TAMPA | FL | 33614 |
| COVENTRY, LAURA L | 4381 PENNSYLVANIA CT | | | | SHELBY TOWNSHIP | MI | 48316-1105 |
| COVENTRY, LAUREN DOUGLAS | 4107 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2245 |
| COVER CRAFT/GROSSE P | 15306 MACK AVE | | | | DETROIT | MI | 48230-6204 |
| COVER CRAFT/PAULS VL | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVER MARK | 546 NW 98TH AVE | | | | PLANTATION | FL | 33324-4952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVER, RICHARD J | 1112 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| COVER, TERRY ALAN | 12820 SIOUX | | | | REDFORD | MI | 48239-2785 |
| COVER, THOMAS A | 1115 IVYGLEN CIRCLE | | | | BLOOMFIELD | MI | 48304-1237 |
| COVER, TIMOTHY JACK | 3607 HANNAN RD APT 305 | | | | WAYNE | MI | 48184-2828 |
| COVERAGE ONE CORPORATION | 1420 BLAIR PLACE SUITE 200 | | | GLOUCESTER CANADA ON K1J 9L8 CANADA | | | |
| COVERAGEONE CORPORATION | 8500 LESLIE ST | SUITE 400 | | THORNHILL ON L3T 7M8 CANADA | | | |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | 100 ENTERPRISE | INSULTOP DIV | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | INSULTOP DIV | 100 ENTERPRISE BLVD. | ELORA ON CANADA | | | |
| COVERCRAFT INDUSTRIES INC INSULTOP DIV | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 |
| COVERDALE, BARBARA J | 119 WINDER RD | | | | NEW CASTLE | DE | 19720-1213 |
| COVERDALE, BRIAN A. | 2548 BRISTOL DR | | | | WARRINGTON | PA | 18976-1415 |
| COVERKING | 900 E ARLEE PL | | | | ANAHEIM | CA | 92805-5645 |
| COVERKING/SANTA ANA | 3320 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704-6804 |
| COVERT BUICK CADILLAC | | | | | AUSTIN | TX | 78759 |
| COVERT BUICK CADILLAC | 11750 B RESEARCH BLVD | | | | AUSTIN | TX | 78759 |
| COVERT BUICK, INC. | DUKE COVERT | 11750A RESEARCH BLVD | | | AUSTIN | TX | 78759 |
| COVERT BUICK, INC. | DUKE COVERT | 11750 B RESEARCH BLVD | | | AUSTIN | TX | 78759 |
| COVERT CHEVROLET, BUICK, PONTIAC, G | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GM | ROX COVERT | 702 HIGHWAY 71 W | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GMC | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET-OLDSMOBILE, INC. | ROX COVERT | 702 HIGHWAY 71 W | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET-OLDSMOBILE-BUICK OF TAYLOR, INC. | DANAY COVERT | 1200B HWY 79 E | | | HUTTO | TX | 78634 |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | 78634 |
| COVERT FRANZEN | 6201 PADRE BLVD STE 302 | | | | SOUTH PADRE ISLAND | TX | 78597-7734 |
| COVERT MANUFACTURING INC | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVERT MANUFACTURING INC | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVERT, JOHN C | 12444 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| COVERT, KELLIE LYNN | 8569 MEADOWBROOK DR | | | | JENISON | MI | 49428-9566 |
| COVERT, MITCHELL W | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| COVERT, MONICA J | 16191 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| COVERT, ROGER L | 12425 TORREY RD | | | | FENTON | MI | 48430-9621 |
| COVERT, ROGER W | 7919 TRESTLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8788 |
| COVERT, STANLEY L | 925 TAM O SHANTER | | | | MONROE | OH | 45050-1646 |
| COVERT, THOMAS L | 69636 PARKER ST | | | | RICHMOND | MI | 48062-1127 |
| COVERT, WILMA J | 3812 YORKLAND DR NW APT 8 | | | | COMSTOCK PARK | MI | 49321-8880 |
| COVERT/GALION | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVETZ, CHRISTOPHER C | 3410 REESE RD | | | | ORTONVILLE | MI | 48462-8462 |
| COVEY AUTO EXPRESS INC | 1444 EL PINAL DR | | | | STOCKTON | CA | 95205-2642 |
| COVEY LEADERSHIP CENTER | PO BOX 2149 | | | | OREM | UT | 84059-2149 |
| COVEY, AARON M | APT 211 | 4600 WILMINGTON PIKE | | | DAYTON | OH | 45440-2050 |
| COVEY, BRITTNEY | | | | | | | |
| COVEY, FRED E | 3911 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| COVEY, JAMES A | 6718 HARVEST CT | | | | SOUTH LYON | MI | 48178-9017 |
| COVEY, PATRICIA DIANE | G3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| COVEY, PHYLLIS J | 5120 OLD BARN LN | | | | CLIO | MI | 48420-8279 |
| COVIELLO, J J | 5213 PINE BRANCH CIR | | | | SUGAR HILL | GA | 30518-7616 |
| COVIEO, JIMMY L | 1900 N WALDO RD | | | | MIDLAND | MI | 48642-8832 |
| COVILLE VICTORIA | PO BOX 1300 | | | | RIDGEFIELD | WA | 98642-0015 |
| COVILLE, AIMEE LYNN | 3040 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVILLE, DEREK S | 12660 LYONS HWY | | | | SAND CREEK | MI | 49279-9731 |
| COVINA AUTO ELECTRIC SERVICE | 341 E SAN BERNARDINO RD | | | | COVINA | CA | 91723-1627 |
| COVINGTON & BURLING | 1330 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING, LLP | 1201 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON CITY TAX COLLECTOR | PO BOX 768 | | | | COVINGTON | TN | 38019-0768 |
| COVINGTON COUNTY | PO BOX 1537 | | | | COLLINS | MS | 39428-1537 |
| COVINGTON COUNTY REVENUE COMMISSIONER | 1 COURT SQ | | | | ANDALUSIA | AL | 36420-3923 |
| COVINGTON ELAINE | 53 HAMILTON TERRACE APT NO 64 | | | | NEW YORK | NY | 10031 |
| COVINGTON JR, LARRY H | 813 HOMERUN DR | | | | O FALLON | MO | 63366-4562 |
| COVINGTON ROAD GROUP | HUTTON NELSON & MCDONALD | 1815 S MEYERS RD STE 550 | | | OAKBROOK TERRACE | IL | 60181-5216 |
| COVINGTON SR., RICK L | 1945 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2736 |
| COVINGTON, BENNY L | 16 COOPER ST | | | | PONTIAC | MI | 48342-2009 |
| COVINGTON, BILLY D | 4019 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| COVINGTON, BOBBY | 14310 NORTHEND AVE | | | | OAK PARK | MI | 48237-2659 |
| COVINGTON, CURTIS L | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| COVINGTON, DAVID | | | | | | | |
| COVINGTON, DEBRA L | 813 HOMERUN DR | | | | O FALLON | MO | 63366-4562 |
| COVINGTON, GARY DON | 5900 YOLANDA DR | | | | FORT WORTH | TX | 76112-3975 |
| COVINGTON, JEFF A | 8700 MILLICENT WAY APT 2003 | | | | SHREVEPORT | LA | 71115-2282 |
| COVINGTON, JOHN CURTIS | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| COVINGTON, LARRY H | 3428 SAINT HENRY LN | | | | SAINT LOUIS | MO | 63121-4124 |
| COVINGTON, LASHEENA | 205 CHERRY DR | | | | FRANKLIN | TN | 37064-2316 |
| COVINGTON, LESTER | 7641 ALLANO WAY | | | | LAS VEGAS | NV | 89128-2746 |
| COVINGTON, LUTHER P | 300 WILLOW RUN | | | | PEARL | MS | 39208-8082 |
| COVINGTON, MICHAEL B | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| COVINGTON, RICKY W | APT 206 | 3900 BURNEWAY DRIVE | | | LANSING | MI | 48911-2766 |
| COVINGTON, WILLIAM H | APT B | 5644 STRAWBERRY HILL DRIVE | | | CHARLOTTE | NC | 28211-4558 |
| COVREA, CHARLES N | 2970 MILITARY ST APT 2 | | | | PORT HURON | MI | 48060-6631 |
| COVY CHAPPELL | 7016 SAFARI DR | | | | DAYTON | OH | 45424-2307 |
| COVYEAU, FREDERICK J | 12755 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| COW, INC. | HUBERT VESTER | 3717 RALEIGH ROAD PKWY W | | | WILSON | NC | 27896-9743 |
| COWAN EARL | 8333 NW 33RD ST | | | | BETHANY | OK | 73008-3515 |
| COWAN III, FRANK | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| COWAN OLDS-CADILLAC-GMC TRUCK INC | 525 KIMBERTON RD | | | | PHOENIXVILLE | PA | 19460-4745 |
| COWAN PONTIAC BUICK LTD | 166 KING ST EAST BOX 398 | | BOWMANVILLE CANADA ON L1C 3Z2 CANADA | | | | |
| COWAN TIM | 6540 ANGEL FALLS DR | | | | NOBLESVILLE | IN | 46062-8112 |
| COWAN TRANSPORTATION SERVICE | 1643 BRUCE ST | | | | HENDERSON | KY | 42420-4335 |
| COWAN, CLYDE L | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| COWAN, GARY O | 10270 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9328 |
| COWAN, HARRY J | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| COWAN, JENNIFER M | 202 W MAIN ST | | | | DEWITT | MI | 48820-8947 |
| COWAN, JOHN HARLAN | 401 E 29TH ST | | | | MUNCIE | IN | 47302-5633 |
| COWAN, KRISTEN | APT 301 | 1521 NATALIE LANE | | | ANN ARBOR | MI | 48105-2931 |
| COWAN, MAE S | 515 GALENA RD | | | | JANESVILLE | WI | 53548-9135 |
| COWAN, MICHAEL F | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| COWAN, MICHAEL J | 52538 STAG RIDGE DR | | | | MACOMB | MI | 48042-3481 |
| COWAN, MINNIE P | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| COWAN, NANCY G | 2450 LONGMEADOW DR | | | | TRENTON | MI | 48183-2217 |
| COWAN, ROBERT W | 3531 JANET DR | | | | STERLING HTS | MI | 48310-4349 |
| COWAN, SYLVIA C | 14108 JACKSON DRIVE | | | | PLYMOUTH HILL | MI | 48170-2323 |
| COWAN, VADA P | 129 MOUNTAIN VIEW DR. | | | | AZLE | TX | 76020-4407 |
| COWAN, WILLIAM E | 1333 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-4905 |
| COWANS, ALTONIO | 20431 ANDOVER ST | | | | DETROIT | MI | 48203-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWANS, DORIS M | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| COWARD SHAMAIR | COWARD, SHAMAIR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COWARD, DANIEL RAYMOND | 1739 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| COWARD, DURVIN J | 5115 PEONY PL | | | | LANSING | MI | 48911-3745 |
| COWARD, MARIA D | 1943 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4807 |
| COWART, ANTHEA MARIE | 5080 SECOR RD. | | | | TOLEDO | OH | 43623 |
| COWART, ELLA M | 458 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2804 |
| COWART, GINA EDWARDS | 5011 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9443 |
| COWART, JIMMY TRANSPORTATION SVC LLC | 1 4 MILE E ON FM 495 | | | | PHARR | TX | 78577 |
| COWART, JOHN T | 47 HORNBEAN CT | | | | O FALLON | MO | 63368-6640 |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC- | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWCHOK, GREGORY T | PO BOX 5807 | | | | NEWARK | DE | 19714-5807 |
| COWDEN MARGARET | 1 CHURCHILL WAY | | | | MIDLAND | TX | 79705-1804 |
| COWDEN MD | 750 EAST BELTLINE N E | | | | GRAND RAPIDS | MI | 49525 |
| COWDEN, BURTON WESLEY | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| COWDEN, ROBERTA JEAN | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| COWDRY, LEO H | 6531 SLEIGHT RD | | | | BATH | MI | 48808-9449 |
| COWELL JOE | 6003 CARGILE RD | | | | NASHVILLE | TN | 37205-3201 |
| COWELL SR, JAMES ARTHUR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| COWELL, BILLY J | 718 SE 59TH ST APT 109 | | | | OKLAHOMA CITY | OK | 73129-5701 |
| COWELL, JEFFREY L | 19914 PEMBERTON CT | | | | MACOMB | MI | 48044-5771 |
| COWELL, JOHN CHARLES | 520 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| COWELL, KALA MARIE | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, MARY A | 6789 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9553 |
| COWELL, MICHAEL J | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, STEVEN B | 843 HARDING ST NW | | | | WALKER | MI | 49544-1838 |
| COWELL, THOMAS M | 2903 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |
| COWELLS, JOEL T | 36244 OLD HOMESTEAD DRIVE | | | | FARMINGTN HLS | MI | 48335-1262 |
| COWEN BRANDON W | 172 CABIN CREEK LN | | | | LEWISTOWN | MT | 59457-8893 |
| COWEN MICHAEL R | 520 E LEVEE ST | | | | BROWNSVILLE | TX | 78520-5343 |
| COWEN TRUCK LINE INC | PO BOX 480 | | | | PERRYSVILLE | OH | 44864-0480 |
| COWEN, ROBERT L | 1041 PINE WAY | | | | OKEECHOBEE | FL | 34974-8617 |
| COWETA SMITH | 6609 COLONIAL DR | | | | FLINT | MI | 48505-1966 |
| COWGER, DAVID M | 28551 ARAGON AVENUE | | | | HAYWARD | CA | 94544-5801 |
| COWGER, DAVID R | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| COWGER, DOYLE E | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| COWGER, GARY L | 873 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |
| COWGER, JR,DENNY E | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| COWGILL JOHN | 42 CURTIS AVE | | | | WOODBURY | NJ | 08096-4636 |
| COWGILL, DEANNA B | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1756 |
| COWGILL, JOEL M | 107 SANDY LN | | | | WALLED LAKE | MI | 48390-3528 |
| COWGILL, JOSHUA D | 5532 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| COWGILL, MARK ALLEN | 9379 PERRY RD | | | | GOODRICH | MI | 48438-8805 |
| COWGILL, TROY | 2317 KNOB HILL DRIVE | | | | OKEMOS | MI | 48864 |
| COWHAM, RICHARD E | 6571 WEST SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| COWHER, DAWN KELLEY | PO BOX 124 | | | | CUBA | NY | 14727-0124 |
| COWHER, SHIRLEY A | 172 WILCOX ROAD | | | | AUSTINTOWN | OH | 44515-4276 |
| COWHERD JR., MALLORY B | 3435 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| COWHERD, WILLIAM H | 8360 W COUNTY ROAD 100 S | | | | COATESVILLE | IN | 46121-9134 |
| COWICK, TIMOTHY A | 7320 AMINDA DR | | | | SHAWNEE | KS | 66227-2143 |
| COWIE, KENNETH | | | | | | | |
| COWIE, LOUIS A | 12915 MASTIN STREET | | | | OVERLAND PARK | KS | 66213-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWIE, MICHAEL J | 8023 MARCHES WAY | | | | EL DORADO HILLS | CA | 95762-5426 |
| COWILLER JONES | 17936 LUMPKIN ST | | | | DETROIT | MI | 48212-4005 |
| COWIN BETTY | PO BOX 487 | | | | WILMINGTON | OH | 45177-0487 |
| COWLBECK III, GEORGE E | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| COWLBECK JR, GEORGE E | 53650 ODILON AVE | | | | SHELBY TWP | MI | 48316-1733 |
| COWLE, MICHELLE LYNN | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| COWLES, AMANDA JO | 757 HILLGREEN ST | | | | BOWLING GREEN | KY | 42101-4422 |
| COWLES, GENISE LYN | 757 HILLGREEN ST | | | | BOWLING GREEN | KY | 42101-4422 |
| COWLES, JEFFREY JOE | PO BOX 625 | 310 E WILSON ST | | | SWAYZEE | IN | 46986-0625 |
| COWLES, PAUL L | 22310 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1422 |
| COWLES, ROY MERRETT | 5301 SCOTTSVILLE RD TRLR 65 | | | | BOWLING GREEN | KY | 42104-7812 |
| COWLEY COUNTY COMMUNITY COLLEGE BUSINESS OFFICE | PO BOX 1147 | 125 SOUTH SECOND | | | ARKANSAS CITY | KS | 67005-1147 |
| COWLEY COUNTY TREASURER | 311 EAST NINTH | P O BOX 744 | | | WINFIELD | KS | 67156 |
| COWLEY DISTRIBUTING, INC. | DOUG WILDING | 738 HEISINGER RD | | | JEFFERSON CITY | MO | 65109-4711 |
| COWLEY, ANTONIO T | PO BOX 18223 | | | | SHREVEPORT | LA | 71138-1223 |
| COWLEY, DEBORAH A | 18 PITTSFIELD RD | | | | HOWELL | NJ | 07731-2312 |
| COWLEY, JAMES T | 746 HANLEY RD W | | | | LEXINGTON | OH | 44904-1560 |
| COWLEY, KYLE SPENCER | 18 WISNER ST | | | | PONTIAC | MI | 48342-1064 |
| COWLING, GREGORY W | 29624 BRIDGE ST | | | | GARDEN CITY | MI | 48135-3412 |
| COWLING, THOMAS R | 4111 E FENWICK RD | | | | FENWICK | MI | 48834-9731 |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE | | | | KELSO | WA | 98626-4129 |
| COWMEADOW JR, ROBERT J | 2694 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9277 |
| COWPER INC | 138 ANDERSON AVE UNIT 1 | | MARKHAM ON L6E 1A4 CANADA | | | | |
| COWPER JR, RICHARD H | 68 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| COWPER ONTARIO INC | 677 7TH AVE | | LACHINE CQNADA PQ H8S 3A1 CANADA | | | | |
| COWPER, TONITA | 9642 ANDERSON WAY | | | | CONVERSE | TX | 78109-1929 |
| COWSER, DIANE E | 6820 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| COWSERT JOANETTE | 8915 BAT CAVE RD | | | | SAN ANTONIO | TX | 78266 |
| COWSERT, RICHARD A | PO BOX 420 | | | | LAWSON | MO | 64062-0420 |
| COWTOWN CHARTERS | 5504 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6705 |
| COWTOWN THE | 3515 W 7TH ST | | | | FORT WORTH | TX | 76107-2531 |
| COX & COHEA CHEVROLET-BUICK, INC. | 851 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1017 |
| COX & COHEA CHEVROLET-BUICK, INC. | GERALD COHEA | 851 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1017 |
| COX & TAYLOR LLC | 1612 188TH ST NW | ATTN KAREN PURSEL | | | ARLINGTON | WA | 98223-8367 |
| COX & TAYLOR, L.L.C. | ATTN: KAREN PURSEL | 1612 188TH ST NW | | | ARLINGTON | WA | 98223-8367 |
| COX ALBERT | 1118 E MAIN CROSS ST | | | | EDINBURGH | IN | 46124-9202 |
| COX AMBER & CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | | TAMPA | FL | 33607-2530 |
| COX ARTHUR | 1276 TIMBER CREEK DRIVE | | | | CPE GIRARDEAU | MO | 63701-2621 |
| COX AUTOMOTIVE | 5225 E CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702-5143 |
| COX CHARLES | 113 BURNS FARM BLVD | | | | EDWARDSVILLE | IL | 62025-2497 |
| COX CHARLES | STE 2 | 3568 TEAYS VALLEY ROAD | | | HURRICANE | WV | 25526-9456 |
| COX CHEVROLET & BUICK | 201 W 1ST ST | | | | OGALLALA | NE | 69153-2531 |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | 27810 |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | |
| COX CHEVROLET, INCORPORATED | 2900 CORTEZ RD W | | | | BRADENTON | FL | 34207-1136 |
| COX CHEVROLET, INCORPORATED | JAMES COX | 2900 CORTEZ RD W | | | BRADENTON | FL | 34207-1136 |
| COX COMMUNICATIONS, INC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105-5428 |
| COX CYNTHIA | 67260 MEDANO RD | | | | CATHEDRAL CITY | CA | 92234-3439 |
| COX DONALD | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| COX EDWARD | 5605 S COLORADO ST | | | | MONAHANS | TX | 79756-9109 |
| COX ENTERPRISES | PO BOX 105357 | | | | ATLANTA | GA | 30348-5357 |
| COX ENTERPRISES | ANDREW FISHER | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX ENTERPRISES, INC. | GALA BURKES | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX EVENTS GROUP | 4192 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX FRANK J SALES LTD | 40 WEST DRIVE | | | BRAMPTON ON L6T 3T6 CANADA | | | |
| COX GERALD ALLEN | COX, GERALD ALLEN | PO BOX 2167 | 230 WEST WHITNER STREET | | ANDERSON | SC | 29622-2167 |
| COX HARRY | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| COX HODGMAN & GIARMAROC P C | 10TH FLR COLUMBIA CTR | 101 W BIG BEAVER RD | | | TROY | MI | 48084 |
| COX INSTRUMENTS LLC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| COX INSTRUMENTS LLC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| COX JOHN | 15060 EDDY LAKE ROAD | | | | FENTON | MI | 48430-1534 |
| COX JR, EDWARD W | 1200 AMESBURY LN | | | | RICHMOND | VA | 23227-1414 |
| COX JR, FREDERICK E | 6814 BLUFFGROVE DR | | | | INDIANAPOLIS | IN | 46278-1869 |
| COX JR, JAMES | 9114 NEFF RD | | | | CLIO | MI | 48420-1676 |
| COX JR, JAMES EDWARD | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX JR, JERRY A | 2515 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| COX JR, JOHN LEIGHTON | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| COX JR, MC KINLEY | 733 E 192ND ST | | | | GLENWOOD | IL | 60425-2075 |
| COX JR, REX LAMAR | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| COX JR, ROBERT LEE | 7114 ROAD I-7 | | | | OTTAWA | OH | 45875 |
| COX JR, SILVESTER | PO BOX 2561 | | | | YOUNGSTOWN | OH | 44507-0561 |
| COX JR, TONNY | PO BOX 36 | | | | FILLMORE | IN | 46128-0036 |
| COX LANA | 13555 PLANTATION WAY | | | | MORENO VALLEY | CA | 92555-8217 |
| COX MARY | PO BOX 62 | | | | OZARK | MO | 65721-0062 |
| COX OD | 416 GARRISON TRL | | | | MINDEN | LA | 71055-9065 |
| COX OHIO ADVERTISING - DAYTON | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 |
| COX PAUL W | 3022 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316-9315 |
| COX PONTIAC-BUICK, INC. | JAMES HOUSE | 405 FIRST AVE | | | NITRO | WV | 25143 |
| COX RADIO RICHMOND | 1601 W PEACHTREE ST NE | | | | ATLANTA | GA | 30309-2641 |
| COX RETAIL MARKETING | 11300 4TH ST N STE 300 | | | | SAINT PETERSBURG | FL | 33716-2941 |
| COX RICHARD R (419400) | SIMMONS LAW FIRM | | | | | | |
| COX ROGER | 9335 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| COX SR, DAVID T | 2139 E OHMER RD | | | | MAYVILLE | MI | 48744-9501 |
| COX SR, JAMES T | 3335 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2220 |
| COX SR, RICHARD L | 1040 E. PEARL ST. | | | | MIAMISBURG | OH | 45342-2520 |
| COX TEXAS PUBLICATIONS D\B\A | AUSTIN AMERICAN STATESMAN | PO BOX 670 | | | AUSTIN | TX | 78767-0670 |
| COX THOMAS | 2312 SUMMERWOOD DR | | | | RICHMOND | VA | 23233-2405 |
| COX THOMAS J | DBA THE COX LAW FIRM | 1125 GRAND BLVD STE 1700 | | | KANSAS CITY | MO | 64106-2500 |
| COX TONI | 105 MADISON AVE | | | | PROSPECT PARK | PA | 19076-2519 |
| COX TRANSFER INC | PO BOX 168 | | | | EUREKA | IL | 61530-0168 |
| COX WILLIAM & DIANE | 6909 RUTHERFORD DR | | | | INDIANAPOLIS | IN | 46237-9153 |
| COX, AARON D | 47212 BLOSSOM LN | | | | MACOMB | MI | 48044-2727 |
| COX, AARRON KEITH | 1135 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2005 |
| COX, ALAN M | 5229 MART CT | | | | WARREN | MI | 48091-3136 |
| COX, ALEXIS J | 1626 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3419 |
| COX, ALLAN JOSEPH | 14288 BACK CREEK VALLEY ROAD | | | | HEDGESVILLE | WV | 25427-5029 |
| COX, ALMA W | 131 SPARKS LANE | | | | SPEEDWELL | TN | 37870-8200 |
| COX, ANNA A | 9781 RHODES LN | | | | AVON | IN | 46123-9736 |
| COX, ANNETTE L | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| COX, ANNIE C | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |
| COX, ANTHONY | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| COX, ARDA | | | | | | | |
| COX, BARRY | 2807 CLAIRMONT DR | | | | MANSFIELD | TX | 76063 |
| COX, BENJAMIN R | 15059 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9379 |
| COX, BERL T | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| COX, BETH A | 1856 MATTIS DR. | | | | DAYTON | OH | 45439-5439 |
| COX, BEVERLY J. | 3815 ZIEGLER ST | | | | DEARBORN | MI | 48124-3871 |
| COX, BILLY DON | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| COX, BOBBY G | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |
| COX, BOBBY O | 11932 GLEN COVE DR | | | | INDIANAPOLIS | IN | 46236-8324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, BRIAN | 1454 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| COX, BRUCE ALAN | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| COX, BRUCE U | 434 WASHINGTON AVE | | | | KENMORE | NY | 14217-1809 |
| COX, CATHERINE | 2025 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-2721 |
| COX, CHARLES E | 969 S OAK ST | | | | OTTAWA | OH | 45875-9597 |
| COX, CHARLES EDWARD | 600 GRANT AVENUE | | | | JOLIET | IL | 60433-1914 |
| COX, CHARLES L | 1147 MANSION DR | | | | BARBERTON | OH | 44203-4394 |
| COX, CHARLES V | PO BOX 699 | | | | TECUMSEH | OK | 74873-0699 |
| COX, CHERYL J | 5620 LANDMARK DR | | | | CHARLOTTE | NC | 28270-8270 |
| COX, CHRIS A | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, CINDY | 4491 STREAMSIDE COURT | | | | SARASOTA | FL | 34238-1514 |
| COX, CLIFTON DEWAYNE | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| COX, CRISTAL M | 1006 EAST 1ST STREET | | | | MUNCIE | IN | 47302-2513 |
| COX, CRISTY L | 4452 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| COX, CURTIS D | 3 NATHALIE DR | | | | HOCKESSIN | DE | 19707-1147 |
| COX, DALE E | P O BOX 81 | | | | MORROW | OH | 45152-5152 |
| COX, DALE E | 3460 LAKESHORE W B | | | | MONROE | MI | 48162 |
| COX, DAVID DARRELL | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| COX, DAVID E | 392 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-9124 |
| COX, DAVID MADISON | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| COX, DAVID S | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| COX, DEBORAH E | 5940 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1871 |
| COX, DEBORAH L | 13109 S MCLOUD RD | | | | MCLOUD | OK | 74851-8520 |
| COX, DEBRA K | 2908 FOREST HOLLOW LN APT 2320 | | | | ARLINGTON | TX | 76006-3013 |
| COX, DENNIS N | 8534 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| COX, DOBIE L | 6583 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| COX, DONALD | 16904 WASHBURN ST | | | | DETROIT | MI | 48221-3406 |
| COX, DONALD A | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| COX, DONALD E | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| COX, DONALD F | 325 HOWE ST | | | | LANSING | MI | 48915-1811 |
| COX, DONALD W | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| COX, DORIS J | 5708 BARRETT | | | | DAYTON | OH | 45431-2214 |
| COX, DUANE E | 234 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| COX, EDNA D | 1525 ABEREEN CT. | | | | VANDALIA | OH | 45377-9752 |
| COX, EDWARD | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856-9712 |
| COX, EDWARD BURDETTE | 304 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| COX, EDWARD J | 1330 S YEARLING RD | | | | COLUMBUS | OH | 43227-2070 |
| COX, EDWARD M | 8323 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-5068 |
| COX, EDWARD M | 16222 S SUNSET ST | | | | OLATHE | KS | 66062-2705 |
| COX, EUGENE O | 618 WASHINGTON CT SW | | | | MUKILTEO | WA | 98275-2200 |
| COX, EVALENA J | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, EVELYN S | 4191 PENNYWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1850 |
| COX, FRANCES KATHRYN | 1301 U ST NW APT 603 | | | | WASHINGTON | DC | 20009-7553 |
| COX, FRANCIS G | 12291 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| COX, FREDRICK ARTHUR | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, GARY CONRADE | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| COX, GARY L | 7075 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3961 |
| COX, GEORGE F | 1960 CHASE STREET | | | | TOLEDO | OH | 43611-3704 |
| COX, GEORGIA | 3720 WYNSHIP CT | | | | SNELLVILLE | GA | 30039-6799 |
| COX, GORDON A | 419 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| COX, GRACIE M | 2860 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| COX, GREGORY | 1408 SENECA ST | | | | LEAVENWORTH | KS | 66048-1734 |
| COX, GREGORY L | 1348 HANKINS ROAD NORTH | | | | TWIN FALLS | ID | 83301-8187 |
| COX, HELEN L | 3605 WYANDOTT LANE | | | | YOUNGSTOWN | OH | 44502-3178 |
| COX, HENRY J | 2205 HAWORTH COURT | | | | MYRTLE BEACH | SC | 29579-6680 |
| COX, HOWARD W | 2766 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, IDA F | 305 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1123 |
| COX, JAIME L | 704 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2508 |
| COX, JAMES A | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9019 |
| COX, JAMES E | 13489 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| COX, JAMES EVERETT | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| COX, JAMES J | 1019 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1101 |
| COX, JAMES M | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| COX, JAMES N | 404 RIDGEWOOD ST | | | | ALTAMONTE SPRINGS | FL | 32701-7822 |
| COX, JAMES S. | 5405 WOODS DR | | | | SUN VALLEY | NV | 89433-7764 |
| COX, JAMIE ALBERT | 512 SPRING LN | | | | FLUSHING | MI | 48433-1929 |
| COX, JANET L | APT 7 | 1320 CAMP HILL WAY | | | DAYTON | OH | 45449-3141 |
| COX, JEFFERY R | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, JEFFERY W | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| COX, JEFFREY KENDRICK | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, JERRY | PO BOX 876 | | | | MOODY | AL | 35004-0876 |
| COX, JERRY D | 4851 CARNOUSTIE CT | | | | SUMMERVILLE | SC | 29485-8974 |
| COX, JERRY FRED | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| COX, JIMMIE | 140 TURKEY CREEK ROAD | | | | BARBOURVILLE | KY | 40906-7592 |
| COX, JIMMY D | 1326 BROOK LN | | | | ROCHESTER HLS | MI | 48306-4209 |
| COX, JOE L | 4037 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| COX, JOHN | 15060 EDDY LAKE RD | | | | FENTON | MI | 48430-1534 |
| COX, JOHN A | 3704 BLUFF SPRING DR | | | | SAINT CHARLES | MO | 63303-6682 |
| COX, JOHN C | 126 MOUNTAIN AIRE DR APT D | | | | GREENWOOD | IN | 46143-8081 |
| COX, JOHN R | 10033 GROH RD APT 32 | | | | GROSSE ILE | MI | 48138-1641 |
| COX, JOHN R | 7040 BREWER RD | | | | FLINT | MI | 48507-4608 |
| COX, JOHN W | 6002 PETERSBURG PKWY | | | | INDIANAPOLIS | IN | 46254-5105 |
| COX, JOHN W | 11210 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1004 |
| COX, JOHNNY B | 6845 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1305 |
| COX, JONATHAN M | 708 W SILVER LAKE RD | | | | FENTON | MI | 48430-2623 |
| COX, JOSEPH A | 45650 REMER AVE | | | | UTICA | MI | 48317-5783 |
| COX, JOSEPH D | 4761 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3668 |
| COX, JOSEPH MICHAEL | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| COX, JUSTIN P | 510 VERNON ST | | | | BUCKNER | MO | 64016-9563 |
| COX, KAREN A | 10777 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| COX, KAREN P | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| COX, KEITH DUANE | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| COX, KENNETH E | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, KEVIN M | PO BOX 24331 | | | | SPEEDWAY | IN | 46224-0331 |
| COX, KIM L. | 16 N WATER ST | | | | CHESTERFIELD | IN | 46017-1221 |
| COX, KIMBERLY D | 5560 DENSON BLVD | | | | MORROW | GA | 30260-3916 |
| COX, KRISTEN MARIE | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| COX, LABARRON | 1701 RICE AVE | | | | LIMA | OH | 45805-1839 |
| COX, LACEY A | 1717 B ST LOT 41 | | | | ANDERSON | IN | 46016 |
| COX, LARRY | 308 DALE DRIVE | | | | MONTEVALLO | AL | 35115 |
| COX, LARRY ALLEN | 11480 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| COX, LARRY D | 1010 MCCORMACK DR | | | | NEW CASTLE | IN | 47362-1923 |
| COX, LARRY W | 990 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459-5459 |
| COX, LAURA A | 1715 S MARION AVE | | | | JANESVILLE | WI | 53546-5715 |
| COX, LAURIE A | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| COX, LELAND L | 3323 TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6225 |
| COX, LEON R | PO BOX 852 | | | | MADISON | OH | 44057-0852 |
| COX, LESLIE HAROLD | 2712 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| COX, LETTIE D | 22522 RAY ST | | | | DETROIT | MI | 48223-2576 |
| COX, LINDA D | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| COX, LORI A | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| COX, LUTHER L | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, MADLYN F | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| COX, MARGARET Y | 2501 WILLOW BROOK DR. N.E. | | | | WARREN | OH | 44483-4661 |
| COX, MARIA G. | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, MARILYN | 5665 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-9765 |
| COX, MARK A | 1588 KNOLLSTONE DR | | | | FERGUSON | MO | 63135-1402 |
| COX, MARK D | 2605 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1111 |
| COX, MARY S | 130 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1916 |
| COX, MELISSA R | 7161 1/2 COUNTY ROAD 97 | | | | MOUNT GILEAD | OH | 43338-9643 |
| COX, MICHAEL E | 1201 PARKWOOD PL | | | | IRVING | TX | 75060-3833 |
| COX, MICHAEL L | 2790 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| COX, MICHAEL R | 132 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| COX, NORMA K | 13405 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| COX, ORZELLA ROSE | 13981 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| COX, OWEN J | 1225 OLDE BRIDGE RD | | | | EDMOND | OK | 73034-4930 |
| COX, PATRICIA A | 2298 PINE TOP CT | | | | AKRON | OH | 44319-1361 |
| COX, PATRICIA G | 3003 CREEKVIEW CIR | | | | DAYTON | OH | 45414-2321 |
| COX, PATRICK A | 2005 POWDERMILL BRANCH RD | | | | SUMMERTOWN | TN | 38483-6017 |
| COX, PATRICK J | 202 W LAFEVER ST | | | | OSSIAN | IN | 46777-1106 |
| COX, PATRICK N | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| COX, PAUL R | 11464 RIDGE HWY | | | | TECUMSEH | MI | 49286-9640 |
| COX, PHILIP D | 12 BROOKSIDE ST | | | | JAMESTOWN | OH | 45335-1586 |
| COX, QUENTIN E | 4491 STREAMSIDE COURT | | | | SARASOTA | FL | 34238-1514 |
| COX, RANDALL A | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| COX, RANDALL CURTIS | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| COX, RANDALL E | 3585 WEBBER HILL RD | | | | TRAFALGAR | IN | 46181-9450 |
| COX, RANDY D | 3570 E. M-43 HWY. | | | | HASTINGS | MI | 49058 |
| COX, RANDY G | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |
| COX, RANDY LEE | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| COX, RICHARD E | 3546 RIDGECREST DR | | | | POWDER SPGS | GA | 30127-1843 |
| COX, RICHARD N | 8203 VALIANT DR | | | | POLAND | OH | 44514-2783 |
| COX, RICHARD W | 2454 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7518 |
| COX, RICKEY R | 2867 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| COX, ROBERT CLAYTON | 2846 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606-3634 |
| COX, ROBERT JAMES | APT D17 | 3525 NAVARRE AVENUE | | | OREGON | OH | 43616-3473 |
| COX, ROBERT L | 815 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3717 |
| COX, ROBERT LEE | 5209 ROSCOMMON ST | | | | BURTON | MI | 48509-2029 |
| COX, ROBERT W | 525 MANISTEE AVE | | | | CALUMET CITY | IL | 60409-3311 |
| COX, RONALD A | 1263 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| COX, RONALD E | 6601 S BEND DR | | | | FORT WAYNE | IN | 46804-6265 |
| COX, RONALD J | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| COX, RONALD L | 13343 JENNINGS RD | | | | LINDEN | MI | 48451-9435 |
| COX, ROSE ELLEN | 736 S LANE ST | | | | BLISSFIELD | MI | 49228-1252 |
| COX, RUBY JEAN | 809 ISLA VERDE PLAZA | | | | DALLAS | TX | 75211-7698 |
| COX, RUTH A | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| COX, RYAN ANDREW | 930 OGAN AVE | | | | HUNTINGTON | IN | 46750-3753 |
| COX, RYAN LEE | 734 GATEWOOD DR | | | | GREENWOOD | IN | 46143-8424 |
| COX, SAMANTHA | 2517 BENTON BLVD | | | | KANSAS CITY | MO | 64127-4143 |
| COX, SAMUEL RAY | 14675 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6762 |
| COX, SANDRA P | 4263 FERGUSON DR APT 5 | | | | CINCINNATI | OH | 45245-1665 |
| COX, SANDRA P | 4263 FERGUSON DR #5 | | | | CINCINNATI | OH | 45245-5245 |
| COX, SHANON MARIE | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, SHELDON F | 676 PETUNIA LN | | | | BELOIT | WI | 53511-1645 |
| COX, SHERRI | N4205 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8813 |
| COX, SHIRLEY JEANNIE | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, STEPHEN H | 1229 ACADEMY CT | | | | ARLINGTON | TX | 76013-2305 |
| COX, STEVEN ALAN | 4293 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, STEVEN E | 402 MAIN ST | | | | OAKWOOD | OH | 45873-9674 |
| COX, TAMMY | 57 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| COX, TAMMY JEAN | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| COX, TE' NICHA S. | 1080 REX AVE | | | | FLINT | MI | 48505-1618 |
| COX, TERESA C | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| COX, TERESA DIANE | 19806 MOUNT VERNON DR | | | | MACOMB | MI | 48044-5926 |
| COX, TERRI L | 3585 WEBBER HILL RD | | | | TRAFALGAR | IN | 46181-9450 |
| COX, TERRY LEE | 8501 TOMA RD | | | | PINCKNEY | MI | 48169-9431 |
| COX, THOMAS W | 3664 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| COX, TIFFANY L. | 8757 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9712 |
| COX, TIMOTHY | 5 BROOKSIDE HTS | APT G | | | WANAQUE | NJ | 07465 |
| COX, TIMOTHY P | 48806 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| COX, TRAVIS L | 1115 SARGENT RD. | | | | FOWLERVILLE | MI | 48836 |
| COX, TYRONE N | 6473 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2520 |
| COX, VICTOR K | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| COX, VIRGINIA A | 179 COOPER LANE | | | | XENIA | OH | 45385-2702 |
| COX, WALTER ALEXANDER | 1250 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| COX, WALTON E | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, WESLEY D. | APT 1D | 7122 WHITETAIL LANE | | | INDIANAPOLIS | IN | 46254-4646 |
| COX, WILLIAM | | | | | | | |
| COX, WILLIAM A | 41580 MCBRIDE AVENUE | | | | BELLEVILLE | MI | 48111-3420 |
| COX, WILLIAM B | 16707 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| COX, WILLIAM D | 4282 S COUNTY ROAD 475 E | | | | GREENCASTLE | IN | 46135-8181 |
| COX, WILLIAM E | 404 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| COX, WILLIAM L | 10146 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| COX, WILLIE CLARK | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| COX, WILMA | 7679 TORTUGA DR. | | | | DAYTON | OH | 45414-1776 |
| COXTON, DAVID A | 3551 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9304 |
| COXWELL WILLIAM N II | COXWELL, WILLIAM N | 719 S SHORELINE BLVD STE 500 | | | CORPUS CHRISTI | TX | 78401-3548 |
| COXWELL, WILLIAM | 203 TIMBER LANE LOOP | | | | ROCKPORT | TX | 78382-5742 |
| COY ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| COY ANDERSON | 4004 ANGELUS STREET | | | | PARAGOULD | AR | 72450-2579 |
| COY ARMSTRONG | 452 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| COY ATKINS | 397 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8332 |
| COY BAGBY | 810 TRI CITIES FARM RD | | | | WINCHESTER | TN | 37398-2715 |
| COY BARNETT | 590 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| COY BENGE SR | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| COY BOGGS | 2876 SCENIC LAKE CIR | | | | MORRISTOWN | TN | 37814-6703 |
| COY BORDEN | PO BOX 40 | | | | TANNER | AL | 35671-0040 |
| COY BRADFORD | 10715 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| COY BRASWELL | 5135 N POST RD TRLR 425 | | | | LAWRENCE | IN | 46226-4186 |
| COY BRIDGES | 3808 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| COY CHEEK | 760 EMERALD AVE | | | | KODAK | TN | 37764-1681 |
| COY COKER | 4395 S 50TH RD | | | | FAIR PLAY | MO | 65649-9292 |
| COY DARBY | 409 NE TOPAZ DR | | | | LEES SUMMIT | MO | 64086-7025 |
| COY DEWEESE | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| COY DOCKERY | 325 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| COY GOODMAN | 16591 HEISER RD | | | | BERLIN CENTER | OH | 44401-9781 |
| COY GRUNDY | 126 J B AVE | | | | FLOYDADA | TX | 79235-4202 |
| COY HALL | 2804 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2907 |
| COY HARRISON | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| COY HERALD | 773 JIMAE AVE | | | | INDEPENDENCE | KY | 41051-9314 |
| COY HILDRETH | 3420 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| COY HOWARD | 1109 E VANCOUVER ST | | | | BROKEN ARROW | OK | 74012-8537 |
| COY ISAAC JR | 1455 COMANCHE TRCE | | | | SAINT CHARLES | MO | 63304-7368 |
| COY J BORDEN | PO BOX 40 | | | | TANNER | AL | 35671-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COY JAMES | COY, JAMES | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY JAMES | COY, DENISE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY JR, RAYMOND R | 7445 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| COY LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541 |
| COY MANIS | 4914 N 100 W | | | | UNIONDALE | IN | 46791-9715 |
| COY MARSHALL JR | 9342 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8415 |
| COY MCKINNEY | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| COY MILLS | PO BOX 857 | | | | CHOCTAW | OK | 73020-0857 |
| COY MORTON | 38 QUAIL ST | | | | ROCHESTER HILLS | MI | 48309-3444 |
| COY NUNN | 2019 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| COY PARKER | 6305 SONORA DR | | | | GRANBURY | TX | 76049-5245 |
| COY PASSMORE | PO BOX 15264 | | | | OKLAHOMA CITY | OK | 73155-5264 |
| COY PENROD | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863-8254 |
| COY PHYLLIS S | 2559 ST RT 307 E | | | | JEFFERSON | OH | 44047 |
| COY ROBERSON | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| COY STARK | 355 BETHEL AVE | | | | MAMMOTH SPRING | AR | 72554-8001 |
| COY THOMASON | 4426 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| COY TRANSPORTATION | PO BOX 30370 | | | | AMARILLO | TX | 79120-0370 |
| COY VANCE SR | 2884 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| COY WARD | 7040 SOUTH 50 EAST | | | | JONESBORO | IN | 46938 |
| COY WELCH | 13417 KUHLMAN AVE | | | | CLEVELAND | OH | 44110-2164 |
| COY WILLIAMS | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| COY WOODBY | 16766 COUNTY ROAD 12 S | | | | FOLEY | AL | 36535-5197 |
| COY YORK | 1467 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747-9222 |
| COY'S AUTO REPAIR | 15 GREENVILLE AVE REAR | | | | LUDLOW FALLS | OH | 45415 |
| COY, ALMA E | 165 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| COY, ARTHUR L | 854 LAKEN GREN DR. | | | | EATON | OH | 45320-2542 |
| COY, CHARLES A | 4300 BATH RD | | | | PERRY | MI | 48872-8108 |
| COY, DEAN | 5300 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2882 |
| COY, FRANKLIN J | 5045 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| COY, JENNIFER K | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| COY, JOHN R | 2310 LEE DR | | | | INDIANAPOLIS | IN | 46227-5508 |
| COY, LAWRENCE DAVID | 6201 MERCEDES DR | | | | ARLINGTON | TX | 76001-7428 |
| COY, MICHAEL R | 2944 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| COY, MICHAEL W | 987 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| COY, MONICA N | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| COY, RAYMOND C | 154 WATERS EDGE DR | | | | SOMERSET | KY | 42501-6008 |
| COY, RYAN J | 19355 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2535 |
| COYA CAMPBELL | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| COYAL CUPP | 1157 FOREST RUN DR | | | | BATAVIA | OH | 45103-2549 |
| COYAN WHITT | 16819 FRONT BEACH RD UNIT 114 | | | | PANAMA CITY BEACH | FL | 32413-2489 |
| COYAZO, CARRIE D | 409 SW WHITE RIDGE DR | | | | LEES SUMMIT | MO | 64081-2428 |
| COYE MILLER | 2510 3R ST E | | | | BRADENTON | FL | 34208 |
| COYE R DAVENPORT | 517 BRISTOL DR | | | | STATESVILLE | NC | 28677-3009 |
| COYE, CHARLES G | 6110 CAYCE LN | | | | COLUMBIA | TN | 38401-5412 |
| COYER, BRIAN J | 2507 11 MILE ROAD | | | | AUBURN | MI | 48611-9713 |
| COYER, DAVID ALAN | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| COYETT COX | 3870 PALISADE WAY | | | | SNELLVILLE | GA | 30039-8055 |
| COYKENDALL, CLINTON EDISON | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, KEVIN | 4356 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9151 |
| COYKENDALL, MARK | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, TIMOTHY J | 235 4TH STREET | | | | MOUNT MORRIS | MI | 48458-1146 |
| COYLE BRENDA | COYLE, STEVEN | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| COYLE BRENDA | COYLE, BRENDA | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| COYLE CHEVROLET CO. | 1801 BROADWAY ST | | | | CLARKSVILLE | IN | 47129-7761 |
| COYLE CHIROPRACTIC | 5386 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COYLE CORRUGATED CONTAINERS LT | 1827 ALLANPORT RD | | | SCARBOROUGH ON L0S 1A0 CANADA | | | |
| COYLE ERIKA MADSEN | COYLE, JOHN | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| COYLE ERIKA MADSEN | COYLE, ERIKA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| COYLE KEVIN | 913 ASHLAND ST | | | | HOUSTON | TX | 77008-6733 |
| COYLE LYNCH & COMPANY | 950 CALCON HOOK RD | | | | SHARON HILL | PA | 19079 |
| COYLE MELISSA CAVES MAGEE | COYLE MAGEE, MELISSA CAVES | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE MELISSA CAVES MAGEE | MAGEE, CODY MICHAEL | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE, ALMA D | 743 PLEASANT VALLEY ST | | | | DAYTON | OH | 45404-2437 |
| COYLE, BESSIE M | C/O JANET R LOEB | 130 ANTWERP AVE | | | BROOKVILLE | OH | 45309-5309 |
| COYLE, DALE | 2163 SE 48TH AVE | | | | HILLSBORO | OR | 97123-6002 |
| COYLE, GARY T | APT 1 | 11011 NORTH SAGINAW STREET | | | MOUNT MORRIS | MI | 48458-2036 |
| COYLE, GERALD | 1543 GLEN MEADOW LANE | | | | LEONARD | MI | 48367-3152 |
| COYLE, GLENN E | 1106 N MARION ST | | | | MITCHELL | IN | 47446-8039 |
| COYLE, GREGORY T | 27901 WRENSON ST | | | | MADISON HTS | MI | 48071-2746 |
| COYLE, J & L TRANSPORT LTD | 6750 MALDEN RD RR 1 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| COYLE, JAMES H | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| COYLE, JOSEPH P | 4169 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3927 |
| COYLE, JUDY A | 3715 EAST MCGREGOR ROAD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, LARRY D | 1555 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| COYLE, MELISSA CAVES MAGEE | | | | | | | |
| COYLE, PATRICK D | 10635 E 1100 S | | | | UPLAND | IN | 46989-9741 |
| COYLE, STEVEN G | 24251 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| COYLE, TERRY LEE | 3715 EAST MCGREGOR ROAD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, TIMOTHY JOHN | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE,CHARLES | 1135 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3348 |
| COYNE DONATHAN | COYNE, DONATHAN | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| COYNE DONATHAN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| COYNE JOE | COYNE, JOE | | | | | | |
| COYNE JR, JOHN B | 3111 FRANTZ RD | | | | MEDINA | OH | 44256-9023 |
| COYNE JR, THOMAS J | 22467 STREAMSIDE DR | | | | MACOMB | MI | 48044-3736 |
| COYNE TEXTILE SERVICES | PO BOX 200562 | | | | PITTSBURGH | PA | 15251-0562 |
| COYNE, CARMELA J | 634 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3912 |
| COYNE, DANIEL E | 114 CRESSWOOD DR | | | | ELIZABETH | PA | 15037-2423 |
| COYNE, DONATHAN | | | | | | | |
| COYNE, GREGORY RENE | 6371 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| COYNE, JOHN G | 27289 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2789 |
| COYNE, LINDA A | 24 LESLIE LANE | | | | WATERFORD | MI | 48328 |
| COYNE, MICHAEL J | 13121 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| COYNER SPRINGS SERVICE CENTER | 4299 BLUE RIDGE BLVD | | | | BLUE RIDGE | VA | 24064-1818 |
| COYNER TED | 3227 S MILITARY HWY | | | | CHESAPEAKE | VA | 23323-4409 |
| COYOTE AUTO CENTER, INC. | 11441 ALLISON CT UNIT 5 | | | | HUNTLEY | IL | 60142 |
| COZ, GEOFF M | 17265 SW NOBLE FIR CT | | | | SHERWOOD | OR | 97140-7317 |
| COZAD, CINDI D | 11970 NW 81ST ST | | | | PARKVILLE | MO | 64152-4858 |
| COZAD, JR., ROBERT B. | 2108 ROSCOE ST | | | | HUNTINGTON | IN | 46750-2456 |
| COZAD, ROBERT B | 2869 PRICETOWN RD | | | | NEWTON FALLS | OH | 44444-9601 |
| COZART GARAGE | NO ADDRESS IN FILE | | | | | | |
| COZART, CHARISSE A | 5531 CHEVROLET BLVD APT B405 | | | | PARMA | OH | 44130-1462 |
| COZART, LAQUINTA T | | | | | | | |
| COZART, O'NEIL | 506 OAKCREST DRIVE | | | | IRWIN | PA | 15642-3272 |
| COZART, VIRGINIA G | 967 SELWYN RD | | | | CLEVELAND HTS | OH | 44112-2345 |
| COZETTA A BENNETT | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| COZETTA BENNETT | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| COZETTA DUNCAN | 1711 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| COZETTA JONES | 20000 WEXFORD ST | | | | DETROIT | MI | 48234-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COZETTA LONG | 6663 ROBERT ST | | | | DETROIT | MI | 48213-2747 |
| COZETTA MAYLE | 31500 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| COZETTA MIMS | 4071 GLENWOOD AVE APT 203 | | | | YOUNGSTOWN | OH | 44512-1047 |
| COZETTA SLATTON | 4642 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| COZETTE HATTEN | 7806 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-2062 |
| COZZA, RICHARD A | PO BOX 326 | | | | E PALESTINE | OH | 44413-0326 |
| COZZI, KRISTINE M | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| COZZIE STEELE | 1319 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| COZZO LINDA | 1710 BUTTERMILK HILL RD | | | | DELAWARE | OH | 43015-9736 |
| COZZOLINO, WILLIAM P | 545 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| CP AUTO CHASERS | 5901 E 22ND ST | | | | TUCSON | AZ | 85711-5240 |
| CP LIMITED | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 |
| CP PERIMETER POINT EAST LLC | STE 410 | 3300 DOUGLAS BOULEVARD | ATTN BRETT BAUMGARTEN | | ROSEVILLE | CA | 95661-3891 |
| CP RAIL SYSTEM C/O LEASING AND LAND MANAGEMENT GROUP | MICHAEL SHEEHAN | SUITE 807 | 40 UNIVERSITY AVE | TORONTO ON M5J 1T1 CANADA | | | |
| CP SHIPS UK LTD | C/O CP SHIPS CANADA AGENCIES | 3400 DE MAISONNEUVE W STE 1200 | | MONTREAL CANADA PQ H3Z 3E7 CANADA | | | |
| CP TECHMOTIVE | 22705 HESLIP DR | | | | NOVI | MI | 48375-4144 |
| CP-AUTOMOTIVE | AM FROSCHBACHLE 21 | INDUSTRIEGEBEIT NORD D-77815 | | BUHL GERMANY GERMANY | | | |
| CPA EXAMINATION SERVICES | PO BOX 440555 | | | | NASHVILLE | TN | 37244-0555 |
| CPC ARLINGTON | JULIE FENG | 2525 E. ABRAM STREET | | | BAY CITY | MI | |
| CPC BOWLING GREEN | DICK UBER | OLD LOUISVILLE ROAD | | | DORAVILLE | GA | 30360 |
| CPC FAIRFAX | JANIS WILSON-TODD | 3201 FAIRFAX WAY | | | WARREN | OH | 44482 |
| CPC INTERNATIONAL, INC. | PO BOX 8000 | | | | ENGLEWOOD CLIFFS | NJ | 07632-8000 |
| CPC PONTIAC PRESS METAL | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| CPC TONAWANDA | SUSAN ELLIOTT | PO BOX 21 | | | PONTIAC | MI | 48058 |
| CPE INC | 1460 RUSSELL ROAD | | | | PAOLI | PA | 19301 |
| CPHARIEB REDA R | 10440 SOUTH DR APT 2604 | | | | HOUSTON | TX | 77099-2808 |
| CPI AUTOMATION LTD | 5155 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2E3 CANADA | | | |
| CPI CONTROLS | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| CPI MARKETING COLLECTION ACTION | | | | | | | |
| CPI MARKETING SERVICES | 40575 KOPPERNICK RD | | | | CANTON | MI | 48187-4281 |
| CPI PLASTICS GROUP LTD | 979 GANA CT | | | MISSISSAUGA CANADA ON L5S 1N9 CANADA | | | |
| CPI PROCESS SYSTEMS INC | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| CPI PRODUCTS INC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI PRODUCTS LC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI PRODUCTS/CHARLEV | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI SERVICE & RENTALS INC | 5 OAK LN | | | | NEWFOUNDLAND | NJ | 07435-1200 |
| CPI SERVICE & RENTALS INC | PO BOX 371 | 5 OAK LN | | | KENVIL | NJ | 07847-0371 |
| CPL AUTOMOTIVE CONSULTANTS INC | 398 E STARK RD | | | | MILTON | WI | 53563-9440 |
| CPP INC/DAVIES-BLACK PUBLISHING | 1055 JOAQUIN ROAD 2ND FLOOR | | | | MOUNTAIN VIEW | CA | 94043 |
| CPR AED & AQUATIC TRAINING SPECIALISTS | 37W829 PINE NEEDLES CT | | | | BATAVIA | IL | 60510-9772 |
| CPR III INC | 380 SOUTH ST | | | | ROCHESTER | MI | 48307-2240 |
| CPR INSTITUTE FOR DISPUTE RESOLUTION | 575 LEXINGTON AVE 21ST FL | | | | NEW YORK | NY | 10022 |
| CPS CONTROL PANEL SYSTEMS ONTA | 1375 HOPKINS ST | | | WHITBY ON L1N 2C2 CANADA | | | |
| CPS DELIVERY SYSTEM INC | 3000 ROHR RD | | | | GROVEPORT | OH | 43125-9372 |
| CPS POLYTECHNIC LLC | 1551 E LINCOLN AVE STE 131 | | | | MADISON HTS | MI | 48071-4159 |
| CPS TRUCKING INC | PO BOX 69 | | | | ALTO | GA | 30510-0069 |
| CQS | 4794 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9342 |
| CR FINANCIAL LLC | 11057 BALBOA BLVD | | | | GRANADA HILLS | CA | 91344-5008 |
| CR INDUSTRIES | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 |
| CR KELLEY HR 10 PENSION PLAN | TRUST DTD 04/08/91 | CHARLES KELLEY & EVON KELLEY | TTEES | 9271 FOREST HILL LANE | GERMANTOWN | TN | 38139-7903 |
| CRA INTERNATIONAL INC | 1201 F ST NW STE 700 | | | | WASHINGTON | DC | 20004-1229 |
| CRA INTERNATIONAL PTY LTD | GRO BOX 5435 | | | SYDNEY NSW 2001 AUSTRALIA | | | |
| CRA SERVICS | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABB JR, WILLIAM V | 4681 S COUNTY ROAD 700 W | | | | REELSVILLE | IN | 46171-9479 |
| CRABB, CLARA L | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CRABB, ERMINA J | 3528 WEST BRADLEY ROAD | | | | MILWAUKEE | WI | 53209-1764 |
| CRABB, RICHARD A | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CRABBS, RICHARD | | | | | | | |
| CRABDREE BRYAN | 2630 WATSON RD | | | | PARK HILLS | MO | 63601-7102 |
| CRABILL, MATTHEW A | 1828 KING AVE. | | | | DAYTON | OH | 45420-5420 |
| CRABILL, PRESTON M | 34000 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3630 |
| CRABLE, CYNTHIA I | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, RANDALL ARTHUR | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, TIMOTHY L | 1140 S 78TH ST | | | | KANSAS CITY | KS | 66111-3205 |
| CRABTREE ANNA | 7218 SPRING RUN LN | | | | KATY | TX | 77494-2468 |
| CRABTREE BILLY JOE (662744) - ALLEN CALVIN PRICE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - ARMSTRONG CATHERINE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - BENNETT CHARLES W | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - COMBS DIANE MARIE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BUICK PONTIAC GMC | 2311 LEE HWY | | | | BRISTOL | VA | 24202-5929 |
| CRABTREE BUICK PONTIAC INC | HAROLD CRABTREE | 2311 LEE HWY | | | BRISTOL | VA | 24202-5929 |
| CRABTREE GARY W | CRABTREE, GARY W | 165 W MAIN ST | | | ABINGDON | VA | 24210-2837 |
| CRABTREE JR, STANLEY J | 6513 E 128TH ST | | | | GRANDVIEW | MO | 64030-1919 |
| CRABTREE LAW FIRM | 1901 CURVE CREST BLVD W | | | | STILLWATER | MN | 55082-6063 |
| CRABTREE MICHELLE | CRABTREE, MICHELLE | 1419 EAST ROBINSON STREET | | | ORLANDO | FL | 32801 |
| CRABTREE, ADDISON D | 4477 STRAIGHT ARROW ROAD | | | | DAYTON | OH | 45430-1520 |
| CRABTREE, BONITA SUE | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| CRABTREE, BRANDON K | 10557 GODDARD ST APT 382 | | | | OVERLAND PARK | KS | 66214-3721 |
| CRABTREE, CHARLES L | 7533 DEERFIELD DR | | | | GREENFIELD | IN | 46140-9508 |
| CRABTREE, CHRISTINE ANN | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, CHRISTOPHER L | 5050 DELISLE FOURMAN ROAD | | | | GREENVILLE | OH | 45331-9715 |
| CRABTREE, GLENDA | 7460 MULLINS COVE RD | | | | WHITWELL | TN | 37397-7125 |
| CRABTREE, HOWARD LESLIE | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| CRABTREE, JAMES L | 3231 ALFRED AVE | | | | SAINT LOUIS | MO | 63116-1809 |
| CRABTREE, JAMES T | 330 HIGH ROCK RD. | | | | STANTON | KY | 40380-9697 |
| CRABTREE, JEFFERY A | 11451 N COUNTY ROAD 525 WEST | | | | GASTON | IN | 47342-9320 |
| CRABTREE, JOHN D | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| CRABTREE, KATIE M. | 120 S COLLINGTON AVE | | | | BALTIMORE | MD | 21231-2014 |
| CRABTREE, KENNETH J | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| CRABTREE, LARRY GENE | 3152 THORNHILL DR | | | | VALPARAISO | IN | 46385-9082 |
| CRABTREE, MICHAEL A | 5367 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| CRABTREE, NAOMI M | 2216 TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| CRABTREE, NATHAN | 157 BOSTON TURNPIKE | | | | EASTFORD | CT | |
| CRABTREE, RICHARD | | | | | | | |
| CRABTREE, SABRA | 1221 MILLER COUNTY 211 | | | | FOUKE | AR | 71837-8889 |
| CRABTREE, STANLEY J | 7409 E GREGORY BLVD | | | | KANSAS CITY | MO | 64133-6234 |
| CRABTREE, TODD ADAM | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, TROY S. | 8001 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-1308 |
| CRACCHIOLO, ANTHONY A | 29360 PRIVATE DR | | | | CHESTERFIELD | MI | 48047-5146 |
| CRACCO, KENNETH W | 112 LYNN CIR | | | | MIDDLETOWN | DE | 19709-9250 |
| CRACE & ASSOCIATES | DALE CARNEGIE TRAINING | 325 118TH AVE SE STE 104 | | | BELLEVUE | WA | 98005-3539 |
| CRACE, DAVID W | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| CRACE, KIM | 5528 KY ROUTE 114 | | | | PRESTONSBURG | KY | 41653 |
| CRACE, LARRY | 5 JUNITA COURT | | | | SPRINGBORO | OH | 45066-5066 |
| CRACE, RICKY W | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRACE, SHELLY K | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| CRACHIOLA JOSEPH | PO BOX 15616 | | | | DETROIT | MI | 48215-0616 |
| CRACIUN JR, JOHN | 2479 TRENTWOOD S.E. | | | | WARREN | OH | 44484-3772 |
| CRACIUN JUSTIN T | 100 MARY ANN LN | | | | YOUNGSTOWN | OH | 44511-3422 |
| CRACIUN, BRIAN P | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| CRACIUN, GEORGE S | 2267 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5521 |
| CRACIUN, JUSTIN T | 100 MARY ANN LN | | | | YOUNGSTOWN | OH | 44511-3422 |
| CRACIUN, PHILIP J | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| CRACIUN, VALENTIN | 1140 SHERIDAN DR | | | | OWINGS | MD | 20736-3158 |
| CRACKEN JOHN | 12214 PARK BEND DR | | | | DALLAS | TX | 75230-2364 |
| CRACRAFT SCOTT | 2992 PIGNATELLI CRESCENT | | | | MT PLEASANT | SC | 29466-8009 |
| CRACRAFT, ERIC S | 9050 DIXIE HIGHWAY | | | | IRA | MI | 48023-2408 |
| CRACRAFT, STEVEN | 8676 EDGEWATER LN | | | | WARREN | MI | 48093-1605 |
| CRADDOCK BONNIE S | CRADDOCK, BONNIE S | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | | | | DALLAS | TX | 75205-3466 |
| CRADDOCK JOHN | 12400 QUESTOVER MANOR CT | | | | SAINT LOUIS | MO | 63141-5461 |
| CRADDOCK JR, CHARLES E | 1601 COLONIAL AVE | | | | SMITHFIELD | VA | 23430-3430 |
| CRADDOCK TERRI L GRISSOM | CRADDOCK, GREGORY L | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| CRADDOCK TERRI L GRISSOM | GRISSOM CRADDOCK, TERRI L | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| CRADDOCK, DARLA RAY | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| CRADDOCK, DEJUAN C | 17803 ANNOTT ST | | | | DETROIT | MI | 48205-3105 |
| CRADDOCK, JOHN E | 15300 ROME RD | | | | MANITOU BEACH | MI | 49253-9125 |
| CRADDOCK, LARRY M | 138 PARKER RD | | | | GRIFFIN | GA | 30223-6837 |
| CRADDOCK, RENEKER, AND DAVIS - 2007 TX OK RETAINER | NO ADVERSE PARTY | | | | | | |
| CRADDOCK, TERRY | 4677 IRON MOUNTAIN RD | | | | CENTER | KY | 42214-8734 |
| CRADDOCK, WILLIAM A | 1002 BELLAIRE DR | | | | MCKEESPORT | PA | 15133-3702 |
| CRADER, HAROLD D | 191 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2455 |
| CRADER, RICHARD A | 471 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| CRADLE BEACH CAMP | ATTN KATE GALLIVAN EXECUTIVE | 8038 OLD LAKE SHORE RD | DIRECTOR | | ANGOLA | NY | 14006-9635 |
| CRAFT CHESTER R | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CRAFT CHRISTOPHER | 2135 MONET DR | | | | FORT WAYNE | IN | 46845-9691 |
| CRAFT CO ENTERPRISES INC | HWY 80 WEST PO BOX 289 | | | | MORTON | MS | 39117 |
| CRAFT DATA/MISON VIE | 27022 CORDERO LN | | | | MISSION VIEJO | CA | 92691-6241 |
| CRAFT II, CHARLES EUGENE | 3812 MCCOMB RD | | | | HUNTERTOWN | IN | 46748-9449 |
| CRAFT LINE INC/RLE INTL | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071-4628 |
| CRAFT LINE/HAZEL PRK | 24148 JOHN R RD | P.O. BOX 217 | | | HAZEL PARK | MI | 48030-1108 |
| CRAFT MARK | PO BOX 587 | | | | SALYERSVILLE | KY | 41465-0587 |
| CRAFT TECH ENTERPRISES INC | 1737 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| CRAFT TECH/TROY | 1737 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| CRAFT, AARON | 4425 BROGAN RD BOX 82 | | | | STOCKBRIDGE | MI | 49285 |
| CRAFT, BERRY R | 6552 BANBURY XING | | | | BRENTWOOD | TN | 37027-8262 |
| CRAFT, BOBBIE J | 18925 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| CRAFT, BRENT ALLAN | 347 OAK GROVE AVE APT G | | | | JACKSON | MI | 49203-1391 |
| CRAFT, CHAD S | 1770 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9797 |
| CRAFT, CHESTER D | 115 WESTWOOD AVE | | | | BOGART | GA | 30622-2102 |
| CRAFT, CHESTER R | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CRAFT, DOBBS F | 1654 BERRY RD | | | | GREENWOOD | IN | 46143-7926 |
| CRAFT, EDWARD M | 7236 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4523 |
| CRAFT, GERALD E | 3891 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| CRAFT, GORDON A | 1548 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| CRAFT, HARRY E | 6027 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| CRAFT, HELEN K | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| CRAFT, JAMES P | 2001 S DOWNING ST | | | | OLATHE | KS | 66062-2985 |
| CRAFT, JAMIE DEAN | 304 CAROM CIR | | | | MASON | MI | 48854-9371 |
| CRAFT, JANAY DEANNA | 18221 CHANDLER PARK DRIVE | | | | DETROIT | MI | 48224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFT, JENNIFER LYNN | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, KEITH A | PO BOX 31 | | | | BUTLER | OH | 44822-0031 |
| CRAFT, KELLI JEAN | 4315 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| CRAFT, KEVIN L. | 4918 KESSLER DR | | | | LANSING | MI | 48910-5325 |
| CRAFT, LEE W | 401 PARKER RD | | | | GRAYSON | LA | 71435-3684 |
| CRAFT, LESLIE F | 1408 WAGNER RD | | | | BUTLER | OH | 44822-9707 |
| CRAFT, LONNIE | 7829 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222-3528 |
| CRAFT, MARIA | 7994 RUSTIC WOOD DRIVE | | | | DAYTON | OH | 45424-1901 |
| CRAFT, MARIO SANCHEZ | 2201 ROCKBROOK DR APT 638 | | | | LEWISVILLE | TX | 75067-3818 |
| CRAFT, NORMAN | 5179 GREENCROFT DR. | | | | TROTWOOD | OH | 45426-1920 |
| CRAFT, RICKY Y | 521 WENLAN CT. | | | | BEAVERCREEK | OH | 45430-5430 |
| CRAFT, RICKY YOUNG | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| CRAFT, RODGER E | 1715 S AINGER RD | | | | CHARLOTTE | MI | 48813-8520 |
| CRAFT, SHAWN W | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, STEVEN | 300 LAKE DR | | | | COLUMBIA | TN | 38401-2021 |
| CRAFT, TIMOTHY EDWARD | 2295 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| CRAFT, TONY P. | 9035 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| CRAFT, WILLIAM J | 3355 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| CRAFT, WILLIAM R | 24020 GREENHILL RD | | | | WARREN | MI | 48091-1670 |
| CRAFT-CO ENTE/MORTON | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117-9323 |
| CRAFT-CO ENTERPRISE INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1107 |
| CRAFT-CO ENTERPRISES INC | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117-9323 |
| CRAFT-TURNER, KATHLEEN | 35 CRAFT RD | | | | SHAUBUTA | MS | 39360-9144 |
| CRAFTON, BENNY ALBERT | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| CRAFTON, DAVID L | 4820 LAUDERDALE DR. | | | | DAYTON | OH | 45439-5439 |
| CRAFTON, DAVID LEE | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| CRAFTON, DAVID M | 209 JOHNSON TRL | | | | MORAINE | OH | 45418-2994 |
| CRAFTON, DREW A | 1347 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2028 |
| CRAFTON, JAMES M | 2129 DEAN AVE | | | | HOLT | MI | 48842-1356 |
| CRAFTON, STEVEN EUGENE | 5455 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| CRAFTS, BRUCE CRAIG | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CRAFTS, CHARLES A | 96 SPAULDING AVE W | | | | BATTLE CREEK | MI | 49037-1848 |
| CRAFTS, CYNTHIA JANE | 2319 HOMESTEAD ROAD | | | | ENID | OK | 73703-1645 |
| CRAFTS, DENISE LYNNE | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| CRAFTS, JO ANN | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| CRAFTSMAN CREDIT UNION | 2444 CLARK ST | | | | DETROIT | MI | 48209-1338 |
| CRAFTSMAN HOUSE LLC | 7300 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066-1342 |
| CRAFTSMEN GRAPHICS | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAFTSMEN GRAPHICS INC | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAG TECHNOLOGIES INC | 1810 BOOTS RD | | | | GARDEN CITY | KS | 67846-7213 |
| CRAG TECHNOLOGIES INC | 1810 BOOTS RD | | | | GARDEN CITY | KS | 67846-7213 |
| CRAGAR III, WALDO | 3449 PETTY LN | | | | COLUMBIA | TN | 38401-7321 |
| CRAGCO TRANSPORT INC | 310 LAKE AVE | P O BOX 2003 | | | BLASDELL | NY | 14219-1508 |
| CRAGER, DOUGLAS E | 1938 COUNTY ROAD 60 | | | | AUBURN | IN | 46706-9569 |
| CRAGER, LARRY V | 8548 MARCREST DR | | | | SHELBY TWP | MI | 48316-3626 |
| CRAGG, PHILIP ALAN | 20268 PFLUMM RD | | | | BUCYRUS | KS | 66013-9314 |
| CRAGG, THOMAS L | 722 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1812 |
| CRAGIN, WILLIAM J | 385 ESSEX CT | | | | PERKASIE | PA | 18944-1297 |
| CRAGLOW, LEO PERRY | 5775 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| CRAGO, CALEB J | 195 S PUMP RD | | | | MARKLE | IN | 46770-5443 |
| CRAGO, DONITA P | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| CRAGO, MARY ELLEN | 860 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4259 |
| CRAGO, TIM H | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| CRAGUE, CHARLES R | 213 VINES DRIVE | | | | CEDAR HILL | TX | 75104-2321 |
| CRAGUN'S LODGE & CONFERENCE CENTER ATTN CASHIER | 11000 CRAGUNS DR | | | | BRAINERD | MN | 56401-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAHAN, MARK E | 655 TAYLOR CIR | | | | LIBERTY | MO | 64068-1294 |
| CRAIB, LARRY D | 15856 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| CRAIB, TERRY D | 200 CASALON PKWY APT 12 | | | | O FALLON | MO | 63366-7707 |
| CRAIG A DENIO | 12941 KEITH PL | | | | TUSTIN | CA | 92780-3513 |
| CRAIG A JACKSON | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |
| CRAIG A JOHNSON | 30 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CRAIG A LAWRENCE | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| CRAIG A PALLISTER | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| CRAIG A REED | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| CRAIG ADAMS | 4606 S BILL RD | | | | DURAND | MI | 48429-9768 |
| CRAIG ADDINGTON | 74962 28TH ST | | | | LAWTON | MI | 49065-9632 |
| CRAIG ADGATE | 56 VOSPER ST # B136 | | | | SARANAC | MI | 48881 |
| CRAIG AEGERTER | 1610 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6176 |
| CRAIG AHRENS | CRAIG AHRENS | 150 FACTORY RD | | | MICHIGAN CENTER | MI | 49254-1010 |
| CRAIG ALEXANDER | G4493 FENTON ROAD | | | | BURTON | MI | 48529 |
| CRAIG ALFRED | 122 S ALICE AVE | | | | ROCHESTER | MI | 48307-2500 |
| CRAIG ALLEN | 2760 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1900 |
| CRAIG ALMASSY | 9108 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| CRAIG AND MACAULEY | FEDERAL RESERVE PLAZA | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210 |
| CRAIG ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG ANDERSON | 27 ANDREW CT | | | | WEST SALEM | OH | 44287-9763 |
| CRAIG ANDRE | CRAIG, ANDRE | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CRAIG ANDRE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CRAIG ARDNER SR | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| CRAIG ARMENTROUT | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1632 |
| CRAIG ARONICA | 2932 FOX DEN DR | | | | MONROE | NC | 28110-6991 |
| CRAIG AS/ST CLAIR | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| CRAIG ASHER | 705 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| CRAIG ASHTON | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| CRAIG ASSEMBLY INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| CRAIG ASSEMBLY, INC. | TOM GEISER | 20739 SUNNYDALE ST | | | FARMINGTON HILLS | MI | 48336-5254 |
| CRAIG ASSEMBLY, INC. | TOM GEISER | 20739 SUNNYDALE | | | FENTON | MI | 48430 |
| CRAIG ATIYEH | 1415 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-1769 |
| CRAIG ATKINS | 17652 WOODSIDE ST | | | | LIVONIA | MI | 48152-2744 |
| CRAIG ATWOOD | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| CRAIG AUSTIN | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| CRAIG AUTO ELECTRIC | 912 UNION ST., P.O. BOX 3307, STATION B | | FREDERICTON NB E3A 5H1 CANADA | | | | |
| CRAIG BABCOCK | 14511 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1508 |
| CRAIG BAILEY | 9879 CHAPEL TRL | | | | FRISCO | TX | 75034-7640 |
| CRAIG BAKER | 2035 COTTAGE AVE | | | | BELOIT | WI | 53511-2923 |
| CRAIG BAKER | 33 LOOKOUT AVE | | | | MONONGAHELA | PA | 15063-3715 |
| CRAIG BAKER | 209 DETROIT ST | | | | MILFORD | MI | 48381-1633 |
| CRAIG BAKER | 3001 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| CRAIG BARANOWSKI | PO BOX 172 | | | | LONG LAKE | MI | 48743-0172 |
| CRAIG BARK | 54789 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| CRAIG BARLOW | 6802 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2137 |
| CRAIG BARR | 2217 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| CRAIG BARRETTE | 2812 INWOOD DR | | | | FORT WAYNE | IN | 46815-6727 |
| CRAIG BARROW | 2898 WINTON RD | | | | WATERFORD | MI | 48328-1772 |
| CRAIG BARTON | 106 SMITH ST | | | | EAST TAWAS | MI | 48730-1452 |
| CRAIG BATTISTE | 48605 BAY HARBOR DR | | | | MACOMB | MI | 48044-2305 |
| CRAIG BECHER | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| CRAIG BEHLKE | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| CRAIG BELLINGER | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| CRAIG BENNETT | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG BERGKOETTER | 8018 SUGARLOAF TRL | | | | CLARKSTON | MI | 48348-3748 |
| CRAIG BERGUM | 19804 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1454 |
| CRAIG BIGELOW | 8000 KAY DR | | | | GREENVILLE | MI | 48838-9185 |
| CRAIG BIRD | 802 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |
| CRAIG BIRNIE | 7319 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| CRAIG BLACKLOCK | 2814 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4301 |
| CRAIG BLAKE | 43 BARROWS ST | | | | NORTON | MA | 02766-3121 |
| CRAIG BLEI | 7412 EAGLE TRCE | | | | BOARDMAN | OH | 44512-8100 |
| CRAIG BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| CRAIG BONTEMPO | 3991 BARRINGTON DR | | | | MEDINA | OH | 44256-5952 |
| CRAIG BOROWSKI | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| CRAIG BOWERS | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6550 |
| CRAIG BRADBURN | 2373 ROODS LAKE RD | | | | LAPEER | MI | 48446-8370 |
| CRAIG BRIGGS | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| CRAIG BRIGHT | 7335 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| CRAIG BROCKHAUS | 100 DEEP FOREST LN | | | | DEFIANCE | MO | 63341-1936 |
| CRAIG BROOKS | 39029 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1805 |
| CRAIG BROWN | 3010 WALDHEIM DR | | | | PORT HURON | MI | 48060-2318 |
| CRAIG BROWN | 5972 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8523 |
| CRAIG BROWNELL | 14591 CENTER RD | | | | BATH | MI | 48808-9708 |
| CRAIG BROWNFIELD | 55 S HOPE CHAPEL RD | | | | JACKSON | NJ | 08527-5019 |
| CRAIG BRUNSTETTER | 9155 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| CRAIG BRUSKE | 6881 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2772 |
| CRAIG BUHL | 1921 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5398 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | 258 CLIFTY DR | | | | MADISON | IN | 47250-1659 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | JAMES CRAIG | 258 CLIFTY DR | | | MADISON | IN | 47250-1659 |
| CRAIG BURG | 7870 N MERIDIAN RD | | | | JACKSON | MI | 49201-9591 |
| CRAIG BURGEI | PO BOX 80 | 611 DAISY DR | | | CONTINENTAL | OH | 45831-0080 |
| CRAIG BURGHARDT | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| CRAIG BURK | 2648 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| CRAIG BURROWS | 824 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2621 |
| CRAIG BUSKIRK | 402 SOUTH BROWN STREET | | | | WINCHESTER | IN | 47394-2203 |
| CRAIG BUTKO | 6236 W 66TH AVE | | | | ARVADA | CO | 80003-4638 |
| CRAIG BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| CRAIG BYRON | 306 NORTHEAST AVE APT D201 | | | | TALLMADGE | OH | 44278-1472 |
| CRAIG C HICKS | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| CRAIG C. CLARK | CGM IRA CUSTODIAN | 1366 AIKEN AVENUE | | | JACKSONVILLE | FL | 32207-2217 |
| CRAIG CAMPBELL | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CRAIG CAMPBELL | 5152 COUNTRY PLACE LN | C/O CATHY J CAMPBELL | | | PLAIN CITY | OH | 43064-8402 |
| CRAIG CARIGON | 4167 JACKSON RD | | | | SARANAC | MI | 48881-9735 |
| CRAIG CARLSON | 21118 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-1885 |
| CRAIG CAROLINA | CRAIG, CAROLINA | | | | | | |
| CRAIG CARTWRIGHT | 1811 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1125 |
| CRAIG CHAPIN | 1477 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9537 |
| CRAIG CHARCHAN | 2385 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| CRAIG CHENEY | 6326 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| CRAIG CLAYTON | 1005 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1151 |
| CRAIG CLEMONS | 308 LANCEWOOD DR | | | | PARK HILLS | MO | 63601-2014 |
| CRAIG CLEMONS | 16500 N PARK DR APT 1403 | | | | SOUTHFIELD | MI | 48075-4713 |
| CRAIG CLEVENGER | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| CRAIG COCHRAN | 3003 ROUNDTREE BLVD APT B3 | | | | YPSILANTI | MI | 48197-4879 |
| CRAIG COGSWELL | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| CRAIG COHOON | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| CRAIG COLBY | 5365 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5090 |
| CRAIG COLE | 3760 VALACAMP AVE SE | | | | WARREN | OH | 44484-3311 |
| CRAIG COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG COLEMAN | 626 RED PINE DR | | | | FLINT | MI | 48506-5227 |
| CRAIG COLLAR | 10349 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9709 |
| CRAIG COLLIER | 4200 W CUTLER RD | | | | DEWITT | MI | 48820-8080 |
| CRAIG COLLINS | 4609 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2351 |
| CRAIG CONNER | 5616 RACHEL CT | | | | ARLINGTON | TX | 76017-8210 |
| CRAIG COOK | 136 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48876-9545 |
| CRAIG COOKE | 3235 WEST CASTLE ROAD | | | | FOSTORIA | MI | 48435-9554 |
| CRAIG CORBEN | 44 LANIER LANE | | | | BAYSHORE | NY | 11706-7836 |
| CRAIG CORE | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| CRAIG CORTNER, SR. | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CRAIG COULSON | 2105 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2384 |
| CRAIG COUNTY TREASURER | PO BOX 597 | | | | VINITA | OK | 74301-0597 |
| CRAIG COX | 41020 RD#38 PLOT #8 | | | | DOLORES | CO | 81323 |
| CRAIG CRAMER | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAIG CRENSHAW | 6522 LAKEVIEW BLVD APT 13314 | | | | WESTLAND | MI | 48185-5875 |
| CRAIG CRIMI | 5808 N BELLVIEW DR | | | | KANSAS CITY | MO | 64118 |
| CRAIG CUMMINGS | 2187 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| CRAIG CUMMINGS | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CRAIG CYPHERS | 6889 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| CRAIG CZARNIECKI | 3209 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| CRAIG D ANTONIO | 303 ORCHARD DR | | | | CRANBERRY TWP | PA | 16066-6825 |
| CRAIG D ASHTON | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| CRAIG D KONKLE | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| CRAIG D MARECLE | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| CRAIG D THOME | 10772 S JESSICA DR | | | | OAK CREEK | WI | 53154-7072 |
| CRAIG DAHL | 10012 CEDAR SHORES DRIVE | | | | WHITE LAKE | MI | 48386 |
| CRAIG DAHLQUIST | 13805 STATION DR | | | | PLATTE CITY | MO | 64079-9724 |
| CRAIG DAVIS | 11028 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| CRAIG DAVIS | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| CRAIG DAVIS | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| CRAIG DESTRAMPE | 18322 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| CRAIG DIERSEN | 1809 MAJESTIC OAKS DR | | | | WENTZVILLE | MO | 63385-6714 |
| CRAIG DIETZ | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| CRAIG DINNINGER | 7660 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| CRAIG DOBBELAERE | 9954 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| CRAIG DOLDER | 2620 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| CRAIG DOLLINS | 5866 HERITAGE CT | | | | HUDSON | OH | 44236-3788 |
| CRAIG DOLPHIN | 217 EAST RD | | | | TIVERTON | RI | 02878-3531 |
| CRAIG DONE | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| CRAIG DORN | 1483 TOWN HALL ROAD | | | | DAYTON | OH | 45432-2648 |
| CRAIG DOUGLAS | DBA HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| CRAIG DOUGLAS | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| CRAIG DOUGLAS B | DBA HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| CRAIG DREES | 9203 LEMONA DR | | | | SAINT LOUIS | MO | 63123-5528 |
| CRAIG DUDLEY | 1350 EAST FLAMINGO ROAD | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| CRAIG DUDLEY | 1350 EAST FLAMINGO RD. | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| CRAIG DUFFY | 763 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1543 |
| CRAIG DUNCAN | 11305 BLACKBURN ST | | | | LIVONIA | MI | 48150-2853 |
| CRAIG DUPREY | 501 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2963 |
| CRAIG DWIGHT | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| CRAIG DYMOND | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| CRAIG DZIEPAK | 336 S GREENWOOD RD | | | | TAWAS CITY | MI | 48763-9732 |
| CRAIG EHLEIDER | CGM IRA CUSTODIAN | 5 FARMINGHAM DRIVE | | | SEWELL | NJ | 08080-2134 |
| CRAIG ELDREDGE | 2646 ELSIE AVE | | | | TOLEDO | OH | 43613-3334 |
| CRAIG ELLERBROCK | 18332 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| CRAIG ELMER JR | NEED BETTER ADDRESS 12/08/06CP | 210 VAIL ST | | | MIDLAND | MI | 48640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG EMINGER | 8126E 400 S | | | | LAOTTO | IN | 46763 |
| CRAIG EMKE | 9310 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| CRAIG ENTWISTLE | 19 GLORIA LN | | | | SAINT PETERS | MO | 63376-2157 |
| CRAIG EPPLING | 3611 CANYON OAKS DR | | | | CARROLLTON | TX | 75007-2780 |
| CRAIG ERSKINE | 1818 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| CRAIG ERVIN | 2455 DANIEL CEMETERY RD NW | | | | MONROE | GA | 30656-4149 |
| CRAIG ESKOLA | 615 S TRENT RD | | | | RAVENNA | MI | 49451-9356 |
| CRAIG ESPER | 28715 CUNNINGHAM DR | | | | WARREN | MI | 48092-2575 |
| CRAIG EUBANKS | 125 N LAKE DR | | | | JONESBORO | GA | 30236-3338 |
| CRAIG EVANS | 3508 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| CRAIG EVERETT | 2397 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| CRAIG EVERS | 9588 COUNTRY PARK TRL | | | | MIAMISBURG | OH | 45342-7405 |
| CRAIG FAIRBANKS | 210 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089-8486 |
| CRAIG FARRAR | 13174 OLD ROUTE 8 NORTH | | | | TITUSVILLE | PA | 16354-3932 |
| CRAIG FAZAKERLY | 8700 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| CRAIG FELTON | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| CRAIG FENELEY | 58 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| CRAIG FERGUSON | 5540 LINCOLN HWY | | | | BUCYRUS | OH | 44820-9658 |
| CRAIG FIEHLER | 2363 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |
| CRAIG FINCHER | 1209 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISCHER | 6640 W ILES | | | | NEW BERLIN | IL | 62670-6646 |
| CRAIG FISHER | 6802 E COUNTY RD N | | | | MILTON | WI | 53563-9301 |
| CRAIG FITE | 17195 SILVER PARKWAY | # 178 | | | FENTON | MI | 48430 |
| CRAIG FITZGERALD | 5259 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| CRAIG FLICK | 4911 SQUIRREL RUN | | | | FARWELL | MI | 48622-9624 |
| CRAIG FORPAHL | 135 KELVIN DR | | | | BUFFALO | NY | 14223-2224 |
| CRAIG FOSTER | 4931 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9403 |
| CRAIG FRANKLIN & JANET | 11441 AXIS DEER LN | | | | FORT MYERS | FL | 33966-5737 |
| CRAIG FRASA | 2 MADISON CT | | | | CLARKSTON | MI | 48346-1437 |
| CRAIG FREDENBURG | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |
| CRAIG FREEBORN | 5301 VICKSBURG DR | | | | ARLINGTON | TX | 76017-4943 |
| CRAIG FREEMAN | 4407 THUNDERMUG RD | | | | GRAYLING | MI | 49738-7176 |
| CRAIG FREEMAN | 3213 COBBLE ST | | | | NASHVILLE | TN | 37211-7914 |
| CRAIG FULLER | 2510 W SCENIC AVE | | | | OZARK | MO | 65721-5957 |
| CRAIG FULLWOOD | 8617 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| CRAIG FURSETH | 4820 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9086 |
| CRAIG G CARTWRIGHT | 1811 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1125 |
| CRAIG GALER | 227 HORTON ST | | | | LANSING | MI | 48912-2807 |
| CRAIG GARWICK | 1941 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| CRAIG GATES | 10264 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| CRAIG GEE | 4692 S 8 MILE RD | | | | WHEELER | MI | 48662-9615 |
| CRAIG GILLSON | PO BOX 125 | | | | SHERIDAN | MI | 48884-0125 |
| CRAIG GILMORE | 113 CRYSTAL DR | | | | CAMDENTON | MO | 65020-3931 |
| CRAIG GIRDLEY | 2366 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| CRAIG GITTLEMAN | 25 VARINNA DR | | | | ROCHESTER | NY | 14618-1507 |
| CRAIG GIVENS JR | 626 W PARKLIN DR | | | | COVINGTON | VA | 24426-2216 |
| CRAIG GLOGER | 42451 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3050 |
| CRAIG GLOVER | 2463 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| CRAIG GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG GOLDSTEIN | 626 10TH AVE APT 3E | | | | NEW YORK | NY | 10036-3038 |
| CRAIG GOMEZ | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| CRAIG GOOD | 6135 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| CRAIG GOODROW | 2954 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| CRAIG GOODWIN | 218 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4511 |
| CRAIG GRABETZ | 520 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3652 |
| CRAIG GRABIEC | 123 ROBERTS LN | | | | MENA | AR | 71953-4483 |
| CRAIG GRAHAM | 1084 VILLA PARK DRIVE | | | | TROY | MI | 48085-1312 |
| CRAIG GRANTZ | 6512 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1753 |
| CRAIG GRAY | 5163 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| CRAIG GRIFFITH | 219 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2344 |
| CRAIG GRIFFITH | 6657 WESTPOINT ST | | | | TAYLOR | MI | 48180-1710 |
| CRAIG GROSS | 14571 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| CRAIG GROVES | 1910 VAUGHN RD | | | | ALTOONA | AL | 35952-7899 |
| CRAIG GRUNEWALD | 35367 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-1141 |
| CRAIG GRUNOW | 4895 MELDRUM RD | | | | CASCO | MI | 48064-3115 |
| CRAIG GUY | 13617 LAKESHORE DR | | | | PIEDMONT | OK | 73078-9030 |
| CRAIG H DILL | 4334 STATE ST | | | | SAGINAW | MI | 48603 |
| CRAIG H EUBANKS | 125 N LAKE DR | | | | JONESBORO | GA | 30236-3338 |
| CRAIG HAAS | 11223 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| CRAIG HABADA | 12990 LEJEUNE LN | | | | ROCKTON | IL | 61072-2844 |
| CRAIG HACHTEL | 7489 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| CRAIG HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 |
| CRAIG HALL | 24355 LAKELAND ST | | | | FARMINGTN HLS | MI | 48336-2058 |
| CRAIG HALLER | 1461 DOUGLAS DR | | | | HARRISON | MI | 48625-9254 |
| CRAIG HAMET | 748 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| CRAIG HAMILTON | 2344 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| CRAIG HAMILTON | 786 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| CRAIG HAMPEL | PO BOX 624 | | RIDGEWAY ON L0S1N0 CANADA | | | | |
| CRAIG HANCOCK | 1698 BRENTWOOD DR | | | | WIXOM | MI | 48393-1115 |
| CRAIG HANSEN | 5511 S GEECK RD | | | | DURAND | MI | 48429-9722 |
| CRAIG HARDIGREE | 1721 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| CRAIG HARDIN | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |
| CRAIG HARDING | 323 SE HIGHLAND PARK DR | | | | LEES SUMMIT | MO | 64063-9200 |
| CRAIG HARMON | 805 WEST CHURCH STREET | | | | BOWLING GREEN | MO | 63334-1532 |
| CRAIG HARNISCHFEGER | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| CRAIG HARRIMAN | 8210 MOSSBERG DRIVE | | | | ARLINGTON | TX | 76002-5706 |
| CRAIG HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| CRAIG HARSHFIELD | 1036 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3513 |
| CRAIG HART | 3433 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5010 |
| CRAIG HATLEVIG | 1315 BARHAM AVE | | | | JANESVILLE | WI | 53548-1506 |
| CRAIG HAWKINS | 1669 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| CRAIG HAWKINS | 7173 IRA LN | | | | HOWELL | MI | 48855-9400 |
| CRAIG HAYDEN | 11550 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| CRAIG HAYNES | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| CRAIG HEAD | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| CRAIG HELDMAN | 12369 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9329 |
| CRAIG HELM | 9323 HASKINS ST | | | | LENEXA | KS | 66215-3612 |
| CRAIG HENDRICKSON | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| CRAIG HENSMAN | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| CRAIG HERRIMAN | 8126 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| CRAIG HETZEL | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 |
| CRAIG HEWITT | 2322 ULA DR | | | | CLIO | MI | 48420-1066 |
| CRAIG HILL | 5921 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| CRAIG HILL | 9905 SOUTHWEST NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| CRAIG HINKLE | 1001 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG HIRSCH | PO BOX 747 | | | | WAYNE | MI | 48184-0747 |
| CRAIG HOERNKE | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| CRAIG HOLDEN | 2124 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| CRAIG HOLLINGSWORTH | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| CRAIG HOLUBIK | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238-9795 |
| CRAIG HOPKINS | 4032 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| CRAIG HORNER DC | 767 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224-1053 |
| CRAIG HORNING | 21100 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |
| CRAIG HOWELL | 15108 MISTY LN | | | | KING GEORGE | VA | 22485-4629 |
| CRAIG HOWELL | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| CRAIG HUBERT | 12175 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| CRAIG HUTH | 751 HARBOR RD | | | | MILTON | WI | 53563-9421 |
| CRAIG III, STONEWALL JACKSON | 620 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4520 |
| CRAIG IMES | 15594 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2020 |
| CRAIG J DUYSER | TOD ACCOUNT | 508 W MCDONOUGH | | | MACOMB | IL | 61455-2728 |
| CRAIG J JERRY | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| CRAIG J KOTES | 2610 W 80TH ST | | | | CHICAGO | IL | 60652-2826 |
| CRAIG J MACRINA | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| CRAIG J MITCHELL | 420 BELLINI CIR | | | | NOKOMIS | FL | 34275-1419 |
| CRAIG J SANDUSKY | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| CRAIG JABLONSKI | 2967 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| CRAIG JACH | PO BOX 48 | | | | ARCADIA | MI | 49613-0048 |
| CRAIG JACKSON | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |
| CRAIG JACKSON | 18805 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-5905 |
| CRAIG JACKSON | 3215 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| CRAIG JACOBS | 1621 PACIFIC AVE STE 121 | | | | OXNARD | CA | 93033-1855 |
| CRAIG JAMIESON | 101 HIGH RIDGE RD | | | | LEROY | MI | 49655-9509 |
| CRAIG JANOS | 31405 WILLOW CT | | | | WARREN | MI | 48093-7946 |
| CRAIG JARVIS | 2907 TREASURE CIR | | | | PANAMA CITY BEACH | FL | 32408-6853 |
| CRAIG JENSEN | 403 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| CRAIG JENSEN | 3449 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| CRAIG JERRY | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| CRAIG JOHN W (506984) | (NO OPPOSING COUNSEL) | | | | | | |
| CRAIG JOHNSON | 30 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CRAIG JOHNSON | 2501 CONCORD RD | | | | LANSING | MI | 48910-2415 |
| CRAIG JOHNSON | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| CRAIG JOHNSON | 5190 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| CRAIG JOHNSON | 3979 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| CRAIG JOHNSON | 47670 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| CRAIG JOHNSON | 3836 DYNASTY LN | | | | ROCKFORD | IL | 61114-7035 |
| CRAIG JOHNSON AUTOMOTIVE | 19140 SAN JOSE AVE | | | | ROWLAND HEIGHTS | CA | 91748-1415 |
| CRAIG JONES | 1131 ROOT ST | | | | FLINT | MI | 48503-1542 |
| CRAIG JONES | 9610 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9605 |
| CRAIG JONES | 122 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| CRAIG JOSEPH | 18 HARRIER CT | | | | WAYNE | NJ | 07470-8460 |
| CRAIG JR, FRANK | 28751 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| CRAIG JR, GREGORY L | 3728 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| CRAIG JR, JACK W | PO BOX 243 | | | | OVID | MI | 48866-0243 |
| CRAIG JR, ROBERT W | 1 LAURA LN | | | | DEWITT | MI | 48820-9510 |
| CRAIG JR, WILLIAM | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| CRAIG JR, WILLIAM | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| CRAIG JUECKSTOCK | 19099 FAIRWAY ST | | | | LIVONIA | MI | 48152-4701 |
| CRAIG JUZYSTA | 7247 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4207 |
| CRAIG KARAS | 13939 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-5321 |
| CRAIG KASTELIC | 1070 PARKVIEW ST | | | | FENTON | MI | 48430-4149 |
| CRAIG KASTNER | 559 HAMPTON CIR NW APT 2A | | | | GRAND RAPIDS | MI | 49534-7825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG KAZMIERCZAK | S65W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 |
| CRAIG KEAHEY | 806 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| CRAIG KEISNER | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| CRAIG KELLER | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| CRAIG KELLER | 19 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| CRAIG KELLEY SR | 5552 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| CRAIG KELLY | 11 N JEFFREY RD APT D5 | | | | ALDAN | PA | 19018-3007 |
| CRAIG KEMLER | 6187 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| CRAIG KENDIG | 15323 EDOLYN AVE | | | | CLEVELAND | OH | 44111-3044 |
| CRAIG KENDRICK | 4922 LINDSAY RD | | | | BALTIMORE | MD | 21229-1235 |
| CRAIG KETZBEAU | 2075 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| CRAIG KIDDER | 6252 BEECHER RD | | | | FLINT | MI | 48532-2003 |
| CRAIG KIES | 7382 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8531 |
| CRAIG KINSMAN | 1310 CARR ST | | | | OWOSSO | MI | 48867-4006 |
| CRAIG KIRBITZ | 13493 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| CRAIG KIRSHMAN | PO BOX 737 | | | | LINDEN | MI | 48451-0737 |
| CRAIG KJENDLE | 9002 N BOWERS LAKE RD | | | | MILTON | WI | 53563-8701 |
| CRAIG KNOX | 29929 MERIDIAN PL APT 18203 | | | | FARMINGTON HILLS | MI | 48331-5873 |
| CRAIG KOCH | 14761 ASHTON LN | | | | SHELBY TWP | MI | 48315-4908 |
| CRAIG KOLLAR | 43715 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| CRAIG KONKLE | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| CRAIG KONOPKA | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| CRAIG KOTULOCK | 1446 WILDWOOD DR | | | | WOOSTER | OH | 44691-1988 |
| CRAIG KUCH | 1055 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9105 |
| CRAIG L ANDERSON | CGM IRA CUSTODIAN | 12139 MARGARET DR | | | FENTON | MI | 48430-8843 |
| CRAIG L FUNK | 47291 870TH ROAD | | | | ATKINSON | NE | 68713-5200 |
| CRAIG L HISLER AND | CELINDA SUE HISLER | JT TEN WROS | 19310 R DR N | | MARSHALL | MI | 49068 |
| CRAIG L PRALLE JTWROS | JO A PRALLE JTWROS | 13820 WEST VIA MONTOYA | | | SUN CITY WEST | AZ | 85375-2055 |
| CRAIG LACROSS | 2491 LAKE ST | | | | SAINT HELEN | MI | 48656-9634 |
| CRAIG LADD | 7367 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| CRAIG LAFAY | 72 COOK RD | | | | NORWOOD | NY | 13668-4102 |
| CRAIG LAMBERT | 10090 KING HILL CT | | | | DEXTER | MI | 48130-9553 |
| CRAIG LAMBERT | 49746 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| CRAIG LAPOINTE | 29940 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3066 |
| CRAIG LASH | 43310 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| CRAIG LASKOWSKI | 6273 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-5207 |
| CRAIG LAVIGNE | 672 ANDERSON DR | | | | LAKE IN THE HILLS | IL | 60156-5213 |
| CRAIG LAWRANCE | 4036 ALBERT AVE | | | | ROYAL OAK | MI | 48073-6601 |
| CRAIG LAWRENCE | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| CRAIG LAY | 7181 WINBERT DR | | | | N TONAWANDA | NY | 14120-1450 |
| CRAIG LAYMAN | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| CRAIG LEAVITT | 7392 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| CRAIG LECHOWICZ | 315 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| CRAIG LECLAIR | 3076 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| CRAIG LEE | 6717 LANSING RD | | | | PERRY | MI | 48872-9738 |
| CRAIG LEEDOM | 6296 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| CRAIG LEHMAN | 837 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1441 |
| CRAIG LEITNER | 6951 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-8894 |
| CRAIG LEWITZKE | 4637 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1325 |
| CRAIG LICQUIA | 6195 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8526 |
| CRAIG LIENARD | 16750 KARENINA CT | | | | MACOMB | MI | 48044-2640 |
| CRAIG LINDQUIST | 7257 MILLROCK AVE | | | | SHELBY TOWNSHIP | MI | 48317-2381 |
| CRAIG LINENGER | 59100 LINENGER LN | | | | WASHINGTON | MI | 48094-2510 |
| CRAIG LINTZ | 5438 W RIVERSIDE LN | | | | LUDINGTON | MI | 49431-1284 |
| CRAIG LISK | 18 HENRY ST | | | | HUBBARD | OH | 44425-1120 |
| CRAIG LOMBARDO | 3514 PIERCE DR | | | | SHELBY TWP | MI | 48316-1004 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CRAIG LOVISKA | 3864 SEYMOUR LAKE RD | | | ORTONVILLE | MI | 48462-9156 |
| CRAIG LUKES | 56 JILGUERO WAY | | | HOT SPRINGS VILLAGE | AR | 71909-6929 |
| CRAIG LUKOS | 481 FAIRVIEW BOULEVARD | | | BRECKENRIDGE | CO | 80424-8930 |
| CRAIG LYNN | 3352 QUENTIN DR | | | YOUNGSTOWN | OH | 44511-1206 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | MADISON | WI | 53714-3430 |
| CRAIG M GOOD | 6135 N GLOBE ST | | | WESTLAND | MI | 48185-8116 |
| CRAIG M SINKS | 4173 JOHN ALDEN LANE | | | LEXINGTON | KY | 40504-2043 |
| CRAIG M. NAKKEN AND JANE M. NAKK | EN, TRUSTEES, UAD 12/22/08 | CRAIG NAKKEN & JANE NAKKEN TTEES | 1910 ST. ANTHONY PKWY | MINNEAPOLIS | MN | 55418-2206 |
| CRAIG MACRINA | 9109 VILLAGE MEADOWS DR | | | TEMPERANCE | MI | 48182-8810 |
| CRAIG MALEK | 24 EMILY LN | | | LEMONT | IL | 60439-6403 |
| CRAIG MALONE | 2936 THUNDERBIRD DR | | | POLAND | OH | 44514-2709 |
| CRAIG MANOR | 11857 HAGGERMAN RD | | | S ROCKWOOD | MI | 48179-9504 |
| CRAIG MAPLE | 6060 STOCKBRIDGE COMMONS TRL | | | GRAND BLANC | MI | 48439-9135 |
| CRAIG MARCHAND | 930 FAIRLEDGE ST | | | LAKE ORION | MI | 48362-2614 |
| CRAIG MARECLE | 3285 SIMSBURY DR | | | PINCKNEY | MI | 48169-8411 |
| CRAIG MARIDDIE | PO BOX 1150 | | | WHITERIVER | AZ | 85941-1150 |
| CRAIG MARKIEWICZ | 3820 BETHUY RD | | | CASCO | MI | 48064-1713 |
| CRAIG MARKYVECH | 16145 FARNUM ST | | | ROMULUS | MI | 48174-3109 |
| CRAIG MARRIOTT | 675 LANGLEY BLVD | | | CLAWSON | MI | 48017-1335 |
| CRAIG MARSHALL | 2841 BLACK EAGLE RDG | | | HOWELL | MI | 48843-6942 |
| CRAIG MARSHALL | 5257 IRISH RD | | | GRAND BLANC | MI | 48439-9727 |
| CRAIG MARTIN | 7151 N ELMS RD | | | FLUSHING | MI | 48433-8802 |
| CRAIG MARTIN | 15574 GALEMORE DR | | | MIDDLEBRG HTS | OH | 44130-3535 |
| CRAIG MATTHEW | 221 JARNIGAN AVE | | | CHATTANOOGA | TN | 37405-4126 |
| CRAIG MAY | 199 COUNTY ROAD 4775 | | | BROADDUS | TX | 75929-2176 |
| CRAIG MC MILLEN | 4457 WILLOW CREEK DR SE | | | WARREN | OH | 44484-2963 |
| CRAIG MCGAHAN | 6821 WHITBY ST | | | GARDEN CITY | MI | 48135-2056 |
| CRAIG MCGREGOR | 2148 BRAMBLEWOOD DR | | | BURTON | MI | 48519-1116 |
| CRAIG MCLEAN | 12040 FRANCESCA DR | | | GRAND BLANC | MI | 48439-1519 |
| CRAIG METZNER | 3317 VERMONT AVE SW | | | GRANDVILLE | MI | 49418-1807 |
| CRAIG MIDDLETON | 11864 N SHERMAN RD | | | LAKE | MI | 48632-9408 |
| CRAIG MILLER | 7080 KIRK RD | | | CANFIELD | OH | 44406-8624 |
| CRAIG MILLS | 1654 PRATT LAKE RD | | | GLADWIN | MI | 48624-9623 |
| CRAIG MITCHELL | 26212 SUNBURST COURT | | | WARREN | MI | 48091-4084 |
| CRAIG MIZELL | 6612 LARAMIE DR | | | ROMULUS | MI | 48174-5037 |
| CRAIG MORAN | 34627 JOHN HAUK ST | | | WESTLAND | MI | 48185-3516 |
| CRAIG MORGAN | 10721 AIRVIEW DR | | | N HUNTINGDON | PA | 15642-4283 |
| CRAIG MORGAN | 27703 ORTEGA HWY SPACE 62 | | | SAN JUAN CAPISTRANO | CA | 92675-1942 |
| CRAIG MORRIS | 14142 SWANEE BEACH DR | | | FENTON | MI | 48430-1469 |
| CRAIG MOST | 2485 N BAXTER RD | | | DAVISON | MI | 48423-8104 |
| CRAIG MULLINS | 8899 OAK DR | | | GERMANTOWN | OH | 45327-9311 |
| CRAIG MUNSON | 319 BAYHARBOR TER | | | SEBASTIAN | FL | 32958-5539 |
| CRAIG MURPHY | 22509 RAYMOND CT | | | ST CLAIR SHRS | MI | 48082-2735 |
| CRAIG NEITZEL | 1556 FLOYD ST SW | | | WYOMING | MI | 49509-4346 |
| CRAIG NEWKIRK JR | 605 SOLEDAD ST | | | ARLINGTON | TX | 76002-4211 |
| CRAIG NICHOLAS | 55452 WHITNEY DR | | | SHELBY TWP | MI | 48315-6662 |
| CRAIG NICHOLAS | 9037 BRIARBROOK DR NE | | | WARREN | OH | 44484-1744 |
| CRAIG NICKEL | 279 BOWDOINHILL DR | | | ROCHESTER HILLS | MI | 48309-1918 |
| CRAIG NOHEL | 523 GOLFVIEW WAY | | | BOWLING GREEN | KY | 42104-5505 |
| CRAIG NOSKER | 15603 GALEMORE DR | | | CLEVELAND | OH | 44130-3538 |
| CRAIG NOTEBAERT | 13510 HILLTOP DR W | | | PLYMOUTH | MI | 48170-5318 |
| CRAIG NUTTER | 6080 FOWLERVILLE RD | | | FOWLERVILLE | MI | 48836-9362 |
| CRAIG O BRIEN | 5431 SEYMOUR LAKE RD | | | OXFORD | MI | 48371-4148 |
| CRAIG O PARHAM | 2804 NW 157TH ST | | | EDMOND | OK | 73013-8816 |
| CRAIG O'NEILL | 16054 SILVERWOOD DR | | | FENTON | MI | 48430-9113 |
| CRAIG OAKES | 8314 N 400 W | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG OLIVER | 6742 SQUAW LAKE RD NE | | | | KALKASKA | MI | 49646-9721 |
| CRAIG OLSZEWSKI | 4311 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| CRAIG OPPENLANDER | 315 CORTINA TRAIL | | | | LANSING | MI | 48917-3069 |
| CRAIG ORAM | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| CRAIG ORLOWSKI | 7885 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG OVERHOLSER | 149 WYATT ST | | | | BRADFORD | OH | 45308-1043 |
| CRAIG OWENS | 1402 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| CRAIG OWENS | 1402 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| CRAIG PALLISTER | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| CRAIG PALMER | 11169 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| CRAIG PALMER | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| CRAIG PAPST | 157 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| CRAIG PARHAM | 2804 NW 157TH ST | | | | EDMOND | OK | 73013-8816 |
| CRAIG PARLIMENT | 20095 CR H 50 | | | | WEST UNITY | OH | 43570 |
| CRAIG PARR | 3605 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| CRAIG PASCOE | R JOAQUIM JOSE ESTEVES , 60 | APTO 31 | | SAO PAULO 04740-000 BRAZIL | | | |
| CRAIG PATRICIA | CRAIG, PATRICIA | | | | | | |
| CRAIG PATRICK | 4346 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1022 |
| CRAIG PATTERSON | 9212 MINTCREEK CT | | | | WASHINGTO TWP | OH | 45458-9445 |
| CRAIG PAUGH | 467 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6338 |
| CRAIG PAUL | PO BOX 681663 | | | | FRANKLIN | TN | 37068-1663 |
| CRAIG PAVKOVICH | 3433 W MOTT AVE | | | | FLINT | MI | 48504-6918 |
| CRAIG PAZARENA | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| CRAIG PECK | 54847 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| CRAIG PERKINS | 500 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7023 |
| CRAIG PERRY | 124 SUNSET DR | | | | HOHENWALD | TN | 38462-1975 |
| CRAIG PERRY | 33147 QUAIL DR | | | | UNION CITY | CA | 94587-3157 |
| CRAIG PETITPREN | 6165 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| CRAIG PHELPS STANDING TRUSTEE | ACCT OF DENNIS RHYNE | PO BOX 2193 | | | CHICAGO | IL | 60690-2193 |
| CRAIG PHELPS, STANDING TRUSTEE | ACCT OF CATHY RAYBON | PO BOX 2193 | | | CHICAGO | IL | 60690-2193 |
| CRAIG PHILLIPS | 18180 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1102 |
| CRAIG PICKETT | 11403 ODELL RD | | | | LINDEN | MI | 48451-9492 |
| CRAIG PIERS | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| CRAIG PIERSON | 39574 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| CRAIG PIPER | 1623 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7240 |
| CRAIG PISCOPINK | 6024 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| CRAIG POTE | 5565 CRUSE AVE | | | | WATERFORD | MI | 48327-2595 |
| CRAIG PRASCHAN | 3654 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| CRAIG PRATT | 419 GREENWICH ST APT L | | | | HOWELL | MI | 48843-1484 |
| CRAIG PRESTON | 4171 MAPLEWOOD MD AVE | | | | GRAND BLANC | MI | 48439 |
| CRAIG PRIEST | 1058 W 600 N | | | | ANDERSON | IN | 46011-9228 |
| CRAIG PROVEY | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| CRAIG PROVEY | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| CRAIG PURNHAGEN | 1905 EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| CRAIG PURVIS | 1021 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| CRAIG PUSEY | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| CRAIG R SHANE | 1654 CREIGHTON AVE | | | | AKRON | OH | 44310-2612 |
| CRAIG RAHN | 2629 ORO VISTA RD NW | | | | ALBUQUERQUE | NM | 87107-2947 |
| CRAIG RAMEY | 2416 HILLCREST AVE | | | | ANDERSON | IN | 46011-1079 |
| CRAIG RAMSAY | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| CRAIG RATHBUN | 145 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| CRAIG RAVEN | 6366 RUTLAND ST | | | | DETROIT | MI | 48228-3810 |
| CRAIG REED | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| CRAIG REISTER | 15516 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG REYNOLDS | 1330 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9798 |
| CRAIG REYNOLDS | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| CRAIG RICHA | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| CRAIG RICHARD INC | PROMOTIONAL PRODUCTS | 24151 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| CRAIG RICHARD/STHFLD | 24151 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| CRAIG RICHARDS | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| CRAIG RIKER | 17468 246TH ST | | | | TONGANOXIE | KS | 66086-3215 |
| CRAIG RISK | 704 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| CRAIG ROBINETTE | PO BOX 285 | 108 GRANT ST. | | | SALISBURY | PA | 15558-0285 |
| CRAIG RODGERS | 8159 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| CRAIG RODRIGUEZ | 2163 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1555 |
| CRAIG ROGERS | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| CRAIG ROMBACH | 1712 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3659 |
| CRAIG ROMEO | 60 FERNBARRY DR | | | | WATERFORD | MI | 48328-3111 |
| CRAIG ROMES | 2636 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| CRAIG RONDA | 31616 N 70TH ST | | | | SCOTTSDALE | AZ | 85266-5710 |
| CRAIG ROSE | 5755 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9715 |
| CRAIG ROSS | 1957 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9432 |
| CRAIG ROTH | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| CRAIG ROYER | 8537 W GROSS AVE | | | | TOLLESON | AZ | 85353-8702 |
| CRAIG RUSS | PO BOX 9022 | C/O ADAM OPEL IPC 42-04 | | | WARREN | MI | 48090-9022 |
| CRAIG S ADAMS | SEPARATE PROPERTY | 2708 KATHERINE CT | | | ARLINGTON | TX | 76016-4036 |
| CRAIG S FREDENBURG | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |
| CRAIG S KELLER | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| CRAIG S SWAINSTON | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| CRAIG S WERTKIN REV TRUST | CRAIG S WERTKIN TRUSTEE | U/A/D 04/11/94 | 17333 ST JAMES COURT | | BOCA RATON | FL | 33496-5942 |
| CRAIG SANDUSKY | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| CRAIG SASS | 3776 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| CRAIG SAWDON | 2037 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9622 |
| CRAIG SCANNELLA | 1244 BEAR TAVERN RD. | | | | TITUSVILLE | NJ | 08560 |
| CRAIG SCHEERINGA REV SPECIAL | NEEDS TR 06/06/2006 UAD 06/06/06 | GERTRUDE SCHEERINGA & | HENRY SCHEERINGA TTEES | 5 CARLOW LN | SAVANNAH | GA | 31411-1301 |
| CRAIG SCHINDLER | 2417 MORTON AVE | | | | FLINT | MI | 48507-4465 |
| CRAIG SCHLOTTMAN | 6693 N 500 E | | | | MARION | IN | 46952-9089 |
| CRAIG SCHMOLITZ | 4200 PARSONS WALK | | | | SAGINAW | MI | 48603-7270 |
| CRAIG SCHOTTER | 3224 SCARSBOROUGH RD | | | | TOLEDO | OH | 43615-1610 |
| CRAIG SCHROEDER | 2253 20TH ST | | | | WYANDOTTE | MI | 48192-4127 |
| CRAIG SCHUMACHER | 216 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| CRAIG SCHWAB | 491 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| CRAIG SCHWIEFERT | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| CRAIG SCRUGGS | 46033 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| CRAIG SEAGROVES | 1081 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| CRAIG SENTER | PO BOX 653 | | | | LINDEN | MI | 48451-0653 |
| CRAIG SHANTZ SR | 54059 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316-1390 |
| CRAIG SHARP | 4210 ALBAR DR | | | | TOLEDO | OH | 43623-1106 |
| CRAIG SHARP | 4610 FRONTIER AVE | | | | PORTAGE | MI | 49024-4610 |
| CRAIG SHOPNECK CHP 13 TRUSTEE | PO BOX 714112 | | | | COLUMBUS | OH | 43271-4112 |
| CRAIG SHUMAN | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| CRAIG SIEBELINK | 675 RIDGEFIELD CT | | | | COOPERSVILLE | MI | 49404-9664 |
| CRAIG SIMKINS | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRAIG SIMMERMAN | 513 WEST ST | | | | HOWELL | MI | 48843-1552 |
| CRAIG SIMON | 7600 ELLIE ST | | | | SAGINAW | MI | 48609-4965 |
| CRAIG SIMPSON | 1421 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| CRAIG SLOCUM | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221-8517 |
| CRAIG SMITH | 335 LAMB ST | | | | PERRY | MI | 48872-9507 |
| CRAIG SMITH | 1999 FAUBER RD | | | | XENIA | OH | 45385-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG SMITH | 5834 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 |
| CRAIG SMITH | 300 N STATE ST APT 4610 | | | | CHICAGO | IL | 60654-3064 |
| CRAIG SMITH | 15236 S MOUNTAIN RD | | | | MESA | AZ | 85212-8385 |
| CRAIG SMITH | 2499 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| CRAIG SMITH | 5330 CHERLANE DR | | | | CLARKSTON | MI | 48346-3507 |
| CRAIG SMITH | 145 LEE HAVEN DR | | | | SAINT CHARLES | MO | 63303-3155 |
| CRAIG SMITH | 11 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| CRAIG SMITH | 164 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| CRAIG SMITH | 704 N NORTH ST | | | | SHARPSVILLE | IN | 46068-9344 |
| CRAIG SMITH AUTO GROUP | 7459 STATE ROUTE 309 | | | | GALION | OH | 44833-9735 |
| CRAIG SOBOL | 557 WILDFLOWER TRL | | | | MYRTLE BEACH | SC | 29579-7221 |
| CRAIG SOUTHERN | PO BOX 215 | | | | HEMLOCK | NY | 14466-0215 |
| CRAIG SPECKMANN | 1087 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| CRAIG SPERRY | 6360 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CRAIG SPOHN | 7146 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CRAIG STALLER | 68099 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1236 |
| CRAIG STEELE | 7464 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CRAIG STEINMETZ | 6417 72ND AVE N | | | | BROOKLYN PARK | MN | 55428-1411 |
| CRAIG STELTON | PO BOX 182 | | | | WATKINS | MN | 55389-0182 |
| CRAIG STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| CRAIG STEVENSON | 76425 ROSEMARY CT | | | | BRUCE TWP | MI | 48065-2632 |
| CRAIG STEWARD | 165 CURLEW STREET | | | | ROCHESTER | NY | 14613-2102 |
| CRAIG STEWART | 233 ELVA ST | | | | ANDERSON | IN | 46013-4662 |
| CRAIG STIENKE | 85 CLOVERIDGE DR | | | | TROY | MI | 48084-5410 |
| CRAIG STINSON | 33 BASKET BR | | | | FENTON | MI | 48430-8778 |
| CRAIG STROMP | 13407 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| CRAIG STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| CRAIG STUMPF | 2437 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0460 |
| CRAIG SUCHANEK | 1398 N MORRISH RD | | | | FLINT | MI | 48532-2080 |
| CRAIG SWAINSTON | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| CRAIG SWART | 4304 ROUNDING RUN RD SW | | | | SHALLOTTE | NC | 28470-5372 |
| CRAIG T ALEXANDER | G4493 FENTON RD LOT 60 | | | | BURTON | MI | 48529-1941 |
| CRAIG T PLACKE | AMY SUE PLACKE JT TEN | 5870 GLEN ORA DRIVE | | | BETHEL PARK | PA | 15102-2428 |
| CRAIG T TURNER | 12546 IRENE ST | | | | SOUTHGATE | MI | 48195-3517 |
| CRAIG TAYLOR | 11053 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4031 |
| CRAIG TAYLOR | 334 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 |
| CRAIG TAYLOR | 114 FAYETTE RD | | | | MASSENA | NY | 13662-3341 |
| CRAIG TAYLOR | 4832 SUTHERLAND DR | | | | HOLT | MI | 48842-1934 |
| CRAIG TESTING LABORATORIES INC | 5439 HARDING HWY | | | | MAYS LANDING | NJ | 08330-2203 |
| CRAIG TESTING LABORATORIES INC | 5439 HARDING HWY | PO BOX 427 | | | MAYS LANDING | NJ | 08330-2203 |
| CRAIG THEUNICK | PO BOX 981 | | | | EVART | MI | 49631-0981 |
| CRAIG THEUNICK | PO BOX 981 | | | | EVART | MI | 49631-0981 |
| CRAIG THOMAS DUNCAN ACF | COLE THOMAS DUNCAN U/CA/UTMA | 1903 ST SIMONS PLACE | | | FULLERTON | CA | 92831-1245 |
| CRAIG THOMPSON | PO BOX 126 | | | | GLENNIE | MI | 48737-0126 |
| CRAIG THOMPSON | PO BOX 9095 | | | | TRENTON | NJ | 08650-1095 |
| CRAIG TOMKIEWICZ | 10100 WARNER RD | | | | MILAN | MI | 48160-9533 |
| CRAIG TOWALSKI | 33722 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| CRAIG TRICKER | 7124 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9512 |
| CRAIG TRIO | 1740 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5711 |
| CRAIG TURNER | 12546 IRENE ST | | | | SOUTHGATE | MI | 48195-3517 |
| CRAIG TUTTLE | 216 SOUTH AVE | | | | VAN WERT | OH | 45891-2353 |
| CRAIG ULRICH | PO BOX 9022 | C/O: ADAM OPEL PKZ 42-73 | | | WARREN | MI | 48090-9022 |
| CRAIG UPTON | 3958 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1846 |
| CRAIG VAN ROEKEL | 803 MONOCACY CREEK RD N | | | | DOUGLASSVILLE | PA | 19518-8793 |
| CRAIG VAN VOORHIES | 304 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3726 |
| CRAIG VANDERCOOK | 12245 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG VANDERKARR | 2048 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| CRAIG VANHOUTUM | 612 HARDING ST | | | | CONKLIN | MI | 49403-8722 |
| CRAIG VAUGHN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| CRAIG VEST | 1147 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| CRAIG VICKERS | 648 CAMINO DEL MAR | | | | THOUSAND OAKS | CA | 91320-6717 |
| CRAIG VICKERS | 16222 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| CRAIG VOVILLIA | 2878 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2674 |
| CRAIG W ABBOTT | CGM IRA ROLLOVER CUSTODIAN | 16 SWIFTS LANE | | | DARIEN | CT | 06820-5828 |
| CRAIG W BOHNHOFF AND | TERESA M BOHNHOFF JT WROS | 9 HEARTHSTONE PL | | | SAGINAW | MI | 48609-9319 |
| CRAIG W BROOKS AND | TERESA A BROOKS CO-TTEES | U/A DTD 03/23/2007 | CRAIG W & TERESA A BROOKS TR | 122 SINGLE TREE LN | BATTLE CREEK | MI | 49014-1 |
| CRAIG WAECHTER | 5294 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4841 |
| CRAIG WAGENHAUSER | 21715 BOWMAN RD | | | | DEFIANCE | OH | 43512-8990 |
| CRAIG WALDRON | 2116 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| CRAIG WALKER | 1945 SCOTTSVILLE RD STE B2 PMB 346 | | | | BOWLING GREEN | KY | 42104-5836 |
| CRAIG WALL | 10 SASSAFRAS TRL NE | | | | CARTERSVILLE | GA | 30121-6024 |
| CRAIG WANGBERG | 6391 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| CRAIG WARE | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CRAIG WARNEMUENDE | 4817 SNOOPY TRL | | | | FREDERIC | MI | 49733-9809 |
| CRAIG WARRINER | 4904 TENNY ST | | | | LANSING | MI | 48910-5319 |
| CRAIG WATKINS | FRANK CROWLEY COURTS BUILDING | 133 N INDUSTRIAL BOULEVARD, LB 19 | | | DALLAS | TX | 75207 |
| CRAIG WEBER | 2142 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1554 |
| CRAIG WEGIENKA | 20197 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1994 |
| CRAIG WEICHEL | 1156 TANGLEWOOD DR | | | | SAINT HELEN | MI | 48656-9536 |
| CRAIG WEINBURGER | 860 OAKGROVE | | | | HIGHLAND | MI | 48356-1648 |
| CRAIG WEINGART | PO BOX 208 | | | | SALEM | OH | 44460-0208 |
| CRAIG WELTON | 1645 PENNYBROOK LN SE | | | | KENTWOOD | MI | 49508-6402 |
| CRAIG WERNETTE | 553 CLARION ST | | | | CLIO | MI | 48420-1259 |
| CRAIG WERTKIN | TOD DTD 05/07/2009 | 17333 ST JAMES COURT | | | BOCA RATON | FL | 33496-5942 |
| CRAIG WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 |
| CRAIG WEST | 1782 W 2ND ST | | | | PRESCOTT | MI | 48756-9662 |
| CRAIG WHEELER | 855 W JEFFERSON ST LOT 44H | | | | GRAND LEDGE | MI | 48837-1380 |
| CRAIG WHITE | 411 E WASHINGTON ST APT A | | | | BELLEVILLE | IL | 62220-2227 |
| CRAIG WHITE | 19345 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| CRAIG WHITE | 3538 W RAUCH RD | | | | PETERSBURG | MI | 49270-9791 |
| CRAIG WHITEHEAD | 3117 CRYSTAL AIRE CT | | | | GRAIN VALLEY | MO | 64029-8351 |
| CRAIG WHITEHEAD | 3218 TUTTLE RD | | | | LESLIE | MI | 49251-9579 |
| CRAIG WHITMAN | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| CRAIG WHITMAN | 1237 LORI LN | | | | FENTON | MI | 48430-3402 |
| CRAIG WILBERT | 2967 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| CRAIG WILKINSON | 570 TENNEY AVE | | | | CAMPBELL | OH | 44405-1640 |
| CRAIG WILLIAM | 300 ACADEMY ST STE 202 | | | | CAMBRIDGE | MD | 21613-1875 |
| CRAIG WILLIAM O | DBA WILLIAM O CRAIG CONSULTING | 2230 ORLAND | | | WIXOM | MI | 48393-1349 |
| CRAIG WILLIAMS | 16416 TUCKER RD | | | | HOLLY | MI | 48442-9608 |
| CRAIG WILLIAMS | 9120 LAPP RD | | | | CLARENCE CTR | NY | 14032-9304 |
| CRAIG WILLIAMSON | 17905 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7652 |
| CRAIG WILLIBY | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| CRAIG WILSON | 30 COYLE RD | | | | WEST NEWTON | PA | 15089-2019 |
| CRAIG WILSON | 9439 NEWTON PLACE RD | | | | COMMERCE TOWNSHIP | MI | 48390-1342 |
| CRAIG WOJTALEWICZ | 17031 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8424 |
| CRAIG WOLCOTT | 32984 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| CRAIG WOMACK | 104 HICKORY LN | | | | ANTWERP | OH | 45813-8441 |
| CRAIG WOOD | 1834 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| CRAIG WRIGHT | 116 BRYN MAWR AVE | | | | LANSDOWNE | PA | 19050-1826 |
| CRAIG WUENNECKE | 14820 REID RD | | | | BRUCE TWP | MI | 48065-2114 |
| CRAIG WULFECK | 3508 MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| CRAIG WURM | 8057 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG YOUNG | 1093 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4074 |
| CRAIG YOUNG | 3126 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141-6104 |
| CRAIG YOUNG JR | 2513 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7425 |
| CRAIG ZIMERMAN | 2 HAVEN VIEW DR | | | | SAINT LOUIS | MO | 63141-7902 |
| CRAIG ZINSER | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| CRAIG'S AUTOMOTIVE | 29381 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-5745 |
| CRAIG'S WESTERN & MAYFLOWER SERVICE CENTER | 5307 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-2317 |
| CRAIG, AARON W | 609 W 14TH ST | | | | MUNCIE | IN | 47302-7631 |
| CRAIG, ALAN R | 2938 FELDEWERT RD | | | | WENTZVILLE | MO | 63385-3126 |
| CRAIG, ALICE L | 5605 WEST 56TH STREET | | | | INDIANAPOLIS | IN | 46254-1603 |
| CRAIG, ALLEN J | 813 DEER RIDGE CT | | | | BALDWIN CITY | KS | 66006-6201 |
| CRAIG, ANDRE | | | | | | | |
| CRAIG, ANDREW D | 1101 CINDY DR | | | | LANSING | MI | 48917-9239 |
| CRAIG, ANGELA | 3830 S 33RD ST | | | | OMAHA | NE | 68107-1414 |
| CRAIG, ANNA B | 706 LINDEN COURT | | | | MT STERLING | KY | 40353-8713 |
| CRAIG, BARRY | 1241 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| CRAIG, BONNIE K | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058-8692 |
| CRAIG, BRENDA S | 10721 MORSE HWY | | | | JASPER | MI | 49248-9734 |
| CRAIG, CAROLINA A | 1478 ROBERT BRADBY DR APT D | | | | DETROIT | MI | 48207-4943 |
| CRAIG, CHARLES EDWIN | G4049 W COURT ST | | | | FLINT | MI | 48532-3519 |
| CRAIG, CHARLES J | 825 SANDLYN DR | | | | LANSING | MI | 48910-5662 |
| CRAIG, CHRISTOPHER R | 6247 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 |
| CRAIG, CLAYTON | 3830 S 33RD ST | | | | OMAHA | NE | 68107-1414 |
| CRAIG, DANA G | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| CRAIG, DANIEL K | 1252 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| CRAIG, DANNY F. | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| CRAIG, DANNY J | PO BOX 712 | | | | OWOSSO | MI | 48867-0712 |
| CRAIG, DARRY C | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| CRAIG, DAVID & CO INC | BANK IV STE 1420 | | | | TOPEKA | KS | 66603 |
| CRAIG, DAVID A | 9622 WINSOME CT | | | | INDIANAPOLIS | IN | 46256-8108 |
| CRAIG, DAVID S | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| CRAIG, DENNIS G | 2717 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| CRAIG, DONALD C | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| CRAIG, DUANE STANLEY | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| CRAIG, EDWARD JOHN | 1021 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| CRAIG, ELVA E | 7829 ROYAL OAKS DR SE | | | | LACEY | WA | 98503-8503 |
| CRAIG, EVELYN A. | 26958 N RIVER PARK DR | | | | INKSTER | MI | 48141-1883 |
| CRAIG, GARY | 2631A LOUISIANA AVE | | | | SAINT LOUIS | MO | 63118-1126 |
| CRAIG, GERARD | 6787 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4573 |
| CRAIG, GREGORY D | 13451 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1392 |
| CRAIG, GWENDA LEE | 30320 MARSHALL CT | | | | WESTLAND | MI | 48186-7358 |
| CRAIG, HARRY J | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| CRAIG, JAMES C | 4220 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2451 |
| CRAIG, JAMES E | 2053 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| CRAIG, JEANNE MARIE | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| CRAIG, JEFFREY A | 9830 LAKEWOOD DR | | | | GROSSE ILE | MI | 48138-1457 |
| CRAIG, JEFFREY K | 916 BALTIMORE AVENUE | | | | WILMINGTON | DE | 19805-2529 |
| CRAIG, JEFFREY SCOTT | 1060 N RYMERS RD | | | | PORT CLINTON | OH | 43452-9408 |
| CRAIG, JERMAIL | PO BOX 13051 | | | | FORT WAYNE | IN | 46866-3051 |
| CRAIG, JIM | 5106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5327 |
| CRAIG, JOHN L | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3301 |
| CRAIG, JOHN ROBERT | 114 S OAK ST | | | | OWOSSO | MI | 48867-3143 |
| CRAIG, KELLEY A | 3860 E REMINGTON DR | | | | GILBERT | AZ | 85297-7850 |
| CRAIG, KENNETH C | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| CRAIG, KENNETH W | 1645 CYPRESS CV | | | | BENTON | LA | 71006-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, KEVIN M | 801 BRIDLE SPUR LN | | | | LAKE ST LOUIS | MO | 63367-2038 |
| CRAIG, LATONDRA S | 6233 SAWMILL WOODS DR | | | | FORT WAYNE | IN | 46835-8722 |
| CRAIG, LAURENE M | 6736 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2092 |
| CRAIG, LAWRENCE A | 5577 DEERWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1004 |
| CRAIG, LAWRENCE WILLIAM | 9025 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1317 |
| CRAIG, LEANN NICOLE | 4706 TIM TAM CIR | | | | INDIANAPOLIS | IN | 46237-2158 |
| CRAIG, LESTER M | 4400 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1964 |
| CRAIG, LORNE A | 459 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| CRAIG, LORRIE A | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| CRAIG, LOWELL C | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| CRAIG, MARJORIE E | 16526 HUBBELL ST | | | | DETROIT | MI | 48235-4029 |
| CRAIG, MARTIN J | 16337 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| CRAIG, MATTHEW J | 1215 NORTH QUANTICO STREET | | | | ARLINGTON | VA | 22205-1735 |
| CRAIG, MICHAEL | 164 3RD ST | | | | CARO | MI | 48723-9249 |
| CRAIG, NANCY S | 3516 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| CRAIG, PATRICIA A | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| CRAIG, RANDY LEE | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| CRAIG, RHONDA A. | 5342 RIDGEBEND DRIVE | | | | FLINT | MI | 48507-3964 |
| CRAIG, ROBERT J | 515 MONROE ST | | | | JANESVILLE | WI | 53545-1711 |
| CRAIG, ROGER A | 8617 BROCKWAY RD | | | | YALE | MI | 48097-4800 |
| CRAIG, RUBY K | 3403B SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-1305 |
| CRAIG, SARA C. | APT 112 | 5531 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2829 |
| CRAIG, SUSAN L | 1423 19TH ST | | | | BEDFORD | IN | 47421-4002 |
| CRAIG, THOMAS J | 5708 CLARENDON DRIVE | | | | PLANO | TX | 75093-8547 |
| CRAIG, VINCE L | 296 GREENHILL ADDITION RD | | | | BEDFORD | IN | 47421-8479 |
| CRAIG, WALTER S | 405 N. WEST ST. | | | | YERINGTON | NV | 89447 |
| CRAIG, WILLIAM SCOTT | 6731 W PINE LAKE RD | | | | SALEM | OH | 44460-9217 |
| CRAIG,HARRY J | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| CRAIGE DOYLE | 14657 BROHL DR | | | | WARREN | MI | 48088-3389 |
| CRAIGE KEEN | 3150 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| CRAIGER, TIMOTHY LEE | 525 RUSTIC LN E | | | | BELLEVILLE | MI | 48111-9716 |
| CRAIGHEAD COUNTY COLLECTOR | PO BOX 9276 | | | | JONESBORO | AR | 72403-9276 |
| CRAIGHEAD, CARLA L | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CRAIGMILES, ROBERT L | 11300 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| CRAIGO WALTER & PATRICIA | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| CRAIGO, JOYCE | 4463A WASHINGTON ST W | | | | CHARLESTON | WV | 25313-2007 |
| CRAIGO, KELLY G | 21120 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1816 |
| CRAIK, PATRICK NORMAN | 6594 DELANO DR | | | | SHELBY TWP | MI | 48316-4329 |
| CRAIN AUTOMOTIVE INC | DBA KARGO AUTOMOTIVE WAREHOUSE | 6200 GRAND POINTE DR | C/O GM SPO | | GRAND BLANC | MI | 48439-5501 |
| CRAIN AUTOMOTIVE INC/KARGO & JAMES SIMPSON C/O GM SPO | 400 W CAPITOL AVE STE 2000 | | | | LITTLE ROCK | AR | 72201-3493 |
| CRAIN CHEVROLET, LLC. | LARRY CRAIN | 6700 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN CHEVROLET, LLC. | 6700 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN COLLIN | CRAIN, COLLIN | 322 NE TUDOR RD | | | LEES SUMMIT | MO | 64086-5794 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2732 |
| CRAIN COMMUNICATIONS INC | KEITH CRAIN SR | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| CRAIN MELVIN | 3525 PRINCETON CORNERS LN | | | | MARIETTA | GA | 30062-5566 |
| CRAIN PONTIAC BUICK GMC, LLC | 1003 MUSEUM RD | | | | CONWAY | AR | 72032-4732 |
| CRAIN PONTIAC BUICK GMC, LLC | CHRISTOPHER CRAIN | 1003 MUSEUM RD | | | CONWAY | AR | 72032-4732 |
| CRAIN ROBERT | 520 WATER SHADE LN | | | | ALPHARETTA | GA | 30022-4052 |
| CRAIN'S AUTOMOTIVE | 2119 OLD ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043-4906 |
| CRAIN, BEVERLY A | 12043 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8905 |
| CRAIN, DANA R | 2076 TOWNER RD | | | | HASLETT | MI | 48840-8226 |
| CRAIN, EVELYN M | 2161 GREEN SPRINGS DR. | | | | KETTERING | OH | 45440-1119 |
| CRAIN, KEVIN | | | | | | | |
| CRAIN, KEVIN M | 4368 EARLSFIELD LOOP | | | | GROVEPORT | OH | 43125-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIN, KHALEILA D | 1632 LEXINGTON AVE APT 17 | | | | MANSFIELD | OH | 44907-2943 |
| CRAIN, LARRY DONELL | 514 WEST LORADO AVENUE | | | | FLINT | MI | 48505-2091 |
| CRAIN, OTIS | | | | | | | |
| CRAIN, ROBERT WAYNE | 180 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| CRAIN, RONALD W | 2932 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| CRAIN, RUBY I | 2740 E. DOROTHY LANE | | | | KETTERING | OH | 45420-5420 |
| CRAIN, WILLIAM C | 900 WEST 121ST | | | | KANSAS CITY | MO | 64145 |
| CRAIN-REEVES, GENELL | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| CRAINE, DARIN M | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| CRAINE, DUANE OLLIE | 1371 IVA ST | | | | FLINT | MI | 48509-1526 |
| CRAINE, GARY L | 3119 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| CRAINE, MICHAEL JEFFERY | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| CRAINE, MITCHELL JON | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAINE, THOMAS N. | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CRAINS DETROIT BUSINESS | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2732 |
| CRAION, MARVIN L | 415 N 19TH ST | | | | SAGINAW | MI | 48601-1408 |
| CRAKER, AMY J | 7083 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9462 |
| CRALL, MICHAEL J | 2281 FLORENCE RD | | | | MOUNT DORA | FL | 32757-3502 |
| CRAM, RICHARD J | 1714 W HYDE RD | | | | SAINT JOHNS | MI | 48879-8900 |
| CRAMB, DOUGLAS ALAN | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| CRAME JR, MICHAEL GARY | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| CRAME, JENNIFER M | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| CRAME, KIMBERLY R | 4885 OAKTON WAY | | | | GREENWOOD | IN | 46143-8375 |
| CRAMER & ANDERSON | PO BOX 278 | | | | LITCHFIELD | CT | 06759-0278 |
| CRAMER & CO | 3146 W CENTRAL AVE | | | | TOLEDO | OH | 43606-2920 |
| CRAMER CHRIS | 5280 LONG ISLAND DR NW | | | | ATLANTA | GA | 30327-4910 |
| CRAMER CHRISTINA | 7625 LAKEHILL CT | | | | ELK GROVE | CA | 95624-9356 |
| CRAMER DAVID P & CO | 56 CHAUNCEY AVE | | TORONTO CANADA ON M8Z 2Z4 CANADA | | | | |
| CRAMER GENE | 4219 GACE COURT | | | | ESTERO | FL | 33928 |
| CRAMER JR, FRANK EDWARD | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| CRAMER JR, ROBERT L | 2807 MOUNTAIN LAUREL DR | | | | FURLONG | PA | 18925-1543 |
| CRAMER KATHRYN | 7026 HATCHERY RD | | | | WATERFORD | MI | 48327-1124 |
| CRAMER MOTORS, INC. | ALFRED CRAMER | 10215 W MAIN RD | | | NORTH EAST | PA | 16428-2855 |
| CRAMER MOTORS, INC. | 10215 W MAIN RD | | | | NORTH EAST | PA | 16428-2855 |
| CRAMER RANDALL T | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER ROBERT A | CRAMER, ROBERT A | 615 GRISWOLD STREET 1300 FORD BUILDING | | | DETROIT | MI | 48226 |
| CRAMER RUSSELL | 10025 SUMMER OAK LN UNIT 101 | | | | LAS VEGAS | NV | 89134-2627 |
| CRAMER, BRIAN J | 224 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| CRAMER, CARLTON L | 3073 GREENFIELD ST NW | | | | WARREN | OH | 44485-1344 |
| CRAMER, CHARLES F | 403 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4751 |
| CRAMER, CHARLIE D | 10600 N MAIN ST | | | | KANSAS CITY | MO | 64155-1630 |
| CRAMER, CHRISTINA A | 508 JACOB WAY APT 104 | | | | ROCHESTER | MI | 48307-2281 |
| CRAMER, CRAIG | | | | | | | |
| CRAMER, CRAIG ALLEN | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAMER, DANIEL E | 4930 N 25 W | | | | GREENFIELD | IN | 46140-8634 |
| CRAMER, DANIEL E. | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| CRAMER, DAVID JOSEPH | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| CRAMER, DEE INC | 1819 S DORT HWY | | | | FLINT | MI | 48503-4363 |
| CRAMER, DEE INC | 4221 BALDWIN RD | | | | HOLLY | MI | 48442-9327 |
| CRAMER, DENNIS WAYNE | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| CRAMER, DONALD F | 3958 E. CEDAR LAKE DR. | | | | GREENBUSH | MI | 48738-9723 |
| CRAMER, DUANE G | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| CRAMER, FARRAH LEA | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| CRAMER, FREDERICK T | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| CRAMER, GARY L | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAMER, GEORGE EMERSON | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| CRAMER, HOWARD L | 6 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505-3183 |
| CRAMER, JAMES E | 203 OUIDA LN | | | | COLUMBIA | TN | 38401-8930 |
| CRAMER, JAMES W | 1450 E WILLARD RD | | | | CLIO | MI | 48420-7959 |
| CRAMER, JAMIESON C | R638 COUNTY ROAD 3 RR2 | | | | LIBERTY CTR | OH | 43532 |
| CRAMER, JEFFREY P | 1773 ISLAND DR | N/A | | | POLAND | OH | 44514-5603 |
| CRAMER, JERRY L | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8627 |
| CRAMER, JOHNY RAY | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| CRAMER, JOSEPH J | 5730 SAMPSON DR | | | | GIRARD | OH | 44420-3511 |
| CRAMER, KIM ALAN | 9214 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| CRAMER, LINDY | 6844 BENITA STREET | | | | NEWTON FALLS | OH | 44444-9212 |
| CRAMER, MARCIA D | 11668 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| CRAMER, MARK W | 3718 E BURT RD | | | | BURT | MI | 48417-9791 |
| CRAMER, MARY E | 5221 SPORTSCRAFT | | | | DAYTON | OH | 45414-3653 |
| CRAMER, MELVIN L. | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| CRAMER, MICKEY D | 2090 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| CRAMER, NORMA L | 1238 1/2 LIBERY ST | | | | GIRARD | OH | 44420-0000 |
| CRAMER, PAUL W | 330 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6107 |
| CRAMER, PHILIP A | 7645 LARA LEE DR | | | | INDIANAPOLIS | IN | 46239-7978 |
| CRAMER, RANDALL T | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER, RICHARD DANIEL | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| CRAMER, RICHARD L | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| CRAMER, ROBERT A | 2630 AVONHURST DR | | | | TROY | MI | 48084-1028 |
| CRAMER, ROBERT E | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| CRAMER, ROBERT W | 105 ROCKWELL CT | | | | SAINT CHARLES | MO | 63304-1049 |
| CRAMER, ROY E | 42502 CAPITOL | | | | NOVI | MI | 48375-1708 |
| CRAMER, RYAN W | 7460 ARLINGTON DR | | | | SAINT LOUIS | MO | 63117-2220 |
| CRAMER, STEPHANIE A | 428 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CRAMER, TERRY LYNN | 6151 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| CRAMER, VERONICA L | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER, WILLIAM J | 38815 N RALEIGH WAY | | | | ANTHEM | AZ | 85086-3767 |
| CRAMER, WILLIAM T | 8 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| CRAMM FRED | 30 GENTLE WILL | | | | THE WOODLANDS | TX | 77386 |
| CRAMMOND, KIMBERLY J | 9693 KLAIS RD | | | | CLARKSTON | MI | 48348-2336 |
| CRAMNER, DERALD L | 330 CHERRY ST | | | | CORUNNA | MI | 48817-1010 |
| CRAMPTON JEFF | APT A9 | 15881 MCCLELLAN DRIVE | | | MARSHALL | MI | 49068-9591 |
| CRAMPTON LORI | DBA SAFEWORKER DOT COM | PO BOX 1092 | | | BORING | OR | 97009-1092 |
| CRAMPTON, ELIZABETH ROSE | 122 GARDEN ST | | | | LANSING | MI | 48910-1504 |
| CRAMPTON, KEITH WILLIAM | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| CRAMPTON, MICHAEL F | 4772 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| CRAMPTON, ROBERT R | 325 MARGARET AVE | | | | BALTIMORE | MD | 21221-6822 |
| CRAMTON, JEAN W | BOX 3104 PANHANDLE RD | | | | LYNCHBURG | OH | 45142-5142 |
| CRAMTON, PHILLIP G | 5570 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| CRAN, WILLIAM R | 19442 RYE GATE DR | | | | N ROYALTON | OH | 44133-6115 |
| CRANBERRY HOSPICE | 36 CORDAGE PARK CIR STE 326 | | | | PLYMOUTH | MA | 02360-7320 |
| CRANBERRY MOTORS LLC | JOSEPH ALOSA | DUBLIN ST RFD #1 | | | MACHIAS | ME | 04654 |
| CRANBERRY MOTORS LLC | DUBLIN ST RFD #1 | | | | MACHIAS | ME | 04654 |
| CRANBROOK ACADEMY OF ART | REGISTRAR | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 |
| CRANBROOK COURT REPORTINGPLC | 1123 E LONG LAKE RD, #19 | | | | TROY | MI | 48085 |
| CRANBROOK SCHOOLS | ENRICHMENT PROGRAM | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 |
| CRANDALL CAMERON | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CRANDALL CARTWRIGHT | 2000 SUMMER LN | | | | CULLEOKA | TN | 38451-2020 |
| CRANDALL JR, ROBERT E | 16523 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-3457 |
| CRANDALL, AMY L | 3160 FALLEN OAKS CT APT 614 | | | | ROCHESTER HILLS | MI | 48309-2765 |
| CRANDALL, ANGELA MERIE | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| CRANDALL, CAMERON T | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRANDALL, CHERESSA GRACE | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| CRANDALL, DAVID L | 631 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| CRANDALL, DUANE L | 3150 MILLER RD | | | | OAKLAND | MI | 48363-1019 |
| CRANDALL, EVAN R | 8043 LEA CT | | | | HOLLAND | OH | 43528-8042 |
| CRANDALL, FLOYD E | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| CRANDALL, LISA | 3214 S 500 EAST COUNTY ROAD | | | | MARION | IN | 46953 |
| CRANDALL, MICHAEL | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| CRANDALL, PATRICIA | 6300 SOUTH EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9726 |
| CRANDALL, PAUL E | 41375 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2628 |
| CRANDALL, RHONDA D | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| CRANDALL, SCOTT | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| CRANDALL, SCOTT R. | 2000 GRASMERE LN | | | | WIXOM | MI | 48393-1174 |
| CRANDALL, STEVEN CARTER | 10101 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9781 |
| CRANDALL, WILLIAM S | 338 FRANCONIAN DR N | | | | FRANKENMUTH | MI | 48734-1008 |
| CRANDELL BROS. TRUCKING CO. | 800 ISLAND HWY. | | | | CHARLOTTE | MI | 48813 |
| CRANDELL SUTTON | 120 LANGE DR | | | | TROY | MI | 48098-4667 |
| CRANDELL, DALE EDWARD | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| CRANDELL, EDWARD F | 3239 WOOD SCHOOL RD | | | | MIDDLEVILLE | MI | 49333-8943 |
| CRANDELL, GARY E | 10401 BIRCH DRIVE | | | | MECOSTA | MI | 49332-9767 |
| CRANDELL, KENNA S | 10401 BIRCH DRIVE | | | | MECOSTA | MI | 49332-9767 |
| CRANDELL, LARRY MARK | 7137 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| CRANDELL, ROBERT D | PO BOX 193 | | | | CHIPPEWA LAKE | MI | 49320-0193 |
| CRANE & CO INC | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 |
| CRANE & CO. | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 |
| CRANE AMERI SERV/LAV | 1024 B FIRESTONE PARKWAY | | | | LA VERGNE | TN | 37086 |
| CRANE AMERI SERV/TN | 528 SPACE PARK DRIVE | | | | NASHVILLE | TN | 37211 |
| CRANE AMERICA | 3440 OFFICE PARK DR | | | | DAYTON | OH | 45439-2214 |
| CRANE AMERICA SERVICES | 3440 OFFICE PARK DR | | | | DAYTON | OH | 45439-2214 |
| CRANE AMERICA SERVICES | GARY KAELIN | 3440 OFFICE PARK DR | | | DAYTON | OH | 45439-2214 |
| CRANE AMERICA SERVICES | 37105 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1153 |
| CRANE AMERICA SERVICES | 3440 OFFICE PARK DR | | | | DAYTON | OH | 45439-2214 |
| CRANE AMERICA SERVICES INC | 920 DENEEN AVE | | | | MONROE | OH | 45050-1210 |
| CRANE AMERICA SERVICES INC | 3440 OFFICE PARK DR | | | | DAYTON | OH | 45439-2214 |
| CRANE AMERICA SERVICES INC | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3645 |
| CRANE AMERICA SERVICES INC | 5281 W 137TH ST | | | | BROOK PARK | OH | 44142-1810 |
| CRANE AMERICA SERVICES INC | 3351 OBCO CT | | | | DAYTON | OH | 45414-3513 |
| CRANE AMERICA SERVICES INC | 117 21ST ST | | | | TOLEDO | OH | 43604-5103 |
| CRANE ANAH | CRANE, ANAH | | | | | | |
| CRANE CAMS | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | SHELBYVILLE | KY | 40065 |
| CRANE CAMS | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE CAMS INC | PO BOX 860426 | | | | ORLANDO | FL | 32886-0426 |
| CRANE CAMS INC | 530 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE CANADA | 1019 NELSON ST | | | OSHAWA ON L1H 7N9 CANADA | | | |
| CRANE CANADA CO | CRANE SUPPLY | 1755 BURLINGTON ST EAST | | HAMILTON CANADA ON L8H 3L5 CANADA | | | |
| CRANE CANADA INC | 42 SCOTT ST W | | | ST CATHARINES ON L2R 1C9 CANADA | | | |
| CRANE CHEVROLET - GEO, INC. | PO BOX 1869 | 999 ROUTE 46 | | | CLIFTON | NJ | 07015-1869 |
| CRANE CHEVROLET-GEO, INC. | WILLIAM YODER | 999 US HIGHWAY 46 | | | CLIFTON | NJ | 07013-2429 |
| CRANE CHEVROLET-GEO, INC. | 999 US HIGHWAY 46 | | | | CLIFTON | NJ | 07013-2429 |
| CRANE COMPANY | WILLIAM FRIEDLAENDER | 100 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 |
| CRANE COUNTY APPRAISAL DISTRICT | PO BOX 878 | | | | CRANE | TX | 79731-0878 |
| CRANE ELECTRONICS INC | C260 11TH STREET WEST | | | | MILAN | IL | 61264 |
| CRANE ELECTRONICS INC | 1260 11TH ST W | | | | MILAN | IL | 61264-2234 |
| CRANE ENGINEERING SALES INC | PO BOX 38 | | | | KIMBERLY | WI | 54136-0038 |
| CRANE ENGINEERING SALES INC | 707 FORD ST | PO BOX 38 | | | KIMBERLY | WI | 54136-2210 |
| CRANE ENVIRONMENTAL | 2650 EISENHOWER AVE STE 100A | | | | TROOPER | PA | 19403-2337 |
| CRANE ENVIRONMENTAL INC | 2650 ESIENHOWER AVE BLDG 100 A | TROOPER | | | NORRISTOWN | PA | 19403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE FURNITURE INC | ACCT OF FREDERICK OVERTON | | | | | | |
| CRANE INSPECTION SERVICES INC | PO BOX 461 | | | | FAIRHOPE | AL | 36533-0461 |
| CRANE JR, DONALD | 315 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6961 |
| CRANE JR, RAYMOND W | 565 STIRLING ST | | | | PONTIAC | MI | 48340-3160 |
| CRANE JR, ROGER DALE | 132 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| CRANE LEASING DBA ALT LEASING, LLC | ALAN LACAVA | 4945 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 |
| CRANE OTIS WAYNE | CRANE, OTIS WAYNE | 200 JEFFERSON AVE STE 825 | | | MEMPHIS | TN | 38103-2377 |
| CRANE ROBERT E JR | CRANE, ROBERT E | 14514 WEST MAIN | | | CUT OFF | LA | 70345 |
| CRANE SPENCER F (419407) | SIMMONS LAW FIRM | | | | | | |
| CRANE SUPPLY DIV CRANE CANADA | 1019 NELSON STREET | | | OSHAWA ON L1N 7N9 CANADA | | | |
| CRANE TECHNOLOGIES GROUP INC | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRANE TECHNOLOGIES GROUP INC | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRANE TECHNOLOGIES GROUP INC | 530 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE, BRENDA JEAN | 9588 SOUTH HAWKINS ROAD | | | | REED CITY | MI | 49677-8702 |
| CRANE, CHARLES EDGAR | 10190 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| CRANE, DANIEL E | PO BOX 646 | 373 W. NORTH ST. | | | UPLAND | IN | 46989-0646 |
| CRANE, DANIEL JAMES | 3979 MAYVIEW DR | | | | TROTWOOD | OH | 45416-1630 |
| CRANE, DANIEL W | 439 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| CRANE, DAVID A | 8191 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| CRANE, DAVID RALPH | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| CRANE, DAVID WAYNE | 1104 WILSON DRIVE | | | | LAPEER | MI | 48446-2934 |
| CRANE, DELMAR I | 10350 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| CRANE, DONNELL LLOYD | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| CRANE, EUGENE | 9588 SOUTH HAWKINS ROAD | | | | REED CITY | MI | 49677-8702 |
| CRANE, EUGENIA GAIL | 1349 HEATHERDOWNS DRIVE | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, HENRY D | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| CRANE, JAMES ANTHONY | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, JEFFERY N | 6845 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| CRANE, JENNIFER J | 3825 BROWN ST | | | | FLINT | MI | 48532-5223 |
| CRANE, JOANNE KAY | 10260 ST RT 5 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| CRANE, JOHN | 4980 PONDEROSA ST | | | | COMMERCE TWP | MI | 48382-2979 |
| CRANE, JOHN INC | PO BOX 91502 | | | | CHICAGO | IL | 60693-1502 |
| CRANE, KENNETH L | 3660 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CRANE, LATRICIA LASHAWN | 6714 SALLY CT | | | | FLINT | MI | 48505-5419 |
| CRANE, LINDA S | 1016 ARRBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| CRANE, MARK A | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094-6127 |
| CRANE, MATTHEW A | 601 CIRCLE TRACE ROAD | | | | MONROE | NC | 28110-7675 |
| CRANE, MICHAEL F | 2836 GARDENDALE DR | | | | FORT WORTH | TX | 76120-5653 |
| CRANE, PAUL E | 530 WATERFORD WAY | | | | DANVILLE | IN | 46122-9186 |
| CRANE, RAINA | 672 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1522 |
| CRANE, RICHARD C | 1660 SLATER RD | | | | LAPEER | MI | 48446-8303 |
| CRANE, ROBERT G | 1415 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6700 |
| CRANE, ROBERT W | 586 CREDITON ST | | | | ORION | MI | 48362-2028 |
| CRANE, RUSSELL S | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| CRANE, STEVIN B | 3979 MAYVIEW DR | | | | DAYTON | OH | 45416-1630 |
| CRANE, THOMAS J | 867 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2327 |
| CRANE, TIFFANY M | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| CRANE, WAYNE M | 1349 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, WILLIAM JOSEPH | 6359 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| CRANE, WILLIAM L | 28100 ASMUS ST | | | | ROSEVILLE | MI | 48066-2633 |
| CRANER, JAMES L | 1000 GREEN HILL CV | | | | BRENTWOOD | TN | 37027-8710 |
| CRANER, ROBERT J | APT 9 | 455 WEST MILL STREET | | | STANDISH | MI | 48658-9507 |
| CRANFIELD UNIVERSITY | DEPT OF FINANCE CRANFIELD | MK43 0AL | | BEDFORD ENGLAND GREAT BRITAIN | | | |
| CRANFIELD ZACH | APT 3 | 56 TURNER MILL LANE | | | STOWE | VT | 05672-5900 |
| CRANFILL, GORDON R | 1208 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8332 |
| CRANFORD AUTO REPAIR | 23 SOUTH AVE W | | | | CRANFORD | NJ | 07016-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANFORD, CURTIS ALLEN | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CRANFORD, TONIA ELAINE | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANICK, BRUCE R | 4917 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| CRANIN ALLEN | 167A CONCORDIA CIR | | | | JAMESBURG | NJ | 08831-4863 |
| CRANK KEITH | CRANK, KEITH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CRANK, DONALD R | 3715 KAREN DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CRANK, EARL F | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| CRANK, GARY J | 1208 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9029 |
| CRANK, SAMUEL J | 28 ARDMORE CT | | | | NILES | OH | 44446-1903 |
| CRANKSHAFT MACHINE COMPANY INC | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| CRANKSHAFT MACHINE GROUP | 314 N JACKSON ST | | | | JACKSON | MI | 49201-1221 |
| CRANKSHATT MACHINE GROUP | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| CRANKSHAW, MEGAN | 14146 AVALON EAST DR | | | | FISHERS | IN | 46037-6200 |
| CRANKSHAW, ROBERT C | 4675 TRILLIUM DR | | | | STOW | OH | 44224-1451 |
| CRANMER PROPERTIES INC | 1761 VINEYARD DR SUITE 208 | | | | ANTIOCH | CA | 94509 |
| CRANMORE, LARRY L | 5401 MCKEOWN RD | | | | HASTINGS | MI | 49058-8770 |
| CRANNEL LOUALLEN | 3491 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1110 |
| CRANNIE, TODD J | 10340 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CRANS, RANDALL J | 10611 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8307 |
| CRANS, STEPHEN J | 32 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| CRANSON, LEVI | 3904 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| CRANSTON AIR | 3230 PIPER LN STE L | | | | CHARLOTTE | NC | 28208-6459 |
| CRANSTON CRAFTS LLC | 1126 REDDING DR | | | | TROY | MI | 48098-4414 |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRANSTON LAUREN | CRANSTON, LAUREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRANSTON PRINT WORKS CO | CRANSTON TRUCKING CO | PO BOX 11504 | | | NEWARK | NJ | 07101-4504 |
| CRANSTON WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRANTAS, WILLIAM M | 4025 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2239 |
| CRAPPS, DENISE | 1113 WHITE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1773 |
| CRARY WILLIAM | C/O R WILLIAM STEPHENS | 410 MAIN ST STE 3 | STEPHENS & STEPHENS LLP | | BUFFALO | NY | 14202-3735 |
| CRARY, EUGENE R | 9027 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| CRARY, MARK STEPHEN | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRAS MC NEAL | 1047 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 |
| CRASH AVOIDANCE METRICS PARTNERSHIP | 1050 WILSHIRE DR STE 115 | C\O G BUCCIERO CPA | | | TROY | MI | 48084-1526 |
| CRATE & FLY | 26986 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1424 |
| CRATE & FLY/TAYLOR | 26986 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1424 |
| CRATE & MONETREX | 9860 HARRISON | ASSIGNMENT 3/13/02 CP | | | ROMULUS | MI | 48174-2518 |
| CRATE, JESSE C | 7362 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9208 |
| CRATER, JOE VAN | 4029 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| CRATON, KIMBERLY SUE | 7357 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| CRATON, MARGARET L | 11508 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8701 |
| CRATSLEY, THERESA A | 82 CONNEAUT LK RD | | | | GREENVILLE | PA | 16125-6125 |
| CRAUN LIEBING CO | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107 |
| CRAVALHO, BARBARA S | 2451 ALLYSON DR. S.E. | | | | WARREN | OH | 44484-3708 |
| CRAVALHO, DONALD V | 797 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| CRAVALHO, JAMES V | 3030 REPUBLIC AVE | | | | WARREN | OH | 44484-3551 |
| CRAVALHO, KAREN L | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: PHILIP A. GELSTON | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 |
| CRAVEN COUNTY TAX COLLECTOR | PO BOX 63021 | | | | CHARLOTTE | NC | 28263-3021 |
| CRAVEN JR, BOYD L | 240 WILLOW LN | | | | LINDEN | MI | 48451-9004 |
| CRAVEN JR, CHARLES L | 711 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5109 |
| CRAVEN WILLIAM SHANE | CRAVEN, WILLIAM SHANE | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| CRAVEN, BRIAN P | 42021 HYSTONE ST | | | | CANTON | MI | 48187-3851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAVEN, CHARLES E | 213 HONEY BEE CR | | | | UNION | SC | 29379-7940 |
| CRAVEN, DAVID F | 9079 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4121 |
| CRAVEN, DENNIS M | 3743 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| CRAVEN, GARY J | 13586 TOMBAUGH AVE | | | | ALLIANCE | OH | 44601-9248 |
| CRAVEN, GARY LEVETTE | PO BOX 662 | | | | ARLINGTON | TX | 76004-0662 |
| CRAVEN, GREGORY L | 13411 POMONA DR | | | | FENTON | MI | 48430-1225 |
| CRAVENS SAMANTHA | 223 JONATHAN WAY | | | | MURFREESBORO | TN | 37127-6469 |
| CRAVENS, GARY | 1726 CHESAPEAKE BAY CT | | | | HOUSTON | TX | 77084-7501 |
| CRAVENS, JERRY C | 135 READ TRL | | | | ROCKVALE | TN | 37153-5413 |
| CRAVENS, LARRY R | 8279 S 625 E | | | | LADOGA | IN | 47954-7201 |
| CRAVENS, SAMANTHA | 223 JONATHAN WAY | | | | MURFREESBORO | TN | 37127-6469 |
| CRAVER, JENNIE T | 1547 DODGE N.W. | | | | WARREN | OH | 44485-1820 |
| CRAVER, LARRY D | 126 RACHEL LANE | | | | INGRAM | TX | 78025-5028 |
| CRAVER, VERNETTA | 2837 MARGATE CIRCLE DR | | | | FLINT | MI | 48506 |
| CRAVETTE STRICKLAND | PO BOX 39166 | | | | REDFORD | MI | 48239-0166 |
| CRAVIOTTO, MARIA I | 360 E 72ND ST APT B704 | | | | NEW YORK | NY | 10021-4761 |
| CRAW, JAMES L | 1424 PANOLA RD | | | | ELLENWOOD | GA | 30294-2929 |
| CRAW, RAYMOND G | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| CRAW, SCOTT A | 8892 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| CRAWFIS, RAYMOND S | 4318 S BANCROFT RD | | | | DURAND | MI | 48429-9743 |
| CRAWFIS, RICHARD D | 2577 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| CRAWFORD & BARGAS AUTOMOTIVE | 1903 W DIVISION ST | | | | ARLINGTON | TX | 76012-3723 |
| CRAWFORD & COMPANY (CANADA) INC. | 539 RIVERBEND DR | | KITCHENER ON N2K 3S3 CANADA | | | | |
| CRAWFORD AND ASSOCIATES | 2000 RICHARD JONES RD STE 154 | | | | NASHVILLE | TN | 37215-2885 |
| CRAWFORD AND COMPANY | KATHY BROOK | 1001 SUMMIT BLVD | | | ATLANTA | GA | 30319 |
| CRAWFORD BENJAMIN & MARCY | 2180 NE 56TH CT | | | | FORT LAUDERDALE | FL | 33308-2500 |
| CRAWFORD BROADCASTING CO. | 2150 W 29TH AVE STE 300 | | | | DENVER | CO | 80211-3889 |
| CRAWFORD BUICK - PONTIAC - GMC | TRAVIS CRAWFORD | 6800 MONTANA AVE | | | EL PASO | TX | 79925-2212 |
| CRAWFORD BUICK - PONTIAC - GMC | 6800 MONTANA AVE | | | | EL PASO | TX | 79925-2212 |
| CRAWFORD CHARLES | 122 OXMOOR CIR | | | | AIKEN | SC | 29803-6648 |
| CRAWFORD CHEVROLET, INC. | TRAVIS CRAWFORD | 4450 CERRILLOS RD | | | SANTA FE | NM | 87507-9722 |
| CRAWFORD CLASS ACTION SERVICES | 101 RANDALL DR | | WATERLOO ON N2V 1C5 CANADA | | | | |
| CRAWFORD CLAUDE (ESTATE OF) (638190) | CAW 199 | | | | | | |
| CRAWFORD CLEO | PO BOX 21 | | | | PATTERSON | MO | 63956-0021 |
| CRAWFORD CNTY MUNICIPAL COURT | PO BOX 550 | | | | BUCYRUS | OH | 44820-0550 |
| CRAWFORD COUNTY BAND | 786 E WATER ST | | | | PAOLI | IN | 47454 |
| CRAWFORD COUNTY C.S.E.A. | ACCT OF STEPHEN E MC CAFFREY | PO BOX 431 | | | BUCYRUS | OH | 44820-0431 |
| CRAWFORD COUNTY COLLECTOR | PO BOX 250 | | | | STEELVILLE | MO | 65565-0250 |
| CRAWFORD COUNTY TAX COLLECTOR | 300 MAIN ST STE 2 | CRAWFORD COUNTY COURTHOUSE | | | VAN BUREN | AR | 72956-5765 |
| CRAWFORD COUNTY TREASURER | PO BOX 565 | | | | BUCYRUS | OH | 44820-0565 |
| CRAWFORD CTY FOC | 400W MAIN STE 21 BOX 1485 | | | | GAYLORD | MI | 49735 |
| CRAWFORD DOOR SALES OF MARYLAND INC | 23346 FRONT ST | | | | ACCOMAC | VA | 23301 |
| CRAWFORD EVELYN | 1200 W WADDELL AVE | | | | ALBANY | GA | 31707-5118 |
| CRAWFORD GRIGGS JR | 13524 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| CRAWFORD HILL | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| CRAWFORD HINESLEY & JENNINGS | PO BOX 15306 | | | | SAVANNAH | GA | 31416-2006 |
| CRAWFORD JOHN | CRAWFORD, JOHN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| CRAWFORD JR, CHARLES M | 1084 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4700 |
| CRAWFORD JR, CLIFTON | 16510 HARLOW ST | | | | DETROIT | MI | 48235-3427 |
| CRAWFORD JR, JOHN E | 117 BARRINGTON LAKE DR | | | | DARDENNE PR | MO | 63368-7285 |
| CRAWFORD JR, JONAS | 16195 WOODINGHAM DR | | | | DETROIT | MI | 48221-2928 |
| CRAWFORD JR, RUSSELL V | 4629 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2815 |
| CRAWFORD JR, SCOTT JAMES | 526 W HOLBROOK AVE | | | | FLINT | MI | 48505-5907 |
| CRAWFORD JR, THURMAN L | 3999 TARSUS RD | | | | PALMYRA | TN | 37142-2108 |
| CRAWFORD JR, WILLIAM C | 1648 SMART RD | | | | LUCAS | OH | 44843-9709 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CRAWFORD JR, WILLIAM EARL | 1858 WYNRIDGE DR SE | | | SMYRNA | GA | 30080-4565 |
| CRAWFORD JR., ALBERT | 6443 SLOAN AVE | | | KANSAS CITY | KS | 66104-1360 |
| CRAWFORD KATHRYN | 2801 NW MONTE VISTA TER | | | PORTLAND | OR | 97210-3340 |
| CRAWFORD KELLEY | 6002 GREAT OAK DR | | | EXPORT | PA | 15632-9257 |
| CRAWFORD KRIS | CRAWFORD, KRIS | 831 STATE STREET | | SANTA BARBARA | CA | 93101 |
| CRAWFORD MARTIN | 721 CRESTMORE AVE | | | DAYTON | OH | 45402-5214 |
| CRAWFORD MEAGAN & | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| CRAWFORD NATHAN | 9842 S INDIANA AVE | | | CHICAGO | IL | 60628-1444 |
| CRAWFORD PAMELA | CRAWFORD, PAMELA | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| CRAWFORD PAUL | 319 WILLIAM DR | | | ALTUS | OK | 73521-2133 |
| CRAWFORD PRODUCT | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | CALGARY AB CANADA | | | |
| CRAWFORD PRODUCTS | 3637 CORPORATE DR | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD PRODUCTS INC | 3637 CORPORATE DR | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD RICHARD | CRAWFORD, RICHARD | PO BOX 710 | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD RICHARD | STATE FARM MUTUAL AUTOMOBILE INSURANCE | PO BOX 710 | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD SAAB OF EL PASO | 1444 AIRWAY BLVD | | | EL PASO | TX | 79925-2215 |
| CRAWFORD SR., PHILBERT J | 8659 RIDGELYS CHOICE DR | | | BALTIMORE | MD | 21236-2953 |
| CRAWFORD THOMAS (506985) | (NO OPPOSING COUNSEL) | | | | | |
| CRAWFORD THOMAS C | 12430 E RICHFIELD RD | | | DAVISON | MI | 48423-8518 |
| CRAWFORD TIRE, INC | 7015 ARLINGTON RD | | | BETHESDA | MD | 20814-5230 |
| CRAWFORD TORRIS | 1915 COUNTRYMENS CT APT 21 | | | CHARLOTTE | NC | 28210-9409 |
| CRAWFORD VIRGIL L & DORA | 10556 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD WHITNEY | 2855 SOUTHERS CIR | | | SUWANEE | GA | 30024-1402 |
| CRAWFORD, ALAN D | 4301 TROUSDALE LN | | | COLUMBIA | TN | 38401-8402 |
| CRAWFORD, ANDREA DEANNE | 1036 RINEHART RD | | | BELLVILLE | OH | 44813-9172 |
| CRAWFORD, ANITRA E | PO BOX 7924 | | | ANN ARBOR | MI | 48107-7924 |
| CRAWFORD, ANTHONY LEE | 1681 WOODSIDE WAY | | | XENIA | OH | 45385-9776 |
| CRAWFORD, ANTHONY Q | 4247 ROCKLANE DR | | | CONLEY | GA | 30288-2116 |
| CRAWFORD, ASHLEY E | 3440 BRADLEY BROWNLEE RD | | | CORTLAND | OH | 44410-9747 |
| CRAWFORD, BARBARA A | 3131 GREENBRIAR RD | | | ANDERSON | IN | 46011-2301 |
| CRAWFORD, BARBARA P | 103 E. MADISON ST. | | | NILES | OH | 44446-5128 |
| CRAWFORD, BARRY | | | | | | |
| CRAWFORD, BONNIE A | 3907 RIDGE AVE. | | | DAYTON | OH | 45414-5327 |
| CRAWFORD, BRIAN D | 110 BAINBRIDGE LANE | | | MADISON | MS | 39110-8875 |
| CRAWFORD, BRUCE CRAIG | 4496 SCHOOL RD | | | TEMPERANCE | MI | 48182-9755 |
| CRAWFORD, CARLOS ANDREW | 62 HAMILTON ST | | | BUFFALO | NY | 14207-2744 |
| CRAWFORD, CAROL A | 54180 OCONEE DR | | | MACOMB | MI | 48042-6123 |
| CRAWFORD, CHARLES CRAIG | 2202 GRANT BLVD | | | LEBANON | IN | 46052-1238 |
| CRAWFORD, CHARLES F | 14475 SADDLEBACK DR | | | CARMEL | IN | 46032-1291 |
| CRAWFORD, CHERYL | 2205 JOANN DR | | | SPRING HILL | TN | 37174-9275 |
| CRAWFORD, CORBIN | 4205 W VALHALLA BLVD APT 23 | | | SIOUX FALLS | SD | 57106-5245 |
| CRAWFORD, CORRIC D | 14739 ASHTON DR | | | SHELBY TOWNSHIP | MI | 48315-4901 |
| CRAWFORD, DAMIEN | 1911 SANTA BARBARA DR | | | FLINT | MI | 48504-2021 |
| CRAWFORD, DANIEL K | 2564 RAVINESIDE LN S | | | HOWELL | MI | 48843-7589 |
| CRAWFORD, DARYL E | 10105 E STATE ROAD 59 | | | MILTON | WI | 53563-9781 |
| CRAWFORD, DAVID A | 3956 OLMSTEAD DR | | | WATERFORD | MI | 48329-2042 |
| CRAWFORD, DAVID B | 10596 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD, DAVID B | 2281 HIGH STREET NORTHWEST | | | WARREN | OH | 44483-1289 |
| CRAWFORD, DAVID E | 122 MAPLELAWN DR | | | DAYTON | OH | 45405-2720 |
| CRAWFORD, DAVID H | 103 E. MADISON | | | NILES | OH | 44446-5128 |
| CRAWFORD, DAVID R | 9729 DARTMOUTH RD | | | CLARKSTON | MI | 48348-2216 |
| CRAWFORD, DAVID W | 8327 E MONROE RD | | | BRITTON | MI | 49229-9710 |
| CRAWFORD, DEBRA K | 320 N CLEVELAND AVE | | | BELTON | MO | 64012-1876 |
| CRAWFORD, DENNIS WAYNE | 3346 EASTGATE ST | | | BURTON | MI | 48519-1557 |
| CRAWFORD, DONALD J | 4610 CLOVERDALE LOOP | | | HIXSON | TN | 37343-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, DOROTHY A | 2565 BLARNEY STONE DR | | | | BELOIT | WI | 53511-3903 |
| CRAWFORD, EARL H | 4241 CAPE COD COURT | | | | DAYTON | OH | 45406-1431 |
| CRAWFORD, EDWARD | | | | | | | |
| CRAWFORD, EDWIN ROSS | 4746 LANCELOT CT | | | | GLADWIN | MI | 48624-8239 |
| CRAWFORD, ELNORA S | 4539 GLENN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| CRAWFORD, ERNEST | 1540 REID DUVALL RD | | | | MADISON | GA | 30650-2301 |
| CRAWFORD, FLORENCE A | 19127 PINEHURST ST | | | | DETROIT | MI | 48221-3221 |
| CRAWFORD, GARY D | 723 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5112 |
| CRAWFORD, GARY L | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, GARY L | 8428 SQUIRREL HILL | | | | WARREN | OH | 44484-4484 |
| CRAWFORD, GERALD L | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| CRAWFORD, GREGORY | 870 MARTIN FIELD DR | | | | LAWRENCEVILLE | GA | 30045-5269 |
| CRAWFORD, GREGORY S | 7742 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| CRAWFORD, GROVER L | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, HAROLD R | 275 JORDAN RD | | | | OLD MONROE | MO | 63369-2608 |
| CRAWFORD, HENRY J | 6413 FERRARI PL APT C | | | | INDIANAPOLIS | IN | 46224-4613 |
| CRAWFORD, HERBERT L | 3911 MICHAEL DR | | | | CINCINNATI | OH | 45255-4948 |
| CRAWFORD, HILDA M | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| CRAWFORD, HOWARD M | 8242 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| CRAWFORD, J S & SON TRANSPORT INC | 1750 BRITANNIA RD E | | MISSISSAUGA ON L4W 1J3 CANADA | | | | |
| CRAWFORD, JACQUELINE K | 8603 PARKDALE DRIVE | | | | CASEYVILLE | IL | 62232-1631 |
| CRAWFORD, JAMES | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| CRAWFORD, JAMES E | 309 PORTLAND DR | | | | HURON | OH | 44839-1559 |
| CRAWFORD, JAMES EDWARD | 3414 CLEMENT ST | | | | FLINT | MI | 48504-2412 |
| CRAWFORD, JAMES LEE | 5306 FLEMING ROAD | | | | FLINT | MI | 48504-7080 |
| CRAWFORD, JANIS | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 |
| CRAWFORD, JASON LEE | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, JEFFREY W | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| CRAWFORD, JENNIFER | 5334 MAGNOLIA DR | | | | EVANS | GA | 30809 |
| CRAWFORD, JESSICA L | 2250 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| CRAWFORD, JOAN B | 921 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| CRAWFORD, JOE C | 18924 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| CRAWFORD, JOEL S | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| CRAWFORD, JOHN H | 16 PURDY AVENUE | | | | WARSAW | NY | 14569-1009 |
| CRAWFORD, JOHN HYND | 1910 RAMSAY BLVD | | | | FLINT | MI | 48503-4741 |
| CRAWFORD, JOHN L | 1290 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| CRAWFORD, JOHN THOMAS | 1816 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| CRAWFORD, JUANITA M | 1635 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3971 |
| CRAWFORD, JULIE V | 919 LISA LANE | | | | FARRELL | PA | 16121-1847 |
| CRAWFORD, KATHLEEN M | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| CRAWFORD, KATHY A | 1510 GARFIELD AVENUE | | | | BELOIT | WI | 53511-3329 |
| CRAWFORD, KENNETH N | 10314 SOMERSET AVE | | | | CLEVELAND | OH | 44108-3422 |
| CRAWFORD, KEVIN BRIAN | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| CRAWFORD, KEVIN J | 540 YANKEE RIDGE RD | | | | MERCER | PA | 16137-6520 |
| CRAWFORD, KEVIN LEE | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, KEVIN W | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| CRAWFORD, KYLE | 2544 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| CRAWFORD, LADETRA | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| CRAWFORD, LARRY D | 1192 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2969 |
| CRAWFORD, LARRY DEAN | 8066 PLATT RD | | | | SALINE | MI | 48176-9772 |
| CRAWFORD, LATANYA A | 144 OHIO ST | | | | MANSFIELD | OH | 44903-2431 |
| CRAWFORD, LINDA G | PO BOX 153098 | | | | ARLINGTON | TX | 76015-0098 |
| CRAWFORD, LONNIE D | 306 2ND AVE | | | | MANSFIELD | OH | 44902-5007 |
| CRAWFORD, MANDELL R | 4400 ELIZABETH LAKE RD APT 7 | | | | WATERFORD | MI | 48328-2921 |
| CRAWFORD, MARCUS L | 1959 S ANNABELLE ST | | | | DETROIT | MI | 48217-2101 |
| CRAWFORD, MARGARET A | 8471 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439-7362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, MARGARET L | 11248 DOUBLEGATE LN | | | | EADS | TN | 38028-7964 |
| CRAWFORD, MARILYN | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| CRAWFORD, MARY T | 2388 AVA | | | | HOWELL | MI | 48843-8496 |
| CRAWFORD, MAUREEN A | 143 LEWIS DR | | | | MOORESVILLE | IN | 46158-8383 |
| CRAWFORD, MICHAEL A | 24153 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| CRAWFORD, MICHAEL JOHN | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| CRAWFORD, MICHAEL L | 2637 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CRAWFORD, MICHAEL TODD | PO BOX 144 | | | | ORANGE SPRINGS | FL | 32182-0144 |
| CRAWFORD, MICHAEL V | 11325 BATH RD | | | | BYRON | MI | 48418-9140 |
| CRAWFORD, NANCY E | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| CRAWFORD, NANNIE | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, PARNELL | 1150 WEST DOROTHY LANE | | | | KETTERING | OH | 45409-5409 |
| CRAWFORD, PATRICK D | 19681 SUMMERLIN ROAD | UNIT C-355 | | | FORT MEYERS | FL | 33908-3908 |
| CRAWFORD, PEGGY G | 9231 FIELDSTONE LN | | | | SALINE | MI | 48176-9121 |
| CRAWFORD, RANDELL J | 8197 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| CRAWFORD, RHONDA R | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| CRAWFORD, RICHARD | 325 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2491 |
| CRAWFORD, RICHARD E | 2317 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| CRAWFORD, ROBERT A | 40 BELLA CASA DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| CRAWFORD, ROBERT C | 142 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| CRAWFORD, ROBERT G | 5015 CAMDEN-WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| CRAWFORD, ROBERT J W | 3212 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2168 |
| CRAWFORD, ROBERT L | 1025 FRANK STREET | | | | ADRIAN | MI | 49221-3407 |
| CRAWFORD, ROBERT S | 22851 4H RD | | | | MC LOUTH | KS | 66054-3024 |
| CRAWFORD, ROGER ALAN | 3740 COUNTRY LN | | | | BROWNSBURG | IN | 46112-8369 |
| CRAWFORD, RONALD H | 3438 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| CRAWFORD, RONALD L | 13681 DAUNCY CT | | | | FLAT ROCK | MI | 48134-9609 |
| CRAWFORD, RONALD W | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9053 |
| CRAWFORD, ROOSEVELT | 1911 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| CRAWFORD, SAMUEL E | 1400 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 |
| CRAWFORD, SANDRA A | | | | | | | |
| CRAWFORD, SANTINA MARIE | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| CRAWFORD, SCOTT J | 8488 KILLY | | | | NEWPORT | MI | 48166-9422 |
| CRAWFORD, SCOTT JAMES | 7171 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| CRAWFORD, SCOTT T | 1186 HAMPTON PL | | | | SALEM | OH | 44460-1081 |
| CRAWFORD, SEAN MICHAEL | 333 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| CRAWFORD, SHERREL L | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| CRAWFORD, SHERRY LYNN | 807 DUBY ROAD | | | | TAWAS CITY | MI | 48763-9555 |
| CRAWFORD, SHIRLEY A | RR 1 BOX 26 | | | | PAOLI | OK | 73074-9713 |
| CRAWFORD, SR., TORRIE P. | 3335 FLAT STONE COURT | | | | CONYERS | GA | 30094-8304 |
| CRAWFORD, STEPHEN D | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| CRAWFORD, STEPHEN J | 1128 MIAMI ST | | | | LEAVENWORTH | KS | 66048-1774 |
| CRAWFORD, SUGARNINE | 2010 DEERFIELD SW | | | | WARREN | OH | 44485-3945 |
| CRAWFORD, SUSAN K | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| CRAWFORD, TERRY R | 647 FREEDOM TRL | | | | ORTONVILLE | MI | 48462-9481 |
| CRAWFORD, THOMAS C | 12430 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| CRAWFORD, THOMAS E | 789 ORMSBY DR | | | | XENIA | OH | 45385-5535 |
| CRAWFORD, THOMAS H | 19160 W HOLTS EAST RD | | | | MARTIN | OH | 43445-9713 |
| CRAWFORD, THOMAS J | 10805 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| CRAWFORD, TIMOTHY J | 2025 PHILLIPS STREET | | | | RENO | NV | 89509-3623 |
| CRAWFORD, TODD A | 2205 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| CRAWFORD, TOM L | 9823 E MONROE RD | | | | DURAND | MI | 48429-1317 |
| CRAWFORD, TONY L | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, TORRIS | 3335 FLAT STONE COURT | | | | CONYERS | GA | 30094-8304 |
| CRAWFORD, VICKI J | 5945 HILLGLEN DR | | | | WATAUGA | TX | 76148-1353 |
| CRAWFORD, WALTER C | 172 WHEELOCK DR. N.E. | | | | WARREN | OH | 44484-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, WANDA L | 793 DAKINS CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| CRAWFORD, WAYNE K | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| CRAWFORD, WESLEY S. | 6465 MOSSY BOULDER DR | | | | FLOWERY BRANCH | GA | 30542-5081 |
| CRAWFORD, WILLIAM C | 3619 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9476 |
| CRAWFORD, WILLIAM E | 7323 CHAMBERLAIN AVE | | | | UNIVERSITY CY | MO | 63130-2202 |
| CRAWFORD, WILLIAM JAMES | 2615 WARWICK DRIVE | | | | BLOOMFIELD | MI | 48304-1859 |
| CRAWFORD, WILLIAM R | 3136 SPITLER RD | | | | POLAND | OH | 44514-2776 |
| CRAWFORD, WILLIAM REGGIE | 6014 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| CRAWFORD, ZACHARY R | 4872 HUNT CLUB DRIVE | | | | FLOWERY BR | GA | 30542-3491 |
| CRAWFORD-BECK, KATHY L | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| CRAWFORD-FISCHER, MARCIA R | 6436 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9300 |
| CRAWFORD-GLENN, CHERYL E | 3101 BRIDLEWOOD DR | | | | OAKLAND TOWNSHIP | MI | 48306-1486 |
| CRAWFORD-WILLIAMS, SCHRYSE R | 5752 HARVARD RD | | | | DETROIT | MI | 48224-2008 |
| CRAWL, CLARA MAE | 4732 COVE CROSSING DR | | | | GROVEPORT | OH | 43125-8931 |
| CRAWLEY CASIMIR CASEY JOHAN | 13471 WINAMAC CT | | | | CARMEL | IN | 46032-9240 |
| CRAWLEY JUDITH A INMAN | 2075 RIDGEMERE WAY | | | | GREENWOOD | IN | 46143-9288 |
| CRAWLEY THOMAS | 231 UNION AVE | | | | PEEKSKILL | NY | 10566-3432 |
| CRAWLEY, CAROLYN ANNE | 14 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1208 |
| CRAWLEY, CLARENCE W | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, DAVID M | 1624 PELE PL | | | | INDIANAPOLIS | IN | 46214-2354 |
| CRAWLEY, DEBORAH SUSAN | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, ERIC | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-4506 |
| CRAWLEY, EUGENE CHARLES | 16175 WILDEMERE ST | | | | DETROIT | MI | 48221-3158 |
| CRAWLEY, JAMES H | 4824 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| CRAWLEY, LINDA L | 80 SINGING HILLS RD | | | | PARKER | CO | 80138-4650 |
| CRAWLEY, MICHAEL | UNIT 207 | 8338 LANDMARK COURT | | | WEST CHESTER | OH | 45069-8824 |
| CRAWLEY, VELMA G | 512 BLUE WATER LANE | | | | FULLERTON | CA | 92831-1874 |
| CRAWMER, GREGORY A | 1739 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| CRAY JR, KEVIN M | 3027 CLESCENT DR | | | | N TONAWANDA | NY | 14120-1488 |
| CRAY RESEARCH/STHFLD | 2000 TOWN CTR STE 2350 | | | | SOUTHFIELD | MI | 48075-1309 |
| CRAYCRAFT, JEFFREY A | PO BOX 137 | | | | SELMA | IN | 47383-0137 |
| CRAYCRAFT, JOHN R | 623 NORDALE AVE. | | | | DAYTON | OH | 45420-2335 |
| CRAYON II, RICHARD L | 1706 WYANDOTTE BOULEVARD | | | | MAUMEE | OH | 43537-1331 |
| CRAYON, RICHARD L | 1706 WYANDOTTE BLVD | | | | MAUMEE | OH | 43537-1331 |
| CRAYTON LEE | 1427 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| CRAYTON WATKINS | 5101 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-3720 |
| CRAYTON, DELORES HEDA | 837 TRAILWOOD DRIVE | | | | DESOTO | TX | 75115-1542 |
| CRAYTON, ELEASE | 328 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| CRAYTON, GLORIA J | PO BOX 254 | | | | HILLSBORO | AL | 35643-0254 |
| CRAYTON, KRYSTLE A | 1404 MADISON AVE | | | | SHREVEPORT | LA | 71103-2428 |
| CRB CRANE & SERVICE CO INC | 1194 AUSTIN CT | | | | HOWELL | MI | 48843-9556 |
| CRC FOOD SERVICES INC | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| CRC FOOD/WARREN | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| CRC INC OF TEXAS | 2625 AVIATION PKWY STE B | | | | GRAND PRAIRIE | TX | 75052-8913 |
| CRC/DIEKOTE INC | PO BOX 216 | | | | CLARKSTON | MI | 48347-0216 |
| CRCJ ASSOCIATES LLC | PO BOX 1858 | | | | EAST LANSING | MI | 48826-1858 |
| CRD ENGINE DEVELOPMENT | 238 HIGHWAY 49 S | | | | CONCORD | NC | 28025-8906 |
| CRD ENGINEERING | 238 HIGHWAY 49 S | | | | CONCORD | NC | 28025-8906 |
| CRD ENTERPRISES INC DBA | CLIFFORD ROCKWELL DAVISON CO | 3850 BERDNICK ST # A | | | ROLLING MEADOWS | IL | 60008-1003 |
| CRDU | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 |
| CRDU MS DEPT OF HUMAN SVCS ACTOF M DERRICK | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 |
| CREACH, DEBBIE J | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |
| CREACH, DONALD R | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650-9127 |
| CREACH, JARED A | 3615 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1162 |
| CREACY REED | 1008 COMPARET ST | | | | FORT WAYNE | IN | 46803-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREACY STEWART | APT 210 | | | | DETROIT | MI | 48213-3483 |
| CREAGER, GERTRUDE R | 108 HIGHLAND AVE | | | | RUSSIA | OH | 45363-5363 |
| CREAGER, GREGORY W | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| CREAGER, ROBERT E | 3057 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| CREAGH, LILLIAN E | 5082 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3131 |
| CREAL STEARNS | 3312 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| CREAMELLA MAYFIELD | 8254 FRANCES RD | | | | FLUSHING | MI | 48433-8863 |
| CREAMER BRIAN C | DBA BC CREAMER | 2606 1/2 GRANVILLE AVE | | | RANCHO PARK | CA | 90064-3674 |
| CREAMER MINRODA | 8547 PILOT AVE | | | | SAINT LOUIS | MO | 63123-3626 |
| CREAMER, ANTOINETTE LYNN | 310 TWIGG DR | | | | MARTINSBURG | WV | 25404-5588 |
| CREAMER, FRANCIS T | 901 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| CREAMER, KINGSLEY L | 1308 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1612 |
| CREAMER, MATTHEW | 3838 ROBINSON RD | | | | THOMPSONS STATION | TN | 37179-5253 |
| CREAMER, WILLIAM RAY | 9373 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| CREAMONS LINDA | 3718 VICKERS LAKE DR | | | | JACKSONVILLE | FL | 32224-8429 |
| CREAN, EDWARD W | 1398 NORTHFIELD DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CREAN, JANET M | 2802 IVY CIR A | | | | CORTLAND | OH | 44410-4410 |
| CREAN, THOMAS M | 573 AUBURN AVE APT 3 | | | | BUFFALO | NY | 14222-1350 |
| CREAR JR, JOHN W | 724 BRIARCREST DR | | | | MIDWEST CITY | OK | 73110-1620 |
| CREARY, CHRISTOPHER K | 270 MERRITT DR | | | | LAWRENCEVILLE | GA | 30044-4592 |
| CREASEY, JACK R | 6 MERCER DR | | | | NEWARK | DE | 19713-1562 |
| CREASON MOORE DOKKEN & | MCINTOSH PLLC | 1219 IDAHO ST | | | LEWISTON | ID | 83501-1940 |
| CREASON, GREGORY A | 1890 DARWIN RD | | | | PINCKNEY | MI | 48169-8834 |
| CREASON, JEFFREY W | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| CREASON, JOHN D | 820 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| CREASON, KENNY W | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8730 |
| CREASON, KITTY LOU | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| CREASON-TAWNEY CHEVROLET-OLDS, INC., | JAMES TAWNEY | 2324 E LOGAN ST | | | OTTAWA | KS | 66067-8113 |
| CREASON-TAWNEY CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CADILLAC | 2324 E LOGAN ST | | | | OTTAWA | KS | 66067-8113 |
| CREATEC CORP | US 27 N | PO BOX 933 | | | PORTLAND | IN | 47371 |
| CREATEC CORP | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORP | 8888 KEYSTONE XING STE 1600 | | | | INDIANAPOLIS | IN | 46240-4606 |
| CREATEC CORP | 901 E 86TH ST | | | | INDIANAPOLIS | IN | 46240-1807 |
| CREATEC CORP/PORTLND | 1619 N MERIDIAN ST | | | | PORTLAND | IN | 47371-9301 |
| CREATEC CORPORATION | DAVE NICLEY | 1900 INDUSTRIAL DRIVE | | | CORYDON | IN | 47112 |
| CREATEC CORPORATION | DAVE NICLEY | 1900 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORPORATION | DAVE NICLEY | US 27 N, 1619 N. MERIDIAN ST | | | SCHWEINFURT 97421 | DE | |
| CREATEC CORPORATION | DAVE NICLEY | 207 INDUSTRIAL BLVD | | | NIXA | MO | 65714 |
| CREATEC/FINDLAY | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC/TULLAHOMA | 207 INDUSTRIAL BLVD | | | | TULLAHOMA | TN | 37388 |
| CREATIVE & RESP/IL | 500 NORTH MICHIGAN AVE. | | | | CHICAGO | IL | 60611 |
| CREATIVE ALLIANCE PRODUCTIONS | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE ALLIANCE PRODUCTIONS | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE ARTS THEATRE & SCHOOL | 1100 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-2514 |
| CREATIVE AUTO/PLYMOT | 41240 JOY RD | | | | PLYMOUTH | MI | 48170-4697 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9791 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9791 |
| CREATIVE CATERING BANQUET CTR | 925 W MAIN ST | | | | HEBRON | OH | 43025-9479 |
| CREATIVE CHEMISTRY SOLUTIONS I | 5035 N SERVICE RD UNIT C5 | 24N CANADA ST N SERVICE RD UNIT C5 UNIT C5 | HAMILTON ON L8P 1N7 CANADA | | | | |
| CREATIVE COFFEE & BOTTLED WATER SERVICE | PO BOX 6878 | | | | TOLEDO | OH | 43612-0878 |
| CREATIVE COMPUTING WEST INC | DBA CC WEST | 1100 S INTERSTATE 35 | | | AUSTIN | TX | 78704-2614 |
| CREATIVE DECK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3523 |
| CREATIVE DESIGN ENGINEERING INC | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3523 |
| CREATIVE EDGE PARTIES CATERERSINC | 110 BARROW ST | | | | NEW YORK | NY | 10014-2872 |
| CREATIVE ENG/MIDDLEF | 15332 S STATE AVE | | | | MIDDLEFIELD | OH | 44062-9469 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705-3942 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1600 |
| CREATIVE ENGINEERED POLYMER PRODUCTS LLC | 3560 W MARKET ST STE 300 | | | | FAIRLAWN | OH | 44333-2687 |
| CREATIVE ENTERPRISE | 510 8TH ST NE | | | | SIOUX CENTER | IA | 51250-2014 |
| CREATIVE EVENT RENTALS | 1425 W 12TH PL STE 104 | | | | TEMPE | AZ | 85281-5231 |
| CREATIVE EVENT RENTALS INC | 2850 S 36TH ST STE 7 | | | | PHOENIX | AZ | 85034-7241 |
| CREATIVE EVENTS INC | 2095 BRIGHTON RD | | | | HOWELL | MI | 48843-7454 |
| CREATIVE EXT/AUBRN H | 2595 LAPEER RD | P.O. BOX 214680 | | | AUBURN HILLS | MI | 48326-1924 |
| CREATIVE EXT/TIPPCTY | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PROD., INC. | BARBARA LEE | 1414 COMMERCE PARK DR | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PROD., INC. | BARBARA LEE | 1414 COMMERCE PARK DRIVE | | | MILAN | OH | |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE FABRIC SERVICES LLC | PO BOX 3736 | | | | GASTONIA | NC | 28054-0020 |
| CREATIVE FOAM | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DV | G-5117 S. DORT HWY | | FLINT | MI | 48552-0001 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DIV | G-5117 S. DORT HWY | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | JODI SPENCE X2105 | 2301 DENSO DRIVE | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| CREATIVE FOAM CORP | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP | 2301 DENSO DR | | | | ATHENS | TN | 37303-7834 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP. | CHRIS WOEFELX2105 | 300 N. ALLOY DRIVE | | | SUN PRAIRIE | WI | 53590 |
| CREATIVE FOAM CORP. | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORPORATION | KIMBERLY HENSLEY | 55210 RUDY ROAD | | | ALTAVISTA | VA | 24517 |
| CREATIVE FOAM CORPORATION | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORPORATION | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM/DOWAGI | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM/DOWAGI | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM/FENTON | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE GROUP | 5720 STONERIDGE DR 941648752 | | | | PLEASANTON | CA | 94588 |
| CREATIVE IMAGES | 568 MIAMISBURG CENTERVILLE RD | | | | CENTERVILLE | OH | 45459-4757 |
| CREATIVE IMAGES COLLEGE OF BEAUTY | 1076 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3815 |
| CREATIVE IMAGES- A CERTIFIED M | 1076 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3815 |
| CREATIVE IMPRESSIONS | 1300 W SYLVANIA AVE | | | | TOLEDO | OH | 43612-1635 |
| CREATIVE IMPRESSIONS | 4751 N DETROIT AVE | | | | TOLEDO | OH | 43612-2608 |
| CREATIVE IND/AUBURN | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| CREATIVE IND/DETROIT | PO BOX 64738 | | | | DETROIT | MI | 48264-0001 |
| CREATIVE INDUSTRIAL SALES INC | 13713 E 10 MILE RD | | | | WARREN | MI | 48089-2158 |
| CREATIVE INDUSTRIAL SALES INC | 13713 E 10 MILE RD | | | | WARREN | MI | 48089-2158 |
| CREATIVE INDUSTRIAL SOLUTIONS LLC | 540 N LAPEER RD #412 | | | | LAKE ORION | MI | 48362 |
| CREATIVE INSIGHTS INC | 3303 CURTIS RD | | | | LEONARD | MI | 48367-2107 |
| CREATIVE LEARNING INTL | CUSTOMER SERVICE | PO BOX 160 | | | NEENAH | WI | 54957-0160 |
| CREATIVE LIQ/KENDALL | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |
| CREATIVE LIQUID COATING INC | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |
| CREATIVE LIQUID COATING INC | STEVEN WUSTERBARTH | 2620 MARION DR | | SHANGHAI CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREATIVE LIQUID COATINGS | 2701 S COLISEUM BLVD STE 1248 | | | | FORT WAYNE | IN | 46803-2900 |
| CREATIVE MACHINE COMPANY | 50140 PONTIAC TRAIL | | | | WIXOM | MI | 48393 |
| CREATIVE MANAGEMENT SYSTEMS | 9269 DIN EIDYN DR | | | | DUBLIN | OH | 43017-9496 |
| CREATIVE MARK/STHFLD | C/O NORDHAUS | 20300 W. TWELVE MILE-SUITE 102 | | | SOUTHFIELD | MI | 48076 |
| CREATIVE MATL/LIVONI | 19852 HAGGERTY ROAD | | | | LIVONIA | MI | 48152 |
| CREATIVE MOTION CVX SERVICE CORP | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| CREATIVE PLASTICS INC | 18163 SNIDER RD | | | | JACKSON CENTER | OH | 45334-9734 |
| CREATIVE PLASTICS INC | 18163 SNIDER RD | | | | JACKSON CENTER | OH | 45334-9734 |
| CREATIVE PROJECT MANAGERS INC | 23679 CALABASAS RD #186 | | | | CALABASAS | CA | 91302 |
| CREATIVE SAFETY PRODUCTS | 845 CLAYCRAFT RD STE O | | | | GAHANNA | OH | 43230-6667 |
| CREATIVE SERVICES - DIVESTITURE | NO ADVERSE PARTY | | | | | | |
| CREATIVE SERVICES CLOSURE | | | | | | | |
| CREATIVE SIGNS LLC | DBA FAST SIGNS | 1532 N OPDYKE RD STE 800 | | | AUBURN HILLS | MI | 48326-2686 |
| CREATIVE SOLUTIONS GROUP INC | 14700 E 11 MILE RD | | | | WARREN | MI | 48089-1555 |
| CREATIVE SPECIALTIES CO INC | 25167 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4240 |
| CREATIVE TECHNIQUES INC | 2012 MOMENTUM PLACE | LOCKBOX #232012 | | | CHICAGO | IL | 60649 |
| CREATIVE TECHNIQUES INC | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 |
| CREATIVE TECHNOLOGY | 14000 ARMINTA ST | | | | PANORAMA CITY | CA | 91402-6080 |
| CREATIVE TECHNOLOGY & TRAININGSOLUTIONS LLC | 56132 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1001 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | | | | URBANA | IL | 61802-7338 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | | | | URBANA | IL | 61802-7338 |
| CREATIVE TOUCH LANDSCAPIN | 47572 STATE HIGHWAY 68 | | | | NEW ULM | MN | 56073-4484 |
| CREATIVITY PARTNERSHIP LTD | 6 ELTISLEY AVENUE | CAMBRIDGE CB3 9JG | | UNITED KINGDOM GREAT BRITAIN | | | |
| CREAVIS GESELSCHAFT FUR TECHNOLOGIE UND INNOVATION MBH | PAUL BAUMANN STRASSE 1 | | | MARI D-45764 GERMANY | | | |
| CRECELIUS DAVID | 10381 CREEKTREE LANE | | | | FISHERS | IN | 46038-5536 |
| CRECELIUS ROLLING BEARING ANAL | 4888 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8574 |
| CRECELIUS WILLIAM J | DBA CRECELIUS ROLLING BEARING | 4888 LONE OAK CT | ANALYSIS LLC | | ANN ARBOR | MI | 48108-8574 |
| CRECELIUS, ALAN DUANE | 308 CREEKSIDE TRAIL | | | | ARGYLE | TX | 76226-2209 |
| CRECELIUS, WILLIAM | 4888 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8574 |
| CRECENCIO P GAMEZ | PO BOX 4279 | | | | PRESCOTT | MI | 48756-4279 |
| CRECENSIO VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CREDENDINO, STEVEN | 43 HOLLANDALE LANE | APARTMENT 43 G | | | CLIFTON PARK | NY | 12065 |
| CREDIT ACCEPTANCE CORP | ACCT OF BRENDA G HOWARD | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF TONYA ISABELL | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF GERALDINE R CRIGLER | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF LULA M HAYWOOD | | | | | | |
| CREDIT ACCEPTANCE CORP. | ACT OF H L MARSHALL | 25505 W 12 MILE RD STE 3000 | | | SOUTHFIELD | MI | 48034-8339 |
| CREDIT ADJUSTMENT CO INC | ACCT OF BRUCE PITTS | | | | | | |
| CREDIT ADJUSTMENTS INC | ADJUSTMENTS INC | 901 RALSTON AVE | | | DEFIANCE | OH | 43512-1565 |
| CREDIT CONTROL BUREAU | PO BOX 272 | | | | SPRINGFIELD | IL | 62705-0272 |
| CREDIT COUNSELING SERV-WARREN | ACCT OF DEIDRE L JONES | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CREDIT MANAGEMENT COMPANY | PO BOX 16346 | | | | PITTSBURGH | PA | 15242-0346 |
| CREDIT PLUS COLLECTION SERVICE | ACT OF B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17111 |
| CREDIT PLUS COLLECTION SERVICE | ACT B M GREEN | PO BOX 67533 | | | HARRISBURG | PA | 19534 |
| CREDIT PLUS COLLECTION SVC | B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17111 |
| CREDIT RIVER MOTOR CO | 95 MAIN ST | | | ERIN ON N0B 1T0 CANADA | | | |
| CREDIT SUISSE | ATTN: GENERAL COUNSEL | PARADEPLATZ 8 | | ZURICH SWITZERLAND | | | |
| CREDIT SUISSE AS PAYING AGENT | ROLF BEAT BURRI | PAYING AGENT SERVICES/UWAC 3 | UETLIBERGSTRASSE 231 | 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE FINANCIAL PRODUCTS | ATTN: VP - OPERATIONS DEPARTMENT | UNITED KINGDON HOUSE | 2A GREAT TITCHFIELD STREET | LONDON W1P 7AA GREAT BRITAIN | | | |
| CREDIT SUISSE FIRST BOSTON | EUROPE LTD | --CSFBEL MAIN (EQUITIES)-- | ONE CABOT SQUARE | LONDON ENGLAND E14-4QJ | | | |
| CREDIT SUISSE FIRST BOSTON CORP | 11 MADISON AVE | | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | 1 MADISON AVE | 2ND FL | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE SECURITES(USA)LLC | CREDIT SUISSE SECURITIES(EUROPE) | LTD A/C ARROWGRASS MASTER FD LTD | ATTN PRIME BROKER | 11 MADISON AVENUE | NEW YORK | NY | 10010-3643 |
| CREDIT SUISSE SECURITES(USA)LLC | CREDIT SUISSE SECURITIES(EUROPE) | LTD A/C ARROWGRASS MASTER FD LTD | ATTN PRIME BROKER | 11 MADISON AVENUE | NEW YORK | NY | 10010-3643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREDIT TO UNITED SCRAP LEAD | PRP GRP TRUST FUND 75 0046 005 | | | | CLEVELAND | OH | 44114 |
| CREDIT TR UWO EDWIN KAMINSKY | NORMA & DAVID KAMINSKY TTEES | FBO NORMA KAMINSKY | 819 JEFFERSON ST | | WOODMERE | NY | 11598-2324 |
| CREDIT UNION 1 | ATTN: PAYROLL DEPARTMENT | 450 E 22ND ST STE 250 | | | LOMBARD | IL | 60148-6176 |
| CREDIT UNION 1 | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148-6176 |
| CREDIT UNION ONE | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE AC OF | 4027 W 10TH ST | R ARMARNATH | | INDIANAPOLIS | IN | 46222-3202 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 28845 WOODWARD AVE | G BENNETTS | | BERKLEY | MI | 48072-0915 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 400 E 9 MILE RD | K MURRY | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | E CEDILLO | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | T KIPLING | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | B LOWERY | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 400 E 9 MILE RD | A KULJANOV | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE INC | 1998 N WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| CREDIT URUGUAY BANCO S.A. | RINCON 500 | MONTEVIDEO CP 11000 | | URUGUAY | | | |
| CREDIT, TERRY D | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| CREDITORS COLLECTION BUREAU | ACCT OF BARBARA J WILLIAMS | 109 S WATER ST | | | WILMINGTON | IL | 60481-1373 |
| CREE INC | 4600 SILICON DR | | | | DURHAM | NC | 27703-8475 |
| CREE, CARLA A | 255 MCGEE RD | | | | HOGANSBURG | NY | 13655-3192 |
| CREE, DAN G | 1892 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| CREECH BROS TRUCK LINES INC | 100 INDUSTRIAL DR | | | | TROY | MO | 63379-1367 |
| CREECH CHARLES | 35 OLD STANCIL RD | | | | KENLY | NC | 27542-8251 |
| CREECH CHEVROLET OLDSMOBILE BUICK P | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PO | JOSEPH CREECH | 415 S MAIN ST | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | JOSEPH CREECH | 415 S MAIN ST | | | HARLAN | KY | 40831-1910 |
| CREECH JR, WILLIAM R | 8073 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9009 |
| CREECH, DAVID D | 163 BEAUMONT CT | | | | OXFORD | MI | 48371-6317 |
| CREECH, DONALD R | 2944 E. CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| CREECH, HERSHEL | 1833 HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| CREECH, JOSEPH A | 8199 FOSTER RD | | | | CLARKSTON | MI | 48346-1951 |
| CREECH, LINDA S | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-8773 |
| CREECH, LINDA S | 6555 LEWISBURG-OZIAS RD | | | | LEWISBURG | OH | 45338-5338 |
| CREECH, LUCY I | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| CREECH, MARTIN L | 6689 W DELPHI PIKE | | | | SWAYZEE | IN | 46986-9761 |
| CREECH, PARNELL SHANE | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| CREECH, ROBERT A | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| CREECH, THOMAS W | 5222 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3752 |
| CREECH, TONIA M | 3603 AUTUMN LN | | | | FORT WAYNE | IN | 46806-4301 |
| CREECH, VINCENT L | 1945 N.HIGHGATE CT. | | | | BEAVERCREEK | OH | 45432-5432 |
| CREED HALL | PO BOX 432061 | | | | PONTIAC | MI | 48343-2061 |
| CREED MCDARIS | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 |
| CREED PARK B & MARY J | 6684 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9629 |
| CREED WELLS | 1620 W 250 S | | | | SHELBYVILLE | IN | 46176-8886 |
| CREED, DALE R | 12455 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| CREED, GREGORY LEE | 5350 LOUISVILLE RD LOT 91 | | | | BOWLING GREEN | KY | 42101-7214 |
| CREED, HEATHER L | 923 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| CREED, JACK A | 5426 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |
| CREED, LOREN | 8429 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| CREED, MARK ALLEN | 5277 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| CREED, TROY C | 1715 WINDSOR ST | | | | LANSING | MI | 48906-2878 |
| CREEDON, BETSY R | 383 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1615 |
| CREEGAN & D ANGELO | A CALIFORNIA CORPORATION | 6800 KOLL CENTER PKWY STE 150 | | | PLEASANTON | CA | 94566-7044 |
| CREEGAN, CATHERINE | 1308 EMERALD CT | | | | TEWKSBURY | MA | 01876-5225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREEK COUNTY TREASURER | 317 EAST LEE | | | | SAPULPA | OK | 74066 |
| CREEK, CATHERINE C | 232 LYNGARDENS WAY | | | | INDIANAPOLIS | IN | 46224-7124 |
| CREEK, JOHN A | PO BOX 322 | | | | DRYDEN | MI | 48428-0322 |
| CREEK, RAMONA A | 828 NW 23RD ST | | | | MOORE | OK | 73160-1211 |
| CREEK, RICHARD E | 106 VONDERA AVENUE | | | | UNION | MO | 63084-1286 |
| CREEK, STEVEN W | 55900 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5349 |
| CREEKBAUM GREG | CREEKBAUM, GREG | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| CREEKBAUM, JAMES DONN | 4625 OLYMPIA DR | | | | MESQUITE | TX | 75150-3040 |
| CREEKMORE, GARY PAUL | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| CREEKMORE, GLADYS R | ROUTE 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| CREEKMORE, MILLARD | 9188 ACCESS ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CREEKMORE, NORMA J | PO BOX 1708 | | | | CORBIN | KY | 40702-0702 |
| CREEKMORE, RALPH GLENN | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| CREEKVIEW AUTOMOTIVE | 12226 STATE ROUTE 28 | | | | POLAND | NY | 13431-1019 |
| CREEKWOOD CARRIERS | 211 N HOBART RD | | | | HOBART | IN | 46342-3337 |
| CREEKWOOD SURGERY CE | 211 NE 54TH ST STE 100 | | | | KANSAS CITY | MO | 64118-4337 |
| CREEL BROWN III   AND | LELIA C BROWN CO-TTEES | U/A 6-10-99  CREEL BROWN III | AND LELIA C BROWN TRUST | 416 SPRINGWOOD LN | LOUISVILLE | KY | 40207 |
| CREEL GARCIA-CUELLAR Y | MUGGENBURG | PASEO DE LOS TAMARINDOS 60 | BOSQUES DE LAS LOMAS 05120 DF | BOSQUES DE LAS LOMAS DF 05120 MEXICO | | | |
| CREEL, STEVE P | APT 2302 | 5250 ANNAPOLIS LANE NORTH | | | MINNEAPOLIS | MN | 55446-1151 |
| CREEL, STEVE RANDALL | 395 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3461 |
| CREEL, TIMOTHY E | 1968 HILL STATION RD | | | | COLUMBIA | TN | 38401-7455 |
| CREEL-JONES, KIMBERLY M | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| CREEN, JAMES J | PO BOX 476 | | | | TROY | MO | 63379-0476 |
| CREER, ALBERT | 17195 STRASBURG ST | | | | DETROIT | MI | 48205-3145 |
| CREESE, IRWIN D | 1920 SPRINGRIDGE DR | | | | JACKSON | MS | 39211-3343 |
| CREFFIELD, DAMION | 17200 MAHRLE RD | | | | MANCHESTER | MI | 48158-8710 |
| CREFORM CORP | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| CREFORM CORP | 1628 POPLAR DRIVE EXT | PO BOX 830 | | | GREER | SC | 29651-6519 |
| CREFORM CORPORATION | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| CREFORM CORPORATION | PO BOX 281485 | | | | ATLANTA | GA | 30384-1485 |
| CREFORM/FARMINGTON | 37728 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3476 |
| CREFORM/GREER | PO BOX 830 | | | | GREER | SC | 29652-0830 |
| CREG TERRIAN | 2850 GABEL RD | | | | SAGINAW | MI | 48601-9340 |
| CREGAN CHRISTINE | 1139 SHADOWBROOK TRL | | | | WINTER SPRINGS | FL | 32708-6323 |
| CREGAR JR, FREDERICK J | 1232 CLEVELAND AVE | | | | FLINT | MI | 48503-4802 |
| CREGAR ROBERT & GAYLE | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| CREGAR, RODNEY W | 3837 MARSHALL ROAD | | | | DAYTON | OH | 45429-4921 |
| CREGER, KATHLEEN MARY | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| CREGER, TERRY L | 1266 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| CREGIER, JOSEPH J | 627 PIER DR | | | | EDGEWOOD | MD | 21040-2910 |
| CREGUER, AARON P | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| CREIG FITCH | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 |
| CREIGH BELL | 2126 DANCY CT | | | | INDIANAPOLIS | IN | 46239-8725 |
| CREIGHTON CHEVROLET, INC. | 135 COLYAR ST | | | | TRACY CITY | TN | 37387-5042 |
| CREIGHTON GROSS | 5164 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| CREIGHTON HASELHUHN | 18966 PLANTATION DR | | | | MACOMB | MI | 48044-1240 |
| CREIGHTON MANTEY JR | 2834 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| CREIGHTON MCCLAM | 55 BARRINGTON LN | | | | COVINGTON | GA | 30016-4909 |
| CREIGHTON UNIVERSITY | BUSINESS OFFICE | 2500 CALIFORNIA PLZ | | | OMAHA | NE | 68178-0133 |
| CREIGHTON WILLIAM | 2537 N FENNCHURCH WAY | | | | FAYETTEVILLE | AR | 72703-4721 |
| CREIGHTON, DAVID A | 8562 LAMBS RD | | | | WALES | MI | 48027-3119 |
| CREIGHTON, JOHN D | 25617 FIRWOOD AVE | | | | WARREN | MI | 48089-4187 |
| CREIGHTON, KIM D. | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| CREIGHTON- JOHNSTONE, CARRIE W | 4372 COVEY CT | | | | GRAND BLANC | MI | 48439-9612 |
| CREIGHTONS SERVICE CENTRE | 19 RYMAL RD E | | | HAMILTON ON L9B 1B9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREISHER, J DENNIS | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| CREITH, LYNDA JO | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CREITZ AUTOMOTIVE | 8150 E 46TH ST | | | | TULSA | OK | 74145-4802 |
| CRELIA JONNIE (625187) | CAW 199 | | | | | | |
| CRELLIN, CHRIS C | 7518 BIG HAND RD | | | | COLUMBUS | MI | 48063-3330 |
| CREMEAN, MELINDA L | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| CREMEANS II, WILLIAM M | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9429 |
| CREMEANS, ANTHONY A | 4501 OLIVE RD | | | | TROTWOOD | OH | 45426-2201 |
| CREMEANS, LEWIS E | 69 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| CREMEANS, PETER J | 554 RILEY ST | | | | LANSING | MI | 48910-3247 |
| CREMEANS, RONALD O | 247 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3548 |
| CREMEANS, TIMOTHY J | 12214 KIMBALL RUN | | | | FORT WAYNE | IN | 46845-9120 |
| CREMEANS, WILLIAM M | 121 S DORAN RD | | | | IMLAY CITY | MI | 48444-9663 |
| CREMEENS, RICHARD L | 244 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| CREMER, BRYAN M | 845 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| CREMI, DAVID A | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| CREMIN MOSLEY | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| CREMIN, DANIEL | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2857 |
| CREMINS, MONICA JUDITH | 716 HUNTER BLVD | | | | LANSING | MI | 48910-4543 |
| CREMINS, WANNGAM | 801 N HAYFORD AVE | | | | LANSING | MI | 48912-4321 |
| CREMONESI, JAMES D | 393 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3813 |
| CRENDAL BASS | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| CRENSHAW DUPREE & MILAM L.L.P. | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 |
| CRENSHAW JR, ROOSEVELT | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| CRENSHAW LARRY | 2512 CENTERGATE DR APT 101 | | | | MIRAMAR | FL | 33025-0719 |
| CRENSHAW REGINALD | CRENSHAW, REGINALD | 199 W TOWN ST | | | NORWICH | CT | 06360-2106 |
| CRENSHAW ROOSEVELT | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| CRENSHAW, BRIAN KELLY | RR 1 BOX 1052 | | | | RINGGOLD | LA | 71068-9103 |
| CRENSHAW, CONNIE L | PO BOX 23535 | | | | SAINT LOUIS | MO | 63112-0535 |
| CRENSHAW, CRAIG J | 6522 LAKEVIEW BLVD APT 13314 | | | | WESTLAND | MI | 48185-5875 |
| CRENSHAW, CURTIS L | 214 SHOOP AVENUE | | | | DAYTON | OH | 45417-2348 |
| CRENSHAW, D L | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |
| CRENSHAW, DONALD T | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| CRENSHAW, DOREEN M | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| CRENSHAW, IRENE CHRISTINE | 1715 MAULBERRY WOODS COURT | | | | VAN DELIA | OH | 45377-9502 |
| CRENSHAW, JAMES T | 13210 DIXIE HWY | | | | HOLLY | MI | 48442-9723 |
| CRENSHAW, MICHAEL | 5807 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3114 |
| CRENSHAW, NANCY R | 3578 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| CRENSHAW, NATHANIAL | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| CRENSHAW, PATRICK W | 14340 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| CRENSHAW, PAUL L | 2730 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4067 |
| CRENSHAW, REGINALD | | | | | | | |
| CRENSHAW, SHANNON A | 13210 DIXIE HWY | | | | HOLLY | MI | 48442-9723 |
| CRENSHAW, SYBIL L | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| CRENSHAW, TIMOTHY LYNN | PO BOX 108 | | | | NEW LOTHROP | MI | 48460-0108 |
| CRENSHAW, VALENA DANYELL | 49 TENNYSON STREET | | | | HIGHLAND PARK | MI | 48203-3558 |
| CRENSHAW, WILLIAM E | 110 S PEARL ST | | | | ALBION | MI | 49224-1628 |
| CRENSHAW, WILLIE LEE | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| CRENSHAW-BROWN, GLORIA J | 5264 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1520 |
| CRENSHAW-WHITEHEAD, DELORES | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| CRENWELGE BUICK OLDS, INC. | MILTON CRENWELGE | 815 W MAIN ST | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK O | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK OLDS | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE MOTORS | 301 MAIN ST | | | | KERRVILLE | TX | 78028-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRENWELGE MOTORS OF KERRVILLE, INC. | TIMOTHY CRENWELGE | 301 MAIN | | | KERRVILLE | TX | 78028-5207 |
| CREOLA ALLEN | 4121 KIMBERLY DR | | | | KETTERING | OH | 45429-4617 |
| CREOLA HAMPTON | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| CREOLA IVY | 4310 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3619 |
| CREOLA JENT | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| CREOLA SIBERT | 21036 WESTVIEW AVE | | | | FERNDALE | MI | 48220-2255 |
| CREOLA STRICKLAND | 1053 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| CREOLA TABB | 7115 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1003 |
| CREON B MATTISON | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CREON MATTISON | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CREPAGE, EDWARD T | 3512 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9509 |
| CREPAGE, EUGENE L | P. O. BOX 173 | | | | VIENNA | OH | 44473-0173 |
| CREPEAU MARGARET | 3301 RENAULT DR | | | | FLINT | MI | 48507-3363 |
| CREPEAU, KEVIN A | 1415 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| CREPEAU, PAUL N | 1418 KENILWORTH PL | | | | CLAWSON | MI | 48017-2908 |
| CREPS, JAY M | 4505 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451-2188 |
| CREPS, JOHN P | 5558 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| CREPS, SHERRY L | 4505 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2188 |
| CREPS, STEVEN JOSEPH | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| CREPS, THOMAS J | 329 APPIAN AVE | | | | NAPOLEON | OH | 43545-2003 |
| CREPS, WENDELL D | 3090 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1036 |
| CREQUE, BENITO | | | | | | | |
| CRESCENC SILLER | 118 MEADOW LARK DR | | | | WESLACO | TX | 78596-9361 |
| CRESCENCIA FAYETTE | 5039 S KRIS PT | | | | HOMOSASSA | FL | 34446-2254 |
| CRESCENCIA RAMOS | 75 BURHANS AVE | | | | YONKERS | NY | 10701-5525 |
| CRESCENCIA RAMOS | 75 BURHANS AVE FL 1 | | | | YONKERS | NY | 10701-5525 |
| CRESCENT AUTO PARTS | 2309 L AND A RD | | | | METAIRIE | LA | 70001-5955 |
| CRESCENT CHEVROLET | 555 17TH ST | | | | DES MOINES | IA | 50309-3349 |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY | DBA MISSOURI VALLEY ELECTRIC | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY CO | 7750 TIMMERMAN DR | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-1357 |
| CRESCENT ELECTRIC SUPPLY CO | 26499 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551 |
| CRESCENT ELECTRIC SUPPLY CO (D | 1936 SPRUCE ST | | | | DEFIANCE | OH | 43512-2529 |
| CRESCENT JOSEPH SANCILIO & | CHRISTINE SANCILIO JT TEN | 62 WASHINGTON STREET APT 1F | | | HOBOKEN | NJ | 07030-7508 |
| CRESCENT JOSEPH SANCILIO AND | ROSEMARY A SANCILIO JT TEN | 2 OAK LANE | | | MONTVILLE | NJ | 07045-9210 |
| CRESCENT PATT/OAK PK | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT PATTERN CO | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT PATTERN COMPANY | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT REAL EST EQUITIES LP | PO BOX 844144 | | | | DALLAS | TX | 75284-4144 |
| CRESCENT REAL ESTATE EQUITIES LP | PO BOX 844465 | | | | DALLAS | TX | 75284-4465 |
| CRESCENT TRUCK LINES INC | PO BOX 44696 | | | | SAN FRANCISCO | CA | 94144-0001 |
| CRESCENZIO PELINO | 19805 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038-6418 |
| CRESCENZO, JAMES E | 139 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5948 |
| CRESCO LINES INC | 284 E 155TH ST | | | | HARVEY | IL | 60426-3702 |
| CRESENCIA FRANCO | 404 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| CRESENCIO HERNANDEZ JR | 4097 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| CRESENCIO MENDEZ | 1212 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| CRESENT SMITH | 8809 CAMBY ST 4 | | | | NORTHRIDGE | CA | 91325 |
| CRESHITTA DUKES | 1991 N STATE HIGHWAY 360 APT 227 | | | | GRAND PRAIRIE | TX | 75050-1462 |
| CRESPI, MEGAN D | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| CRESPINO SAM | 336 SOUTH GAMWYN DR | | | | GREENVILLE | MS | 38701 |
| CRESPO JR, ANTONIO | 764 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2338 |
| CRESPO, ARIEL | 8731 N WINDSOR AVE APT 607 | | | | KANSAS CITY | MO | 64157-7977 |
| CRESPO, ENID | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| CRESPO, GILBERTO | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| CRESPO, JESSICA | 18803 REGATTA RD | | | | HUMBLE | TX | 77346-8042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESPO, MYRNA M | 6063 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4169 |
| CRESPO, OSVALDO | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-8884 |
| CRESS, DONALD C | 7465 W. REISERT DRIVE | | | | WEST MILTON | OH | 45383-9731 |
| CRESS, GARY LEE | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| CRESS, LARRY E | 8349 WEST STATE RT 571 | | | | WEST MILTON | OH | 45383-5383 |
| CRESS, LARRY MICHAEL | 421 N 6TH ST | | | | ELWOOD | IN | 46036-1442 |
| CRESS, OSCAR D | 9701 E. HASKETT LANE | | | | DAYTON | OH | 45424-1615 |
| CRESS, RAY E | 7927 RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| CRESS, RONALD S | 115 CEADARLAWN DRIVE | | | | DAYTON | OH | 45415-5415 |
| CRESS, RONALD STEPHEN | 115 CEDARLAWN DRIVE | | | | DAYTON | OH | 45415-2904 |
| CRESS, THERESA M | 11 SELBY CT | | | | FAIRBORN | OH | 45324-4445 |
| CRESSLER, CARL S | 4265 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| CRESSMAN, JAY A | 108 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1056 |
| CRESSMAN, NATHAN | 106 S EMMONS ST | | | | SAINT JOHNS | MI | 48879-1723 |
| CRESSWELL MICHELLE | 13716 SUSAN LN | | | | BURNSVILLE | MN | 55337-4228 |
| CRESSWELL, BENJAMIN H | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| CRESSWELL, DAVID K | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| CREST AUTOMOTIVE | 6716 W HIGGINS AVE | | | | CHICAGO | IL | 60656-2106 |
| CREST CADILLAC | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST CADILLAC | 2701 N CENTRAL EXPY | | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC COMPANY | 1179 US 41 BYPASS SOUTH | | | | VENICE | FL | 34285 |
| CREST CADILLAC COMPANY | 2367 TAMIAMI TRL S | | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC COMPANY | ROBERT GEYER | 2367 TAMIAMI TRL S | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC COMPANY, INC. | ROBERT GEYER | 2367 TAMIAMI TRL S | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC II, LP | CECIL VAN TUYL | 2701 N CENTRAL EXPY | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC OF BIRMINGHAM, INC. | GARY IVEY | 1677 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC OF BIRMINGHAM, INC. | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC, INC. | WILLIAM HARTIGAN | 12800 W CAPITOL DR | | | BROOKFIELD | WI | 53005-2497 |
| CREST CADILLAC, INC. | 12800 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2497 |
| CREST CHEVROLET | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET | | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET | 8281 MERRILL RD | | | | JACKSONVILLE | FL | 32277-2927 |
| CREST CHEVROLET | 4625 HALLMARK PKWY | | | | SAN BERNARDINO | CA | 92407-1817 |
| CREST CHEVROLET, INC. | ROBERT WEISS | 802 EASTMAN RD | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | |
| CREST CHEVROLET- CADILLAC | ROBERT WEISS | 802 EASTMAN RD | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET/FLEETWOOD | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/NATIONAL RV | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/RECREATIONAL CHASSIS | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST HUMMER | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST HUMMER | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST LANES | 3390 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-5266 |
| CREST MANUFACTURING CO | 5 HOOD DR | | | | LINCOLN | RI | 02865-1103 |
| CREST MFG. CO. INC. | JOE LONGEVER | 5 HOOD DRIVE | | | OTSEGO | MI | |
| CREST PONTIAC-GMC-CADILLAC | 717 W GENESEE ST | | | | SYRACUSE | NY | 13204-2305 |
| CREST PRINTING INC | 1003 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4448 |
| CREST PRINTING INC | 1003 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4448 |
| CREST PRODUCTS | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| CREST PRODUCTS | 2001 BUCK LANE | | | | ERIE | PA | 16509 |
| CREST PRODUCTS LLC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| CREST SAAB | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST SAAB | SMITH, B. SCOTT | 2121 ROSA L PARKS BLVD | | | NASHVILLE | TN | 37228-1507 |
| CREST SAVINGS BANK | DEPOSIT ACCT, 5500 NEW JERSEY AVE | | | | WILDWOOD CREST | NJ | 08260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESTANI, JOSEPH DONALD | 367 RODI RD | | | | PITTSBURGH | PA | 15235-3316 |
| CRESTAR LEASING COMPANY | 120 EAST BALTIMORE STREET | 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTLINE COACH LTD | 802 57TH STREET EAST | | | SASKATOON CANADA SK S7K 5Z1 CANADA | | | |
| CRESTMARK BANK | 9649 VAN BUREN RD | PO BOX 709 | | | FOWLERVILLE | MI | 48836-8221 |
| CRESTMARK BANK | 37900 MOUND RD | | | | STERLING HTS | MI | 48310-4132 |
| CRESTMARK BANK | PO BOX 1667 | | | | GRAND RAPIDS | MI | 49501-1667 |
| CRESTMARK BANK | 35355 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2611 |
| CRESTMARK FINANCIAL / | 1483 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| CRESTMARK FINANCIAL / | GOLEN TRAFFIC SERVICES | 24581 GROESBECK HWY | | | WARREN | MI | 48089-2145 |
| CRESTMARK FINANCIAL CORP | 38217 ABRUZZI DR | ASSIGNMENT CHANGE 8/30/06 CM | | | WESTLAND | MI | 48185-3281 |
| CRESTMARK FINANCIAL CORP | 4195 CENTRAL AVE | | | | DETROIT | MI | 48210 |
| CRESTMARK FINANCIAL CORP | 11783 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| CRESTMARK FINANCIAL CORP | 1601 FRONTENAC RD | INACTIVATED PER NYTO 6/21/05 | | | NAPERVILLE | IL | 60563-1756 |
| CRESTMARK FINANCIAL CORP | 4591 VAN ATTA RD | | | | OKEMOS | MI | 48864-1221 |
| CRESTMARK FINANCIAL CORP | 841 TACOMA CT | | | | CLIO | MI | 48420-1581 |
| CRESTMARK FINANCIAL CORP | 51200 PONTIAC TRL | PO BOX 1006 | | | WIXOM | MI | 48393-2043 |
| CRESTMARK FINANCIAL CORP | 42936 HAYES #144 | PO BOX 79001 | | | CLINTON TOWNSHIP | MI | 48038 |
| CRESTMARK FINANCIAL CORP | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342-2194 |
| CRESTMARK FINANCIAL CORP | 2705 N MAIN ST SUITE # 144 | | | | FINDLAY | OH | 45840 |
| CRESTMONT CADILLAC CORPORATION | CRESTMONT CADILLAC CORP | 77 NORTH ST CLAIR SREET, SUITE 100 | | | PAINESVILLE | OH | 44077 |
| CRESTMONT CADILLAC CORPORATION | 26000 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-4227 |
| CRESTMONT CADILLAC CORPORATION | JAY PARK | 26000 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-4227 |
| CRESTON DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| CRESTON STOKES | PO BOX 200 | | | | CICERO | IN | 46034-0200 |
| CRESTVIEW AUTO SERVICE | 24 23RD ST E | | | SASKATOON SK S7K 0H5 CANADA | | | |
| CRESTVIEW CADILLAC | JOHN ALLEN | 2700 E GARVEY AVE S | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC AND PONTIAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC CORPORATION | BRIAN BARR | 717 W GENESEE ST | | | SYRACUSE | NY | 13204-2305 |
| CRESTVIEW CADILLAC CORPORATION | DBA CREST CADILLAC-OLDSMOBIL | 717 W GENESEE ST | | | SYRACUSE | NY | 13204-2305 |
| CRESTVIEW CADILLAC, INC. | CHARLES GHESQUIERE | 555 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW CADILLAC, INC. | 555 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065-8029 |
| CRESTVIEW RV SAN ANTONIO, INC. | 16473 INTERSTATE 35 N | | | | SELMA | TX | 78154-1215 |
| CRESTVIEW SERVICE | 9201 W PICO BLVD | | | | LOS ANGELES | CA | 90035-1318 |
| CRESTVU CONSULTING | 1102 OAKHILL DR | | | | PITTSFIELD | IL | 62363-1669 |
| CRESTWOOD ASSOCIATES LLC | 3 CRESTWOOD ROAD | | | | WESTPORT | CT | 06880-1621 |
| CRESTWOOD ASSOCIATES, INC | DEFINED BENEFIT PLAN & TRUST | DTD 12/30/86 | 12468 MALLET CIRCLE | | WELLINGTON | FL | 33414-8407 |
| CRESWELL, DAVID L | 7038 MINNIE AVE | | | | SAINT LOUIS | MO | 63136-2518 |
| CRESWELL, LARRY E | PO BOX 1105 | 60 CREEDMORE LANE | | | ELKTON | MD | 21922-1105 |
| CRETE CARRIER CORP | PO BOX 81228 | | | | LINCOLN | NE | 68501-1228 |
| CRETENS, RYAN A | 4795 S BECK RD | | | | CANTON | MI | 48188 |
| CRETSINGER, DAVID A | 8205 LLANO AVE | | | | BENBROOK | TX | 76116-1413 |
| CRETTA OSTRUM | 1325 CLARENCE ST | | | | WESTLAKE | LA | 70669-4303 |
| CRETTIER NICHOLAS A | 516 ELLEN DR | NICK CRETTIER PHOTOGRAPHY | | | FRONT ROYAL | VA | 22630-9210 |
| CRETZ MARK | 1713 VIA FRESCO CIR | | | | CORONA | CA | 92881-0753 |
| CREVISTON, HENRY HOWARD | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| CREW & BUCHANAN | 40 N MAIN ST STE 2580 | | | | DAYTON | OH | 45423-1005 |
| CREW BUCHANAN & LOWE | 40 N MAIN ST STE 2580 | | | | DAYTON | OH | 45423-1005 |
| CREW DAWN | PO BOX 145 | | | | DOUGLASVILLE | GA | 30133-0145 |
| CREW DETROIT | ATTN NORMA LEE BEUTER | PO BOX 362 | | | BLOOMFIELD HILLS | MI | 48303-0362 |
| CREW ENGINEERING INC | PO BOX 7129 | | | | FLINT | MI | 48507-0129 |
| CREW, AMY J | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| CREW, DONALD G | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| CREW, EUGENE D | 239 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREWES, DARREN B | 4840 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2306 |
| CREWS AND BODIFORD | 1137 EDGEWATER DRIVE | | | | ORLANDO | FL | 32804 |
| CREWS JR, ROBERT L | 261 ARDEN OAKS PL | | | | SUWANEE | GA | 30024-3581 |
| CREWS JR, WILLIAM HUNTER | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| CREWS, ARLEN M | 1024 LARKSPUR RD | | | | MOORE | OK | 73160-1146 |
| CREWS, CHRISTOPHER CHARLES | 9855 DOE ROAD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DARLA SUE | 9855 DOE ROAD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DAVID L | 3970 HANNA LN | | | | CLAYTON | IN | 46118-8974 |
| CREWS, DEBORA | 36909 PENNY LANE | | | | UMATILLA | FL | 32784-8340 |
| CREWS, ETHEL | P O BOX 9304 | | | | WAUKEGAN | IL | 60079-9304 |
| CREWS, GARY P | 6258 E WATSON RD | | | | MOORESVILLE | IN | 46158-6150 |
| CREWS, GERALD L | THE LAKEWOODS | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-5420 |
| CREWS, JAMES EDWARD | 6132 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| CREWS, KATHRYN ANITA | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, PHILIP | 205 S CHERRY ST | | | | MT PLEASANT | TN | 38474-1522 |
| CREWS, PHILLIP A | 299 SALT LICK ROAD | | | | SUTTON | WV | 26601-9286 |
| CREWS, PHILLIP RAY | 248 BALD KNOB RD | | | | PARK CITY | KY | 42160-9300 |
| CREWS, ROBERT E | 11 E MOORE ST | | | | STATESBORO | GA | 30458-0458 |
| CREWS, ROSALIE D | 11 E MOORE ST | | | | STATESBORO | GA | 30458-0458 |
| CREWS, VAUGHN R | 25395 BASIN ST. | | | | SOUTHFIELD | MI | 48033 |
| CREWS, WANDA G | 337 WALTON CHAPEL RD | | | | LAFAYETTE | TN | 37083-3118 |
| CREWS, WILLIAM JAMES | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 |
| CREWS, WILLIAM P | APT 222 | 25395 BASIN STREET | | | SOUTHFIELD | MI | 48033-3821 |
| CREWS, WILLIAM R | 8060 N GLENN #137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| CRH DELIVERY INC | 163 BARTON ST | | | | SAINT LOUIS | MO | 63104-4701 |
| CRI HELICOPTERS | | | | | | | |
| CRIBB BRENDA | 2185 STANDING ROCK RD | | | | CAMDENTON | MO | 65020-4625 |
| CRIBB WITT | 501 DAVIS RD | | | | HEMINGWAY | SC | 29554-5866 |
| CRIBBINS, JAMES W | 529 W SHERIDAN LINE RD | | | | PECK | MI | 48466-9616 |
| CRIBBS RICHARD | 718 PAINTER AVE | | | | FORD CLIFF | PA | 16228-1020 |
| CRIBBS, ALICE J | 5863 SCIOTA DARBY ROAD | APARTMENT 312 | | | HILLIARD | OH | 43026-3026 |
| CRIBBS, DANNY B | 14412 WESTLAKE DR | | | | PIEDMONT | OK | 73078-8928 |
| CRIBBS, DOROTHY B | 11847 BROADWATER LANE | | | | CHARLOTTE | NC | 28273-6702 |
| CRIBBS, JEFFREY L | 7145 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1312 |
| CRIBBS, JOE T | PO BOX 46232 | | | | MOUNT CLEMENS | MI | 48046-6232 |
| CRIBBS, KYLE D | 19145 WALDEN ST APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-2382 |
| CRIBLEY, BARBARA B | 1431 SURREY POINTE CIR SE | | | | WARREN | OH | 44484-2865 |
| CRIBLEY, GREGORY M | 3245 TOD AVE SW | | | | WARREN | OH | 44481-9792 |
| CRICHLOW, GUSTAVUS | 9081 RAVENNA RD | | | | TWINSBURG | OH | 44087-2434 |
| CRICHTON COLLEGE | BUSINESS OFFICE | 6655 WINCHESTER RD | | | MEMPHIS | TN | 38115-4335 |
| CRICHTON NEIL | 15032 NORTHEAST 13TH STREET | | | | BELLEVUE | WA | 98007-4236 |
| CRICK, FLOYD K | 3412 HILLSIDE DR | | | | DEL CITY | OK | 73115-1742 |
| CRICK, RODNEY L | 16701 S AIR DEPOT BLVD | | | | NORMAN | OK | 73071-7964 |
| CRICKET COMMUNICATIONS INC. | BEN EALEY | 5680 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 |
| CRICKET GARRISON | 1532 # 215 US 41 BYPASS | | | | VENICE | FL | 34293 |
| CRICKET SERVICE CENTER | 410 E CHATHAM ST | | | | CARY | NC | 27511-3430 |
| CRICKETT SWEET | 725 BOWES RD APT E3 | | | | LOWELL | MI | 49331-1660 |
| CRICKMORE, DOUGLAS A | 6607 MORROW DRIVE | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, JOHN A | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, REGINA A | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| CRIDDLE SEAN | CRIDDLE, SEAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRIDER CENTER | 1032 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385-4836 |
| CRIDER SEAN L | 2300 W SKYLINE RD | | | | GLENDALE | WI | 53209-2176 |
| CRIDER, APRIL D | 13901 BRANSTRATOR RD | | | | YODER | IN | 46798-9728 |
| CRIDER, CHARLES L | 8355 MILL RD | | | | TROY | OH | 45373-5373 |
| CRIDER, DAVID K | 46 RIVERVIEW CT | | | | GREENFIELD | IN | 46140-1365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIDER, JAMES A | 7746 GABLE POINT | | | | HOUSTON | TX | 77095-1100 |
| CRIDER, JOHN S | 42635 COLLING DR | | | | CANTON | MI | 48188-1172 |
| CRIDER, MELVEN H | 14412 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| CRIDER, MILDRED M | 7420 S DAYTON BRANDT | | | | TIPP CITY | OH | 45371-8790 |
| CRIDER, RONALD A | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-5459 |
| CRIDER, RONALD A | 2148 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 |
| CRIDER, SEAN LAMONT | 2300 WEST SKYLINE ROAD | | | | MILWAUKEE | WI | 53209-2176 |
| CRIDER, TAMMY M | 722 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| CRIDER, THOMAS W. | 5104 MONTROSE CT | | | | NORMAN | OK | 73072-3855 |
| CRIDER, TOMMY LEE | 2057 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| CRIDER, WINSTON C | 3284 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| CRIGGER KARL | CRIGGER, KARL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CRIGGER, KAREN DIANE | 71 DEL RIO RD | | | | BALTIMORE | MD | 21222-4851 |
| CRIGLER, CONSTANCE A | 9930 GRACE DRIVE | APT 5 | | | PORT RICHEY | FL | 34668-4668 |
| CRIHFIELD-LENTINI, RENEE L | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| CRILA PLASTIC INDUSTRIES LTD. | DOUG CREELMAN | 195 HEALEY RD. | BOLTON ON CANADA | | | | |
| CRILA PLASTIC INDUSTRIES LTD. | DOUG CREELMAN | 195 HEALEY RD. | | | STURGIS | MI | 49091 |
| CRILE, JAMES G | 46480 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315-5310 |
| CRIM FITNESS FOUNDATION | 452 SAGINAW ST STE 1 | | | | FLINT | MI | 48502 |
| CRIM FOUNDATION | 110 MOTT FOUNDATION BUILD | | | | FLINT | MI | 48502 |
| CRIM JR, ALFONSO W | 473 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| CRIM ROSLYN | 200 MINERAL SPRINGS DR | | | | KELLER | TX | 76248-3653 |
| CRIM, KENNETH D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, LUANN D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, MORT COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076-6409 |
| CRIM, ROSLYN F | 200 MINERAL SPRINGS DR | | | | KELLER | TX | 76248-3653 |
| CRIM, STEPHEN L. | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| CRIMALDI, RALPH J | 18550 HANNA ST | | | | MELVINDALE | MI | 48122-1435 |
| CRIME STOPPERS | PO BOX 856 | | | | BOWLING GREEN | KY | 42102-0856 |
| CRIME STOPPERS OF MICHIGAN | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 |
| CRIMES, RODNEY D | 1034 RYDALE RD | | | | DAYTON | OH | 45405-1510 |
| CRIMI, CRAIG M | 5808 N BELLVIEW DR | | | | KANSAS CITY | MO | 64118 |
| CRIMM TOM | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CRIMM, BENJAMIN | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, CHESTER T | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CRIMM, MATTHEW T | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, THOMAS MICHAEL | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMMINS III, CHARLES H | 4865 OMENA CT | | | | STERLING HEIGHTS | MI | 48314-1947 |
| CRIMMINS, ANNE F | 747 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| CRINCIC, JOSEPH F | 3937 ARTMAR | | | | YOUNGSTOWN | OH | 44515-3305 |
| CRINCOLI SERVICE CENTER | 1430 N BROAD ST | | | | HILLSIDE | NJ | 07205-1639 |
| CRINCOLI, FRANK | 325 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3751 |
| CRINER, ARTHUR J | 16454 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| CRINER, KEITH NELSON | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| CRINER, LAVONIA | 25843 JOANNE SMITH DR | | | | WARREN | MI | 48091-6513 |
| CRINER, RICK L | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| CRINER, RONALD C | 115 GARLAND ST | | | | DAVISON | MI | 48423-1350 |
| CRINION JOHN (644849) | (NO OPPOSING COUNSEL) | | | | | | |
| CRIPE, DANIEL R | 15102 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4039 |
| CRIPE, JOANN J | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| CRIPE, ROB | | | | | | | |
| CRIPPEN AUTO MALL, INC. | JEFFREY CRIPPEN | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9769 |
| CRIPPEN BUICK PONTIAC GMC | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRIPPEN BUICK PONTIAC GMC MAZDA VOLVO | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRIPPEN, MARK S | 1004 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIPPEN, MATTHEW J | 15918 TURNER RD | | | | LANSING | MI | 48906-1142 |
| CRIPPIN, STANLEY L | 58048 CHURCH DR | | | | THREE RIVERS | MI | 49093-8926 |
| CRIPPS JR, HAROLD L | 1373 W NIELSON RD | | | | SANFORD | MI | 48657-9606 |
| CRIPPS, DELIA M. | 831 SEIBERT | | | | MIAMISBURG | OH | 45342-3039 |
| CRIPPS, HOLLY MARIE | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| CRIPPS, KATHERINE J | 2105 SHANNON PL | | | | WENTZVILLE | MO | 63385-3264 |
| CRIPPS, KEVIN G | 521 E CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-2804 |
| CRIPPS, MICKEY L | 217 KIRBY ST | | | | BAY CITY | MI | 48706-3841 |
| CRIS ALLEN | 1413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| CRIS GLAZIER | 7000 E EATON HWY | | | | SUNFIELD | MI | 48890-9777 |
| CRIS MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| CRIS PRATT | 532 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| CRIS SMITH | 9095 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| CRIS WILLIAMS | 474 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| CRISALLI JR, FRANK | 120 WENDELL TER | | | | SYRACUSE | NY | 13203-1319 |
| CRISCI, CORY A | 101 NORMANDY DR | | | | LANSING | MI | 48906-1651 |
| CRISCITELLO PAMELA | PO BOX 352972 | | | | PALM COAST | FL | 32135-2972 |
| CRISCUOLO BRUCE J & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| CRISIL LIMITED | 261 SOLITAIRE CORPORATE PK | ANDHERI-GHATKOPER LINK RD | | 400 093 MUMBAI INDIA INDIA | | | |
| CRISIS COMP/SAN JOSE | 2298 QUIMBY RD | | | | SAN JOSE | CA | 95122-1356 |
| CRISIS NURSERY | 315 1ST CAPITOL DR | | | | SAINT CHARLES | MO | 63301-2843 |
| CRISLER, JOHN ALLEN | 9857 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5043 |
| CRISLER, JOHN C | 8332 THORNHAVEN CT | | | | N RICHLND HLS | TX | 76180-1625 |
| CRISLER, KEITH | PO BOX 931 | | | | CRYSTAL SPRINGS | MS | 39059-0931 |
| CRISLER, MARTHA A | 1304 W MADISON ST | | | | ANN ARBOR | MI | 48103-4732 |
| CRISLER, RONALD C | 2209 NEW SUN DR | | | | FLORISSANT | MO | 63031-2777 |
| CRISLIP, DAVID E | 526 WOODCROFT DRIVE | | | | HIXSON | TN | 37343-7343 |
| CRISMAN, MERL H | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |
| CRISMON, CAROL J | 6900 N AMES AVE APT E | | | | KANSAS CITY | MO | 64151-4859 |
| CRISMON, CLINTON D | 2861 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| CRISMORE, THOMAS W | 9641 BRAMBLEWOOD WAY | | | | CARMEL | IN | 46032-9100 |
| CRISOFORO MAR | 1209 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| CRISOFORO REYES | PO BOX 177 | | | | DELAVAN | WI | 53115-0177 |
| CRISOSTOMO GUTIERREZ JR | 1927 SENIOR DR | | | | FORT WAYNE | IN | 46805-4818 |
| CRISP ROBERT E (498774) | (NO OPPOSING COUNSEL) | | | | | | |
| CRISP TIM | 1155 PLEASANT OAKS DR | | | | MOUNT PLEASANT | SC | 29464-4237 |
| CRISP, BETTY L | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, GARY W | 832 S 50TH ST | | | | BALTIMORE | MD | 21222-1229 |
| CRISP, GRANT N | 3247 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| CRISP, JACQUELINE LOUISE | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, JAMES | 1204 SUNNYBROOK DR | | | | NAPERVILLE | IL | 60540-4137 |
| CRISP, JAMES L | 1321 JACKSBORO TRAIL | | | | MORRISON | TN | 37357-7357 |
| CRISP, MICHAEL D | 2609 E APPLECREEK LN | | | | MUNCIE | IN | 47303-1568 |
| CRISP, MICHAEL E | 6651 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8753 |
| CRISP, ROBERT CARL | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP-LADEW FIRE PROTECTION CO | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119-6471 |
| CRISPELL, KENNETH PAUL | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| CRISPIN DEBORAH | C/O BILL CRISPIN CHEVROLET | 7112 E MICHIGAN AVE | | | SALINE | MI | 48176-8705 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4505 |
| CRISS FLOWERS | 1368 SMITH RD | | | | COLUMBUS | OH | 43207-1577 |
| CRISS FROST | 2152 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| CRISS HARMON | 941 MYSTIC TRL | | | | LAPEER | MI | 48446-4209 |
| CRISS, BONNIE L | 9 WYN DR. | | | | BROOKFIELD | OH | 44403-9634 |
| CRISS, JAMES F | 51 BRADLEY DR | | | | EDISON | NJ | 08817-3544 |
| CRISS, MATTHEW J | 143 SOUTH IRELAND BOULEVARD | | | | MANSFIELD | OH | 44906-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISS, THELMA P | 209 MILLCREEK RD. | | | | NILES | OH | 44446-3211 |
| CRISSELLA MAPLEY | 615 ELKINFORD | | | | WHITE LAKE | MI | 48383-2930 |
| CRISSINGER MICHAEL | CRISSINGER, MICHAEL | 16210 W MAIN ST | | | CUT OFF | LA | 70345-3600 |
| CRISSINGER, MICHAEL | PO BOX 1028 | | | | LAROSE | LA | 70373-1028 |
| CRISSMAN, CHARLENE L | 56 W. QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| CRISSMAN, PAUL D | 4128 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9716 |
| CRIST ASSOCIATES LLC | 21 W 2ND ST STE 3 | | | | HINSDALE | IL | 60521-4131 |
| CRIST BERNHOLT | 11980 US ROUTE 127 | | | | VERSAILLES | OH | 45380-9422 |
| CRIST GERALD LEE | 4636 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2835 |
| CRIST T WEBB | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| CRIST WEBB | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| CRIST WILKINS | 9444 IRISH RD | | | | GOODRICH | MI | 48438-9093 |
| CRIST, CARROLL K | 8809 S. 825 E. | | | | CLOVERDALE | IN | 46120 |
| CRIST, GERALD L | 4636 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2835 |
| CRIST, GREGORY J | 42911 ALBRECHT RD | | | | ELYRIA | OH | 44035-4713 |
| CRIST, HEIDI J | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| CRIST, RANDALL D | 1910 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4323 |
| CRIST, RODNEY | | | | | | | |
| CRIST, WILLIAM LESTER | 2942 S 700 W | | | | NEW PALESTINE | IN | 46163-8987 |
| CRISTA HADDIX | 112 CLARICE CT | | | | STATESVILLE | NC | 28625-7000 |
| CRISTACHE, MIHAIL T | 25008 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2078 |
| CRISTAL LAMINADO O TEMPLADO SA | REXANNE MOORE | LOTE 128 PARQUE MANZANA 19 | | DIADEMA BRAZIL | | | |
| CRISTALDI JOANNA | 34 DAVENPORT AVENUE | | | | ROSELAND | NJ | 07068-1205 |
| CRISTALES INASTILLABLES SA DE | ROGELIO ONTIVEROS | AVENIDA CENTRAL NO 101 | COL ESFUERZO NACIONAL | | RHEINLAND-PFALZ | DE | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTAN, SERGIO J | 2905 ARCADIA DR | | | | LANSING | MI | 48906-2458 |
| CRISTEA, MARY ANN | 4906 GERALD ST | | | | WARREN | MI | 48092-3479 |
| CRISTELLA MICHAEL A | 48 CLEVELAND AVE | | | | BLACKWOOD | NJ | 08012-3009 |
| CRISTELO RESENDEZ | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| CRISTI LANDY | 24080 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| CRISTIAN A CUMMINS | EL RODEO 13006-LO BARNECHEA | SANTIAGO | | CHILE | | | |
| CRISTIAN ARIEL LOPEZ & | ANABELLA MURIEL ELIAS JT TEN | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| CRISTIAN ARIEL LOPEZ & | ANABELLA MURIEL ELIAS JT TEN | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| CRISTIAN FARCAS | APT B | 1890 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-4148 |
| CRISTIANNA VAZQUEZ | 499 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3902 |
| CRISTIANO ARRUDA CRUZ | [NULL] | R. LOBIVAR DE MATOS, 67 - VILA NOVA | | | CAMPO GRANDE | MS | 79100 |
| CRISTIANO JOSEPH | CRISTIANO, JOSEPH | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO, PASQUALE | 321 E THRUSTON BLVD | | | | DAYTON | OH | 45419-3924 |
| CRISTIE DIXON CONSERV | FOR GORDON RICHARD WILLIAMS | UNRESTRICTED | 4435 FAIRWAY DR. | | FORT GRATIOT | MI | 48059-3913 |
| CRISTIN RICHARD | 363 W GRAND BLVD | | | | DETROIT | MI | 48216-1409 |
| CRISTINA D ARIAS REV TR | UAD 10/20/95 | LUIS I ARIAS TTEE | 100 HAMPTON LANE | | KEY BISCAYNE | FL | 33149-1317 |
| CRISTINA DRIVER | 6782 FINCHDALE CT | | | | FLORISSANT | MO | 63033-4802 |
| CRISTINA FERNANDEZ | 2851 BELFAIRE LAKE DR | | | | DACULA | GA | 30019-6779 |
| CRISTINA JONES | 7187 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438-9244 |
| CRISTINA L JONES | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| CRISTINA LAVERDE AND | MARIA E JASSIR JTWROS | PETTY CASH | 3371 EDGECLIFF DR. | | ORLANDO | FL | 32806-6336 |
| CRISTINA LEARMAN | 2211 SARATOGA BLVD | | | | COMMERCE TWP | MI | 48390-5917 |
| CRISTINA M MIGLIOZZI | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CRISTINA M SHEEHAN | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| CRISTINA MASON-STEPP | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| CRISTINA MIGLIOZZI | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CRISTINA RATLIFF | 4300 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009-6520 |
| CRISTINA SHEEHAN | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| CRISTINA STAMATIN | 52841 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2992 |
| CRISTINA STICKNEY | APT 103 | 222 SOUTH 5TH STREET | | | MARQUETTE | MI | 49855-4534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISTINA SWARTS | 51 LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| CRISTINE SHELL | 1606 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1718 |
| CRISTINI, JOHN DOMINIC | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, SHERRY L | 3202 VILLAGE COURT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINO BERMUDEZ | 13055 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| CRISTINO CABEZAS | 9184 NW 150TH TER | | | | HIALEAH | FL | 33018-1377 |
| CRISTINO MATTHEW | 6207 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| CRISTINO SERNA | PO BOX 203 | | | | FALCON HEIGHTS | TX | 78545-0203 |
| CRISTO DAVIS | 47563 BIRCH ST | | | | OAKRIDGE | OR | 97463-9758 |
| CRISTO DAVIS | 47563 BIRCH ST | | | | OAKRIDGE | OR | 97463-9758 |
| CRISTO REY COMMUNITY CENTER | 1717 N HIGH ST | | | | LANSING | MI | 48906-4529 |
| CRISTO, JULIE | 1140 WESTWOOD NW | | | | WARREN | OH | 44485-1978 |
| CRISTOBAL CARDENAS | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |
| CRISTOBAL HERNANDEZ | 10343 LYNX XING | | | | SAN ANTONIO | TX | 78251-4074 |
| CRISTOBAL MINO | 6254 US ROUTE 40 LOT 43 | | | | TIPP CITY | OH | 45371-9446 |
| CRISTOBAL RAMIREZ | 1306 N AVENUE R | | | | FREEPORT | TX | 77541-3716 |
| CRISTOBAL RIVERA JR | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| CRISTOFALO ERIC | CRISTOFALO, ERIC | TWO PENN CENTER PLAZA- SUITE 200 | | | PHILADELPHIA | PA | 19102 |
| CRISTOFALO ERIC | CRISTOFALO, MICHAEL | 100 E COURT ST | | | DOYLESTOWN | PA | 18901-4321 |
| CRISTY COX | 4452 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CRISWELL CHEVROLET INC | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | | | | | GAITHERSBURG | MD | 20878-1497 |
| CRISWELL CHEVROLET, INC. | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | HARRY CRISWELL | 503 QUINCE ORCHARD RD | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL HUMMER | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL, ARTHUR J | 874 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| CRISWELL, DAVID | 326 N SCHLUETER AVE | | | | SAINT LOUIS | MO | 63135-2263 |
| CRISWELL, DAVID A | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| CRISWELL, DAWN D | 7235 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| CRISWELL, DENNIS J | 161 GLENWOOD TRL | | | | BRASELTON | GA | 30517-5007 |
| CRISWELL, FELICIA ANN | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, JOHN L | 11311 WESTWOOD ST | | | | DETROIT | MI | 48228-1372 |
| CRISWELL, KAREN L | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRISWELL, LYNNETTE E | 312 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4040 |
| CRISWELL, ROBERT | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| CRISWELL, ROBERT D | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| CRISWELL, RONALD L | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9041 |
| CRISWELL, SHELLY K | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| CRIT JONES | 796 INDEPENDENCE STATION RD | | | | INDEPENDENCE | KY | 41051-9548 |
| CRIT LOWE JR | 4421 ALPHA ST | | | | LANSING | MI | 48910-7603 |
| CRIT WIGGINS | 10275 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| CRITAS THOMAS HENRY | 329 LETA AVE | | | | FLINT | MI | 48507-2727 |
| CRITCHER III, WILLIAM CHARLES | 22742 CORTES ST | | | | NOVI | MI | 48375-4501 |
| CRITCHER, JOIE D | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| CRITCHFIELD CRITCHFIELD & JOHNSTON LTD | 225 N MARKET ST | | | | WOOSTER | OH | 44691-3511 |
| CRITCHFIELD, HEATHER MARIE | 330 WEST CRESTVIEW DRIVE | | | | MOORESVILLE | IN | 46158-7227 |
| CRITE GREGORY | 18717 BROOKSHADE LANE | | | | LOUISVILLE | KY | 40245-6222 |
| CRITECH RESEARCH INC | 40900 WOODWARD AVE STE 105 | | | | BLOOMFIELD HILLS | MI | 48304-5116 |
| CRITERION ECONOMICS LLC | 1620 I ST NW STE 800 | | | | WASHINGTON | DC | 20006-4033 |
| CRITERION INC | 5190 NEIL RD STE 430 | | | | RENO | NV | 89502-8535 |
| CRITES JR, DWAYNE A | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| CRITES JR, HAROLD C | 1497 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| CRITES, BOBBY A | 33991 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9780 |
| CRITES, DONALD D | 67051 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITES, DONALD J | 2590 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| CRITES, DWAYNE A | 12410 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7505 |
| CRITES, LOWELL J | 953 SUMMIT ST NW | | | | WARREN | OH | 44485-2864 |
| CRITES, MARIE A | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| CRITES, NELLIE M | 5050 E. RADIO DR. | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, RAMONA K | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| CRITES, RICKY A | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| CRITES, SONYA D | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| CRITES, SUSAN | 944 NW 2ND ST | | | | MOORE | OK | 73160-2106 |
| CRITES, THOMAS A | 4381 GREENWOOD DR | | | | OKEMOS | MI | 48864-3021 |
| CRITES, THOMAS HENRY | 329 LETA AVE | | | | FLINT | MI | 48507-2727 |
| CRITES, TOM & ASSOCIATES INTERNATIONAL INC | PO BOX 9438 | | | | SAVANNAH | GA | 31412-9438 |
| CRITICAL CARE TRANSPORT NETWORK | 2213 CHERRY ST | | | | TOLEDO | OH | 43608-2603 |
| CRITICAL CARGO | 64 MARY STREET | | BARRIE CANADA ON L4N 1T1 CANADA | | | | |
| CRITICAL HOMECARE SOLUTIONS | BOB DECHELLO | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 |
| CRITICAL MENTION INC | 1776 BROADWAY FL 24 | | | | NEW YORK | NY | 10019-2002 |
| CRITICAL SITE SOLUTIONS | 216 W WALL ST | | | | GRAPEVINE | TX | 76051-5247 |
| CRITICAL SYSTEMS LABS INC | #618-475 HOWE STREET | | VANCOUVER CANADA BC V6C 2B3 CANADA | | | | |
| CRITICAL SYSTEMS LABS INC | 470-1122 MAINLAND ST | | VANCOUVER BC V6B 5L1 CANADA | | | | |
| CRITICAL SYSTEMS LABS INC. | 470-1122 MAINLAND ST. | | VANCOUVER ON V68 5L1 CANADA | | | | |
| CRITON JR, CLARENCE | 316 SW 147TH ST | | | | OKLAHOMA CITY | OK | 73170-7270 |
| CRITTEN, CHARLES JAMES | 4572 ROAD 7D | | | | LEIPSIC | OH | 45856-9497 |
| CRITTEN, EARL N | 16321 ROAD 100 | | | | PAULDING | OH | 45879-9743 |
| CRITTENDEN COUNTY SHERIFF | 107 SOUTH MAIN STREET | | | | MARION | KY | 42064 |
| CRITTENDEN DICK | 6465 BLOOMFIELD RD | | | | CAMBRIDGE | OH | 43725-9361 |
| CRITTENDEN GARY | 1 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023-7703 |
| CRITTENDEN, ALLEN J | 11107 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| CRITTENDEN, ALVIN JAMES | PO BOX 377 | | | | CARO | MI | 48723-0377 |
| CRITTENDEN, DARYL A | 10875 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| CRITTENDEN, DEANNA | 5279 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| CRITTENDEN, GORDON Z | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| CRITTENDEN, KARRI L | 7620 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| CRITTENDEN, MARY ALICE | 32 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| CRITTENDEN, MICHAEL T | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, PAUL E | 3403 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| CRITTENDON, CURTIS | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CRITTENDON, MARK E | 1251 CROSS CREEK DR | | | | KENNEDALE | TX | 76060-6037 |
| CRITTENDON, PAUL C | 3132 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2209 |
| CRITTENDON, SILETTE K | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CRITTENDON, ZINA RENA | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| CRITTENTON HOSP | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 |
| CRITTENTON HOSPITAL | ACCT OF JEFFREY F BALDWIN | PO BOX 366 | | | BATH | MI | 48808-0366 |
| CRITTENTON HOSPITAL | ACCT OF RONALD A TEASLEY | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| CRITTENTON HOSPITAL | ACCT OF RHONDA SPINA | | | | | | |
| CRITTENTON HOSPITAL COMMUNITY EDUCATION | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 |
| CRITTER CONTROL OF CLEVELAND | PO BOX 31153 | | | | CLEVELAND | OH | 44131-0153 |
| CRITTER CONTROL OF ST LOUIS | 8625 LACKLAND RD | | | | SAINT LOUIS | MO | 63114-5009 |
| CRITTER CONTROL OF WESTLAND | PO BOX 858032 | | | | WESTLAND | MI | 48185-8032 |
| CRITTER CONTROL OF WESTLAND | PO BOX 858032 | | | | WESTLAND | MI | 48185-8032 |
| CRITZ, ANTHONY R | 2840 SKYWAY LN | | | | LANSING | MI | 48917-4428 |
| CRITZ, INC. | DALE CRITZ | 7000 ABERCORN ST | | | SAVANNAH | GA | 31406-2404 |
| CRITZ, INC. | 7000 ABERCORN ST | | | | SAVANNAH | GA | 31406-2404 |
| CRITZER, THOMAS G | 1336 WISE DR. | | | | MIAMISBURG | OH | 45342-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIVEA, KAI LONNIE | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| CRIVELLI CHEV PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET INC. | JAMES CRIVELLI | 108 MCKEES ROCKS PLZ | | | MC KEES ROCKS | PA | 15136-3559 |
| CRIVELLI CHEVROLET PONTIAC BUICK, I | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | RANDOLPH MASEWICZ | 600 N CHURCH ST | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI, DONALD GEORGE | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| CRM FILMS/2233 FARAD | 2233 FARADAY AVE STE F | | | | CARLSBAD | CA | 92008-7214 |
| CRM LEARNING | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 |
| CRM LEARNING | 2218 FARADAY AVE STE 110 | | | | CARLSBAD | CA | 92008-7234 |
| CRM STUDIOS LOUISIANA LLC | 300 TRINITY CAMPUS DR | | | | FORT WORTH | TX | 76102-1901 |
| CRNKOVIC, DUANE EDWARD | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| CRNKOVICH, TERRI L | 2936 WEIDEMANN DR | | | | CLARKSTON | MI | 48348-1248 |
| CROAL, CRISTINA L | PO BOX 2124 | | | | WARREN | OH | 44484-0124 |
| CROAL, JOYCE C | 1752 GYPSY LN | | | | NILES | OH | 44446-3206 |
| CROASDELL, DANIEL PATRICK | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| CROASTON, ROY F | 5511 TOWLES MILL RD | | | | PARTLOW | VA | 22534-9504 |
| CROATIA LINE OF NORTH AMERICA | MEADOW OFFICE COMPLEX | 201 RTE 17N | | | RUTHERFORD | NJ | 07070 |
| CROCCO HOLLIE | 504 FOX GLEN | | | | SOUTHLAKE | TX | 76092-4319 |
| CROCE, JOHN S. | 12350 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| CROCHET, DAMIEN G | 14253 92ND AVENUE NORTHEAST | | | | BOTHELL | WA | 98011-5145 |
| CROCHRAN, DARELYN | | | | | | | |
| CROCI, CHERYL | 7 HARRISON ST | | | | GARNERVILLE | NY | 10923-1407 |
| CROCK, STEVEN DONALD | 32836 LIPAROTO DR | | | | ROCKWOOD | MI | 48173-9667 |
| CROCKER CHRIS | CROCKER, CHRIS | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| CROCKER REALTY TRUST LP | 433 PLAZA REAL STE 335 | | | | BOCA RATON | FL | 33432-3945 |
| CROCKER, ARTHUR C | APT 206 | 700 WAVECREST AVENUE | | | INDIALANTIC | FL | 32903-3269 |
| CROCKER, CHRISTOPHER O | 828 PONSELLE DR | | | | ARLINGTON | TX | 76001-6213 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539-0302 |
| CROCKER, DWAYNE A | 3382 DARTMOUTH RD | | | | OXFORD | MI | 48371-5506 |
| CROCKER, GERALD JAMES | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| CROCKER, JEAN L | 653 HOLLY PT | | | | FENTON | MI | 48430-2316 |
| CROCKER, KAREN ANN | 322 NORTHDALE DR | ` | | | TOLEDO | OH | 43612-3620 |
| CROCKER, MARTIN C | 25 ERIK ST | | | | MERRIMACK | NH | 03054-4572 |
| CROCKER, WILLIAM V | 216 RED BAY DRIVE | | | | MAYLENE | AL | 35114-4945 |
| CROCKET, RICHARD A. | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CROCKETT BRIAN | 10279 WILDE LAKE TER | | | | COLUMBIA | MD | 21044-2501 |
| CROCKETT COUNTY TRUSTEE | 4 N COURT ST | | | | ALAMO | TN | 38001-1707 |
| CROCKETT DELLA | 3331 KERRY RD | | | | GWYNN OAK | MD | 21207-5614 |
| CROCKETT GARY | 3013 TROYER RD | | | | WHITE HALL | MD | 21161-9329 |
| CROCKETT JR, WALTER L | 4111 RAVENWOOD | | | | SPRINGDALE | AR | 72762-0583 |
| CROCKETT RANDALL | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CROCKETT RICHARD | PO BOX 141 | | | | WOLFE CITY | TX | 75496-0141 |
| CROCKETT WELCH | PO BOX 1486 | | | | SAGINAW | MI | 48605-1486 |
| CROCKETT, ALICE E | 707 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4390 |
| CROCKETT, ALVIN | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| CROCKETT, CHARLES EUGENE | 2262 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2908 |
| CROCKETT, DIANNA LEIGH | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| CROCKETT, GLORIA J | 3471 MARDAN DR | | | | ADRIAN | MI | 49221-1028 |
| CROCKETT, JEREMY Z | 236 KNOLL CREEK CIR | | | | WEST MONROE | LA | 71291-4773 |
| CROCKETT, KENNETH W | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| CROCKETT, KEVIN V | 916 BROOKSIDE ST | | | | LEAVENWORTH | KS | 66048-4713 |
| CROCKETT, KYLE D | 1801 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROCKETT, LARRY E | 13400 PARKSIDE DR APT 207 | | | | SOUTHGATE | MI | 48195-3439 |
| CROCKETT, MARKALLUS | 955 BRISLEY CIR | | | | HAMPTON | GA | 30228-5944 |
| CROCKETT, MELVIN E | 7202 LOCKYEAR AVE | | | | CLEVELAND | OH | 44103-1931 |
| CROCKETT, MICHAEL J | 7106 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| CROCKETT, MICHAEL S | 1786 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-7218 |
| CROCKETT, NORMAN D | 284 POST RD | | | | RISING SUN | MD | 21911-2418 |
| CROCKETT, NORVELL FRANKLIN | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| CROCKETT, PATSY D | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| CROCKETT, RANDALL G | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CROCKETT, ROBERT E | PO BOX 686 | | | | YOUNGSTOWN | OH | 44501-0686 |
| CROCKETT, STEPHEN J | 1192 E 74TH ST | | | | CLEVELAND | OH | 44103-1982 |
| CROCZECH MANUFACTURING | DIV OF 1587539 ONTARIO LTD | 765 ST CLAIR ST | | CHATHAM CANADA ON N7M 5J7 CANADA | | | |
| CRODA TECHNOLOGIES INC | 953 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| CRODELL 53078 | | | | | | | |
| CROELL, RONNIE L | 3602 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8758 |
| CROFCHECK, JEFFREY M | 3895 INDIAN RUN DR UNIT 10 | | | | CANFIELD | OH | 44406-9573 |
| CROFF, JONATHAN D | 4702 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1665 |
| CROFF, PAUL L | 755 MARKWOOD DR | | | | OXFORD | MI | 48370-2927 |
| CROFFE JOHNATHAN | 4223 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| CROFFE, JOHNATHAN M | 4223 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| CROFOOT, ERIN M | 642 18TH ST | | | | OTSEGO | MI | 49078-9759 |
| CROFOOT, KEISHA | 4906 INGHAM ST | | | | LANSING | MI | 48911-2929 |
| CROFORD TERRY | 2233 W 11TH ST | | | | MUNCIE | IN | 47302-1649 |
| CROFT COUNTRY CHEVROLET BUICK PONTI | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT COUNTRY CHEVROLET BUICK PONTIAC | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT ESTATE OF STEVEN BAN | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| CROFT, CHRISTOPHER S | 256 TOM CHARLES LN | | | | CANTON | GA | 30115-4685 |
| CROFT, EDWIN | | | | | | | |
| CROFT, HOWARD D | 522 S FRANKLIN AVE | | | | FLINT | MI | 48503-5327 |
| CROFT, JAMES M | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |
| CROFT, MARTHA L | 205 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1814 |
| CROFT, SHIRLEY JEAN | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, SHONTIA A | 2237 BURTON ST | | | | BELOIT | WI | 53511 |
| CROFTCHIK, LARRY D | 423 S PINE RIVER ST APT 11 | | | | ITHACA | MI | 48847-1770 |
| CROFTS & CALLAWAY PC | 112 E PECAN ST STE 800 | | | | SAN ANTONIO | TX | 78205-1578 |
| CROFUTT JUDITH | 1044 NAUGATUCK AVENUE | | | | MILFORD | CT | 06461-2362 |
| CROGAN, JOHN P | 6665 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5131 |
| CROGHAN, EVA A | 12334 E ALTADENA AVE. | C/O HOLLY MAJCHER | | | SCOTTSDALE | AZ | 85259-3320 |
| CROGHAN, ROBERT J | 6727 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4808 |
| CROGHAN, WENDI J | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| CROGHAN, WILLIAM B | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| CROHNS & COLITIS FOUNDATION | 2250 N DRUID HILLS RD NE STE 250 | | | | ATLANTA | GA | 30329-3118 |
| CROL K HOLLENSHEAD | 121 W WASHINGTON ST STE 300 | | | | ANN ARBOR | MI | 48104-1300 |
| CROLETTO, LILLIAN | 3158 MERRILL AVE | | | | ROYAL OAK | MI | 48073-8073 |
| CROLEY GRANT | 124 VICTORIA LN E | | | | HENDERSONVILLE | TN | 37075-2261 |
| CROLEY, ERIC E | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| CROLEY, GARY A | 705 SPRING RIDGE PLACE | | | | CENTERVILLE | OH | 45458-2612 |
| CROLEY, KEVIN | 890 TRENTON ROAD | | | | TRENTON | OH | 45040-9200 |
| CROLEY, NANCY L | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| CROLEY, ROBERT J | 7461 YORKTOWN RD | | | | LANSING | MI | 48917-9615 |
| CROLEY-MUTLAQ, SHARON | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| CROLL STUART G | 2616 38 1/2 AVE S | | | | FARGO | ND | 58104-7021 |
| CROLL-REYNOLDS CO INC | SIX CAMPUS DRIVE | MAPLE PLAZA II ONE NORTH | | | PARSIPPANY | NJ | 07054 |
| CROMACK ENGINEERING ASSOCIATESINC | PO BOX 28243 | | | | TEMPE | AZ | 85285-8243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROMARTIE, SHAWN | 1327 ROEMER BLVD | | | | FARRELL | PA | 16121-1747 |
| CROMAS, CARRIE M | 812 W WHARTON DR | | | | MARION | IN | 46952-1902 |
| CROMER & EAGLESFIELD | 10 W MARKET ST STE 1500 | | | | INDIANAPOLIS | IN | 46204-2968 |
| CROMER AUTO REPAIR | 1414 W ENGLISH RD | | | | HIGH POINT | NC | 27262-6830 |
| CROMER JR, IVY A | 425 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6375 |
| CROMER JR, JAMES V | 1190 SUZYLINN AVE | | | | BOARDMAN | OH | 44512-3730 |
| CROMER, ALFRED L | 40548 WHITNEY RD | | | | LAGRANGE | OH | 44050-9754 |
| CROMER, CHARLTON LONG | 2911 KIRK LN | | | | BOSSIER CITY | LA | 71112-2762 |
| CROMER, ERIC S | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| CROMER, JOSHUA A | 184 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1627 |
| CROMER, MATTHEW A | 1629 MARKET ST | | | | READING | OH | 45215-3408 |
| CROMER, SHEFALI S | 18667 CLOVER HILL CT | | | | NORTHVILLE | MI | 48168-8565 |
| CROMES, CHRISTOPHER S | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CROMIE RICHARD | NEED BETTER ADDRESS 10/03/06CP | 257 VIALINDA | | | PALM BEACH | FL | 33480 |
| CROMIE, DONALD L | 1705 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| CROMIE, SCOTT | 2510 LENNOX DR | | | | GERMANTOWN | TN | 38138-4930 |
| CROMLEY, KAREN W | 2365 US HWY 27 N. | PO BOX 1722 | | | MOOREHAVEN | FL | 33471-1722 |
| CROMPTON TIRE & AUTO CARE | 26675 FRASER HWY | | | ALDERGROVE BC V4W 3L1 CANADA | | | |
| CROMPTON, DEANN R | 987 S NICOLE WAY | | | | ANAHEIM | CA | 92808-1478 |
| CROMPTON, PATRICIA L | 4730 TRIERWOOD PARK DR | | | | FORT WAYNE | IN | 46815-6058 |
| CROMWELL AUTOMOTIVE | 263 MAIN ST | | | | CROMWELL | CT | 06416-2302 |
| CROMWELL COMMUNICATIONS CORP | 627 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-1961 |
| CROMWELL EMERGENCY VEHICLES | 1617 ROUTE NINE | | | | CLIFTON PARK | NY | 12065 |
| CROMWELL II, WALTER F | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| CROMWELL JACKIE | 50135 JUDD RD | | | | BELLEVILLE | MI | 48111-9310 |
| CROMWELL TAX COLLECTOR | 41 WEST ST | | | | CROMWELL | CT | 06416-2142 |
| CROMWELL WALTER | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| CROMWELL, BRANDY G | 8519 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9504 |
| CROMWELL, CHAD A | 298 COATS RD | | | | LAKE ORION | MI | 48362-1008 |
| CROMWELL, CHAD MASON | 71 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1277 |
| CROMWELL, DONALD M | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| CROMWELL, GARY L | 2130 LABERDEE RD | | | | ADRIAN | MI | 49221-8663 |
| CROMWELL, JACKIE A | PO BOX 356 | | | | BELLEVILLE | MI | 48112-0356 |
| CROMWELL, JAMES OLIVER | 12067 NICHOLS RD | | | | BURT | MI | 48417-2387 |
| CROMWELL, KEITH D | PO BOX 425 | | | | WHITTAKER | MI | 48190-0425 |
| CROMWELL, QUENTIN A | 8170 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| CROMWELL, ROBERT D | 7269 106TH ST | | | | FLUSHING | MI | 48433-8730 |
| CROMWELL/ROYAL OAK | 627 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-1961 |
| CRONAN SUSAN R | DBA COMPREHENSIVE CLEANING | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONAN SUSAN R | DBA COMPREHENSIVE CLEANING | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONAN, ROBERT W | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| CRONATRON WELDING SYSTEMS INC | 6510 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216-2367 |
| CRONATRON WELDING SYSTEMS INC | 7315 RAPISTAN CT | | | MISSISSAUGA CANADA ON L5N 5Z4 | | | |
| CRONATRON WELDING SYSTEMS INC | 6510 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216-2367 |
| CRONAUER, MICHAEL J | 2133 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3828 |
| CRONE JAMES ESTATE OF | KIMBERY SIMMERING-EXECUTOR | 967 BURGER AVE | | | MANSFIELD | OH | 44906-1621 |
| CRONE JODIE | 1610 J ST | | | | LA PORTE | IN | 46350-5764 |
| CRONE, GERALD M | 4554 N 825 W | | | | ANDREWS | IN | 46702-9510 |
| CRONE, JAMES G | 222 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2451 |
| CRONE, JOSEPH BRYON | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| CRONENVHET, SUSAN M | 42246 SARATOGA CIR | | | | CANTON | MI | 48187-3596 |
| CRONER JR, WILLIE E | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| CRONER, SHIRLEY | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| CRONEY, ROGER D | 1529 E 7TH ST | | | | HOPKINSVILLE | KY | 42240-2963 |
| CRONIC BUICK-PONTIAC-GMC | 2515 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7200 |
| CRONIC CHEVROLET | 2676 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRONIC CHEVROLET-OLDSMOBILE-CADILLAC, INC. | WANDA HOWELL | 2676 | | | GRIFFIN | GA | 30223-7201 |
| CRONIC, INC | WANDA HOWELL | 2515 N EXPRESSWAY | | | GRIFFIN | GA | 30223-7200 |
| CRONIC, JACKIE DEWAYNE | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| CRONIN FOUNDATION | A MICHIGAN NON PROFIT CORP | 203 E MICHIGAN AVE | | | MARSHALL | MI | 49068 |
| CRONIN FOUNDATION | A MICHIGAN NON PROFIT CORP | 203 E MICHIGAN AVE | | | MARSHALL | MI | 49068 |
| CRONIN IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CRONIN TERENCE J | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| CRONIN, BRIAN | 53 ROCHELLE AVE | | | | ROCHELLE PARK | NJ | 07662-4318 |
| CRONIN, DIANE M | 1783 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| CRONIN, IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CRONIN, JOHN G | 1205 MAPLE AVE | | | | WILMINGTON | DE | 19805-5034 |
| CRONIN, JULIA | 1759 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2951 |
| CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | | MARIETTA | GA | 30067-5621 |
| CRONIN, MICHAEL J | 7105 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4261 |
| CRONIN, PETERS & COHEN P.C . | 221 N LA SALLE ST STE 1454 | | | | CHICAGO | IL | 60601-1353 |
| CRONIN, ROBERT M | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511-3340 |
| CRONIN, STEPHEN W | 202 CANDLELITE LANE | | | | OOLITIC | IN | 47451 |
| CRONIN, TERRY J | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| CRONIN, THOMAS L | 12930 S GRANGE RD | | | | EAGLE | MI | 48822-9662 |
| CRONINGER, ROBERT EUGENE | PO BOX 145 | | | | MC CLURE | OH | 43534-0145 |
| CRONISER, JAMES J | 5742 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1274 |
| CRONK DENNIS DEAN | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK II, RICHARD J | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| CRONK III, GEORGE S | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| CRONK OSCAR | 5427 TOMAHAWK CIR | | | | SALEM | VA | 24153-5801 |
| CRONK, BREANA K | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| CRONK, BRIAN D | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| CRONK, CHESTER ROY | 16562 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9768 |
| CRONK, DANIEL B | 4590 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| CRONK, DENNIS DEAN | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK, DOYLE R | 1955 UNION PL APT C51 | | | | COLUMBIA | TN | 38401-5968 |
| CRONK, JAMES W | 2108 ROXBURY RD | | | | JANESVILLE | WI | 53545-0978 |
| CRONK, KELLY GALE | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| CRONK, LEIGH | 5691 N E 00 W | | | | MARION | IN | 46952 |
| CRONK, MAX R | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |
| CRONK, PAMELA C | 890 TYRONE AVE | | | | WATERFORD | MI | 48328-2667 |
| CRONK, RANDAL T | 815 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| CRONK, RANDE L | 219 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1483 |
| CRONK, ROBERT V | 603 SIMPSON CIR | | | | MENDENHALL | MS | 39114-3421 |
| CRONK, TERRY L | 3326 W MCNALLY RD | | | | COLEMAN | MI | 48618-9738 |
| CRONKRIGHT, DOUGLAS H | 5831 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| CRONKRIGHT, JACK KEVIN | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| CRONKRIGHT, JASON M | 5108 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| CRONKRIGHT, KEITH W | 720 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| CRONKRIGHT, MARTIN J. | 1620 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3569 |
| CRONKRIGHT, MELONIE J | 6124 WOODMOOR DR | | | | BURTON | MI | 48509-1647 |
| CRONLEY TEATER JR | 798 MARINER DR | | | | EATON | OH | 45320-2523 |
| CROOK HEATHER AND TRIPP | 116 UNION MERCER ROAD | | | | BROWNSVILLE | TN | 38012 |
| CROOK JR, JOHN L | 308 CRIMSON CIRCLE | | | | CAMPBELL | OH | 44405-1278 |
| CROOK TONIA | 1010 BURKHART RD | | | | LEXINGTON | NC | 27292-0746 |
| CROOK WM FIRE PROTECTION CO | 211 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-2717 |
| CROOK, CHAD A | 440 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129-3710 |
| CROOK, JEFFREY R | 12790 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9771 |
| CROOK, JOYCE A | 12925 LAKEROAD DR | | | | MCLOUD | OK | 74851-8700 |
| CROOK, MICHAEL H | 5606 KONARCIK RD | | | | WATERLOO | IL | 62298-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROOK, PAUL H | 8141 E HURON CT | | | | WHITE LAKE | MI | 48386-2510 |
| CROOKER CAROL | 1491 ARROYO VERDE DR | | | | HENDERSON | NV | 89012-2424 |
| CROOKS DAVID | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| CROOKS II, MARVIN KURT | 6267 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| CROOKS JR, RICHARD | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| CROOKS, BONITA DARLENE | 902 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4417 |
| CROOKS, JOHN | 4815 BUFORD HWY | | | | ATLANTA | GA | 30341-3675 |
| CROOKS, JOHN L | 3518 RITTER ROAD | | | | WATERLOO | NY | 13165-3165 |
| CROOKS, LINDA | PO BOX 47131 | | | | OAK PARK | MI | 48237-4831 |
| CROOKS, LYNN L | 1088 FOREST COMMONS DR | | | | AVON | IN | 46123-7750 |
| CROOKS, PATRICIA | 21920 BEVERLY ST | | | | OAK PARK | MI | 48237-2574 |
| CROOKS, RICHARD A | 18249 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7701 |
| CROOKS, RICKY L | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| CROOKS, SHARRON A | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| CROOKSTON MOTOR COMPANY | WESLEY RYDELL | 807 MARIN AVE | | | CROOKSTON | MN | 56716-2115 |
| CROOKSTON PONTIAC BUICK GMC | 807 MARIN AVE | | | | CROOKSTON | MN | 56716-2115 |
| CROOKSTON, ROSE ANN | 5322 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| CROOM, ALBERT | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| CROOM, DOROTHY J | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| CROOM, JUDIE M | 12906 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7064 |
| CROOMS, YVETTE E | 2728 W JEFFRIES FWY | | | | DETROIT | MI | 48216-1179 |
| CROON, TINA NICHOLE | 12751 NATHALINE | | | | REDFORD | MI | 48239-2736 |
| CROOTOF MARA | 124 TIDY ISLAND BLVD | | | | BRADENTON | FL | 34210-3304 |
| CROP PRODUCTION SERVICES | MICHAEL GATES | 7251 W 4TH ST | | | GREELEY | CO | 80634-9763 |
| CROP PRODUCTION SERVICES INC | 1753 N 6TH AVE | | | | SAGINAW | MI | 48601-1064 |
| CROP PRODUCTION SERVICES INC | 1753 N 6TH AVE | | | | SAGINAW | MI | 48601-1064 |
| CROPENBAKER, WILLIAM D. | 3050 DREW DR | | | | HAMILTON | OH | 45011-0523 |
| CROPO, PAULINE S | 238 HOLMES RD | | | | ROCHESTER | NY | 14626-3650 |
| CROPP SUSAN | 209 EDGEWATER CIRCLE | | | | ERIE | PA | 16509-3787 |
| CROPPER JR, ELMER W | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 |
| CROPPER'S AUTO & MARINE CENTER | 10834 OCEAN GTWY | | | | BERLIN | MD | 21811-3537 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | 1831 N GRAND AVE | | | | NOGALES | AZ | 85621-1339 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | WILLIAM SWOGER | 1831 N GRAND AVE | | | NOGALES | AZ | 85621-1339 |
| CROPPER, SHERMAN R | 1204 CAWOOD ST | | | | LANSING | MI | 48915-1436 |
| CROPPER, STEVEN | 1832 PERKINS RIDGE ROAD | | | | BROOKSVILLE | KY | 41004-8186 |
| CROPPING DAZE RETREAT INC | PO BOX 55 | | | | CHESANING | MI | 48616-0055 |
| CROSARA, FABIANA SANTANA | R PROF FILADELFO AZEVEDO,717 | | SAO PAULO SP 04508-011 BRAZIL | | | | |
| CROSATO, KEITH | 2102 9TH ST | | | | WYANDOTTE | MI | 48192-3863 |
| CROSBY AMBER VALARIE | CROSBY, AMBER VALARIE | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY AMBER VALARIE | CROSBY, RANDY R | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY ELAINE | 4810 NW HIGHWAY 72 LOT 208 | | | | ARCADIA | FL | 34266-9325 |
| CROSBY FRANCIS | 4907 OLD MADISON RD | | | | QUITMAN | GA | 31643-7416 |
| CROSBY GARY JR | WHITTINGTON, NICOLE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| CROSBY GARY JR | CROSBY, GARY | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| CROSBY ISD TAX OFFICE | PO BOX 2009 | | | | CROSBY | TX | 77532-8009 |
| CROSBY JOHN | 811 RUE ROYAL | | | | METAIRIE | LA | 70005-3465 |
| CROSBY JR, RICHARD | 529 E MCLELLAN ST | | | | FLINT | MI | 48505 |
| CROSBY LINDSEY | PO BOX 623 | | | | INKSTER | MI | 48141-0623 |
| CROSBY MC COMBS | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| CROSBY MCCOMBS | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | TERRY CROSBY | 447 STATE ST | | | WAYCROSS | GA | 31501-4620 |
| CROSBY SR., RONALD E | 1269 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSBY TREVOR | CROSBY, TREVOR | | | | LAS VEGAS | NV | 89101-6719 |
| CROSBY TURNER | 552 MONTREAL AVE | | | | YPSILANTI | MI | 48198-6132 |
| CROSBY, ALEXIS N | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| CROSBY, ALICE M | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| CROSBY, AMBER | 135 BLOSSOM TRL | | | | CRESCENT CITY | FL | 32112-5013 |
| CROSBY, CHRISTOPHER R | 6108 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| CROSBY, CLIPP A | 501 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8400 |
| CROSBY, CONSTANCE M | 8370 WOLFE CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CROSBY, DANIEL J | 5340 41ST AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417-2228 |
| CROSBY, DOROTHY J | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| CROSBY, EARL L | 5376 FLAT SHOALS PARKWAY | | | | DECATUR | GA | 30034-5401 |
| CROSBY, ELWOOD RUDOLPH | 2733 HIDDEN MEADOW DR | | | | ARLINGTON | TX | 76006-2663 |
| CROSBY, GARY L | 5489 AVERILL AVE SW | | | | WYOMING | MI | 49548-5704 |
| CROSBY, GARY S | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| CROSBY, JAMES E | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| CROSBY, JASON PRINCE JAMES | 868 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| CROSBY, JOSEPH | | | | | | | |
| CROSBY, KRISTOPHER J. | APT 2501 | 1431 WASHINGTON BOULEVARD | | | DETROIT | MI | 48226-1729 |
| CROSBY, LEONARD ARTHUR | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| CROSBY, LONNIE J | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| CROSBY, LORAN EDWARD | 1213 LOMITA AVE | | | | FLINT | MI | 48505-3091 |
| CROSBY, MARK S | 4001 INDIAN HILLS DR | | | | FORT WAYNE | IN | 46809-1123 |
| CROSBY, MARY E | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| CROSBY, MARY K | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| CROSBY, MELVIN | 15420 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| CROSBY, MICHELLE G | 36177 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| CROSBY, MIRAH | | | | | | | |
| CROSBY, NATHANIEL | NO ADDRESS FOR CLMT JUST | ENTERPRISE ADDRESS | | | | | |
| CROSBY, SANDRA EVETTE | 4605 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| CROSBY, SAVILLA C | 3033 BARDIN RD APT 406 | | | | GRAND PRAIRIE | TX | 75052-3864 |
| CROSBY, SCOTT HOWARD | 5051 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| CROSBY, TERRY GENE | 9449 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| CROSBY, THOMAS J | 2629 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2621 |
| CROSBY, WAYNE M | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1362 |
| CROSBY, WILLIAM C | 5889 PADDOCK CT | | | | CANANDAIGUA | NY | 14424-8153 |
| CROSBY,ELWOOD RUDOLPH | 2733 HIDDEN MEADOW DR | | | | ARLINGTON | TX | 76006-2663 |
| CROSBY-HARRIS, CHARLENE | 3404 STABLER ST | | | | LANSING | MI | 48910-4437 |
| CROSE, MICHAEL F | 4240 BEAM RD | | | | CRESTLINE | OH | 44827-9653 |
| CROSE, RAMAN | 2304 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-9283 |
| CROSHECK, MICHAEL JAMES | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| CROSIBLE INC | 87 W CAYUGA ST | REMOVE 29/9/05 MJ | | | MORAVIA | NY | 13118-3000 |
| CROSIBLE INC | 87 W CAYUGA ST | PO BOX 271 | | | MORAVIA | NY | 13118-3000 |
| CROSIER CLAYTON & CINDY | 6405 61ST CT | | | | VERO BEACH | FL | 32967-5265 |
| CROSKEY JR, CHARLIE | 239 O RILEY CT | | | | PONTIAC | MI | 48058 |
| CROSKEY THOMAS P GM CARD | CROSKEY, THOMAS P | | | | | | |
| CROSKEY, ADAM C | 9022 N HUNTER AVE | | | | KANSAS CITY | MO | 64157-8515 |
| CROSKEY, BERNARD NEWTON | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| CROSKEY, DAVID J | 303 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| CROSKEY, JOYCE | 418 1/2 W HURON | | | | PONTIAC | MI | 48341 |
| CROSKEY, PATRICIA A | 8292 ANGOLA RD | | | | HOLLAND | OH | 43528-9701 |
| CROSKEY, THOMAS A | 1174 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307-6060 |
| CROSKEY, VALERIE RENE | 449 DULTON DR | | | | TOLEDO | OH | 43615-5108 |
| CROSLEY B HILL | 501 LYON ST APT 12 | | | | FLINT | MI | 48503-2555 |
| CROSLEY HILL | 501 LYON ST APT 12 | | | | FLINT | MI | 48503-2555 |
| CROSLEY, JEFFREY LYNN | 244 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| CROSLEY-BEHNKE, CINDY L | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSMAN, ALEXANDER C | 316 WEST WESTFIELD COURT | | | | DUNLAP | IL | 61525-8937 |
| CROSNO, WINAFORD ROY | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| CROSS & BLACK INC | C/O JOHN ZARNICK | 256 CHARNWOOD RD | | | NEW PROVIDENCE | NJ | 07974-1334 |
| CROSS ANNE | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| CROSS ANNELL A | 3851 HAYES RD | | | | DORSET | OH | 44032-9756 |
| CROSS AUDRA | 167 ROCK RD | | | | NORTH HAVEN | CT | 06473-3746 |
| CROSS BARBARA | 9320 HUNTER DR UNIT 103 | | | | ORLAND HILLS | IL | 60487-7452 |
| CROSS BENSON, KIMBERLY | 434 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3469 |
| CROSS CHARLES | 6185 HEARN RD | | | | ELLENWOOD | GA | 30294-3226 |
| CROSS CHECK | PO BOX 6008 | | | | PETALUMA | CA | 94955 |
| CROSS CO INC | 4400 PIEDMONT PKWY | PO BOX 18508 | | | GREENSBORO | NC | 27410-8121 |
| CROSS CO, THE | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| CROSS CON TERMINALS INC | 11260 SW HWY | | | | PALOS HILLS | IL | 60465 |
| CROSS COUNTRY AUTOMOTIVE SERVICES | 4040 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY AUTOMOTIVE SRV | ONE CABOT ROAD | | | | MEDFORD | MA | 02155 |
| CROSS COUNTRY COURIER | KEN BECKER | 1841 HANCOCK DR | | | BISMARCK | ND | 58503 |
| CROSS COUNTRY MGMT | | | | | | | |
| CROSS COUNTRY MOTOR CLUB | 4040 MYSTIC VALLEY PARKWAY, MEDFORD MA 02155 | | | | MEDFORD | MA | 02155 |
| CROSS COUNTRY MOTOR CLUB | 4040 MYSTIC VALLEY PARKWAY, MEDFOR | | | | MEDFORD | MA | 02155 |
| CROSS COUNTRY MOTOR CLUB OF CA | 4040 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY MOTOR CLUB, INC | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY MOTOR CLUB, INC. | AMY T. VILLENEUVE. | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY MTR CLUB (OLDS) | 4040 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY SHIPPERS ASSN | 30 OLD MILL RD STE 108 | | | | GREENVILLE | SC | 29607-5350 |
| CROSS COUNTY CARTAGE | PO BOX 62987 | | | | CINCINNATI | OH | 45262-0987 |
| CROSS COUNTY TAX COLLECTOR | 705 UNION AVE E RM 10 | | | | WYNNE | AR | 72396-3029 |
| CROSS CREEK POINTE | 1065 HIGHWAY 315 | | | | WILKES BARRE | PA | 18702-6901 |
| CROSS CULTURE MEDIA INC | PO BOX 68127 | | | | INDIANAPOLIS | IN | 46268-0127 |
| CROSS DIANNA | PO BOX 86 | | | | DOUGLAS CITY | CA | 96024-0086 |
| CROSS ERIC | 14541 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772-2823 |
| CROSS HUELLER LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| CROSS HUELLER LLC | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| CROSS HULLER | 11450 STEPHENS RD | | | | WARREN | MI | 48089-3861 |
| CROSS HULLER NORTH AMERICA | CROSS HUELLER LLC | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 |
| CROSS JOSEPH | CROSS, JOSEPH | 2091 SPRINGDALE ROAD SUITE 2 | | | CHERRY HILL | NJ | 08003 |
| CROSS JOSEPH | OCKER, REBECCA | 514 BROAD ST | | | BEVERLY | NJ | 08010-1504 |
| CROSS JR, DONALD L | 9555 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| CROSS JR, FREDERICK LAURY | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| CROSS JR., ELMER J | 16219 FALK RD | | | | HOLLY | MI | 48442-1467 |
| CROSS MILDRED C | 2041 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| CROSS RIVER PAIN MAN | 43 KENSICO DR STE 2 | | | | MOUNT KISCO | NY | 10549-1012 |
| CROSS ROADS EXXON | 1720 WALNUT ST | | | | CARY | NC | 27511-5931 |
| CROSS SALES & ENGINEERING CO | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410-8121 |
| CROSS WALTER - GMC YUKON 2004 | NO ADVERSE PARTY | | | | | | |
| CROSS WANDA W LAW OFFICES OF | 5405 FOX PLAZA DR STE 100 | | | | MEMPHIS | TN | 38115-1518 |
| CROSS WROCK PC | 400 RENAISSANCE CENTER | SUITE 1900 | | | DETROIT | MI | 48243 |
| CROSS, ALBERT W | 2164 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5381 |
| CROSS, ALLEN E | # 1 | 1159 CHESTNUT STREET | | | PONTIAC | MI | 48342-1891 |
| CROSS, BARBARA E | 1045 SCHMIDLIN RD | | | | OREGON | OH | 43616-3405 |
| CROSS, BARRY W | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| CROSS, BILL R | 3248 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2233 |
| CROSS, BOBBY D | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| CROSS, BRENDA GAIL | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| CROSS, BRIAN L | 601 HANNAH RIDGE CT | | | | ANTIOCH | TN | 37013-4448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, CARDELL L | PO BOX 4698 | | | | DETROIT | MI | 48204-0698 |
| CROSS, CAROL | 24 BLEDSOE ST | | | | PIKEVILLE | TN | 37367-5436 |
| CROSS, CHARLES C | 9111 CAIN DR N.E. | | | | WARREN | OH | 44484-1708 |
| CROSS, CHARLES EDWARD | 8318 BRIDGEWAY DRIVE | | | | FORT WAYNE | IN | 46816 |
| CROSS, CHARLES EMERSON | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CROSS, CHARLES M | 4427 RICHLAND AVENUE | | | | DAYTON | OH | 45432-1419 |
| CROSS, CHRISTINE C | 157 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| CROSS, CHRISTOPHER L | 2523 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8660 |
| CROSS, CLAY LEE | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CROSS, CLEOPHAS J | 1141 COOPER AVE SE | | | | GRAND RAPIDS | MI | 49507-1460 |
| CROSS, CORNELIUS | 1368 MIAMI | | | | YOUNGSTOWN | OH | 44505-3748 |
| CROSS, CORY TODD | 5063 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CROSS, CURTIS SCOTT | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CROSS, CYNTHIA Y | PO BOX 35298 | | | | DETROIT | MI | 48235-0298 |
| CROSS, DARRELL | 3215 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2225 |
| CROSS, DAVID W | 225 S JEFFERSON ST | | | | OTISVILLE | MI | 48463-9488 |
| CROSS, DEMETRIUS | 4248 IRISH HILL, APT D | | | | SOUTH BEND | IN | 46614 |
| CROSS, DENNIS MARSHALL | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| CROSS, DENNIS W | 11649 FENNER RD | | | | PERRY | MI | 48872-9737 |
| CROSS, DERRELL K | 232 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052-7833 |
| CROSS, DERRICK STEVEN | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, DIANE B | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| CROSS, DONALD D | 328 MCCONNELL ST | | | | JACKSON | MI | 49201-8673 |
| CROSS, DONALD HERBERT | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| CROSS, DONNA L | 16 ATCHISON CT | | | | PLATTE CITY | MO | 64079-9649 |
| CROSS, DUANE ALAN | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| CROSS, ELIZABETH ANN | 230 PINE ST | | | | CLIO | MI | 48420-1328 |
| CROSS, GENE A | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| CROSS, GLENN FRANKLIN | LOT 130 | 1101 SOUTH TOOL DRIVE | | | TOOL | TX | 75143-2005 |
| CROSS, GLORIE JEAN | 610 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| CROSS, HERMAN | | | | | | | |
| CROSS, JACQULINE RENEE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CROSS, JEFFREY D | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| CROSS, JEFFREY ROBERT | 664 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9445 |
| CROSS, JERALD WAYNE | 8415 WREN CREEK DRIVE | | | | CHARLOTTE | NC | 28269-6177 |
| CROSS, JEREMY CHARLES | PO BOX 132 | | | | SAINT CLAIR | MO | 63077-0132 |
| CROSS, JERRY | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, JIMMY E | 9639 S STATE ROAD 13 | | | | WABASH | IN | 46992-8062 |
| CROSS, JOHN D | 260 OLIVE SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0724 |
| CROSS, JOHN S | PO BOX 565 | | | | REMSENBURG | NY | 11960-0565 |
| CROSS, JOSEPH | 912 MERCER DR | | | | HADDONFIELD | NJ | 08033-3970 |
| CROSS, JOSEPH W | 3298 DRUMMOND DRIVE | | | | STONE MTN | GA | 30087-4046 |
| CROSS, JUDY A | 2518 NORTH 035 WEST | | | | HUNTINGTON | IN | 46750-4011 |
| CROSS, KATHERINE C | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, LEN | 3105 PEERLESS RD | | | | CLEVELAND | TN | 37312-3746 |
| CROSS, LEONARD GENE | 3099 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9129 |
| CROSS, LINDA | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| CROSS, LINDA D | APT 106 | 30000 SUMMIT DRIVE | | | FARMINGTN HLS | MI | 48334-2421 |
| CROSS, LINDA JEANETTE | 13015 W WHISPERING OAKS DR | | | | SUN CITY WEST | AZ | 85375-5059 |
| CROSS, LLOYD R | 101 REBEKAH LANE | | | | CAMDEN | OH | 45311-5311 |
| CROSS, LONNIE A | 480 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| CROSS, LUTHER L | PO BOX 3799 | | | | ROSEDALE | KS | 66103-0799 |
| CROSS, MACHELL D | 2980 STOP 8 RD APT 7 | | | | DAYTON | OH | 45414-3136 |
| CROSS, MARCIA M | 9601 PERCH DR | | | | SAINT LOUIS | MO | 63136-1928 |
| CROSS, MARION A | 5511 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| CROSS, MICHAEL O | 18277 KENT RD | | | | DUNDEE | MI | 48131-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, MICHAEL R. | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| CROSS, MICHAEL ROBERT | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| CROSS, MICKEY L | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, MILO R | 567 HERNANDO PLACE | | | | CLERMONT | FL | 34715-8069 |
| CROSS, MILTON J | 9827 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| CROSS, NANCY L | 139 FLINTLOCK RD | | | | FRANKLIN | TN | 37064-2351 |
| CROSS, NURAH J | 40126 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4014 |
| CROSS, PATRICIA A | 216 LENTZ ST | | | | NASHVILLE | MI | 49073-9238 |
| CROSS, PENNY E | 4842 W 300 N | | | | BLUFFTON | IN | 46714-9723 |
| CROSS, QUANESSA | 1433 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-4476 |
| CROSS, RANDOLPH L | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3805 |
| CROSS, RANDOLPH L.M. | 119 VICKIE CT APT 8 | | | | LANSING | MI | 48910-0405 |
| CROSS, RICHARD L | 2636 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| CROSS, RICKY D | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| CROSS, ROBERT D | 39315 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5113 |
| CROSS, ROBERT G | 7485 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8797 |
| CROSS, ROBIN L | PO BOX 132 | | | | SAINT CLAIR | MO | 63077-0132 |
| CROSS, SCOTT A | 485 IOWA AVE NW | | | | WARREN | OH | 44485-2609 |
| CROSS, SHARON K | 2120 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46203-5019 |
| CROSS, STEPHAN L | 5691 WINTERSET DR | | | | ELMIRA | MI | 49730-9603 |
| CROSS, STEPHEN W | 8528 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| CROSS, STEVEN D | 309 TROUT DR | | | | MURRAY | KY | 42071-5636 |
| CROSS, SUSAN L | 579 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-9742 |
| CROSS, TANYA J | APT 3 | 2812 RUDEEN CLOSE | | | ROCKFORD | IL | 61108-7218 |
| CROSS, TERESA W | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4484 |
| CROSS, WILLIAM R | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484-4484 |
| CROSS, WYATT | | | | | | | |
| CROSS, YOLANDA MADRIGAL | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| CROSS-BORDER PUBLISHING USA INC | 65 BROADWAY RM 605 | | | | NEW YORK | NY | 10006-2545 |
| CROSSAN ERIC R | DBA ERIC CROSSAN STUDIOS LLC | 479 BLACKBIRD LANDING RD | | | TOWNSEND | DE | 19734-9144 |
| CROSSAN JOHN | CROSSAN, JOHN | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CROSSAN JOHN | CROSSAN, LOUETTA | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CROSSAN MARSHAL | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| CROSSAN, ROSE C | 3408 ELM HILL N.W. | | | | WARREN | OH | 44485-1342 |
| CROSSBOW TECHNOLOGY INC | 4145 N 1ST ST | | | | SAN JOSE | CA | 95134-1504 |
| CROSSBOW/SAN JOSE | 41 DAGGETT DR | | | | SAN JOSE | CA | 95134-2109 |
| CROSSE, RAYMOND R | 2112 SPRUCEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5865 |
| CROSSER, JERRY L | 8108 RUGER RDG | | | | FOWLERVILLE | MI | 48836-9382 |
| CROSSETT INC | 201 S CARVER ST | | | | WARREN | PA | 16365-2867 |
| CROSSILL SHAMOUN | 12103 DIEGEL RD | | | | WARREN | MI | 48093-3052 |
| CROSSLAND CONSTRUCTION | BRENT PRAUSER | 833 S EAST AVE | | | COLUMBUS | KS | 66725-2307 |
| CROSSLAND CROSSLAND CHAMBERS | LASTRETO & KNUDSON | 1180 E SHAW AVE STE 214 | | | FRESNO | CA | 93710-7812 |
| CROSSLAND GROUP INC | CROSSLAND CENTRE | PO BOX 601331 | | | CHARLOTTE | NC | 28260-1331 |
| CROSSLAND, DONALD RAY | 4914 FRANKLIN VILLAS DR | | | | INDIANAPOLIS | IN | 46237-5032 |
| CROSSLAND, GERALD T | 38 GREENDALE DR | | | | NORMANDY | MO | 63121-4701 |
| CROSSLAND, KEITH E | 6528 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8017 |
| CROSSLAND, LISA R | 28985 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| CROSSLAND, MICHAEL R | 5348 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2537 |
| CROSSLAND, ROBERT | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6005 |
| CROSSLAND, THOMAS J | 4044 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2609 |
| CROSSLEY HARRY & DOROTHY | 5 FROG HOLLOW RD | | | | EAST LYME | CT | 06333-1417 |
| CROSSLEY JEWELL (ESTATE OF) (504919) | (NO OPPOSING COUNSEL) | | | | | | |
| CROSSLEY, ALMA L | 9217 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3915 |
| CROSSLEY, DAVID E | 4615 WESTERN RD LOT 51 | | | | FLINT | MI | 48506-1892 |
| CROSSLEY, ERIN J | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| CROSSLEY, LAWRENCE P | 4247 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSSLEY, VINCENT B | 5967 TIPPERARY MANOR | | | | CLARENCE | NY | 14032 |
| CROSSLIN, SUSAN J | 1106 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CROSSMAN, CURTIS S | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CROSSMAN, DIANE C | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CROSSMAN, GEORGE L | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9765 |
| CROSSMAN, JOHN W | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| CROSSMAN, MARY | 14119 W.GREEN HOLLOW TERRACE | | | | LITCHFIELD PARK | AZ | 85340-5340 |
| CROSSMAN, SHERI R | 24959 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1949 |
| CROSSMARK | ROBERT BROWNING | 5100 LEGACY DR | | | PLANO | TX | 75024-3104 |
| CROSSMARK | 5100 LEGACY DR | | | | PLANO | TX | 75024-3104 |
| CROSSNO, TRACY E | 22117 PAUL RD | | | | MARTHASVILLE | MO | 63357-2560 |
| CROSSNOE, TERRY A | 2504 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| CROSSON, CHARLES L | 557 CLARK RD | | | | EOLIA | MO | 63344-2317 |
| CROSSON, JEROME V | 3468 BEDFORD ST | | | | DETROIT | MI | 48224-3615 |
| CROSSPOINT ASSOCIATES 123 LP | C/O F C TUCKER CO INC | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-0077 |
| CROSSROAD AUTOMOTIVE | 8030 US HIGHWAY 158 UNIT A | | | | STOKESDALE | NC | 27357-9494 |
| CROSSROADS AUTOMOTIVE | 600 N EL DORADO ST | | | | STOCKTON | CA | 95202-1908 |
| CROSSROADS AUTOMOTIVE | 3210 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1342 |
| CROSSROADS AUTOMOTIVE INC. | 20592 LAKE FOREST DR | | | | LAKE FOREST | CA | 92630-7740 |
| CROSSROADS CHEVROLET | 801 N COUNTRY RD | | | | KEARNEY | MO | 64060-9503 |
| CROSSROADS CHEVROLET | 1600 E 7TH ST | | | | JOPLIN | MO | 64801-2071 |
| CROSSROADS CHEVROLET | 823 NE 12TH ST | | | | GUYMON | OK | 73942-4519 |
| CROSSROADS CHEVROLET | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| CROSSROADS CHEVROLET CADILLAC | 1600 E 7TH ST | | | | JOPLIN | MO | 64801-2071 |
| CROSSROADS CHEVROLET CADILLAC | 4630 E 32ND ST | | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET CADILLAC | 4630 E 32ND ST | | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET CADILLAC L.L.C. | DANIEL AUFFENBERG | 4630 E 32ND ST | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET OF VINITA | 495 S 7TH ST | | | | VINITA | OK | 74301-3738 |
| CROSSROADS CHEVROLET OF VINITA, L.L.C. | DANIEL AUFFENBERG | 495 S 7TH ST | | | VINITA | OK | 74301-3738 |
| CROSSROADS CHEVROLET-BUICK INC | EDWARD SCHOENTHALER | 330 E ROOSEVELT RD | | | WEST CHICAGO | IL | 60185-3963 |
| CROSSROADS CHEVROLET-BUICK, INC. | 330 E ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185-3963 |
| CROSSROADS ELEMENTARY | 7500 HIGHWAY N | | | | O FALLON | MO | 63368-7005 |
| CROSSROADS PONTIAC-BUICK LLC. | 700 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1544 |
| CROSSROADS REHABILITATION CENTER | 4740 KINGSWAY DR | | | | INDIANAPOLIS | IN | 46205-1521 |
| CROSSROADS SUPERSTORE | 1701 S MISSISSIPPI AVE | | | | ATOKA | OK | 74525-3908 |
| CROSSROADS TRANSPORTATION INC | 1275 E NEWBURG RD | | | | CARLETON | MI | 48117-9273 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 2501 CEDAR SPRINGS RD | | | DALLAS | TX | 75201-1409 |
| CROSSTOWN CARTAGE INC | PO BOX 11834 | | | | BIRMINGHAM | AL | 35202-1834 |
| CROSSVILLE CITY TAX COLLECTOR | 99 MUNICIPAL AVE | | | | CROSSVILLE | TN | 38555-4477 |
| CROSSWAY SAAB | ROULEAU, BRAD P | 365 RIVER ST | | | MONTPELIER | VT | 05602-4303 |
| CROSSWAY SAAB | 365 RIVER ST | | | | MONTPELIER | VT | 05602-4303 |
| CROSSWHITE, NOEL | PO BOX 223 | | | | WASKOM | TX | 75692-0223 |
| CROSTHWAITE, ROGER ALAN | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| CROSTON JR, RAYMOND DEAN | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |
| CROSTON, BRIAN DALE | 298 WINTERBERRY LN | | | | WESTMINSTER | MD | 21157-6642 |
| CROSTON, DALE B | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| CROSWAIT, DALE L | 13733 SOUTHWEST 103RD TERRACE | | | | MIAMI | FL | 33186-6805 |
| CROSWAIT, DALE L | 7181 SHILOH ROAD | | | | GOSHEN | OH | 45122-5122 |
| CROSWELL ELEMENTARY SCHOOL | 175 CROSWELL ST | | | | ROMEO | MI | 48065-5111 |
| CROTEAU, BARRY R | 8826 ELIZABETH ANN ST | | | | SHELBY TWP | MI | 48317-4332 |
| CROTEAU, BRENT J | 7135 VERONICA STREET | | | | KALAMAZOO | MI | 49009-3834 |
| CROTEAU, BRIAN | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CROTEAU, DENNIS ARTHUR | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| CROTEAU, GERALD ANTHONY | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, LORAIN CHARLENE | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROTEAU, MARY AGNES | 43650 WESTMINISTER WAY | | | | CANTON | MI | 48187-3157 |
| CROTEAU, MICHAEL RAYMOND | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| CROTEAU, RENE F | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| CROTEAU, SHARON | 333 WEIER LANE | | | | SPRUCE | MI | 48762-9590 |
| CROTEAU, TRISHA A | 416 WELCH RD | | | | NORTHVILLE | MI | 48167-1177 |
| CROTHERS MARK | 13605 BERVENA NORTHEAST | | | | ALBUQUERQUE | NM | 87112 |
| CROTHERS, GEORGE A | 53 CITADEL DR | | | | JACKSON | NJ | 08527-1813 |
| CROTHERS, JUSTIN R | 804 WEST MAIN SREET | | | | TIPP CITY | OH | 45371 |
| CROTHERS, MARY R | 5821 IVY HILL ROAD | | | | HILLSBORO | OH | 45133-9605 |
| CROTHERS, ROBERT ASSOC LTD | 4500 SHEPPARD AVE E UNIT 31 | | SCARBOROUGH CANADA ON M1S 3R6 CANADA | | | | |
| CROTHERS, ROBERT ASSOCIATES LT | 4500 SHEPPARD AVE E UNIT 31 | | SCARBOROUGH ON M1S 3R6 CANADA | | | | |
| CROTHERS, ROBERT H | 8133 DEVENS DR | | | | BRENTWOOD | TN | 37027-7130 |
| CROTHERS, TERESA M | 1923 LAVERNE DR | | | | SANDWICH | IL | 60548-9335 |
| CROTON POINT LANDFILL JOINT DEFENSE GROUP | R S KENNEDY | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| CROTTI, JUSTIN W | 1226 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3518 |
| CROTTS CAROLYN | PO BOX 566 | | | | CIMARRON | KS | 67835-0566 |
| CROTTS, BYRON DALE | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| CROTTY | BILL CROTTY III | 854 EAST CHICAGO ROAD | | | QUINCY | MI | 49082 |
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | 16407 |
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | |
| CROTTY CHEVROLET, INC. | JOHN CROTTY | EAST COLUMBUS AVE EXT | | | CORRY | PA | 16407 |
| CROTTY CORP | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 |
| CROTTY CORPORATION | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 |
| CROTTY ED | CROTTY, ED | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| CROTTY ROBIN | 811 SAWDUST TRL | | | | KISSIMMEE | FL | 34744-1417 |
| CROTTY SHANE | 3451 WESTBURY RD | | | | KETTERING | OH | 45409-1247 |
| CROTTY, CAROLE L | 1423 STUBEN DR | | | | DAYTON | OH | 45427-2155 |
| CROTTY, DENNIS S | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| CROTTY, HAROLD F | 129 EAST ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| CROTTY/848 W CHICAGO | 848 E CHICAGO RD | | | | QUINCY | MI | 49082-9450 |
| CROUCH CARROLL | 2095 LIME KILN RD | | | | MUSCLE SHOALS | AL | 35661-4643 |
| CROUCH ROBERT & KAREN | 1617 TANGLEWOOD DR | | | | HARKER HEIGHTS | TX | 76548-1570 |
| CROUCH SR, CLAY R | 13220 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-1431 |
| CROUCH'S GARAGE | 2 E MAIN ST | | | | PANAMA | NY | 14767 |
| CROUCH, CARLTON F | 1904 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| CROUCH, CHARLES O | 1201 S RINKER AVE | | | | AURORA | MO | 65605-2561 |
| CROUCH, DALE A | 15115 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| CROUCH, DENNIS | 30250 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| CROUCH, DENNIS | PO BOX 1347 | | | | SPRING HILL | TN | 37174-1347 |
| CROUCH, DOUGLAS D | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| CROUCH, JAY | 1241 RIDGE RD | | | | HINCKLEY | OH | 44233-9270 |
| CROUCH, JONATHAN | 2023 MARSH HAWK | | | | SEABROOK ISLAND | SC | 29455 |
| CROUCH, KENNETH M | 402 WRIGLEY BLVD | | | | COCHRANVILLE | PA | 19330-9410 |
| CROUCH, KEVIN JOE | 311 TILE ST | | | | PENDLETON | IN | 46064-1150 |
| CROUCH, KIMBERLEY ROGERS | 46343 DOUBLETREE RD | | | | CANTON | MI | 48187-1684 |
| CROUCH, LARRY | 7207 BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| CROUCH, MARGARET DENISE | PO BOX 798 | | | | INKSTER | MI | 48141-0798 |
| CROUCH, MICHAEL | 18400 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| CROUCH, PATRICIA | 5425 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| CROUCH, PHILLIP DAN | 1207 CLUBHOUSE DR | | | | MANSFIELD | TX | 76063-2606 |
| CROUCH, RAYMOND | 2348 SPRING HILL AVE | | | | INKSTER | MI | 48141-1618 |
| CROUCH, REX D | 879 COTTONTAIL ROAD | | | | TUTTLE | OK | 73089-7524 |
| CROUCHELLI JOSHUA | CROUCHELLI, JOSHUA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHER, BRENDA KAY | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROUSE BARBARA | 2200 HUNTERS CHASE | | | | BEL AIR | MD | 21015-6176 |
| CROUSE CARTAGE CO | PO BOX 1517 | | | | DES MOINES | IA | 50305-1517 |
| CROUSE HOSPITAL | 736 IRVING AVE | | | | SYRACUSE | NY | 13210 |
| CROUSE, BARBARA J | 5921 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| CROUSE, HERMAN | 208 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| CROUSE, JASON M | 1008 STONEBRIDGE DR | | | | ANDERSON | IN | 46013-3737 |
| CROUSE, JEFFREY B | 136 MERCHANT ROW | | | | MILTON | WI | 53563-1136 |
| CROUSE, JOANNE | | | | | | | |
| CROUSE, MARGARET A | 4925 VERMONT LN | | | | FORT WAYNE | IN | 46815-7552 |
| CROUSE, MICHAEL D | 39125 DRAKE ST | | | | CLINTON TOWNSHIP | MI | 48036-1591 |
| CROUSE, MICHAEL L | 4914 S COUNTY ROAD 675 W | | | | COATESVILLE | IN | 46121-9248 |
| CROUSE, NICHOLETTE | 745 N GILBERT RD STE 124 PMB 117 | | | | GILBERT | AZ | 85234-4616 |
| CROUSHORE TODD | CROUSHORE, TODD | | | | | | |
| CROUT HARRY | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| CROUT, CLAYTON C | 10526 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-3656 |
| CROUT, ROGER R | 1959 BELLA PINES RD | | | | LOWELL | MI | 49331-8408 |
| CROVISIER, JOSEPHINE | 3460 TASSRAIL LANE | | | | OXNARD | CA | 93035 |
| CROW CHEVROLET, BUICK, OLDSMOBILE INC. | THOMAS CROW | 32 VT ROUTE 15 E | | | MORRISVILLE | VT | 05661-8586 |
| CROW EXECUTIVE AIR INC | 28331 LEMOYNE RD | | | | MILLBURY | OH | 43447-9747 |
| CROW JOHN C | CROW, JOHN C | 1 LIBERTY PLZ FL 35 | | | NEW YORK | NY | 10006-1421 |
| CROW MODDIE CHEVROLET LLC | 1120 S 4TH ST | | | | BURLINGTON | KS | 66839-8977 |
| CROW MODDIE CHEVROLET LLC | ALLEN WISE | 1120 S 4TH ST | | | BURLINGTON | KS | 66839-8977 |
| CROW TERRY | CROW, TERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CROW, BARBARA L | 4118 SCHOOL STREET | | | | METAMORA | MI | 48455-9768 |
| CROW, BRENT MATTHEW | 847 NORTH 300 EAST | | | | KOKOMO | IN | 46901-5768 |
| CROW, BRUCE ALLAN | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| CROW, CHRISTOPHER G | 1538 BOWERS RD | | | | LAPEER | MI | 48446-3125 |
| CROW, CLAUDE L | 149 FILLMORE | | | | DAYTON | OH | 45410-1659 |
| CROW, DENNIS M | 863 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| CROW, ELIZABETH | 130 OAK CIRCLE | | | | UNIVERSAL CITY | TX | 78148 |
| CROW, GARY E | 3390 N PASS DR | | | | CLIO | MI | 48420-1543 |
| CROW, HEATH E | 1515 WILD CHERRY LN | | | | LAPEER | MI | 48446-8607 |
| CROW, JAMES L | 420 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| CROW, JAMES M | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 |
| CROW, JOHN DALE JR | | | | | | | |
| CROW, JOHN DOUGLAS | 241 E HAMILTON RD | | | | DESHLER | OH | 43516-1273 |
| CROW, JOSHUA PAUL-THOMAS | 4146 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| CROW, LEONARD P | 3870 DITMER RD. | | | | LAURA | OH | 45337-8744 |
| CROW, MARK A | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| CROW, ROBERT C | 7835 DUBOIS RD | | | | FRANKLIN | OH | 45005-3762 |
| CROW, SHELLY A | 23152 CATFISH STREET | | | | WINDSOR | VA | 23487-5433 |
| CROWBRIDGE, RICHARD A | 1960 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1941 |
| CROWD CONTROL DEPOT | 17826 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1332 |
| CROWDER ALFRED | 2055 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| CROWDER ANDY | PO BOX 4 | | | | DALLAS | NC | 28034-0004 |
| CROWDER CONSTRUCTION | STEVE BERRY | 1123 E 10TH ST | | | CHARLOTTE | NC | 28204-5018 |
| CROWDER CONSTRUCTION | PO BOX 30007 | | | | CHARLOTTE | NC | 28230-0007 |
| CROWDER DAVE | 1625 S BUTTERCUP ST | | | | SPOKANE VALLEY | WA | 99212-3215 |
| CROWDER JAMES | PO BOX 495 | | | | MUSCATINE | IA | 52761-0009 |
| CROWDER JR, JOSEPH P | 701 NW 39TH ST | | | | BLUE SPRINGS | MO | 64015-2557 |
| CROWDER, DANIEL E | 4905 SILVER SPRINGS BLVD | | | | GREENWOOD | IN | 46142-9602 |
| CROWDER, DON M | 5 LYDIAS PATH | | | | WESTBOROUGH | MA | 01581-1841 |
| CROWDER, DONNA LYNNETTE | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| CROWDER, GAIL C | 5817 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6163 |
| CROWDER, GLORIA D | 23738 W WARREN ST APT 6 | | | | DEARBORN HTS | MI | 48127-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWDER, JACQUELINE D | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| CROWDER, JOSHUA A | 4350 BERKSHIRE DR SE APT 202 | | | | WARREN | OH | 44484-4819 |
| CROWDER, LARRY | 510 49TH AVE | | | | BELLWOOD | IL | 60104-1732 |
| CROWDER, LARUE I | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426-5426 |
| CROWDER, MARJORIE L | 20234 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| CROWDER, MICHAEL A | 6329 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| CROWDER, ROBERT | 888 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2306 |
| CROWDER, ROBERT L | 33818 MORNINGSIDE | | | | FRASER | MI | 48026-5081 |
| CROWDER, RONNIE L | 11213 E WINNER RD | | | | INDEPENDENCE | MO | 64052-3963 |
| CROWDER, WILLIE D | 4007 SCENIC DR | | | | SHREVEPORT | LA | 71119-7124 |
| CROWE & DUNLEVY | 1800 MID AMERICA TOWER | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 |
| CROWE BRIAN | 5085 E HUBBARD TRL | | | | BYRON | IL | 61010-9054 |
| CROWE DAY & ROGAN LLP | 100 WILSHIRE BLVD STE 200 | | | | SANTA MONICA | CA | 90401-1192 |
| CROWE FOUNDRY LIMITED | PO BOX 25010 | | | CAMBRIDGE CANADA ON N3C 4B1 CANADA | | | |
| CROWE JR, ROBERT B | LOT 201 | 3151 NORTHWEST 44TH AVENUE | | | OCALA | FL | 34482-7833 |
| CROWE ROGER | 1532 ALLEN LANE | | | | SAINT CHARLES | IL | 60174-2320 |
| CROWE TOM J | 1983 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| CROWE, BRYAN A | 235 CHAMPION AVE E | | | | WARREN | OH | 44483-1435 |
| CROWE, CHARLES EDWARD | 9324 EAST NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7147 |
| CROWE, DAVID J | 4604 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3230 |
| CROWE, DAVID M | 15695 CHILLICOTHE ROAD | | | | CHAGRIN FALLS | OH | 44022-4126 |
| CROWE, DOUGLAS L | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| CROWE, FADRAH | 17 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| CROWE, FRANCES MARIE | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3717 |
| CROWE, GARY A | 21632 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-2742 |
| CROWE, HOBERT L | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| CROWE, JAMES N | 306 N HILL DR | | | | CARRIERE | MS | 39426-8183 |
| CROWE, JEFFREY | | | | | | | |
| CROWE, JEFFREY J | 5537 DOROTHY CT | | | | CARLISLE | OH | 45005-4167 |
| CROWE, JEFFREY S | 1102 PARK CT | | | | GRAND LEDGE | MI | 48837-2220 |
| CROWE, JESSIE C | 145 TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2449 |
| CROWE, JILL E | UNIT 2 | 218 SOUTH ASPEN COURT | | | WARREN | OH | 44484-1092 |
| CROWE, JOHN VENCENT | 5001 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9681 |
| CROWE, LAWRENCE A | PO BOX 350550 | | | | TOLEDO | OH | 43635-0550 |
| CROWE, MICHAEL R | 1404 BEAVER CREEK LN | | | | KETTERING | OH | 45429-5429 |
| CROWE, MICHAEL W | 2003 JAYA DRIVE | | | | SHERRILLS FRD | NC | 28673-7292 |
| CROWE, NORMAN R | 414 BROAD ST | | | | ASHLAND | OH | 44805-3053 |
| CROWE, OWSLEY O | 8358 MARIE PLACE | | | | CARLISLE | OH | 45005-5005 |
| CROWE, RICHARD L | 5544 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| CROWE, ROBERT D | PO BOX 55 | | | | PINE ISLAND | NY | 10969-0055 |
| CROWE, ROBERT J | 5240 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| CROWE, ROGER A | 10898 FANTASY DR | | | | FREDERIC | MI | 49733-9639 |
| CROWE, SHERMAN | PO BOX 13 | | | | WITHERBEE | NY | 12998-0013 |
| CROWE, TOM J | 1983 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| CROWE, WILLARD KEITH | 42461 HANFORD RD | | | | CANTON | MI | 48187-3328 |
| CROWE, WILMA | 2903 ROWAN ST | | | | LOUISVILLE | KY | 40212-1855 |
| CROWELL JR, HALBERT D | 16860 ARCHDALE ST | | | | DETROIT | MI | 48235-3334 |
| CROWELL, BENJAMIN | 8372 RIDGEMOOR DRIVE | | | | RIVERDALE | GA | 30296-1289 |
| CROWELL, CYNTHIA | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CROWELL, GARY LYNN | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| CROWELL, GERALD E | 73 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2771 |
| CROWELL, JAMES I | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CROWELL, KEITH | 845 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4553 |
| CROWELL, LYNN M | APT 205 | 300 HUNTERS CROSSING DRIVE | | | ELYRIA | OH | 44035-8751 |
| CROWELL, MARK ANTHONY | 1610 NEWGATE LN | | | | HOWELL | MI | 48843-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWELL, MICHAEL A | 652 W RUSSELL LAKE DR | | | | ZIONSVILLE | IN | 46077-9038 |
| CROWELL, REGINALD O | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| CROWELL, THELMA L | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| CROWELL, TONIETTE M | 5011 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8033 |
| CROWFOOT BRAKE & MUFFLER | 112 CROWFOOT GATE NW | | | CALGARY AB T3G 3L1 CANADA | | | |
| CROWL JR, THOMAS L | 619 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-5309 |
| CROWL, CHARLES L | 28417 WALKER AVE | | | | WARREN | MI | 48092-4149 |
| CROWL, DAVID A | 6352 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CROWL, ROBERT J | 5681 4 MILE RD | | | | BAY CITY | MI | 48706-9058 |
| CROWLEY AMERICAN TRANSPORT INC | 9485 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 |
| CROWLEY BUICK OLDSMOBILE LLC | 1461 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4777 |
| CROWLEY BUICK OLDSMOBILE, L.L.C. | 223 BROAD ST | | | | BRISTOL | CT | 06010-6675 |
| CROWLEY CARIBBEAN SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06110 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06106 |
| CROWLEY CITY OF | PO BOX 1463 | | | | CROWLEY | LA | 70527-1463 |
| CROWLEY ERIN | CROWLEY, ERIN | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| CROWLEY FOODS | 66 COMMERCE AVE | | | | ALBANY | NY | 12206 |
| CROWLEY FOODS | 330 N STATE ST | | | | CONCORD | NH | 03301-3229 |
| CROWLEY HAUGHEY HANSON TOOLE & | DIETRICH | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 |
| CROWLEY HUMMER | 430 NEW PARK AVENUE | | | | HARTFORD | CT | 06106 |
| CROWLEY JOSEPH MURPHY | 1518 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| CROWLEY JR, DOUGLAS J | 381 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| CROWLEY JR, THOMAS GEORGE | 3104 FLYNN ROAD PO 473 | | | | ROSE CITY | MI | 48654 |
| CROWLEY LATIN AMERICA SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | | | | JACKSONVILLE | FL | 32203-2110 |
| CROWLEY LINER SERVICES, INC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY MARILYN | 37 HILTON RD | | | | MOUNT HOLLY | NJ | 08060-1135 |
| CROWLEY MOTORSPORTS | 430 NEW PARK AVENUE | | | | WEST HARTFORD | CT | 06110 |
| CROWLEY SALLY | 5937 COTTONWOOD CIR | | | | WEST DES MOINES | IA | 50266-6922 |
| CROWLEY STEVEN | 321 FORAKER ST | | | | PAYNE | OH | 45880-9443 |
| CROWLEY, AARON M. | 2732 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| CROWLEY, ADA R | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345-5345 |
| CROWLEY, CHARLES C | 2680 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-8889 |
| CROWLEY, DANIEL A | 44020 FOOTHILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| CROWLEY, DAVID R | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| CROWLEY, GAIL | 130 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| CROWLEY, GLORIA DENISE | 6760 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722-9701 |
| CROWLEY, JAMES A | 4029 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| CROWLEY, JEFFREY W | 1467 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| CROWLEY, JENNA L | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |
| CROWLEY, JESSICA | | | | | | | |
| CROWLEY, JOHN W | 1708 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| CROWLEY, JOSEPH | 1518 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| CROWLEY, KEVIN J | 4614 DRUID LANE | | | | DAYTON | OH | 45439-3010 |
| CROWLEY, MARTIN A | 855 NE PROCTORVILLE RD | | | | BRAYMER | MO | 64624-8513 |
| CROWLEY, MICHAEL LAWRENCE | 3174 WOODFIELD BLVD. | | | | SAULT SAINTE MARIE | MI | 49783 |
| CROWLEY, MICHAEL S | 4785 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3922 |
| CROWLEY, RAY M | 8223 BAILEY ST | | | | TAYLOR | MI | 48180-2148 |
| CROWLEY, THOMAS D | 3475 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5079 |
| CROWN & SHIELD TRAVEL | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273-8136 |
| CROWN AUTO | 5569 W 6TH ST | | | | WINONA | MN | 55987-1409 |
| CROWN AUTO DEALERSHIPS, INC. | DWAYNE HAWKINS | 5237 34TH ST N | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN AUTOMOTIVE OF HIGH POINT | 2506 N MAIN ST | | | | HIGH POINT | NC | 27262-8213 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420-9190 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | PO BOX 990 | | | FREMONT | OH | 43420-9190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWN BUICK PONTIAC GMC | 5237 34TH ST N | | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK PONTIAC GMC | DWAYNE HAWKINS | 5237 34TH ST N | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK, INC. | 2121 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001-2450 |
| CROWN BUICK, INC. | LAWRENCE OGGS | 2121 CLEARVIEW PKWY | | | METAIRIE | LA | 70001-2450 |
| CROWN CADILLAC | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CADILLAC, INC. | SAMUEL DIFEO | 1584 US HIGHWAY 22 | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CADILLAC, INC. | 1584 US HIGHWAY 22 | | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CHEVROLET | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CHEVROLET | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CHEVROLET | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CHEVROLET | 100 CONRAD ST | | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CHEVROLET INC | 699 PETERS AVE STE B | | | | PLEASANTON | CA | 94566-6579 |
| CROWN CHEVROLET, INC. | 3400 S IOWA | | | | LAWRENCE | KS | 66046 |
| CROWN CHEVROLET, INC. | MILES SCHNAER | 3400 S IOWA | | | LAWRENCE | KS | 66046 |
| CROWN CHEVROLET, LLC | JOE SCOTT | 100 CONRAD ST | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CLEANING SYSTEMS | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105-3937 |
| CROWN CLEANING SYSTEMS & SUPPL | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105-3937 |
| CROWN COAT/PORTLAND | 133 DAVIS ST | | | | PORTLAND | TN | 37148-2031 |
| CROWN COLLEGE | 6425 COUNTY RD 30 | | | | ST BONIFACIUS | MN | 55375 |
| CROWN COLLEGE | 8700 COLLEGE VIEW DR | | | | ST BONIFACIUS | MN | 55375-9002 |
| CROWN CONSULTING SOLUTIONS LLC | 3309 PINE HEIGHTS DR NE | | | | ATLANTA | GA | 30324-2844 |
| CROWN CORK & SEAL COMPANY, INC. | TERRI SHUTTIE | 1 CROWN WAY | | | PHILADELPHIA | PA | 19154-4501 |
| CROWN DESIGN INC | 24525 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| CROWN DESIGN INC | 24525 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| CROWN ENERGY | ROB HERRON | PO BOX 260 | CROWN ENERGY SERVICES, INC. | | WEST SENECA | NY | 14224-0260 |
| CROWN ENTERPRISES INC | ATTN RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | REAL ESTATE DEPT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN EQUIPMENT CORP | ACCOUNTS RECEIVABLE | 44 WASHINGTON TER | | | CINCINNATI | OH | 45206-1070 |
| CROWN EQUIPMENT CORP | 40-44 SOUTH WASHINGTON | | | | NEW BREMEN | OH | 45869 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 40-44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | |
| CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 |
| CROWN GROUP INC | 31774 ENTERPRISE DR | | | | LIVONIA | MI | 48150-1960 |
| CROWN GROUP/WARREN | 2111 WALTER P REUTHER DR | | | | WARREN | MI | 48091-6108 |
| CROWN INDUSTRIAL GROUP LTD | 207 E WESTMINSTER STE 201 | | | | LAKE FOREST | IL | 60045 |
| CROWN LIFT/PLYMOUTH | 43896 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| CROWN MOTORS LIMITED | CRAIG WIERDA | 196 REGENT BLVD | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS LIMITED | 196 REGENT BLVD | | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS OF MARYLAND INC. | 5980 BELAIR RD | | | | BALTIMORE | MD | 21206-2615 |
| CROWN MOTORS, INC. | KEITH ELLIS | 3883 RHEA COUNTY HWY | | | DAYTON | TN | 37321-5820 |
| CROWN MOTORS, INC. | 3883 RHEA COUNTY HWY | | | | DAYTON | TN | 37321-5820 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 1654 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-7211 |
| CROWN OFFICE STES/GOVERNORS RIDGE | BUILDING 21 | 1640 POWERS FERRY ROAD | | | MARIETTA | GA | 30067 |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PACKAGING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PACKAGING CORP | 1885 WOODMAN CENTER DR | | | | DAYTON | OH | 45420-1157 |
| CROWN PLAZA/LOS ANGL | 5985 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5477 |
| CROWN PLAZA/ROMULUS | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWN PONTIAC, INC. | 1640 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC, INC. | THOMAS DUNLAP | 1640 MONTGOMERY HWY | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC, INC. | | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC-BUICK-GMC | 405 FIRST AVE | | | | NITRO | WV | 25143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWN PUMP LTD | 10 PINELANDS AVE UNIT 2 | | | STONEY CREEK ON L8E 3A5 CANADA | | | |
| CROWN REAL PROPERTIES LC | C\O KOONS MANAGEMENT CO | 2000 CHAIN BRIDGE RD | | | VIENNA | VA | 22182-2531 |
| CROWN REAL PROPERTIES, LC | 6005 BELAIR RD | | | | BALTIMORE | MD | 21206-2618 |
| CROWN STEERING & BRAKE | 1766 DUNDAS ST E | | | MISSISSAUGA ON L4X 1L8 CANADA | | | |
| CROWN TECHNOLOGY CORP | 5301 N SAWYER AVE | | | | BOISE | ID | 83714-1492 |
| CROWN TROPHY | 1161 E CLARK RD STE 158 | | | | DEWITT | MI | 48820-8312 |
| CROWN TROPHY-COLLEYVILLE | 4906 COLLEYVILLE BLVD STE 202 | | | | COLLEYVILLE | TX | 76034-3988 |
| CROWN TRUCKING SERVICES | 9514 MONTROSE RD RR1 | W/H LIST 11-3-98 | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| CROWN WORLDWIDE MOVING & STORAGE | 2070 BURROUGHS AVE | | | | SAN LEANDRO | CA | 94577-5612 |
| CROWNE PLAZA | 6945 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185-4759 |
| CROWNE PLAZA DETROIT METRO | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNE PLAZA VALLEY FORGE | 260 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| CROWNE PLAZA/ATLANTA | 1325 VIRGINIA AVE | | | | ATLANTA | GA | 30344-5213 |
| CROWNE PLAZA/MACON | 108 1ST ST | | | | MACON | GA | 31201-2628 |
| CROWNE PLAZA/MEMPHIS | 250 N MAIN ST | | | | MEMPHIS | TN | 38103-1624 |
| CROWNE PLAZA/MIAMI | 1601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 |
| CROWNE PLAZA/NASHVIL | 623 UNION ST | | | | NASHVILLE | TN | 37219-1706 |
| CROWNE PLAZA/NATICK | 1360 WORCESTER ST | | | | NATICK | MA | 01760-1514 |
| CROWNE PLAZA/NEVADA | 4255 PARADISE RD | | | | LAS VEGAS | NV | 89169-6514 |
| CROWNE PLAZA/ROMU | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNE PLAZA/ROMULUS | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNER, KIRK W | 525 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1503 |
| CROWSON AND INGRAM | 310 N MESA | | | | EL PASO | TX | 79901 |
| CROWSON, BUSTER DON | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| CROWSON, SCOTT A | 25730 BECHTOLD LN | | | | DOW | IL | 62022-3426 |
| CROWTHER, DANIEL A | 7910 BISHOP RD | | | | BRIGHTON | MI | 48116-8306 |
| CROWTHER, DEAN ARTHUR | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| CROXTON, DIANA | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| CROY, HOLLIS L | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| CROY, JAMES L | 400 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| CROY, LAURIE A | 400 EDMONSON AVE | CHAPEL HILL | | | CHAPEL HILL | TN | 37034-3244 |
| CROY, PAMELA J | 118 SWEETBRIAR CT | | | | CANTON | GA | 30115-9171 |
| CROYDON CORP | 4201 CONGRESS ST STE 135 | | | | CHARLOTTE | NC | 28209-4624 |
| CROYDON CORPORATION | DEBRA CORRELL | 4201 CONGRESS ST STE 135 | | | CHARLOTTE | NC | 28209-4624 |
| CROYLE, HARRY L | 30086 TRAILWOOD DR | | | | WARREN | MI | 48092-6303 |
| CROYLE, JOSEPH MELVIN | 5354 BUNKER RD | | | | MASON | MI | 48854-9768 |
| CROYLE, RODGER B | 1054 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |
| CROYLE, TYLER J | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| CROYTS JR, WILLIAM H | 1056 ORLO NW | | | | WARREN | OH | 44485-2426 |
| CROZIER, BRIAN P | 11714 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CROZIER, EZEKIEL | 21790 S RACE ST | | | | SPRING HILL | KS | 66083-8345 |
| CROZIER, MICHAEL | | | | | | | |
| CROZIER, MICHAEL L | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| CROZIER, NANCY S | 401 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| CROZIER, SCOTT M | 240 YORKSHIRE CIR | | | | NOBLESVILLE | IN | 46060-3867 |
| CROZIER/COLUMBIA | 1133 MOUNT PLEASANT PIKE | | | | COLUMBIA | TN | 38401 |
| CRP INDUSTRIES INC | 1 MINUE ST | | | | CARTERET | NJ | 07008-1104 |
| CRS FACILITY SERVICES LLC | 475 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 |
| CRS SERVICE INC | 1986 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRS SIRRINE/HOUSTON | 1111 WEST LOOP SOUTH | PO BOX 22427 | | | HOUSTON | TX | 77027 |
| CRS, INC., MICHAEL MILLER | 1344 KENMORE BLVD | | | | AKRON | OH | 44314-1633 |
| CRS/GASTONIA | 1224 ISLEY RD | ATTN: KIM STEWART | | | GASTONIA | NC | 28052-8106 |
| CRST FLATBED INC | PO BOX 71573 | SCAC MAFL CRFB | | | CHICAGO | IL | 60694-1573 |
| CRST INC | 3930 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-2332 |
| CRT AUTO ELECTRONICS | 390 S RIVERSIDE DR | | | | BATAVIA | OH | 45103-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRT CAPITAL GROUP LLC | --CONVERT ARBITRAGE-- | 262 HARBOR DRIVE | | | STAMFORD | CT | 06902 |
| CRT CAPITAL GROUP LLC | --REORGANIZED EQUITY AVERAGE | PRICE ACCOUNT-- | 262 HARBOR DRIVE | | STAMFORD | CT | 06902 |
| CRT CAPITAL GROUP LLC | --CONVERT ARBITRAGE-- | 262 HARBOR DRIVE | | | STAMFORD | CT | 06902 |
| CRT CAPITAL GROUP LLC | --REORGANIZED EQUITY AVERAGE | PRICE ACCOUNT-- | 262 HARBOR DRIVE | | STAMFORD | CT | 06902 |
| CRT OF COMMON PLEAS-MERCER CTY | ACCT OF ARNOLD L JOHNSON | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| CRT PROPERTIES | 8375 DIX ELLIS TRL STE 101 | | | | JACKSONVILLE | FL | 32256-8241 |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT | | | LONDON GB WC1X 0AD GREAT BRITAIN | | | |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT | | | LONDON ENGLAND WC1X 0AD GREAT BRITAIN | | | |
| CRUBAUGH, JOHN F | 870 NANSEMOND CT | | | | CARMEL | IN | 46032-1281 |
| CRUCAM INC | 38099 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1029 |
| CRUCE, MICHAEL RAY | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| CRUCIBLE MATER/NSHVL | 568 BRICK CHURCH PARK DR | | | | NASHVILLE | TN | 37207-3200 |
| CRUCIBLE STEEL/CINCI | 10555 TACONIC TER | | | | CINCINNATI | OH | 45215-1124 |
| CRUDDER, MARK A | 23216 WESTBURY ST | | | | ST CLAIR SHRS | MI | 48080-2538 |
| CRUDDER, WILLIAM M | 5417 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| CRUDUP, DARRYL L | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583-9784 |
| CRUDUP, JOHNNIE M | 745 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| CRUDUP, LE'MEKA S | 769 EAST ALPHA PARKWAY | | | | WATERFORD | MI | 48328-2706 |
| CRUEA, DALE A | PO BOX 48 | | | | SWEETSER | IN | 46987-0048 |
| CRUEA, JASON E | 305 ARCHER DR | | | | FAIRBORN | OH | 45324-5109 |
| CRUES ESATATE OF CHARLES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CRUGER THOMAS | 4011 ADRIAN ST | | | | SHREVEPORT | LA | 71109-8222 |
| CRUGER, RICHARD A | 20045 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1386 |
| CRUICKSHANK, KELLEY J | 2917 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7132 |
| CRUIKSHANK, MARK A | 8832 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1256 |
| CRUISE AMERICA | RANDY SMALLEY | 11 W HAMPTON AVE | | | MESA | AZ | 85210-5258 |
| CRUISE AMERICA MTRHME RENTAL & SALE | 7740 NW 34TH ST | | | | DORAL | FL | 33122-1110 |
| CRUISE AMERICA MTRHME RENTAL & SALES | 7740 NW 34TH ST | | | | DORAL | FL | 33122-1110 |
| CRUISE AMERICA, INC. | 11 W HAMPTON AVE | | | | MESA | AZ | 85210-5258 |
| CRUISE AMERICA, INC. | 11 W HAMPTON AVE | | | | MESA | AZ | 85210-5258 |
| CRUISE, KATHLEEN M | 521 TOLLIS PKWY APT 492 | | | | BROADVIEW HTS | OH | 44147-1817 |
| CRUISE, RONALD R | 4403 WOLFF DR | | | | BRUNSWICK | OH | 44212-2544 |
| CRUISIN SPORTS | 33 INDUSTRIAL PARK DR | | | | HENDERSONVILLE | TN | 37075-2824 |
| CRUISIN SPORTS INC | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075-3155 |
| CRUISIN SPORTS INC | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075-3155 |
| CRUISING EQUIP/NW SE | 5245 SHILSHOLE AVE NW | | | | SEATTLE | WA | 98107-4833 |
| CRUITT, JOHN C | 6636 ANDIRON CT | | | | WEST BLOOMFIELD | MI | 48322-3438 |
| CRULL, FRANKLIN DALE | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| CRUM TRUCKING INC | 1694 LAMMERS PIKE | | | | BATESVILLE | IN | 47006-7775 |
| CRUM, BRUCE E | 4020 LOCUST LN | | | | BROWNSBURG | IN | 46112-8695 |
| CRUM, CALVIN C | 3041 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| CRUM, DAVID R | 111 ISLAND COVE CT | | | | PANAMA CITY BEACH | FL | 32413-6067 |
| CRUM, DORSE LEE | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| CRUM, GEORGE W | 2805 HAMMAN DRIVE | | | | YOUNGSTOWN | OH | 44511-1829 |
| CRUM, GLORIA L | 2606 HICKORY DRIVE | | | | TROTTWOOD | OH | 45426-2074 |
| CRUM, JACK | 1034 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| CRUM, JACKIE | 29 RIKER ST | | | | PONTIAC | MI | 48342-1363 |
| CRUM, JAMES | 4632 ELMER ST | | | | DAYTON | OH | 45417-1339 |
| CRUM, JAMES P | 1869 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| CRUM, JASON R | 6730 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| CRUM, JEROME | PO BOX 182941 | | | | ARLINGTON | TX | 76096-2941 |
| CRUM, JOHN M | 13383 CLYDE RD | | | | HOLLY | MI | 48442-9010 |
| CRUM, LONNIE WAYNE | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CRUM, PAUL M | 1337 OAKDALE | | | | WARREN | OH | 44485-1975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUM, ROBERT L | 21 PARKWOOD DR | | | | BROWNSBURG | IN | 46112-1921 |
| CRUM, ROBERT W | 4528 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2418 |
| CRUM, SHARON K | 839 JOHN ST | | | | NILES | OH | 44446-1910 |
| CRUM, TIMOTHY K | 5222 BITTER CREEK PL | | | | FORT WAYNE | IN | 46814-9700 |
| CRUM, VICKIE L | 1886 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| CRUM, VICTOR I | 11351 BUTLER ROAD | | | | HILLSBORO | OH | 45133-6646 |
| CRUMB, CURTIS D | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CRUMB, IRVING BURLIN | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | |
| CRUMBACK-SYMONS CHEVROLET, INC. | RICHARD CRUMBACK | 624 STATE RTE 930 E | | | NEW HAVEN | IN | 46774 |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | 46774 |
| CRUMBAKER, ALAN L | 980 BOULDER | | | | W ALEXANDRIA | OH | 45381-9539 |
| CRUMBLEY, CHRISTOPHER M. | 1719 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8547 |
| CRUMBLEY, MYLES A | 157 CHOCTAW DR | | | | WENTZVILLE | MO | 63385-3348 |
| CRUMBLEY, SALLY W | 2620 CAMBRIDGE PARK DR | | | | DULUTH | GA | 30096-7016 |
| CRUMBOUGH, HERBERT L | 2424 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1196 |
| CRUMLEY, BYRON D | 8334 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| CRUMLEY, LARRY W | 2649 FOREST RUN DRIVE | | | | LEWISBURG | TN | 37091-7300 |
| CRUMLEY, ROBERT F | 13458 WINGATE LN | | | | BRIGHTON | MI | 48116-8598 |
| CRUMLISH, TIMOTHY J | 1107 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-1454 |
| CRUMLY, TIMOTHY A | 135 MILL ST. | | | | SOMERVILLE | OH | 45064 |
| CRUMM VICTORIA | 688 ANTELOPE DR LOT 79 | | | | ROCK SPRINGS | WY | 82901-3053 |
| CRUMMEL, JEFFERY J | 1698 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-1807 |
| CRUMMIE, DAVID D | 530 KINGSWOOD DRIVE SOUTH | | | | SPRINGFIELD | OH | 45503-5503 |
| CRUMP HAROLD JUNIOR | CRUMP, HAROLD JUNIOR | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| CRUMP II, EARL OWEN | 1400 N STATE HIGHWAY 360 APT 928 | | | | MANSFIELD | TX | 76063-3523 |
| CRUMP LOUIS | 508 CARTER DR | | | | COPPELL | TX | 75019-4051 |
| CRUMP, ALBERT J | 877 NORTHERN AVENUE | | | | CLARKSTON | GA | 30021-1942 |
| CRUMP, ANGELA K | 1404 W TREE LN | | | | MUNCIE | IN | 47302-8695 |
| CRUMP, CARL N | 4044 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4335 |
| CRUMP, CHARLES A | 2751 PATRICK HENRY ST # E205 | | | | AUBURN HILLS | MI | 48326 |
| CRUMP, CONNIE | 1032 BAYBERRY CT APT 14 | | | | LANSING | MI | 48917-2012 |
| CRUMP, DEBORAH ANN | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| CRUMP, DEBRA R | 248 LASSEIGNE STREET | | | | PONTIAC | MI | 48341-1077 |
| CRUMP, FRANCIS H | 22551 RAMBLING DR | | | | MACOMB | MI | 48044-3740 |
| CRUMP, GERALD L | 16469 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1536 |
| CRUMP, HERMAN W | 4101 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2052 |
| CRUMP, JERRY DWAINE | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| CRUMP, JIMMY H | 1006 GRAND AVE | | | | CLEBURNE | TX | 76033-5202 |
| CRUMP, JOSHUA EARL | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, LEON N | PO BOX 55523 | | | | OKLAHOMA CITY | OK | 73155-0523 |
| CRUMP, MARK R | 4887 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| CRUMP, RANDY H | 2349 WALLIS AVE | | | | OVERLAND | MO | 63114-3415 |
| CRUMP, ROBERT A | 3885 DEER TRAIL AVE. | | | | MINERAL RIDGE | OH | 44440 |
| CRUMP, ROBERT G | 5515 PHILIP ST | | | | DETROIT | MI | 48224-2943 |
| CRUMP, SHEILA C | 1188 RIVER VALLEY DR APT 9 | | | | FLINT | MI | 48532-2955 |
| CRUMP, TERRY L | 810 N 4TH ST | | | | OKEMAH | OK | 74859-1406 |
| CRUMP, VINITHA | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |
| CRUMP, VIRGINIA | 11775 PAYTON ST | | | | DETROIT | MI | 48224-1521 |
| CRUMP, WAYNE NMI | 2820 ABERDEEN DR | | | | FLOWER MOUND | TX | 75022-4347 |
| CRUMPLER, LEROY D | 509 MAPLE STREET | | | | LIBERTY | MO | 64068-1514 |
| CRUMPLEY, MICHAEL DAVID | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| CRUMPS PONTIAC CADILLAC GMC, INC. | 655 W MAIN ST | | | | TREMONTON | UT | 84337-1507 |
| CRUMPS PONTIAC CADILLAC GMC, INC. | BRIAN CRUMP | 655 W MAIN ST | | | TREMONTON | UT | 84337-1507 |
| CRUMPTON, JOANN | 3205 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-2336 |
| CRUMPTON, NIEKA S | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUNK MICHELLE | 57 COYOTE HILLS ST | | | | HENDERSON | NV | 89012-4460 |
| CRUNK, PETER JAMES | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| CRUNKILTON, JAMES ELTON | 549 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| CRUPPENINK, CHAD STEPHEN | 5605 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3970 |
| CRUPPENINK, RANDY STEPHEN | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| CRUPPENINK, RICK GENE | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9145 |
| CRUPPENINK, RYAN T | 12141 S SAGINAW ST APT 14 | | | | GRAND BLANC | MI | 48439-1435 |
| CRUSADER INCORPORATED | 2620 REMICO ST SW | | | | WYOMING | MI | 49519-2408 |
| CRUSADER URBAN NEWS FOUNDATION | 6620 BERWICK RD | | | | CLEVELAND | OH | 44104-3906 |
| CRUSE COMMUNICATIONS | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 |
| CRUSE, CHERYL A | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| CRUSE, DWAYNE E | 3452 E HEIGHTS ST SE | | | | WARREN | OH | 44484-2720 |
| CRUSE, IRENE | 600 5TH ST #120 | | | | WAVERLY | OH | 45690-1562 |
| CRUSE, JUDITH M | 420 BERCADO CIR APT 2 | | | | MISHAWAKA | IN | 46544-4128 |
| CRUSE, LARRY D | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| CRUSE, LORRIE A | 2779 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| CRUSE, LU ANN C | 420 KEDZIE ST | | | | EAST LANSING | MI | 48823-3532 |
| CRUSE, NAKITA C | 3452 E HEIGHTS ST SE | | | | WARREN | OH | 44484-2720 |
| CRUSE, RICHARD D | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546-1946 |
| CRUSE, RONALD E | N7125 COUNTY RD E | | | | ALBANY | WI | 53502-9771 |
| CRUSE, WILLIAM C | 7326 STATE ROUTE 19 UNIT 912 | | | | MOUNT GILEAD | OH | 43338-9487 |
| CRUSE, WILLIAM E | 18251 JUPITER LANDINGS DRIVE | | | | JUPITER | FL | 33458-3356 |
| CRUSENBERRY, JOSEPH L | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSENBERRY, LLOYD | 102 CHAMPAN RD | | | | DRYDEN | VA | 24243-4243 |
| CRUSER, RICHARD D | 1409 RT. #33 | | | | HAMILTON SQ | NJ | 08690 |
| CRUSITA HERRERA | 2969 MONMOUTH ST | | | | SAGINAW | MI | 48601-6211 |
| CRUSOE, JOHN C | 4127 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| CRUSON, BRIAN A | 4444 SYCAMORE ST APT 14 | | | | HOLT | MI | 48842-6617 |
| CRUSOR SONDRA | 4834 PARKGLEN AVE | | | | LOS ANGELES | CA | 90043-1012 |
| CRUTCHER'S AUTO REPAIR | 1906 COLUMBIA AVE | | | | FRANKLIN | TN | 37064-3928 |
| CRUTCHER, CHRIS | 2409 GREENS MILL RD LOT 12 | | | | COLUMBIA | TN | 38401-6191 |
| CRUTCHER, DAVID | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| CRUTCHER, FLORENCE | 2756 MOUNT VERNON RD | | | | CHAPEL HILL | TN | 37034-2432 |
| CRUTCHER, JAMES E | 2134 WINCHESTER RD. N.W. | | | | HUNTSVILLE | AL | 35810-1643 |
| CRUTCHER, LAWSON | 1710 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| CRUTCHER, SHAWN RAMONE | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| CRUTCHFIELD JR, WILLIAM D | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CRUTCHFIELD, BARBARA A | 14537 SANTA ROSA DR | | | | DETROIT | MI | 48238-2050 |
| CRUTCHFIELD, BONNIE D | PO BOX 5118 | | | | MANSFIELD | OH | 44901-5118 |
| CRUTCHFIELD, DOLORES M | 6445 FAR HILLS | | | | DAYTON | OH | 45459-5459 |
| CRUTCHFIELD, JAMES R | 22118 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-3572 |
| CRUTCHFIELD, JEANETTE M | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CRUTCHFIELD, MARILYN K | 990 BROOKWOOD CRT | | | | FAIRBORN | OH | 45324-6306 |
| CRUTCHFIELD, MICHAEL J | 1245 FEATHER WAY | | | | RENO | NV | 89509-3147 |
| CRUTCHFIELD, MICHAEL LYNN | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| CRUTCHFIELD, NANCY | 19 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1104 |
| CRUTCHFIELD, NATHAN THOMAS | 6393 MAYBEE RD | | | | CLARKSTON | MI | 48346-3028 |
| CRUTCHFIELD, TERRENCE MARK | 2047 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1367 |
| CRUTH MARK A | 5170 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9707 |
| CRUTHERS, JAMES HOWARD | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| CRUVER, DOUGLAS E | 89 ELMTREE RD | | | | ORCHARD PARK | NY | 14127-4234 |
| CRUX, RACHEL B | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| CRUX, RICHARD J | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ BOLANOS, ALBERTO | 3480 RICHARDS WAY | | | | LAKE ORION | MI | 48360-1622 |
| CRUZ BUSTILLOS | 130 WEST KALLE LA GUERRA | | | | CAMARILLO | CA | 93010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ CARDENAS | 3016 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CRUZ DE LEON | 47 IVY ST | | | | PONTIAC | MI | 48342-1513 |
| CRUZ DURAN | 20137 TUBA ST | | | | CHATSWORTH | CA | 91311-3447 |
| CRUZ ESPINOZA | 2001 ALMANOR ST | | | | OXNARD | CA | 93036-2606 |
| CRUZ FRANCISCO J | CRUZ, FRANCISCO J | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CRUZ FRANK | 10473 BIG OAK CIR | | | | STOCKTON | CA | 95209-4559 |
| CRUZ GRACIELA | ROBLES, CARLOS | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, MARIA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, VERONICA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | ROBLES, CARLOS | 523 WEST SIXTH STREET - SUITE 215 | | | LOS ANGELES | CA | 90014 |
| CRUZ GRACIELA | CRUZ, GRACIELA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, RUBEN | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, EVERADO | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, IRMA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GRACIELA | SANDOVAL, JESUS | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| CRUZ GUERRA | 200 FRIENDSHIP CIR APT 120 | | | | LANSING | MI | 48912-4628 |
| CRUZ GUTIERREZ | 3580 N DONCASTER CT APT V2 | | | | SAGINAW | MI | 48603-1808 |
| CRUZ HERNANDEZ | 2716 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3512 |
| CRUZ II, ORLANDO | 717 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1428 |
| CRUZ III, JOSE | 1401 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1509 |
| CRUZ INVESTIGATION | NO ADVERSE PARTY | | | | | | |
| CRUZ JIMENEZ | 220 YONKERS AVE APT 15G | | | | YONKERS | NY | 10701-6211 |
| CRUZ JIMENEZ | 14622 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| CRUZ JR JR, JULIAN | 256 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7037 |
| CRUZ JR., EMILIANO | 27915 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3646 |
| CRUZ JUAN | CRUZ, JUAN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CRUZ LUNA | 8915 PADILLA DR | | | | EL PASO | TX | 79907-6321 |
| CRUZ MAGDALENO | 211 N 23RD ST | | | | KANSAS CITY | KS | 66102-4713 |
| CRUZ MARTINEZ | 920 S WILLIAMS RD | | | | SAN BENITO | TX | 78586-2767 |
| CRUZ MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ OQUENDO | URB VEGA BAJA LAKES | M52 CALLE 12 | | | VEGA BAJA | PR | 00693-3833 |
| CRUZ OQUENDO | 613 N COLONY ST FL 2 | | | | MERIDEN | CT | 06450-2237 |
| CRUZ OQUENDO, JR | 613 N COLONY ST FL 2 | | | | MERIDEN | CT | 06450-2237 |
| CRUZ REYES, JOHN ARTHUR | 1942 STIEBER ST | | | | WESTLAND | MI | 48186-9731 |
| CRUZ RICHARD | CRUZ, RICHARD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ RICHARD | CRUZ, ELSA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ RODRIGUEZ | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| CRUZ TONCHE | 4805 HUGHES RD | | | | LANSING | MI | 48910-5126 |
| CRUZ TRUJILLO | 1211 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2844 |
| CRUZ ZAMARRIPA | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| CRUZ ZARAZUA | 11387 ZIEGLER ST | | | | TAYLOR | MI | 48180-4368 |
| CRUZ ZERTUCHE | 1508 BROWNING DR | | | | ARLINGTON | TX | 76010-4607 |
| CRUZ, ADALBERTO | 914 SOUTHEAST 27TH STREET | | | | CAPE CORAL | FL | 33904-2920 |
| CRUZ, ALBERTO | 5290 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| CRUZ, ALEJANDRO | 3604 DURHAM RD | | | | ROYAL OAK | MI | 48073-2334 |
| CRUZ, ALFREDO R | 2369 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8969 |
| CRUZ, ALYSSA M | 43535 PARSONS ROAD | | | | OBERLIN | OH | 44074-9524 |
| CRUZ, ANTHONY P | 3505 SHAKESPEARE DR | | | | TROY | MI | 48084-1493 |
| CRUZ, ANTONIO | 1370 HAMILTON ST | | | | ELIZABETH | NJ | 07208-2713 |
| CRUZ, AUGUSTO C | 1289 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| CRUZ, BENIGNO | PO BOX 6033 | | | | MESA | AZ | 85216-6033 |
| CRUZ, CAROL | 1084 TICE DR | | | | MILPITAS | CA | 95035-3321 |
| CRUZ, COLLEEN M | 27915 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3646 |
| CRUZ, DALE ROBERT | 9425 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9716 |
| CRUZ, DANIEL | 13315 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2441 |
| CRUZ, DAVID M | 1614 GRANT AVENUE | | | | LINCOLN PARK | MI | 48146-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUZ, EDWARD M | 56 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| CRUZ, ERIC | 8030 HILLSIDE LAKES DR | | | | BRIGHTON | MI | 48116-6251 |
| CRUZ, EVELYN S | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| CRUZ, FELICIA | 1832 QUAIL RIDGE RD APT A | | | | RALEIGH | NC | 27609-4972 |
| CRUZ, GILBERTO | 781 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| CRUZ, GLORIA DE LA | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| CRUZ, GRACIELA | | | | | | | |
| CRUZ, HERMAN S | 1343 KENWOOD AVE | | | | BELOIT | WI | 53511-5949 |
| CRUZ, JACOB | 4221 SOUTHPORT CIR APT 3A | | | | OKEMOS | MI | 48864-2806 |
| CRUZ, JENIFER A | 1280 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9603 |
| CRUZ, JESSE J | 33124 GLENWOOD CT | | | | N RIDGEVILLE | OH | 44039-4380 |
| CRUZ, JOSE | 7227 E. APPU DRIVE | | | | COLORADO SPRINGS | CO | 80902 |
| CRUZ, JOSE | | | | | | | |
| CRUZ, JOSE ANTONIO | 2122 DIAMOND BROOK DRIVE | | | | HOUSTON | TX | 77062-8056 |
| CRUZ, JOSE L | 1118 WOBURN GRN | | | | BLOOMFIELD HILLS | MI | 48302-2300 |
| CRUZ, JOSEPH F | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| CRUZ, JUAN I | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| CRUZ, LILLIAN E | 221 GREENBANK RD APT C4 | | | | WILMINGTON | DE | 19808-4731 |
| CRUZ, LINDA G | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| CRUZ, LORENZO | 1411 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| CRUZ, LORRAINE M | 804 ALLEN ST | | | | CARO | MI | 48723-1486 |
| CRUZ, LUIS SMITH | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, MELANIE L | 1817 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1222 |
| CRUZ, MICHAEL A | 1104 WARD ST | | | | SAGINAW | MI | 48601-2318 |
| CRUZ, MIGUEL A | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| CRUZ, NANCY DE LA | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| CRUZ, ORLANDO | 410 BRADFORD DR | | | | CANFIELD | OH | 44406-1005 |
| CRUZ, RAE E | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, RAFAEL A | 1 RIVER PLZ APT 5E | | | | TARRYTOWN | NY | 10591-3637 |
| CRUZ, RALPH A | 50 ATLANTIC AVE | | | | WILMINGTON | DE | 19804-1237 |
| CRUZ, RICARDO A | 240 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1019 |
| CRUZ, RICARDO J | 2804 MOORGATE RD | | | | BALTIMORE | MD | 21222-4631 |
| CRUZ, SANTOS D | 5179 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| CRUZ, SHERRY C | 1640 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6097 |
| CRUZ, THERESA L | 1713 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6102 |
| CRUZ, VICTOR | 779 TOMS RIVER RD | | | | JACKSON | NJ | 08527-5235 |
| CRUZ, WILFREDO | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| CRUZ,JOSEPH | 1809 3RD AVE | APT 14B | | | NEW YORK | NY | 10029 |
| CRUZAT FRANCISCO | APT 2014 | 5050 SOUTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60615-3261 |
| CRUZAT ORTUZAR & MACKENNA | EDIFICIO WORLD TRADE CENTER | NUEVA TAJAMAR 481 TORRE NORTE | | SANTIAGO CHILE CHILE | | | |
| CRUZATE INES | 11426 DAVIS ST | | | | GRAND BLANC | MI | 48480-9991 |
| CRUZATE, INES I | PO BOX 718 | | | | GRAND BLANC | MI | 48480-0718 |
| CRUZBER S.A. | POL. IND. LAS SALINAS II, PARC. 12 APDO. DE CORREOS NO 36 | | | 14960 - RUTE (CORDOBA) COLOMBIA | | | |
| CRUZBER S.A. | POL. IND. LAS SALINAS II | PARC. 12 APDO. DE CORREOS NO 36 | | 14960 - RUTE (CORDOBA) | | | |
| CRUZE, KEITH P | 1232 CLOVERFIELD AVE | APT. C | | | KETTERING | OH | 45429-4560 |
| CRYAN, JEFFREY W | 1072 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2324 |
| CRYER III, EDWARD J | 12115 TAMARACK LN | | | | LOCKPORT | IL | 60491-8426 |
| CRYER, CAROLYN A | 1135 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49507-1442 |
| CRYER, JOHN E | 23607 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| CRYMES LANDFILL PRP GROUP | 2 GATEWAY CTR 8TH FL | | | | PITTSBURGH | PA | 15222 |
| CRYMES LANDFILL PRP GROUP TRUST FUND | D KEMPER BABST CALLAND | 2 GATEWAY CTR 8TH FL | | | PITTSBURGH | PA | 15222 |
| CRYO INDUSTRIES OF AMERICA INC | 11124 S WILLOW ST | | | | MANCHESTER | NH | 03103-2328 |
| CRYOVAC INC | 2550 COMMERCE BLVD | | | | SHARONVILLE | OH | 45241-1504 |
| CRYSLER SABINE | 3094 PINE GROVE DR | | | | POWDER SPRINGS | GA | 30127-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL A HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| CRYSTAL A HUBERTUS | 2558 DOVE CROSSING DR | | | | NEW BRAUNFELS | TX | 78130-2996 |
| CRYSTAL ANDINO | APT 31 | 10518 GARNETT STREET | | | OVERLAND PARK | KS | 66214-2743 |
| CRYSTAL ASHBURN | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| CRYSTAL BECHTEL | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| CRYSTAL BOTTLING COMPANY INC | 8631 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1028 |
| CRYSTAL BROGAN | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| CRYSTAL BROWN | 11771 LA PADERA LN | | | | FLORISSANT | MO | 63033-8134 |
| CRYSTAL BROWN | 5127 CHAPIN ST | | | | DAYTON | OH | 45429-1905 |
| CRYSTAL BYNUM | 533 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| CRYSTAL C MILES | 3745 SW 5TH PLACE | | | | GAINESVILLE | FL | 32607-2966 |
| CRYSTAL C MILES | 3745 SW 5TH PLACE | | | | GAINESVILLE | FL | 32607-2966 |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DR UNIT 2 | | | BURLINGTON ON L7L 5T9 CANADA | | | |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DRIVE UNIT 2 | | | BURLINGTON CANADA ON L7L 5T9 CANADA | | | |
| CRYSTAL CARPENTER | 307 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| CRYSTAL CARSON | 2510 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| CRYSTAL CARTER | 4502 W PIONEER DR APT 69 | | | | IRVING | TX | 75061-3710 |
| CRYSTAL CASTOR TTEE | CRYSTAL CASTOR REV TRUST | U/A/D/ 08/13/96 | 2980 CROSLEY DRIVE EAST | | WEST PALM BEACH | FL | 33415-8493 |
| CRYSTAL CHAVEZ | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| CRYSTAL CHERVO | NORMAN CHERVO TTEE | C & C GRAPHICS TARGET BENEFIT PL | U/A 1/1/95 | 2600 PINESHORE | ADRIAN | MI | 49221-1521 |
| CRYSTAL CHEVROLET | 1035 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL CHRISTOPHER | PO BOX 346 | | | | ARJAY | KY | 40902-0346 |
| CRYSTAL CLARK | 422 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262-4209 |
| CRYSTAL CLINIC INC | PO BOX 75575 | | | | CLEVELAND | OH | 44101-4755 |
| CRYSTAL CLINIC SURGE | 3975 EMBASSY PKWY STE 202 | | | | AKRON | OH | 44333-8395 |
| CRYSTAL CONNELLY | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CRYSTAL DAVENPORT | 4119 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| CRYSTAL DAWN | 2810 WARNER AVE APT 333 | | | | IRVINE | CA | 92606-4444 |
| CRYSTAL DAWN | 3240 ROBERTS STREET | | | | SAGINAW | MI | 48601-3136 |
| CRYSTAL DEARING | CO. 4334 ST CHARLES ST. | | | | ANDERSON | IN | 46013 |
| CRYSTAL DICKENS | 6026 PINE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1290 |
| CRYSTAL EDMONSON | 308 WILCOX ST | | | | HUDSON | MI | 49247-1439 |
| CRYSTAL FILTRATION CO | 2938 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| CRYSTAL FILTRATION CO | DRAWER # 1792 | 2158 AVON INDUSTRIAL DRIVE | | | ROCHESTER HLS | MI | 48309-3610 |
| CRYSTAL FLASH PETROLEUM CORP | 1754 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-2810 |
| CRYSTAL FREEMON | 2997 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| CRYSTAL GILBERT | 8415 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1203 |
| CRYSTAL GOGGINS | 2724 SONATA CIR | | | | WEST CARROLLTON | OH | 45449-3368 |
| CRYSTAL GOIN COFFEY | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| CRYSTAL GONZALEZ | 11121 NAVAJO LN APT 203 | | | | PARMA HEIGHTS | OH | 44130-9068 |
| CRYSTAL HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| CRYSTAL HEFT | 331 SCIO VILLAGE CT UNIT 172 | | | | ANN ARBOR | MI | 48103-9146 |
| CRYSTAL HICKMAN | 308 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| CRYSTAL HOVIS | 2061 HANNAH DR | | | | WENTZVILLE | MO | 63385-4594 |
| CRYSTAL HURST | 3757 100TH ST SW | | | | BYRON CENTER | MI | 49315-9711 |
| CRYSTAL J DEAN AND | PAMELA M COSTABILE JTWROS | 221 OAK ST | | | FLUSHING | MI | 48433-2635 |
| CRYSTAL JACKSON | 1914 ARDMORE AVE APT 35 | | | | FORT WAYNE | IN | 46802-4859 |
| CRYSTAL JACOBS | 11909 BLUE BELL AVE | | | | OKLAHOMA CITY | OK | 73162-1073 |
| CRYSTAL K SHADE | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| CRYSTAL KOSTER | 584 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| CRYSTAL L KAGLE | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRYSTAL LA BARGE | 4552 HADLEY RD | | | | METAMORA | MI | 48455-9792 |
| CRYSTAL LAKE AUTOMOTIVE | 16055 BUCK HILL RD | | | | LAKEVILLE | MN | 55044-6438 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | SAMUEL OGINNI | 6305 NORTHWEST HWY | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | 190 NORTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 |
| CRYSTAL LANE | 17100 1 MILE RD | | | | MORLEY | MI | 49336-9743 |
| CRYSTAL LANKFORD | 2133 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| CRYSTAL LEONARD | 717 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1316 |
| CRYSTAL LEY | 1100 SEARLES ESTATE DR | | | | SAINT JOHNS | MI | 48879-1100 |
| CRYSTAL M BECHTEL | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| CRYSTAL M GOIN COFFEY | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| CRYSTAL M KAUER | CGM ROTH IRA CUSTODIAN | SB ADVISOR | 5775 MACKINAW RD | | SAGINAW | MI | 48604-9769 |
| CRYSTAL M KAUER | CGM ROTH IRA CUSTODIAN | SB ADVISOR | 5775 MACKINAW RD | | SAGINAW | MI | 48604-9769 |
| CRYSTAL MALOTT | 2943 FEATHER DR | | | | CLEARWATER | FL | 33759-2565 |
| CRYSTAL MARKANOVICH | 4699 CONTINENTAL DR LOT 548 | | | | HOLIDAY | FL | 34690-5689 |
| CRYSTAL MARTIN | 15885 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284-9755 |
| CRYSTAL MATA | 3019 NEBRASKA AVE LOT 94 | | | | TOLEDO | OH | 43607-3185 |
| CRYSTAL MC CLELLAND | PO BOX 210365 | | | | AUBURN HILLS | MI | 48321-0365 |
| CRYSTAL MCCONNEY | 1026 MIDCENTRAL DR | | | | KELLER | TX | 76248-4815 |
| CRYSTAL MCCORMICK | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| CRYSTAL MCINTYRE | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| CRYSTAL MCVEIGH | 3264 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| CRYSTAL MEDIA NETWORKS | MEGHAN DARLING | 60 E 42ND ST STE 1148 | | | NEW YORK | NY | 10165-1100 |
| CRYSTAL MILLER-GARDNER | PO BOX 9188 | | | | MONROE | LA | 71211-9188 |
| CRYSTAL MOORE | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 |
| CRYSTAL MOTOR CAR COMPANY, INC. | STEVEN LAMB | 1035 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL MOTOR EXPRESS INC | 3 MELVIN ST | PO BOX 501 | | | WAKEFIELD | MA | 01880-2553 |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | | | | WESLEY CHAPEL | FL | 33544-8410 |
| CRYSTAL MOUNTAIN | 12500 CRYSTAL MOUNTAIN DR | | | | THOMPSONVILLE | MI | 49683-9393 |
| CRYSTAL N O'BRYAN | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 |
| CRYSTAL NASSOURI | 2401 OAKWAY DR | | | | WEST BLOOMFIELD | MI | 48324-1858 |
| CRYSTAL NELSON | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| CRYSTAL O'BRYAN | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 |
| CRYSTAL ORTIZ | 16101 EAST 41ST STREET SOUTH | | | | INDEPENDENCE | MO | 64055-4153 |
| CRYSTAL OSTROM | 1333 E GAYLORD ST APT 5A | | | | MOUNT PLEASANT | MI | 48858-5725 |
| CRYSTAL OWENS | 5206 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9568 |
| CRYSTAL POINT LTD | C/O NORTH POINTE REALTY INC | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL POINTE , LTD | MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL PURE | 2954 RAMBELL RD W | | | | BLOOMINGTON | IN | 47408 |
| CRYSTAL PURE | 700 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403-1919 |
| CRYSTAL R ASHBURN | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| CRYSTAL R KIEHL | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| CRYSTAL RHONE | 37815 JOY RD APT 201 | | | | WESTLAND | MI | 48185-5716 |
| CRYSTAL SEBERT | PO BOX 694 | | | | ELKTON | MI | 48731-0694 |
| CRYSTAL SHADE | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| CRYSTAL SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| CRYSTAL SHAW | 836 JERICHO RD | | | | HODGENVILLE | KY | 42748-6204 |
| CRYSTAL SHAW | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052-5147 |
| CRYSTAL SIZEMORE | 515 W COTTONWOOD ST | | | | KIRKSVILLE | MO | 63501-1306 |
| CRYSTAL SPRING/NASHV | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL SPRINGS BOTTLED WATER | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL SPRINGS TRUCKING INC | PO BOX 1101 | | | | BRANDON | FL | 33509-1101 |
| CRYSTAL SPRINGS/NASH | 2620 LOCUST ST | LISA BEATY | | | NASHVILLE | TN | 37207-4019 |
| CRYSTAL STAILEY | 215 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5068 |
| CRYSTAL STEPHENS | PO BOX 154 | | | | KARNACK | TX | 75661-0154 |
| CRYSTAL STOVER | 2954 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| CRYSTAL TALKINGTON-MACHAMER | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| CRYSTAL TAYLOR | 1061 CRESTFIELD ST | | | | MANSFIELD | OH | 44906-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL TUPPER | 1713 COLEMAN AVE | | | | LANSING | MI | 48910-1424 |
| CRYSTAL VINING | 976 WILDCAT RUN RD | | | | MAGGIE VALLEY | NC | 28751 |
| CRYSTAL WATER CO | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CRYSTAL WATER CO INC | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402-2622 |
| CRYSTAL WATER COMPANY | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CRYSTAL WEST | 12440 SHAFFER RD | | | | SWANTON | OH | 43558-8569 |
| CRYSTAL WESTPHAL | 26350 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-3852 |
| CRYSTAL WHITCOMB | 11741 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| CRYSTAL WHITE | 1306 S MEEKER AVE | | | | MUNCIE | IN | 47302-3824 |
| CRYSTAL WILSON | 405 N JEFFERY AVE | | | | ITHACA | MI | 48847-1149 |
| CRYSTAL WINDHAM | 19231 BIRCHRIDGE ST | | | | SOUTHFIELD | MI | 48075-5858 |
| CRYSTAL WOLF | 3711 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4455 |
| CRYSTAL WORKS LTD | PO BOX 76174 | | | | CLEVELAND | OH | 44101-4755 |
| CRYSTAL YOUNGER | 15452 PACIFIC ST | | | | MIDWAY CITY | CA | 92655-1553 |
| CRYSTAL, JENNIFER | 37125 BRENTWOOD CIR | | | | FARMINGTON HILLS | MI | 48331-1847 |
| CRYSTINE KING | 801 GRIST MILL LN | | | | WEST CHESTER | PA | 19380-6453 |
| CRYSTOBEL MALMQUIST | 241 PAULINE DR NW | | | | MARIETTA | GA | 30064-2165 |
| CRYTSER, JOSEPH E | 1366 PINE GLENN ROAD | | | | PULASKI | PA | 16143-6143 |
| CRYTZER DALE & GEORGANN | 10153 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| CRYTZER MARGARET ACCT | C/O FARMERS NATIONAL BANK | 20 S BROAD ST | | | CANFIELD | OH | 44406-1401 |
| CRYTZER ROBERT D BUZZELLI M | VIRGINIA & HAWKINS KATHLEEN A | 10153 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9609 |
| CRYTZER, DENNIS E | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, KAREN M | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, MICHAEL A | 591 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2632 |
| CS AMERICAN LIFTING LLC | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 |
| CS AUTO LLC | 5440 AIRLINE HWY | | | | BATON ROUGE | LA | 70805-1711 |
| CS AUTO, LTD | SHELBY LONGORIA | 4220 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-3033 |
| CS CARRIER SERVICE INC | PO BOX 4267 | | | | SPRINGFIELD | MO | 65808-4267 |
| CS CONSULTING INC | 7071 ORCHARD LAKE RD STE 315 | | | | WEST BLOOMFIELD | MI | 48322-5305 |
| CS MANUFACTURING | TODD MCNEIL | 299 W. CHERRY STREET | | | HOPKINSVILLE | KY | 42240 |
| CS NY BRANCH PLEDGE AS SECURED | PARTY FOR LUCKY SUNBEAM | INVESTMENTS LTD | BRAEMAR COURT | DEIGHTON ROAD ,ST MICHAEL BARBADOS | | | |
| CS NY BRANCH PLEDGE AS SECURED | PARTY FOR LUCKY SUNBEAM | INVESTMENTS LTD | BRAEMAR COURT | DEIGHTON ROAD ,ST MICHAEL BARBADOS | | | |
| CS TOOL ENGINEERING, INC | 251 WEST CHEERY STREET | PO BOX 210K | | | CEDAR SPRINGS | MI | 49319 |
| CSA | 7200 WISCONSIN AVE STE 601 | | | | BETHESDA | MD | 20814-4890 |
| CSA FINANCIAL CORPORATION | 22 BATTERYMARCH ST | | | | BOSTON | MA | 02109 |
| CSABA F CSETRI MD | CGM IRA ROLLOVER CUSTODIAN | 4375 SHIRE CREEK CT | | | HILLIARD | OH | 43026-2764 |
| CSALA SR., THOMAS HENRY | 1090 CALVERT RD | | | | RISING SUN | MD | 21911-2006 |
| CSAPO JR, ALEXANDER T | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 |
| CSATA JR., IGNATZ | 626 GARFORD AVE | | | | ELYRIA | OH | 44035-6647 |
| CSATA, ERIC S | 967 BENNETT DR | | | | ELYRIA | OH | 44035-3035 |
| CSAV | FELIPE OLAVARRIA | 99 WOOD AVENUE SOUTH | 9TH FLOOR | | ISELIN | NJ | 08830 |
| CSAV AGENCY LLC | 99 WOOD AVE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| CSAV AGENCY LLC | 99 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| CSB BANK | FOR DEPOSIT IN THE A/C OF | 3 N MAIN ST | T HIGGINS | | YALE | MI | 48097-2836 |
| CSC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808-1645 |
| CSC | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CSC COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CSC CORPORATE DOMAINS INC | PO BOX 822422 | | | | PHILADELPHIA | PA | 19182-2422 |
| CSC HOLDINGS CABLEVISION | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714-3533 |
| CSC HOLDINGS INC | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714-3533 |
| CSC HOLDINGS, INC | FRANK FELICETTA | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 |
| CSC NETWORKS/ATLANTA | PO BOX 102670 | | | | ATLANTA | GA | 30368-0670 |
| CSD TRUST | ANN B DICKERSON BRYAN L DICKERSO | MARY ANN DICKERSON COTTEES | TRUST DTD 10/6/02 | 1506 FOARD DR | MORRISTOWN | TN | 37814-3335 |
| CSEA | ACCT OF RONALD COCHRAN | PO BOX 576 | | | TROY | OH | 45373-0576 |
| CSEA | ACCT OF STEVEN GALLIMORE | PO BOX 576 | | | TROY | OH | 45373-0576 |
| CSEA | ACCT OF GARY D ANDERSON | PO BOX 576 | | | TROY | OH | 45373-0576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CSEA | ACCT OF DAMON E BOOMERSHINE | PO BOX 5210 | | | TROY | OH | 45373-0576 |
| CSEA FISCAL DIVISION | ACCT OF BRYCE ALLMON | SECOND FLOOR COURTHOUSE | | | HAMILTON | OH | 49276 |
| CSEA FISCAL DIVISION | ACCT OF GERALD THEIS | COURTHOUSE 2ND FLOOR | | | HAMILTON | OH | 28646 |
| CSEA OF COLUMBIANA COUNTY | ACCT OF WILLIAM L O'MELIA | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| CSEA OF GREENE COUNTY | ACCT OF BYRON T HURST | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| CSEA OF GREENE COUNTY | ACCT OF STEPHEN FOUT,SR | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| CSEH, CHRIS T | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSEH, LINDA S | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSEM EVENT SERVICES | 4701 MARION ST STE 306 | | | | DENVER | CO | 80216-2140 |
| CSENDOM, STEVEN | 127 DEUMANT TERRACE | | | | BUFFALO | NY | 14223-2575 |
| CSER, JAMES S | 5027 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3730 |
| CSERNYANT, ELI A | 16213 FOREST AVE | | | | EASTPOINTE | MI | 48021-1154 |
| CSI | ATTN CYNTHIA M SOFONIS | 222 PRYALE HALL | OAKLAND UNIVERSITY | | ROCHESTER | MI | 48309 |
| CSI | 222 PRYALE HALL OAKLAND UNIVER | | | | ROCHESTER | MI | 48309 |
| CSI | EMILIO SᴸNCHEZ MEZA | BATALLᴸN DE SAN PATRICIO # 111 | PISO 20 TORRE COMERCIAL AM ғRICA ING, COL. VALLE ORIENTE | SAN PEDRO GARZA GARC═A NUEVO LE ᴸN 66269 MEXICO | | | |
| CSI INDUSTRIES | C/O SUSAN BOSWELL | PO BOX 4132 | | | SPRINGFIELD | MO | 65808-4132 |
| CSI INK | PO BOX 14247 | | | | SPRINGFIELD | MO | 65814-0247 |
| CSI PAVING INC | PO BOX 894 | 2435 BORDER AVE | | | LOMITA | CA | 90717-0894 |
| CSI PAVING INC | PO BOX 894 | | | | LOMITA | CA | 90717-0894 |
| CSILLA PARSELL | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| CSINSI, MICHAEL K | 21766 RASPBERRY RDG | | | | PINCKNEY | MI | 48169-8764 |
| CSL BEHRING | BRUCE WOODRUFF | 1020 1ST AVE | | | KING OF PRUSSIA | PA | 19406-1310 |
| CSL BEHRING | 1020 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1310 |
| CSM INSTRUMENTS | 197 1ST AVE STE 120 | | | | NEEDHAM | MA | 02494-2870 |
| CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP. | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP. | MARK HOKANSON | 24650 NORTH INDUSTRIAL DRIVE | | | LAREDO | TX | 78045 |
| CSM PRODUCTS INC | 715 GRANDVIEW DR | | | | CRYSTAL LAKE | IL | 60014-7336 |
| CSM WORLDWIDE | 1669 HAMILTON RD STE 210 | | | | OKEMOS | MI | 48864-1962 |
| CSM WORLDWIDE | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 |
| CSMA LTD | QUEENS RD PENKHULL STOKE-ON-TRENT ST4 7LQ | | | UNITED KINGDOM GREAT BRITAIN | | | |
| CSOLKOVITS, PAMELA | 9455 BOCA GARDENS CIR S | | | | BOCA RATON | FL | 33496 |
| CSOMO ENG CO LTD | 1645-6 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573 882 KOREA (REP) | | | |
| CSP ACQUISITION CORP | 103 E SHERIDAN ST | | | | PETOSKEY | MI | 49770-2942 |
| CSP ACQUISITION CORP | 3155 W BIG BEAVER | PO BOX 2601 | | | TROY | MI | 48084 |
| CSR MOTORSPORTS | DBA CALIFORNIA STREET RODS | 17112 PALMDALE ST | | | HUNTINGTON BEACH | CA | 92647-5426 |
| CSR NETWORK LIMITED | 2 GAY STREET | BATH | | UNITED KINGDOM GREAT BRITAIN | | | |
| CSRA FLEETCARE, INC. | ROBERT MATTHEWS | 1242 NOWELL DR | | | AUGUSTA | GA | 30901-3058 |
| CSRWIRE | 250 ALBANY ST | | | | SPRINGFIELD | MA | 01105-1018 |
| CSS DEPT OF UAW GM CENTER FOR | HUMAN RESOURCES ATTN BILL | 200 WALKER ST | COLGROVE CSS DEPT UAW GM CHR | | DETROIT | MI | 48207-4229 |
| CST INC | W180N8231 TOWN HALL RD | | | | MENOMONEE FALLS | WI | 53051-3521 |
| CSU FULLERTON AUXILIARY SERV. | CORPORATION / POLLAK | ATTN FRANK MUMFORD | 2600 E. NUTWOOD AVE, STE. 275 | | FULLERTON | CA | 92831-3137 |
| CSU FULLERTON AUXILIARY SERV. | CORPORATION / ST. JOHN'S | ATTN: FRANK MUMFORD | 2600 E NUTWOOD AVE, STE 275 | | FULLERTON | CA | 92831-3137 |
| CSU FULLERTON AUXILIARY SERV. | CORPORATION / MCCARTY | ATT: FRANK MUMFORD | 2600 E NUTWOOD AVE STE 275 | | FULLERTON | CA | 92831-3137 |
| CSU TRANSPORT | 6979 MCCASLAND AVE | | | | PORTAGE | IN | 46388 |
| CSX | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORPORATION | PO BOX 64753 | | | | BAY CITY | MI | |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX INTERMODAL INC | 600 EMBASSY ROW NE | | | | ATLANTA | GA | 30328 |
| CSX REALTY | 301 WEST BAY STREET | SUITE 2736 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANS | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSX TRANS/6735 STHPT | 6735 SOUTHPOINT DR S | | | | JACKSONVILLE | FL | 32216-6177 |
| CSX TRANS/JACKSONVL | 6735 SOUTHPOINT DR S | | | | JACKSONVILLE | FL | 32216-6177 |
| CSX TRANSPORTATION | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION | SEXTON # 977 | | | | LOUISVILLE | KY | 40289-0001 |
| CSX TRANSPORTATION | KAREN MOHLER | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | PO BOX 116651 | | | | ATLANTA | GA | 30368-6651 |
| CSX TRANSPORTATION | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | ATTN: J.D. NAPIER, DIRECTOR - EXPENDITURE BILLING | 100 N CHARLES ST | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION | 500 WATER ST J180 | | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 |
| CSX TRANSPORTATION | 500 WATERS ST J180 | | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | PO BOX 45054 | | | | JACKSONVILLE | FL | 32232-5054 |
| CSX TRANSPORTATION | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION | PROPERTY SERVICES DEPT J180 | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | PO BOX 2484 STN A | | TORONTO ON M5W 2K6 CANADA | | | | |
| CSX TRANSPORTATION | DENNIS REINER | 500 WATER ST. J855 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | | | | | | | |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 |
| CSX TRANSPORTATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O WORLDWIDE FACILITIES GROUP | 401 VERLINDEN AVENUE | | | | LANSING | MI | 48915 |
| CSX TRANSPORTATION INC | PO BOX 45054 | | | | JACKSONVILLE | FL | 32232-5054 |
| CSX TRANSPORTATION INC | 100 N CHARLES | | | | BALTIMORE | MD | 21201 |
| CSX TRANSPORTATION INC | ATTN EASTER BALL J651 | 6737 SOUTH POINT DR SOUTH BLDG 1 3RD FL | | | JACKSONVILLE | FL | 32216 |
| CSX TRANSPORTATION, INC. | DAVE WHITE | 500 WATER STREET, J430 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION, INC. | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CSX TRANSPORTATION, INC. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| CSX TRANSPORTATION, INC. | ATTN: PROPERTY SERVICES | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | ATTN: PROPERTY SERVICES. | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | KAREN E. MOHLER | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION, INC. | 12780 LEVAN RD | | | | LIVONIA | MI | 48150-1241 |
| CSX TRANSPORTATION, INC. | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION, INC. | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION, INC. C/O MET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSX TRANSPORTATION, INC. C/O NET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSXT N/A 012101 | PO BOX 44053 | | | | JACKSONVILLE | FL | 32231-4053 |
| CT CHARL/ST CLR SHOR | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| CT CORPORATION | ATTN BFG BILLING GROUP | 111 8TH AVE FL 13 | | | NEW YORK | NY | 10011-5213 |
| CT CORPORATION SYSTEM | 30600 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 |
| CT CORPORATION SYSTEM | PO BOX 631 | | | | WILMINGTON | DE | 19899-0631 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| CT CORSEARCH | 345 HUDSON ST | | | | NEW YORK | NY | 10014 |
| CT EQUIP/MRBORO | 855 SCOTT ST | | | | MURFREESBORO | TN | 37129-2735 |
| CT MACH/ST CLR SHORE | 22031 INDUSTRIAL DRIVE WEST | | | | ST CLAIR SHORES | MI | 48080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CT MACHINING INC | 23031 ROSEBERRY AVE | | | | WARREN | MI | 48089-2214 |
| CT MACHINING/WARREN | 23031 ROSEBERRY AVE | | | | WARREN | MI | 48089-2214 |
| CT PARTNERS, LLC | ATTN: GLENN M. BUGGY | PO BOX 714755 | | | COLUMBUS | OH | 43271-4755 |
| CT SERVICES INC | 20 OAK HOLLOW ST STE 350 | PO BOX 7800 | | | SOUTHFIELD | MI | 48033-7465 |
| CTA ACOUSTICS INC | PO BOX 448 | | | | CORBIN | KY | 40702-0448 |
| CTA ACOUSTICS INC | 100 CTA BLVD | | | | CORBIN | KY | 40701-8061 |
| CTA ACOUSTICS, INC. | COREY BILDSTEIN | PO BOX 448 | | | CORBIN | KY | 40702-0448 |
| CTA ACOUSTICS, INC. | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757-0448 |
| CTA/CORBIN | 25211 DEQUINDRE RD | | | | MADISON HTS | MI | 48071-4211 |
| CTC ANALYTICAL SERVICES INC | 18419 EUCLID AVE | | | | CLEVELAND | OH | 44112-1016 |
| CTC ANALYTICAL SERVICES INC | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 |
| CTC ANALYTICAL SERVICES INC | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 |
| CTC CASTING TECHNOLOGIES INC | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131-7922 |
| CTC IND/MEMPHIS | PO BOX 1003 | 1827 LATHAM STREET | | | MEMPHIS | TN | 38101-1003 |
| CTF 1 MISSION LLC | C\O ESSEX REALTY MGMT | 6153 FAIRMOUNT AVE STE 208 | | | SAN DIEGO | CA | 92120-3436 |
| CTH INDUSTRIAL CONTRIL OF ONTA | 45 BRAMALEA RD STE 112 | | | BRAMPTON ON L6T 2W4 CANADA | | | |
| CTL DISTRIBUTION INC | PO BOX 437 | 4201 BONNIE MINE RD | | | MULBERRY | FL | 33860-0437 |
| CTM CONTROLS INC | 690 TIMOTHY DR | | | | WILLARD | OH | 44890-9758 |
| CTMA TRAVERSIER LTEE | 313 CHEMIN DU QUAI | CANADA | | CAP-AUX-MEULES PQ G4T 1R5 CANADA | | | |
| CTP GILLS CABLES LTD | SAALBAUSTR 13/15 | DARMSTADT ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | | | KARNATAKA IN 561203 INDIA | | | |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA IN 561203 INDIA | | | |
| CTP SUPRAJIT AUTOMOTIVE LTD | DONALD ULRICH | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | ARMADA | MI | 48005 |
| CTP SUPRAJIT AUTOMOTIVE PRIVATE LIMITED | #25 26 KIADB INDUSTRIAL AREA | DODDABALLAPUR BANGALORE-561203 | | KARNATAKA INDIA INDIA | | | |
| CTPARTNERS LLC | STE 600 | 28601 CHAGRIN BOULEVARD | | | BEACHWOOD | OH | 44122-4557 |
| CTRAN | | | | | | | |
| CTRE NAT DE LA RECHERCHE SCIEN | 74 RUE DE PARIS | | | RENNES FR 35000 FRANCE | | | |
| CTS CARJA INC | PO BOX 3822 | DARRYL WARNER | | | DUBLIN | OH | 43016-0426 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| CTS CORP | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-2224 |
| CTS CORP | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-2224 |
| CTS CORPORATION | PAT HARVEY EX 2768 | 80 THOMAS STREET | | KOENIGSTEIN, 61462 GERMANY | | | |
| CTS CORPORATION | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1875 |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125, 21079 HAMBURG, GERMANY | | | GERMANY | | | |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125 | 21079 HAMBURG, GERMANY | | GERMANY | | | |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | 213 COURT ST | SUITE 902 | | MIDDLETOWN | CT | 06547 |
| CTS OF CANADA CO | 80 THOMAS ST | | | STREETSVILLE ON L5M 1Y9 CANADA | | | |
| CTS OF CANADA CO | PO BOX 57268 STATION A | | | TORONTO CANADA ON M5W 5M5 CANADA | | | |
| CTT ENTERPRISES INC | 2489 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| CTX INC | 3500 TOLEDO ST | | | | DETROIT | MI | 48216-1079 |
| CTX INC | PO BOX 830 | | | | DEARBORN HEIGHTS | MI | 48127-0830 |
| CU EQUIPMENT INC | 400 EMERY DR | | | | HOOVER | AL | 35244-4548 |
| CUADRADO, EDWIN V | 2714 CASPER ST | | | | DETROIT | MI | 48209-1128 |
| CUADRADO, HARRY A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CUATLE, KATHLEEN M | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| CUAUHTEMOC TORRES | 14844 ALEXANDER ST | | | | MISSION HILLS | CA | 91345-1236 |
| CUAUTLE, GUILLERMO | 610 PHOENIX ST | | | | DELAVAN | WI | 53115-2228 |
| CUAUTLE, JOSE P | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| CUAUTLE, JOSE P | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| CUAUTLE, PLACIDO JOSE | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| CUBA EFFINGER | 110 E LINDEN CIR | | | | KENNETT | MO | 63857-2700 |
| CUBA NOSTALGIA INC | 3361 SW 3RD AVENUE | | | | MIAMI | FL | 33145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUBA TOWRY | 6315 FELLRATH ST | | | | TAYLOR | MI | 48180-1124 |
| CUBA, DANIEL ERIC | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| CUBA, ROBERT L | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| CUBA, TERRY LEVI | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBAN AMERICAN NATIONAL COUNCIL | 1223 SW 4TH ST | | | | MIAMI | FL | 33135-2407 |
| CUBAS-CASANA, CATTYA | 14 THOMAS ST | | | | WEST HARTFORD | CT | 06119-2335 |
| CUBBA MICHAEL | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| CUBBA, MICHAEL J | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| CUBBERLY, RONALD S | 9600 CASE RD | | | | BROOKLYN | MI | 49230-8593 |
| CUBBIN, RENAE L | 5335 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2712 |
| CUBBISON | 3869 STARRS CENTRE DR | | | | CANFIELD | OH | 44406-8003 |
| CUBELLIS, TIMOTHY P | 1 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| CUBIA, ESSIE L | 1308 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| CUBIA, PERRY E | 1308 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| CUBIC DESIGN/NEW BER | 16770 W VICTOR RD | | | | NEW BERLIN | WI | 53151-4131 |
| CUBIE SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CUBITT, DAVID E | 6852 EXCELSIOR DR | | | | SHELBY TOWNSHIP | MI | 48316-4326 |
| CUBR, ANTHONY E | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| CUBR, CHRIS J | 505 1ST ST | | | | FENTON | MI | 48430-1947 |
| CUBR, REBECCA L | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| CUC STEVENS | PO BOX 168 | | | | BATH | OH | 44210-0168 |
| CUCAMONGA COUNTY WATER DIST. | PO BOX 51788 | | | | LOS ANGELES | CA | 90051-6088 |
| CUCAMONGA COUNTY WATER DIST. | PO BOX 51788 | | | | LOS ANGELES | CA | 90051-6088 |
| CUCCURELLO, JAMES ANTHONY | 405 HOMESTEAD DR | | | | SELMA | NC | 27576-8703 |
| CUCECIL BANKS | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| CUCORP | PO BOX 8054 | | | | PLYMOUTH | MI | 48170-8054 |
| CUCORP | ATTN: GENERAL COUNSEL | 38695 7 MILE RD STE 200 | | | LIVONIA | MI | 48152-7097 |
| CUCUZELLA, MATHEW | 995 E BASELINE RD APT 2028 | | | | TEMPE | AZ | 85283-1356 |
| CUDD PRESSURE CONTROL | EARL AGAN | PO BOX 1447 | | | KILGORE | TX | 75663-1447 |
| CUDD, DONNA I | UNIT 101 | 1500 TOPANGA LANE | | | LINCOLN | CA | 95648-8175 |
| CUDDEBACK JR, DELFORD L | 2095 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| CUDDEBACK, ALICE | 85 QUEENSBR RD | | | | ROCHESTER | NY | 14609-4409 |
| CUDDEBACK, ERIC L | 2506 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| CUDDY & FEDER & WORBY LLP | 90 MAPLE AVE | | | | WHITE PLAINS | NY | 10601-5105 |
| CUDDY & FEDER LLP | 445 HAMILTON AVE FL 14 | | | | WHITE PLAINS | NY | 10601-1872 |
| CUDDY, MARK D | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |
| CUDDY, WILLIAM PAUL | 18324 WHITEBARK COURT | | | | RENO | NV | 89508-2526 |
| CUDE, STEPHEN D | 3039 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| CUDE, TAMMIE R | 7990 JACKSON ST | | | | TAYLOR | MI | 48180-2648 |
| CUDINI,ROBERT J | 115 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3802 |
| CUDJOE, CALVIN | 1923 1/2 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| CUDMORE GLENDA | 240 ELM ST | | | | CLEMENTS | MN | 56224-9600 |
| CUDNEY, ALGURT G | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| CUDNEY, CHRISTOPHER J | 8582 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3421 |
| CUDNEY, PATRICK MICHAEL | 31013 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| CUDNEY, ROBERT | 541 GREGORY PL | | | | JACKSON | MI | 49202-2607 |
| CUDNEY, RUBY L | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| CUDNIK, DENNIS J | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| CUDNIK, JOANN R | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| CUDWORTH, MICHAEL A | 15050 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3686 |
| CUEL, WILLIAM R | 178 WOOL LANE | | | | JELLICO | TN | 37762-3532 |
| CUELLAR BELEN | CUELLAR, BELEN | | | | | | |
| CUELLAR III, BERNARDO | 6216 ROSEDALE DR | | | | FORT WAYNE | IN | 46804-4742 |
| CUELLAR JR, ANTHONY B | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154-3154 |
| CUELLAR JUAN - SEARCH WARRANT | NO ADVERSE PARTY | | | | | | |
| CUELLAR, GILBERT | 309 EAST CENTER STREET | | | | LINWOOD | MI | 48634-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUELLAR, JUAN JOSE | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CUELLAR, LINDA | 9601 BRIDGEWOOD PL | | | | FORT WAYNE | IN | 46835-9411 |
| CUELLAR, LISA | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| CUELLAR, OSCAR G | 9201 NIEMAN RD | | | | OVERLAND PARK | KS | 66214-1807 |
| CUELLAR, RAYMOND A | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| CUELLAR, ROBERTO G | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| CUENCA, LUIS E | 152 STARR DRIVE | | | | TROY | MI | 48083-1648 |
| CUESTA CADILLAC OLDSMOBILE | 1701 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401-2931 |
| CUESTA INVESTMENTS, INC | MICHAEL SELL | 1404 AUTO PARK WAY | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | SELL, MICHAEL R. | 1404 AUTO PARK WAY | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | 1701 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401-2931 |
| CUETER, ROBERT | 6248 PINE POINT DR | | | | GRAYLING | MI | 49738-8619 |
| CUEVAS JR, GUADALUPE V | 2600 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3980 |
| CUEVAS JR, VIVIANO PETE | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| CUEVAS RACHELLE | CUEVAS, JUAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CUEVAS RACHELLE | CUEVAS, RACHELLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CUEVAS, ALAN M | 6138 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2722 |
| CUEVAS, BARBARA H | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| CUEVAS, DAVID R | 439 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CUEVAS, DEBRA J | 1548 E ROBINSON WAY | | | | CHANDLER | AZ | 85225-5389 |
| CUEVAS, DENNIS | 3399 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| CUEVAS, EMANUEL | 9318 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| CUEVAS, ERNESTO | 764 CRESTVIEW DR | | | | BOARDMAN | OH | 44512-3227 |
| CUEVAS, ILDEFONSO C | PO BOX 212 | | | | MINERAL RIDGE | OH | 44440-0212 |
| CUEVAS, JEREMY N. | 764 CRESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-3227 |
| CUEVAS, MARIE DELORES | 1220 WARD ST | | | | SAGINAW | MI | 48601-2712 |
| CUEVAS, RITO TROCIO | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| CUEVAS, ROY L | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| CUEVAS, THOMAS | 773 OLD MEDFORD AVE | | | | MEDFORD | NY | 11763-3527 |
| CUEVAS, VICTOR MANUEL | 9318 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| CUEVAS, VINCENT | 2112 MAE LANE | | | | LEWISBURG | TN | 37091-6331 |
| CUEVES, FRANK | 335 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7457 |
| CUFF, JARIE D | 4099 N SNYDER RD | | | | TROTWOOD | OH | 45426-3844 |
| CUFF, JASON A | 2411 BUTLIN DR | | | | BELOIT | WI | 53511-2609 |
| CUFF, KAREN L | 2922 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2925 |
| CUFF, KENNETH W | 12312 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3420 |
| CUFF, TIFFANY M | 1317 QUINCY DR | | | | WILMINGTON | DE | 19803-5131 |
| CUFFMAN, LOUIS L | 6332 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9672 |
| CUI INC | PO BOX 609 | | | | BEAVERTON | OR | 97075-0609 |
| CUI MINGZHE | MINGZHE, CUI | | | | | | |
| CUI, DEHUA | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| CUI, JACKIE L | 20939 ANZA AVE APT 267 | | | | TORRANCE | CA | 90503-9024 |
| CUI, JOHN X | 3440 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 |
| CUINBA CARE/SOUTHFIE | 28588 NORTHWESTERN HWY | STE 150 | | | SOUTHFIELD | MI | 48034 |
| CUITA, ABRAHAM | 141 WANONDOGER TRAIL | | | | BATTLE CREEK | MI | 49017-8107 |
| CUJAR, OSCAR ALBERTO | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| CUKIER, MICHAEL Z | 25905 W 150TH TER | | | | OLATHE | KS | 66061-8507 |
| CUKIERMAN MARK | NEED BETTER ADDRESS 11/27/06CP | 21 CUDLEY COURT | | | WAYNE | NJ | 07470 |
| CUKROWSKI EYE CENTER | 701 S BALLENGER HWY | | | | FLINT | MI | 48532-3804 |
| CULAK FAMILY LIVING TRUST | DTD 11/12/1994 | HENRIETTA M CULAK TTEE | 1438 GLOURIE DRIVE | | HOUSTON | TX | 77055-3404 |
| CULBERSON STOWERS INC | | | | | | | |
| CULBERSON, BEVERLY | P.O. BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| CULBERSON, BOBBY W | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| CULBERSON, CELIA S | 311 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7111 |
| CULBERSON, LARRY D | 9148 INGRID PL | | | | TUCSON | AZ | 85743-1165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULBERSON, MILDRED KARNETTE | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| CULBERSON, MURRY D | 1154 WASHBURN PL E | | | | SAGINAW | MI | 48602-2977 |
| CULBERSON, RICHARD I | 10285 DACEY DR | | | | SAINT LOUIS | MO | 63136-3339 |
| CULBERSON, SAMMY L | 2785 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| CULBERSON, SHANNON L | 1202 RED OAK LN APT 104 | | | | EAST LANSING | MI | 48823-2533 |
| CULBERSON, VERLENE | 3613 DARCEY LN | | | | FLINT | MI | 48506-2647 |
| CULBERSON, WILL HENRY | 1072 PINEHURST BOULEVARD | | | | MOUNT MORRIS | MI | 48458-1005 |
| CULBERSON-STOWERS INC | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERSON-STOWERS, INC. | RICHARD STOWERS | 805 N HOBART ST | | | PAMPA | TX | 79065-5201 |
| CULBERSON-STOWERS, INC. | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERT DOROTHEA | 18926 INSPIRATION CIR | | | | EAGLE RIVER | AK | 99577-7919 |
| CULBERT JR, RAY M | 1317 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| CULBERT, ARTHUR LEE | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 |
| CULBERT, DAVID EARL | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| CULBERT, DENNIS C | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| CULBERT, LEONARD L | PO BOX 723 | | | | BRIGHTON | MI | 48116-0723 |
| CULBERTSON COMPANY OF VA | BUD ROSE | 12923 BALLS FORD ROAD | | | MANASSAS | VA | |
| CULBERTSON SHARON | 7040 AVENIDA ENCINAS STE NO 104 | | | | CARLSBAD | CA | 92011 |
| CULBERTSON, DON W | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| CULBERTSON, GEOFFREY C L | 5760 CATHERINE COURT | | | | SALINE | MI | 48176-8875 |
| CULBERTSON, LEWIS R | 2900 SE 94TH ST | | | | MOORE | OK | 73160-9127 |
| CULBERTSON, NANCY S | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| CULBERTSON, RICHARD DEE | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| CULBERTSON, THOMAS M. | 10119 BOOTHAM CLOSE | | | | FISHERS | IN | 46038-5773 |
| CULBRETH, MARY | 3013 SCOTTY HILL RD | | | | FAYETTEVILLE | NC | 28303-3915 |
| CULCASI, PETER | 21 CRANBERRY RIDGE ROAD | | | | MASHPEE | MA | 02649-2938 |
| CULHAM, JUDY E | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| CULHANE II, DOUGLAS J | 4450 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| CULHANE, BRANDI H | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, DOUGLAS JAMES | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| CULHANE, DUSTIN JOHN | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULINARY INSTITUTE OF AMERICA | 1946 CAMPUS DR | | | | HYDE PARK | NY | 12538-1430 |
| CULINARY INSTITUTE OF AMERICA AT GREYSTONE | 2555 MAIN ST | | | | SAINT HELENA | CA | 94574-9504 |
| CULL, CARL V | 356 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5846 |
| CULL, MICHAEL A | 10720 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8731 |
| CULLA HUDSON | 2727 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| CULLAR AUTO & TRUCK | 1610 E SCOTT AVE | | | | WICHITA FALLS | TX | 76301-8031 |
| CULLEN CRIGGER | 16 PINE DR | | | | OSTEEN | FL | 32764-8509 |
| CULLEN CURLEE | 2060 TAYLOR RD | | | | EAST CLEVELAND | OH | 44112-2930 |
| CULLEN CURLEE | 2060 TAYLOR RD | | | | EAST CLEVELAND | OH | 44112-2930 |
| CULLEN CYNTHIA L | 1715 JOSEPH ST | | | | JANESVILLE | WI | 53548-0189 |
| CULLEN KATHY | 703 ADAMS ST | | | | CUMBERLAND | IA | 50843-1018 |
| CULLEN LIVING TRUST | UAD 10/17/94 | LEONARD CULLEN & SHIRLEY CULLEN | TTEES | 2533 S GROVE ST | EUSTIS | FL | 32726-6327 |
| CULLEN LORI | 9 HAMILTON RD | | | | LEXINGTON | MA | 02420-3418 |
| CULLEN MCKINNEY | 2601 S DEACON ST | | | | DETROIT | MI | 48217-1549 |
| CULLEN MIDDLEDITCH | PO BOX 15 | | | | PARADISE | MI | 49768-0015 |
| CULLEN RUDY | 1731 E 1200 S | | | | FAIRMOUNT | IN | 46928-9555 |
| CULLEN, ANTHONY W | 31206 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| CULLEN, CAROL J | 3228 N POLZIN RD # 6 | | | | JANESVILLE | WI | 53548 |
| CULLEN, CYNTHIA L | 1715 JOSEPH ST | | | | JANESVILLE | WI | 53548-0189 |
| CULLEN, DEBBORAH L | 5311 FALLING LEAVES LN | | | | MC FARLAND | WI | 53558-9534 |
| CULLEN, DONALD J | 1607 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| CULLEN, ELAINE P | 221 ANNIE LANE | | | | ROCHESTER | NY | 14626-4379 |
| CULLEN, ESPERANZA GUADALUPE | APT 1232 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| CULLEN, HEATHER M | 100 WEST PLUM STREET | | | | TIPP CITY | OH | 45371-1884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLEN, J P & SONS INC | 330 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2711 |
| CULLEN, JAMES M | 3434 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| CULLEN, JAMES ROBERT | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JOHN CALVIN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, KENNETH RICHARD | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| CULLEN, KEVIN | 30437 ASTON CT | | | | FARMINGTON HILLS | MI | 48331-1600 |
| CULLEN, MARY MELISSA | 3434 EAST STATE CAMP ROAD | | | | COLUMBIA CITY | IN | 46725-9340 |
| CULLEN, MATTHEW P | 1109 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1631 |
| CULLEN, MICHAEL CHRISTOPHER | 5851 LEMONA AVENUE | | | | VAN NUYS | CA | 91411-3005 |
| CULLEN, ROBIN M | 2299 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| CULLEN, THOMAS E | 8406 PORTLAND RD | | | | CASTALIA | OH | 44824-9207 |
| CULLENS, DONELDA J | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| CULLENS, MARC D | 3637 MCARTHUR DR LOT 27 | | | | FORT WAYNE | IN | 46809-2856 |
| CULLENS, MARISA K | 30816 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1572 |
| CULLENS, WAYNE A | 1534 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| CULLER PAUL | GM EMPLOYEE | 526 COLSTON DR | | | FALLING WATERS | WV | 25419-7034 |
| CULLER, EUGENE R | PO BOX 96 | | | | SALEM | OH | 44460-0096 |
| CULLER, JOHN E | 3317 N 72ND ST | | | | KANSAS CITY | KS | 66109-1204 |
| CULLER, KURT D | 10708 W 115TH ST | | | | OVERLAND PARK | KS | 66210-3004 |
| CULLERS JR, PAUL E | APT 207 | 2121 WINDY HILL ROAD | | | MARIETTA | GA | 30060-6411 |
| CULLEY GAYLORD | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| CULLEY, JERRY W | 505 JONES PL | | | | MARTINSVILLE | IN | 46151-7360 |
| CULLEY, MICHAEL | 9904 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3865 |
| CULLEY, MICHAEL E | 611 NEIL ST | | | | SANDUSKY | OH | 44870-3718 |
| CULLIGAN | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 |
| CULLIGAN | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| CULLIGAN INTERNATIONAL | MEL PAWLISZ | 9399 W. HIGGENS ROAD | | | ROSEMONT | IL | 60018 |
| CULLIGAN OF FLINT | G-5383 HILL-23 DRIVE | | | | FLINT | MI | 48507 |
| CULLIGAN WAT/NSHVIIL | 901 DIVISION STREET | | | | NASHVILLE | TN | 37203 |
| CULLIGAN WATER CONDITIONING | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| CULLIGAN, EILEEN P | 1006 ROY AVE | | | | WARRENTON | MO | 63383-2211 |
| CULLIGAN-ULTRAPURE | 3425 CENTENNIAL DR | | | | FORT WAYNE | IN | 46808-4515 |
| CULLIMORE, DONALD N | 2015 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| CULLIMORE, GREGORY H | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| CULLIMORE, JAMES T | 1781 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1723 |
| CULLIN, BRIAN K | 26073 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1220 |
| CULLIN, RONALD D | 1231 SPRING LAKE DR | | | | BROWNSBURG | IN | 46112-8172 |
| CULLING, GREGG MICHAEL | 22425 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2044 |
| CULLINS DONNA | 9704 DEEP FORK DR | | | | NORMAN | OK | 73026-8274 |
| CULLINS FAMILY TRUST | VIRGINIA CULLINS TTEE | DTD 9/26/2002 | 67 ENCANTADO CANYON | | RANCHO SANTA MARG | CA | 92688-2906 |
| CULLINS, CATHERINE L | 2359 E COOK RD | | | | GRAND BLANC | MI | 48439-7360 |
| CULLISON, RANDY A | 341530 E 1000 RD | | | | MEEKER | OK | 74855-5416 |
| CULLITON, JERRY LEE | 1147 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| CULLIVER READING CENTER | 276 HARKER ST | | | | MANSFIELD | OH | 44903-1151 |
| CULLMAN COUNTY | PO BOX 970 | | | | CULLMAN | AL | 35056-0970 |
| CULLMAN COUNTY | PO BOX 1206 | | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY SALES & SELLERS | USE TAX RETURN | 402 ARNOLD ST NE STE 103 | | | CULLMAN | AL | 35055-1952 |
| CULLMAN COUNTY SALES TAX | PO BOX 1206 | 402ARNOLD ST.NE, SUITE 103 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN PHYSICAL MED | PO BOX 870 | | | | CULLMAN | AL | 35056-0870 |
| CULLMAN REGIONAL MED | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 |
| CULLMAN REGIONAL ORT | PO BOX 870 | | | | CULLMAN | AL | 35056-0870 |
| CULLMAN SPINE INSTIT | 1890 ALABAMA HIGHWAY 157 SUITE | | | | CULLMAN | AL | 35058 |
| CULLOTY JR, MICHAEL J | 4260 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| CULLUM, ROBERT J | 195 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-2310 |
| CULLUM, STEVEN WILLIAM | 7344 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1161 |
| CULLUM, TERRY A | 38092 MALLORY DR | | | | LIVONIA | MI | 48154-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLY ROSEMARY | PO BOX 1538 | | | | HOBOKEN | NJ | 07030-1538 |
| CULMER II, GEORGE W | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| CULP II, JOHN ROY | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP II, ROBERT G | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| CULP JOANNE | 6320 VENTURE DR STE 201 | | | | LAKEWOOD RANCH | FL | 34202-5132 |
| CULP LEO | 9947 HELIX MONT DR | | | | LA MESA | CA | 91941-6908 |
| CULP ROXANE | 59 AVIGNON CT | | | | LITTLE ROCK | AR | 72223-9104 |
| CULP, CHARLES WILLIAM | 7609 WATERPOINT CT | | | | HOLLAND | OH | 43528-7817 |
| CULP, GARY ROBERT | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| CULP, JACK C | 211 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| CULP, JAMES W | 1713 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2210 |
| CULP, JODEENA K | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| CULP, KATHLEEN A | PO BOX 1466 | | | | MARTHASVILLE | MO | 63357-8466 |
| CULP, KEVIN R | 1452 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| CULP, MALVERN H | 35 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-1011 |
| CULP, MARK S | 4320 N MCDONALD RD | | | | CHOCTAW | OK | 73020-9036 |
| CULP, MICHAEL L | 16540 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9760 |
| CULP, RHENEA D | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| CULP, RICHARD D | 5083 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| CULP, ROBERT K | 602 W PIKE ST | | | | HOUSTON | PA | 15342-1339 |
| CULP, RONALD K | 247 E GRANT ST | | | | HOUSTON | PA | 15342-1732 |
| CULP, SANDRA LEE | 10878 LAKEPOINTE 104 | | | | LAKELAND | MI | 48143 |
| CULP, STEPHEN J | 45139 N SPRING DR | | | | CANTON | MI | 48187-2541 |
| CULP, SUSAN M | 1993 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4045 |
| CULPEPER COUNTY TREASURER | 135 WEST CAMERON STREET | | | | CULPEPER | VA | 22701 |
| CULPEPER MOTORS, LLC | STEPHAN FAY | 10411 JAMES MONROE HWY | | | CULPEPER | VA | 22701-8028 |
| CULPEPPER DOROTHY | PO BOX 229 | | | | FARMINGTON | NM | 87499-0229 |
| CULPEPPER JOHN | 1700 GEORGE BUSH DR E STE 240 | | | | COLLEGE STATION | TX | 77840-3351 |
| CULPEPPER JR, ROBERT L | 1125 BECCA LN | | | | NAPOLEON | OH | 43545-2276 |
| CULPEPPER, DONALD W | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, KATHLEEN A | 7185 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| CULPEPPER, MARY L | 8345 HUBBARD LAKE ROAD | | | | ALPENA | MI | 49707-9567 |
| CULPEPPER, MICHAEL WAYNE | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| CULPEPPER, RONALD | 14544 EMERSON DR | | | | STERLING HTS | MI | 48312-5755 |
| CULPEPPER, ROSEMARY SPRINGER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, WILLIE | 2111 N OUTER DR | | | | SAGINAW | MI | 48601-6017 |
| CULPERT, GORDON K | 39884 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| CULPS, DAVID S | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| CULTRARA, JOSEPH J | 2 SUSSEX CT | | | | GARNET VALLEY | PA | 19061-1426 |
| CULTURAL DYNAMICS | 21 BRIDGE SQ | | | | WESTPORT | CT | 06880 |
| CULTURAL FESTIVALS | DBA ST LOUIS JAZZ FESTIVAL | 7818 FORSYTH BLVD STE 210 | | | SAINT LOUIS | MO | 63105-3334 |
| CULTURAL INTERLINKS | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| CULTURE WORKS | 126 N MAIN ST STE 210 | | | | DAYTON | OH | 45402-1766 |
| CULTUREMINDS LTD | 11TH FLR EUNKWANG BLDG 48-45 | CHUNGMURO 2-GA JUNG-GU 100-861 | | SEOUL KOREA SOUTH KOREA | | | |
| CULTUS CAMPBELL | 501 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CULVER CITY PONTIAC GMC BUICK, INC. | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| CULVER MOTOR CLINIC | 10707 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230-4932 |
| CULVER VINCE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD - 18TH FLOOR P O BOX - | | | COLUMBUS | OH | 43215 |
| CULVER, ARDEN L | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| CULVER, CHRISTOPHER M | 2283 E WILCKEN RD | | | | COLUMBIA CITY | IN | 46725-8933 |
| CULVER, EDITH A | 3110 WILLIAMS N.W. | | | | WARREN | OH | 44481-9431 |
| CULVER, FREDDY MILTON | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| CULVER, GARY L | PO BOX 364 | | | | WHITTAKER | MI | 48190-0364 |
| CULVER, GEOFFERY K | 8252 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULVER, JAMES | 3612 WOODSDALE RD | | | | ABINGDON | MD | 21009-2004 |
| CULVER, JARED A | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CULVER, JIM B | 14395 WORMER | | | | REDFORD | MI | 48239-3357 |
| CULVER, LOIS G | 5581 CANTON DRIVE | | | | GENESEO | NY | 14454-4454 |
| CULVER, MARGARET I | 5425 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| CULVER, MARK A | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CULVER, MARK A | 112 SANDERSON LANE | | | | COURTLAND | AL | 35618-3436 |
| CULVER, RICHARD J | 930 N GRANT AVE | | | | JANESVILLE | WI | 53548-2319 |
| CULVER, ROGER H | 801 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1659 |
| CULVER, RONALD E | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| CULVER, TERRY J | 1910 SOUTHERN BLVD NW APT 48 | | | | WARREN | OH | 44485-1629 |
| CULVER, TRACEY M | 3645 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| CULVERHOUSE, MICHAEL L | 2665 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| CULVERTS PLUS INC | DBA CPI SUPPLY | 2900 MITCHELL RD | PO BOX 249 | | BEDFORD | IN | 47421-5428 |
| CULWELL GARY | PO BOX 817 | | | | SWEETWATER | TX | 79556-0817 |
| CULWELL JR, WESLEY R | PO BOX 292 | | | | ASHER | OK | 74826-0292 |
| CUMBERLAND AUTOMOTIVE REPAIR & SERVICE | 627 N CUMBERLAND ST | | | | LEBANON | TN | 37087-2362 |
| CUMBERLAND COLLEGE | BUSINESS OFFICE BURSAR | 6194 COLLEGE STATION DR | | | WILLIAMSBURG | KY | 40769-1372 |
| CUMBERLAND COMMUNCATIONS LLC | 5701 CHICAGO RD STE B | | | | WARREN | MI | 48092-5033 |
| CUMBERLAND COUNTY SHERIFF | PO BOX 838 | | | | BURKESVILLE | KY | 42717-0838 |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| CUMBERLAND COUNTY TRUSTEE | 2 S MAIN ST STE 111 | | | | CROSSVILLE | TN | 38555-4508 |
| CUMBERLAND FARMS | EDWARD POTKAY | 777 DEDHAM ST | | | CANTON | MA | 02021-1426 |
| CUMBERLAND FARMS | 777 DEDHAM ST | | | | CANTON | MA | 02021-1426 |
| CUMBERLAND FARMS | 777 DEDHAM ST | | | | CANTON | MA | 02021-1426 |
| CUMBERLAND FARMS INC | 777 DEDHAM ST | | | | CANTON | MA | 02021-1426 |
| CUMBERLAND FARMS INC | ATTN DENISE MCSHANE | 777 DEDHAM ST | | | CANTON | MA | 02021-1426 |
| CUMBERLAND INDUSTRIES INC | CUMBERLAND STEEL PRODUCTS DIV | 4919 GRANT AVE | | | CLEVELAND | OH | 44125-1027 |
| CUMBERLAND INSTITUTE | 500 WILSON PIKE CIR STE 121 | | | | BRENTWOOD | TN | 37027-3225 |
| CUMBERLAND SPINE AND JOINT REHAB | 1750 MEMORIAL DR STE C | | | | CLARKSVILLE | TN | 37043-6356 |
| CUMBERLAND TRUCK EQUIPMENT CO. | JOSEPH PEDUZZI | 25 ROADWAY DR | | | CARLISLE | PA | 17015-8806 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 ROADWAY DR | | | | CARLISLE | PA | 17015-8806 |
| CUMBERLAND UNIVERSITY | 1 CUMBERLAND SQ | | | | LEBANON | TN | 37087-3408 |
| CUMBERLAND, LEONA K | 12501 BUNTON RD | | | | WILLIS | MI | 48191-9692 |
| CUMBERLAND/BOX 236 | PO BOX 236 | | | | FAIRVIEW | TN | 37062-0236 |
| CUMBERLEDGE JAMES OMAR | CUMBERLEDGE, JAMES OMAR | 1801 LIBBIE AVE STE 202 | | | RICHMOND | VA | 23226-1836 |
| CUMBERTON LAURA | 405 OAK RIDGE RD | | | | CLARK | NJ | 07066-2844 |
| CUMBERWORTH WILLIAM | 1801 W COYOTE DR | | | | FARMINGTON | NM | 87401-1867 |
| CUMBERWORTH, CAROL A | 1607 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9712 |
| CUMBLER ELIZABETH | PO BOX 2334 | | | | PRINCETON | NJ | 08543-2334 |
| CUMBY & WEEMS LLP | ATTN: KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY & WEEMS LLP | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY & WEEMS LLP | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMI OSGA | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| CUMING COUNTY TREASURER | PO BOX 267 | | | | WEST POINT | NE | 68788-0267 |
| CUMMARO, GEORGE A | 83 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7005 |
| CUMMER, BRENDA L | PO BOX 52857 | | | | MESA | AZ | 85208-0143 |
| CUMMEROW, JAMES ROBERT | 3940 JACKMAN RD APT 28 | | | | TOLEDO | OH | 43612-1164 |
| CUMMEROW, RICHARD ARTHUR | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| CUMMIFORD, KEITH ALLAN | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| CUMMING FABWORKS | 835 N 81ST ST | | | | MESA | AZ | 85207-6744 |
| CUMMING MELINDA | 17604 110TH AVE SE | SOUTHEAST | | | RENTON | WA | 98055-6555 |
| CUMMING, JAMES J | 85 WHIMS LN | | | | ROCHESTER | MI | 48306-2663 |
| CUMMING, LORI J | 4527 S SHORE ST | | | | WATERFORD | MI | 48328-1163 |
| CUMMINGS & LOCKWOOD | 4 STAMFORD PLAZA | PO BOX 120 | | | STAMFORD | CT | 06902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS & LOCKWOOD | 700 STATE ST | | | | NEW HAVEN | CT | 06511 |
| CUMMINGS AUTO SERVICE | 1616 SPRING GARDEN ST | | | | GREENSBORO | NC | 27403-2350 |
| CUMMINGS BRENT | 53243 FOREST LAKES DRIVE | | | | MIDDLEBURY | IN | 46540-9477 |
| CUMMINGS DEBORAH | 613 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2001 |
| CUMMINGS INC, THE INTNL SIGN S | 200 12TH AVE S | PO BOX 23194 | | | NASHVILLE | TN | 37203-4002 |
| CUMMINGS INCORPORATED | 4255 NAPIER FIELD RD | | | | DOTHAN | AL | 36303-0903 |
| CUMMINGS IND/LANSING | 4800 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2538 |
| CUMMINGS JEREMY | CUMMINGS, JEREMY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CUMMINGS LAWRENCE | 564 KANSAS DR | | | | BISMARCK | MO | 63624-8948 |
| CUMMINGS MARSHA | CUMMINGS, MARSHA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CUMMINGS MEETING CONSULTANTS I | 155 E MARKET ST STE 700 | | | | INDIANAPOLIS | IN | 46204-3220 |
| CUMMINGS MEETING CONSULTANTS INC | 155 E MARKET ST STE 700 | | | | INDIANAPOLIS | IN | 46204-3220 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, DONALD VALINTINE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, IVONNE RUTH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, MILITZA NATASHA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS PATRICIA | 4716 ROCK LEDGE DR | | | | HARRISBURG | PA | 17110-3253 |
| CUMMINGS ROBERT E JR | 8701 RAGAN RD | | | | ROUGEMONT | NC | 27572-7341 |
| CUMMINGS STEPHEN | 535 GENERAL COURTNEY HODGES BLVD | | | | PERRY | GA | 31069-3207 |
| CUMMINGS TIFFANY | CUMMINGS, TIFFANY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUMMINGS WILLIAM | 201 HEARTWOOD DR | | | | RAEFORD | NC | 28376-5720 |
| CUMMINGS, AMY | 301 EAST MARYLAND AVENUE | | | | SEBRING | OH | 44672-1517 |
| CUMMINGS, ANSEL L | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| CUMMINGS, APRIL M | 911 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4416 |
| CUMMINGS, BARRY L | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| CUMMINGS, BEVERLY M | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| CUMMINGS, BILLY | 15276 FAIRVIEW | | | | FRASER | MI | 48026-5089 |
| CUMMINGS, CAVALIER D. | 1703 CHITTAM DR | | | | EULESS | TX | 76039-2488 |
| CUMMINGS, CHARLES A | 5553 NIGHTHAWK WAY | | | | INDIANAPOLIS | IN | 46254-4771 |
| CUMMINGS, CRAIG CHARLES | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CUMMINGS, DANIEL EUGENE | 5576 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| CUMMINGS, DAVID | | | | | | | |
| CUMMINGS, DAVID A | 1251 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8749 |
| CUMMINGS, DAVID B | 12854 WINDSOR CT | | | | STERLING HEIGHTS | MI | 48313-4175 |
| CUMMINGS, DAVID M | 41198 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| CUMMINGS, DAVID M | 123 STALWART DR | | | | TROY | MI | 48098-3040 |
| CUMMINGS, DAWN M | 4334 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4310 |
| CUMMINGS, DEAN | 901 COLEGATE DR | | | | MARIETTA | OH | 45750-1504 |
| CUMMINGS, DEE A | 5382 NEWBERRY RD | | | | DURAND | MI | 48429-9171 |
| CUMMINGS, DOROTHY P | 24 REVERE DR | | | | TINTON FALLS | NJ | 07753-7850 |
| CUMMINGS, DOUGLAS R | 1914 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| CUMMINGS, EILEEN T | 53 BEAR PATH LN | | | | HUDSON | NH | 03051-6402 |
| CUMMINGS, ELIZABETH | 901 COLEGATE DR | | | | MARIETTA | OH | 45750-1504 |
| CUMMINGS, FREDRICK A | 4085 HIBBARD RD | | | | CORUNNA | MI | 48817-9505 |
| CUMMINGS, GARY ALBERT | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| CUMMINGS, GREGORY A | 56340 CROMWELL CT | | | | SHELBY TOWNSHIP | MI | 48316-4872 |
| CUMMINGS, GREGORY L | 816 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3000 |
| CUMMINGS, GREGORY L | 1391 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| CUMMINGS, IRAN S | 209 MALLET HILL RD | | | | COLUMBIA | SC | 29223-3203 |
| CUMMINGS, JAMES L | 1150 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143-8326 |
| CUMMINGS, JASON L | 1391 HAGADORN ROAD | | | | MASON | MI | 48854-9338 |
| CUMMINGS, JERROLD D | 3247 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| CUMMINGS, JERRY L | 2110 W PASADENA AVE | | | | FLINT | MI | 48504-2554 |
| CUMMINGS, JILL M | 15473 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| CUMMINGS, JOE D | 5891 HIGHWAY 31 W | | | | PORTLAND | TN | 37148-4719 |
| CUMMINGS, JOHN L | 364 GLEN HOLLOW LN APT 8 | | | | DECATUR | GA | 30034-3999 |
| CUMMINGS, JULIUS O | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINGS, KATHY L | 135 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1919 |
| CUMMINGS, LARRY D | PO BOX 317 | | | | OOLITIC | IN | 47451-0317 |
| CUMMINGS, LASHAWNDA R | 5716 WINDFALL LN | | | | LITHONIA | GA | 30058-2626 |
| CUMMINGS, LAWRENCE C | 101 HENDERSON AVE. | APT. WEST | | | TONAWANDA | NY | 14217 |
| CUMMINGS, LEAMON | 8105 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750-7838 |
| CUMMINGS, LENA GWEN | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, LOMONT | 1675 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-6307 |
| CUMMINGS, MARGARET | 2202 BREEDLOVE | | | | HARLINGEN | TX | 78550-4264 |
| CUMMINGS, MARK RANDALL | 6321 109TH ST NW | | | | GIG HARBOR | WA | 98332-8669 |
| CUMMINGS, MARK W | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| CUMMINGS, MARVIN E | 49 MUNDELL ESTS | | | | HELTONVILLE | IN | 47436-8531 |
| CUMMINGS, MICHAEL | 4290 GLENGOLD DR | | | | GROVE CITY | OH | 43123-8035 |
| CUMMINGS, MICHAEL DONALD | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| CUMMINGS, MICHAEL F | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| CUMMINGS, MICHAEL L | 6317 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| CUMMINGS, MICHAEL T | 27096 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4838 |
| CUMMINGS, MICHELLE O | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| CUMMINGS, MILIZA | | | | | | | |
| CUMMINGS, OPAL S | 895 MURRAY HILL DRIVE | | | | XENIA | OH | 45385-7615 |
| CUMMINGS, PATRICIA LYNN | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| CUMMINGS, PAUL D | 5535 POWELL RD | | | | INDIANAPOLIS | IN | 46221-3830 |
| CUMMINGS, RANDOLPH L | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, RENEE A | 8617 MORNINGAIRE CIR | | | | HAZELWOOD | MO | 63042-3045 |
| CUMMINGS, RICHARD C | 8369 PRIMROSE ST | | | | DE SOTO | KS | 66018-7121 |
| CUMMINGS, RICHARD C | 4750 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| CUMMINGS, RITA L | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| CUMMINGS, ROBERT D | 548 HOOSIER AVE | | | | OOLITIC | IN | 47451-9791 |
| CUMMINGS, ROBERT HENRY | 6090 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| CUMMINGS, ROBERT J | 10362 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8406 |
| CUMMINGS, ROBERT K. | 8670 REYNOLDS RD | | | | HORTON | MI | 49246-9766 |
| CUMMINGS, ROBERT M | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| CUMMINGS, ROBERT S | 8619 N HELENA AVE APT C411 | | | | KANSAS CITY | MO | 64154-2512 |
| CUMMINGS, ROBERT W | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| CUMMINGS, ROGER W | 7442 CREYTS RD | | | | DIMONDALE | MI | 48821-9416 |
| CUMMINGS, RONALD E | 836 W BENJAMIN CT | | | | FRANKLIN | TN | 37067-5652 |
| CUMMINGS, ROY | 2826 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| CUMMINGS, ROY D | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| CUMMINGS, SANDRA | | | | | | | |
| CUMMINGS, STEVEN R | 3027 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| CUMMINGS, SUSAN D | 5512 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1532 |
| CUMMINGS, TAMARA S | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS, TAMMY S | APT 104 | 19155 WALDEN STREET | | | CLINTON TWP | MI | 48038-2386 |
| CUMMINGS, TIMOTHY C | 1467 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2385 |
| CUMMINGS, TODD A | N3173 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9606 |
| CUMMINGS, WALTER V | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| CUMMINGS, WILLIAM ELIHUE | G3557 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| CUMMINGS, WILLIAM GORDON | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| CUMMINGS, YVONNE | 141 ALICE AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0503 |
| CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056-0339 |
| CUMMINS AUTO CENTER | 4372 WILLOW LENOXBURG RD | | | | FOSTER | KY | 41043-9214 |
| CUMMINS BRIDGEWAY | KRIS URBAN | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 3715 CLAY AVE SW | | | | WYOMING | MI | 49548-3010 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINS CHEVROLET BUICK PONTIAC GMC CADILLAC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS CROSSPOINT | NASHVILLE BRANCH | 706 SPENCE LN | | | NASHVILLE | TN | 37217-1144 |
| CUMMINS CROSSPOINT LLC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS CROSSPOINT LLC | 3621 W MORRIS ST | PO BOX 42917 | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS CUMBERLAND INC | 706 SPENCE LN | | | | NASHVILLE | TN | 37217-1144 |
| CUMMINS ENGINE SERVICE | 20329 NOTESTINE RD | | | | WOODBURN | IN | 46797-9791 |
| CUMMINS FILTRATION | 1200 FLEETGUARD RD | PO BOX 6001 | | | COOKEVILLE | TN | 38506-6258 |
| CUMMINS FILTRATION INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-3719 |
| CUMMINS KEVIN | 1105 W THOMAS ST | | | | CARLSBAD | NM | 88220-4040 |
| CUMMINS MID STATES POWER INC | PO BOX 663811 | | | | INDIANAPOLIS | IN | 46266-3811 |
| CUMMINS MID-SOUTH LLC | PO BOX 842316 | | | | DALLAS | TX | 75284-2316 |
| CUMMINS PONTIAC-BUICK-GMC, INC. | LOYD CUMMINS | 1300 N AIRPORT RD | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS POWER SYSTEMS LLC | BRISTOL BRANCH | 2727 FORD RD | | | BRISTOL | PA | 19007-6805 |
| CUMMINS THOMAS & GAIL | 5905 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| CUMMINS WAGNER | 10901 PUMP HOUSE RD | | | | ANNAPOLIS JUNCTION | MD | 20701-1206 |
| CUMMINS WESLEY | 3128 NORTH 3375 EAST | | | | KIMBERLY | ID | 83341-5279 |
| CUMMINS, AUSTIN | 2115 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| CUMMINS, BILLY J | 1154 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3452 |
| CUMMINS, BRIAN D | 1062 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| CUMMINS, DAVE O | 6550 W. CR 750N | | | | RIDGEVILLE | IN | 47380 |
| CUMMINS, DAVID J | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| CUMMINS, DONALD L | 228 E DAYTON | | | | LEWISBURG | OH | 45338-9775 |
| CUMMINS, ERIC L | 3213 ALICE ST | | | | DEARBORN | MI | 48124-3777 |
| CUMMINS, GREG L | PO BOX 340971 | | | | BEAVERCREEK | OH | 45434-0971 |
| CUMMINS, HARRY EDGAR | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| CUMMINS, INC. | 500 JACKSON ST | POB 3005 | | | COLUMBUS | IN | 47201-6258 |
| CUMMINS, JERRY E | 2955 FOX COURT EAST | | | | MARTINSVILLE | IN | 46151-8273 |
| CUMMINS, JOE M | 1071 HEATHERWOOD DR | | | | GREENWOOD | IN | 46143-6940 |
| CUMMINS, JOHN DANIEL | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, LARRY WAYNE | 716 W THOMPSON ST | | | | PARKER CITY | IN | 47368-9562 |
| CUMMINS, MICHAEL A | 728 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| CUMMINS, PAMELA K | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, RICHARD E. | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| CUMMINS, RUSSELL L | 2475 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| CUMMINS, TERRANCE JORDAN | 206 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| CUMMINS, THOMAS J | PO BOX 24031 | | | | LANSING | MI | 48909-4031 |
| CUMMINS, TROY H | PO BOX 158 | | | | NEW MELLE | MO | 63365-0158 |
| CUMMINS, VALENTINA R | 6550 W. CR 750 N | | | | RIDGEVILLE | IN | 47380 |
| CUMMINS-ALLISON CORPORATION | STEVE MCLAIN | 891 FEEHANVILLE DR | | | MT PROSPECT | IL | 60056-6002 |
| CUMMINS/MARKHAM | 10 CANFIELD DRIVE | | MARKHAM ON L3S 3J1 CANADA | | | | |
| CUMMINS/MEMPHIS | 4155 QUEST WAY | | | | MEMPHIS | TN | 38115-5017 |
| CUMPATA, JOHN W | 10115 W POTTER RD | | | | FLUSHING | MI | 48433-8433 |
| CUMPATA, RODNEY J | 8508 WOODRIDGE DRIVE | | | | DAVISON | MI | 48423-8394 |
| CUMPER, DENNIS EMORY | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| CUMPSTON BRENDA | 36907 N 17TH PL | | | | PHOENIX | AZ | 85086-5701 |
| CUMSA/BROWNSVILLE | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| CUMULUS BROADCASTING | 10 MUSIC CIRCLE EAST, NASHVILLE | | | | NASHVILLE | TN | 37203 |
| CUMULUS BROADCASTING INC | 3225 ARLINGTON AVE | | | | TOLEDO | OH | 43614-2427 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE RD NW STE 2300 | | | ATLANTA | GA | 30305-2447 |
| CUMULUS RADIO | PO BOX 281060 | | | | ATLANTA | GA | 30384-1060 |
| CUNA MUTUAL | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL GROUP | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL INSURANCE SOCIETY | JULIE KANEY | 5910 MINERAL POINT RD | | | MADISON | WI | 53705-4456 |
| CUNAGIN, JEWELL | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNAGIN, VIRGINIA G | 1450 EAST PEBBLE RD | APT 1035 | | | LAS VEGAS | NV | 89123-9123 |
| CUNAT, RONALD E. | 1432 S 61ST CT | | | | CICERO | IL | 60804-1048 |
| CUNDARI, PAUL | STE 53I | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6512 |
| CUNDIFF II, WILLIAM J | 978 AMOY EAST RD | | | | MANSFIELD | OH | 44903-8810 |
| CUNDIFF, HAROLD L | 3375 SNAPPING TURTLE DR | | | | DAYTON | OH | 45414-1748 |
| CUNDIFF, HEATHER L | 4128 ARLENE DR | | | | FLINT | MI | 48532-4604 |
| CUNDIFF, KENNETH E | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| CUNDIFF, MARVIN DALE | 5936 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9438 |
| CUNDRA, JULIE A | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| CUNDRA, RICHARD L | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| CUNDY DAVID | 72 SPRING MEADOWS DR | | | | ORMOND BEACH | FL | 32174-5969 |
| CUNDY, JOHN | 49409 SHENANDOAH DR | | | | MACOMB | MI | 48044-1828 |
| CUNEAZ, HARRY ALBEN | 5166 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| CUNEAZ/BIRMINGHAM | 6100 IDLEWYLE | | | | BIRMINGHAM | MI | 48010 |
| CUNEO, ROBERT L | 39985 E RIVER CT | | | | CLINTON TWP | MI | 48038-3008 |
| CUNEO, ROGER J | 202 E JOHN ST | | | | ALEXANDRIA | IN | 46001-2026 |
| CUNERA SPOOR DE CAMPOS AND | MANUEL CAMPOS JTWROS | PRESA DON MARTIN 7 | MEXICO, DF 11500 | MEXICO | | | |
| CUNHA AUGUSTO | 8 TAK COURT | | | | EAST SETAUKET | NY | 11733 |
| CUNHA, ANTONIO F | 704 GROVE ST | | | | ELIZABETH | NJ | 07202-3508 |
| CUNHA, MANUEL S | 313 FOREST ST | | | | KEARNY | NJ | 07032-3419 |
| CUNKLE, MICHAEL W | 104 POWERS STREET | | | | HOMER | MI | 49245-9783 |
| CUNLIFFE, JAMES R | 5707 SE 48TH ST APT 312 | | | | OKLAHOMA CITY | OK | 73135-4156 |
| CUNNINGHAM & ASSOCIATES | 2020 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 |
| CUNNINGHAM AUTO SERVICE | 8600 KNIGHT RD | | | | HOUSTON | TX | 77054-3820 |
| CUNNINGHAM AUTOMOTIVE GROUP | ATTN ROBERT CUNNINGHAM JR | 10344 SUMMIT ST | | | KANSAS CITY | MO | 64114-4522 |
| CUNNINGHAM CHARLES F | 2709 E ASPEN CT | | | | PLANO | TX | 75075-6419 |
| CUNNINGHAM COLLEEN | 1 CARLEYS WAY | | | | ROCKAWAY | NJ | 07866-4530 |
| CUNNINGHAM CONSULTING & ASSOCIATES LLC | 50 E RIVER CENTER STE 500 | | | | COVINGTON | KY | 41016 |
| CUNNINGHAM DALE | 710 WHITMORE ST | | | | ANDERSON | IN | 46012-9466 |
| CUNNINGHAM DC | 210 BRIDGE ST | | | | EAST SYRACUSE | NY | 13057-2810 |
| CUNNINGHAM ELLA ESTATE OF | 17 DUNCAN PL | | | | NUTLEY | NJ | 07110-3311 |
| CUNNINGHAM GORDON | 77710 COVE POINTE CIR | | | | INDIAN WELLS | CA | 92210-6101 |
| CUNNINGHAM JAMES | 2119 KENNEBUNK LN | | | | TYLER | TX | 75703-0302 |
| CUNNINGHAM JOHN | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM JR, ALFRED J | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| CUNNINGHAM JR, EDGAR LEE | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |
| CUNNINGHAM LIMP/TROY | 5800 CROOKS | | | | TROY | MI | 48098 |
| CUNNINGHAM LINDSEY | KIMBERLY LOWE | 300 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 |
| CUNNINGHAM LYONS STEELE & CRAMER SC | 207 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 |
| CUNNINGHAM MELANIE | CUNNINGHAM, MELANIE | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| CUNNINGHAM MELANIE | CUNNINGHAM, MELANIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CUNNINGHAM MOTORS | 40-40 172 STREET | | | | FLUSHING | NY | 11358 |
| CUNNINGHAM MOTORS, INC. | ROBERT CUNNINGHAM | 21427 NORTHERN BLVD | | | BAYSIDE | NY | 11361-3349 |
| CUNNINGHAM PATTERN AND ENGINEERING INC | 4399 N US HIGHWAY 31 | | | | COLUMBUS | IN | 47201 |
| CUNNINGHAM PONTIAC, INC./AVIS | 12102 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418-2523 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | CALVIN COTHRON | 2516 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | CALVIN COTHRON | 2516 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM PROPERTIES LP | C/O SARAH CUNNINGHAM JURCYK | 5443 W 63RD ST | | | FAIRWAY | KS | 66205-2732 |
| CUNNINGHAM ROBERT | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM ROBERT (506986) | (NO OPPOSING COUNSEL) | | | | | | |
| CUNNINGHAM SUSAN | 1816 AVENUE C | | | | BILLINGS | MT | 59102-2924 |
| CUNNINGHAM TAYLOR | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |
| CUNNINGHAM TAYLOR | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |
| CUNNINGHAM THOMAS | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| CUNNINGHAM VOGEL & ROST PC | 75 W LOCKWOOD AVE STE 1 | | | | SAINT LOUIS | MO | 63119-2946 |
| CUNNINGHAM, ALBERT T | 521 E ROSE ST | | | | SPRINGFIELD | OH | 45505-3840 |
| CUNNINGHAM, ALBERTA M | PO BOX 18171 | | | | INDIANAPOLIS | IN | 46218-0171 |
| CUNNINGHAM, ALICE L | 606 1/2 MASON STREET | | | | SPRINGFIELD | OH | 45503-5503 |
| CUNNINGHAM, AMANDA S | 9337 HORSESHOE CIRCLE | | | | FORT MILL | SC | 29707-8702 |
| CUNNINGHAM, ANNIE LEE | 24 THATCHER AVE | | | | BUFFALO | NY | 14215-2234 |
| CUNNINGHAM, BARBARA | 4164 AMHERST RD | | | | ROYAL OAK | MI | 48073-6465 |
| CUNNINGHAM, BECKY L | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| CUNNINGHAM, BENNY J | 3999 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| CUNNINGHAM, BRADLEY J | 9337 HORSESHOE CIRCLE | | | | FORT MILL | SC | 29707-8702 |
| CUNNINGHAM, BRENDA KAY | 159 E COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1804 |
| CUNNINGHAM, BRIAN K | 39270 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| CUNNINGHAM, BRIAN M | 75610 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2214 |
| CUNNINGHAM, BRIAN S | 843 LINCOLN BOULEVARD | | | | MANITOWOC | WI | 54220-3329 |
| CUNNINGHAM, BROOKS L | 3949 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| CUNNINGHAM, BRYAN EDWARD | APT 1905 | 2013 NORTH FRY ROAD | | | KATY | TX | 77449-3357 |
| CUNNINGHAM, CHAD R | 21304 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1470 |
| CUNNINGHAM, CHARLES C | 5275 BELLEFONTAINE RD | | | | LIMA | OH | 45804-4388 |
| CUNNINGHAM, CHARLES H | 771 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-2705 |
| CUNNINGHAM, CHARLES J | 18600 BELAND ST | | | | DETROIT | MI | 48234-3748 |
| CUNNINGHAM, CHRISTINE M | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, CHRISTOPHER R | 630 ASPEN AVE | | | | DAYTON | OH | 45404-2404 |
| CUNNINGHAM, COLIN | | | | | | | |
| CUNNINGHAM, DANNY G | 4023 BAYBROOK DR | | | | WATERFORD | MI | 48329-3912 |
| CUNNINGHAM, DANNY G | 23740 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| CUNNINGHAM, DAVID E | 2034 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| CUNNINGHAM, DAVID L | 52440 VAN BUREN DR | | | | CHESTERFIELD | MI | 48051-2275 |
| CUNNINGHAM, DAVID P | 608 DIRLAM LN | | | | MANSFIELD | OH | 44904-1744 |
| CUNNINGHAM, DEBORAH E | 216 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| CUNNINGHAM, DEBRA A | 7199 WEDDEL ST | | | | TAYLOR | MI | 48180-2628 |
| CUNNINGHAM, DENNIS M | 7572 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| CUNNINGHAM, DENNIS R | 208 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1502 |
| CUNNINGHAM, DENNIS R | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| CUNNINGHAM, DEWITT G | 4490 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| CUNNINGHAM, DONALD | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 |
| CUNNINGHAM, DONALD E | 194 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| CUNNINGHAM, DONALD EDWARD | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| CUNNINGHAM, DONELL T | 20702 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7581 |
| CUNNINGHAM, DONNA M | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| CUNNINGHAM, DOROTHY B | 5720 EVERETT EAST, S.E. | | | | HUBBARD | OH | 44425-2828 |
| CUNNINGHAM, DOUGLAS G | 159 SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-1047 |
| CUNNINGHAM, DOUGLAS LEROY | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| CUNNINGHAM, DUANE E | 2000 N WOODS FERRY LN | | | | BLOOMFIELD | IN | 47424-6007 |
| CUNNINGHAM, EDDIE | 18460 LINDSAY ST | | | | DETROIT | MI | 48235-3039 |
| CUNNINGHAM, ERIC J | 18753 PINE LN | | | | MACOMB | MI | 48042-6051 |
| CUNNINGHAM, FAY L | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| CUNNINGHAM, GARY RAYMOND | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| CUNNINGHAM, GARY W | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| CUNNINGHAM, GEORGE E | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, GERALD LUVEL | 4916 S HUGHES AVE | | | | FORT WORTH | TX | 76119-5136 |
| CUNNINGHAM, GLORADEAN EMILY | 26612 W HILLS DR | | | | INKSTER | MI | 48141-1808 |
| CUNNINGHAM, HELEN D | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CUNNINGHAM, HENRY J | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| CUNNINGHAM, JACK R | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| CUNNINGHAM, JAMES | PO BOX 757 | | | | TEMPLE HILLS | MD | 20757-0757 |
| CUNNINGHAM, JAMES | | | | | | | |
| CUNNINGHAM, JAMES B | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| CUNNINGHAM, JAMES D | 3210 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3924 |
| CUNNINGHAM, JAMES E | 5079 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| CUNNINGHAM, JAMES EDWARD | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, JAMES R | 824 NE RT 7 | | | | BROOKFIELD | OH | 44403-4403 |
| CUNNINGHAM, JAMES W | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 |
| CUNNINGHAM, JEFFREY G | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| CUNNINGHAM, JEFFREY S. | 5697 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9741 |
| CUNNINGHAM, JEROME HOLDEN | 189 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6404 |
| CUNNINGHAM, JERRELL A | 4955 S 50 E | | | | LEBANON | IN | 46052-8808 |
| CUNNINGHAM, JERRY E | RR 1 BOX 79C | | | | VERDEN | OK | 73092-9602 |
| CUNNINGHAM, JOHN L | 5310 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9683 |
| CUNNINGHAM, JOHN MICHAEL | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM, JOHN R | 6069 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4231 |
| CUNNINGHAM, JOSEPH E | 9103 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| CUNNINGHAM, JULIANN K | APT 202 | 440 NORTH PEBBLE CREEK TERRACE | | | MUSTANG | OK | 73064-4187 |
| CUNNINGHAM, JULIUS R | 454 S RACCOON RD APT B-32 | | | | YOUNGSTOWN | OH | 44515 |
| CUNNINGHAM, KARLA R | 924 LEMONTREE DR | | | | ARLINGTON | TX | 76017-5922 |
| CUNNINGHAM, KATHY J | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, KEVIN J | 9725 YUMA DR | | | | FORT WAYNE | IN | 46825-2698 |
| CUNNINGHAM, KEVIN M | 14850 31 MILE RD | | | | WASHINGTON | MI | 48095-1509 |
| CUNNINGHAM, LAIRD R | 11149 OAK DR | | | | DELTON | MI | 49046-9440 |
| CUNNINGHAM, LARRY H | 4719 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| CUNNINGHAM, LINDA K | 2934 S LEAVITT RD SOUTHWEST | | | | WARREN | OH | 44481-9119 |
| CUNNINGHAM, LISA V | 6214 OAK RIDGE DR | | | | FLOWERY BRANCH | GA | 30542-5037 |
| CUNNINGHAM, MARGARET M | 616 INGLEFIELD DRIVE | | | | PITTSBURGH | PA | 15236-4571 |
| CUNNINGHAM, MARK A | 407 PLUM CT | | | | ROMEO | MI | 48065-5290 |
| CUNNINGHAM, MARTHA J | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| CUNNINGHAM, MARTIN | 4419 ERNIE DAVIS CIR | | | | PHILADELPHIA | PA | 19154-1752 |
| CUNNINGHAM, MARY A | 1429 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2635 |
| CUNNINGHAM, MARY C | 11128 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5844 |
| CUNNINGHAM, MARY J | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, MARY N | 1330 EASTLAND S.E. | | | | WARREN | OH | 44484-4546 |
| CUNNINGHAM, MAX D | 209 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2635 |
| CUNNINGHAM, MELANIE | 394 AMBARD AVENUE | | | | PITTSBURGH | PA | 15202-1106 |
| CUNNINGHAM, MELANIE ANNE | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, MELISSA Y | APT D9 | 200 CERVANTES VILLAGE | | | LAS CRUCES | NM | 88001-6255 |
| CUNNINGHAM, MICHAEL A | 141 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4402 |
| CUNNINGHAM, MICHAEL A | 314 MAIN ST | | | | FENTON | MI | 48430-2132 |
| CUNNINGHAM, MICHAEL H | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| CUNNINGHAM, MONIQUE N | 19976 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| CUNNINGHAM, NATHANIEL | 451 FLORENCE AVE. | | | | FAIRBORN | OH | 45324-5324 |
| CUNNINGHAM, NIKKIA | 613 OXFORD STREET | | | | YOUNGSTOWN | OH | 44510-1454 |
| CUNNINGHAM, NORM | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| CUNNINGHAM, OSCAR T | PO BOX 189 | | | | LEAVITTSBURG | OH | 44430-0189 |
| CUNNINGHAM, PATRICK H | 7270 22ND AVE | | | | JENISON | MI | 49428-7758 |
| CUNNINGHAM, PATRICK T | 115 S ROCKY RIVER DR APT 504 | | | | BEREA | OH | 44017-2551 |
| CUNNINGHAM, PAUL LEE | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, PERRY J. | 4713 PIERPONT DRIVE | | | | DAYTON | OH | 45426-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, PHILLIP | 2406 BAYWOOD STREET | | | | DAYTON | OH | 45406-1407 |
| CUNNINGHAM, PHILLIP A | 5864 LORENZO DRIVE | | | | GRAND PRAIRIE | TX | 75052-8766 |
| CUNNINGHAM, PHILLIP H | 1100 SENECA RD | | | | BALTIMORE | MD | 21220-4032 |
| CUNNINGHAM, PONTIAC BUICK GMC | 21427 NORTHERN BLVD | | | | BAYSIDE | NY | 11361-3349 |
| CUNNINGHAM, PONTIAC BUICK GMC | KENNETH CUNNINGHAM | 21427 NORTHERN BLVD | | | BAYSIDE | NY | 11361-3349 |
| CUNNINGHAM, REX L | 817 N CLINTON ST LOT 616 | | | | GRAND LEDGE | MI | 48837-1154 |
| CUNNINGHAM, RICHARD J | 4043 CINNAMON DRIVE NORTH | | | | WEST SALEM | OH | 44287-9125 |
| CUNNINGHAM, RICK D. | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| CUNNINGHAM, ROBERT | 1418 HORTON RD | | | | MASSENA | NY | 13662 |
| CUNNINGHAM, ROBERT A | 15697 COALBANK ST NE | | | | ALLIANCE | OH | 44601-9337 |
| CUNNINGHAM, ROBERT A | 130 DANBURY DR | | | | YOUNGSTOWN | OH | 44512-1005 |
| CUNNINGHAM, ROBERT A | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, ROBERT ALLEN | 16560 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| CUNNINGHAM, ROBERT J | 3020 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |
| CUNNINGHAM, ROBERT P | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, ROGER M | 11499 LONDON LANE | | | | CLIO | MI | 48420-1722 |
| CUNNINGHAM, RONALD D | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| CUNNINGHAM, RONALD E | 8414 ATWOOD DR | P.O. BOX 54 | | | MILLINGTON | MI | 48746-5109 |
| CUNNINGHAM, RONALD JAMES | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| CUNNINGHAM, RONALD LEON | 177 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUNNINGHAM, RYAN L | 5943 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9640 |
| CUNNINGHAM, SANDIE | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| CUNNINGHAM, SEAN | 2288 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5286 |
| CUNNINGHAM, SEAN PATRICK | 1071 LARKSPUR LOOP | | | | JACKSONVILLE | FL | 32259-4306 |
| CUNNINGHAM, SHARON A | 929 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2266 |
| CUNNINGHAM, SHARON A | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| CUNNINGHAM, SHARON K | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| CUNNINGHAM, SHIRLEY J | 29814 LOWELL ST | | | | GIBRALTAR | MI | 48173-9770 |
| CUNNINGHAM, STEPHEN T | 159 E COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1804 |
| CUNNINGHAM, STEVE | 2305 ASHLAND ST STE C # 441 | | | | ASHLAND | OR | 97520-3777 |
| CUNNINGHAM, STEVE J. | 849 PROGRESS STREET | | | | MIDDLETOWN | IN | 47356-1322 |
| CUNNINGHAM, STEVEN L | 10127 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9149 |
| CUNNINGHAM, STEVEN W | 13248 PROMISE RD | | | | FISHERS | IN | 46038-7496 |
| CUNNINGHAM, SUSAN J | 128 N 10TH ST | | | | WHEELING | WV | 26003-6974 |
| CUNNINGHAM, TAMMY L | 1615 GENESEE AVE NE | | | | WARREN | OH | 44483-4139 |
| CUNNINGHAM, TERRY L | 12530 ROAD 11 | | | | OTTAWA | OH | 45875-9517 |
| CUNNINGHAM, THOMAS | 142 QUEEN ANN CT. | | | | SPRINGBORO | OH | 45066-9744 |
| CUNNINGHAM, THOMAS C | 820 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| CUNNINGHAM, THOMAS EDWIN | 6339 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9760 |
| CUNNINGHAM, THOMAS G | 5037 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9261 |
| CUNNINGHAM, THOMAS M | 40290 LADENE LN | | | | NOVI | MI | 48375-5324 |
| CUNNINGHAM, THOMAS WILLIAM | 3740 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| CUNNINGHAM, TIMOTHY N | 619 WEST MOSSVILLE ROAD | | | | PEORIA | IL | 61615-9703 |
| CUNNINGHAM, TONY L | 6155 PLUMAS ST APT 223 | | | | RENO | NV | 89519-6054 |
| CUNNINGHAM, WAYNE E | 4600 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4231 |
| CUNNINGHAM, WILLIAM | 725 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-2770 |
| CUNNINGHAM, WILLIAM A | 3201 THORNBIRD LN | | | | ARLINGTON | TX | 76001-6647 |
| CUNNINGHAM, WILLIAM C | 2448 CHURCHILL DR | | | | BOSSIER CITY | LA | 71111-5558 |
| CUNNINGHAM, WILLIAM D | 1335 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| CUNNINGHAM, WILLIAM GARY | 317 CHICKAMAUGA CIR | | | | SYLVA | NC | 28779-6606 |
| CUNO INC | JAMES ALLAN | 3130 LEXINGTON AVE. S | | | BELLE PLAINE | IA | 52208 |
| CUNO INCORPORATED | PO BOX 1018 | 400 RESEARCH PARKWAY | | | MERIDEN | CT | 06450-1018 |
| CUNY & GUERBER INC | 2100 KERRIGAN AVE | | | | UNION CITY | NJ | 07087-2123 |
| CUOMO BIAGIO | 47 MORGAN ST | | | | EASTCHESTER | NY | 10709-3111 |
| CUONG NGO | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| CUONG NGUYEN | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUP, JOHN | 80 WHISPERING PINES CIR. | | | | ROCHESTER | NY | 14612-2766 |
| CUPAR, IVAN | 7720 HARNESSFIELD LN | | | | CONCORD TWP | OH | 44077-9032 |
| CUPELLI AUTOMOTIVE | 4511 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3449 |
| CUPELLI, CARMELO A | 19483 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4961 |
| CUPERTINO ELECTRIC | DARRELL BENDER | 1132 N 7TH ST | | | SAN JOSE | CA | 95112-4427 |
| CUPERTINO ELECTRIC INC | 1132 N 7TH ST | | | | SAN JOSE | CA | 95112-4427 |
| CUPERUS, TERRY D | 19171 GLENDALE CIR | | | | SPRING LAKE | MI | 49456-2335 |
| CUPIT, MICHAEL WILLIAM | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| CUPITT, CALVIN J | 230 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7412 |
| CUPLER BILLY Q | 1223 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1028 |
| CUPP CHEVROLET, INC. | ROBERT CUPP | 301 N KANSAS AVE | | | MARCELINE | MO | 64658-1128 |
| CUPP CHEVROLET, INC. | 301 N KANSAS AVE | | | | MARCELINE | MO | 64658-1128 |
| CUPP, JEFFREY LOREN | 271 AVON PKWY | | | | AVON | IN | 46123-9671 |
| CUPP, JOHNNY H | 2977 BERKLEY AVE | | | | KETTERING | OH | 45409-1602 |
| CUPP, JUSTIN MICHAEL | 732 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-2139 |
| CUPP, KARL S | 6775 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9740 |
| CUPP, ROBERT JAMES | 4410 TRINITY RD | | | | DEFIANCE | OH | 43512-6931 |
| CUPP, TOMMY D | 177 RED CEDAR RD. | | | | LAFOLLETTE | TN | 37766-8046 |
| CUPP, WAVERLY S | 2315 143RD AVE SE | | | | NORMAN | OK | 73026-8719 |
| CUPPLES JR, ROBERT R | 1208 BEMENT ST | | | | LANSING | MI | 48912-1706 |
| CUPPLES, JAMES R | 16800 THORNGATE RD | | | | EAST LANSING | MI | 48823-9766 |
| CUPPS LINDA | 326 ALBERT ST | | | | TURTLE CREEK | PA | 15145-1705 |
| CUPPS, WADE H | 461 LARCHMONT DR | | | | WESTLAND | MI | 48185-3400 |
| CURAMIK ELECTRONICS | MEMBER OF ELECTROVAC | 770 ARAPAHO ROAD | | | ADDISON | TX | 75001 |
| CURAMIK ELECTRONICS INC | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001-4311 |
| CURATOLO, RONALD L | 3345 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0162 |
| CURBCO | PO BOX 70 | | | | SWARTZ CREEK | MI | 48473-0070 |
| CURBELL INC | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240-3814 |
| CURBELL INC | 91 INTERNATIONAL CT | | | | DALLAS | GA | 30157-5704 |
| CURBELL INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURBELL INC | 28455 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2238 |
| CURBELL INC | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624-4776 |
| CURBELL PLASTICS INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURBELO, PAOLA | 6450 COLLINS AVE APT 1503 | | | | MIAMI BEACH | FL | 33141-4670 |
| CURBOY, JASON S | 11309 W 64TH TER APT 914 | | | | SHAWNEE | KS | 66203-3387 |
| CURCIO, CAROLYN D | 1159 N ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| CURCIO, JOSEPH J | 2230 BEVERLY DR | | | | OXFORD | MI | 48371-5204 |
| CURCIO, RICHARD A | 1126 E TIMBER PKWY | | | | MILTON | WI | 53563-9430 |
| CURCURI, WENDY A | 2763 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1044 |
| CURD, GREGORY D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CURD, JENNIFER J | 29988 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| CURD, MICHAEL J | 40851 FIRWOOD DR | | | | PLYMOUTH | MI | 48170-4431 |
| CURDIE, DAVID D | 2229 WALTZ DR | | | | WARREN | MI | 48091-1868 |
| CURE AUTISM NOW | 5455 WILSHIRE BLVD STE 2250 | | | | LOS ANGELES | CA | 90036-4279 |
| CURE, GEORGE M | 20 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8772 |
| CURELLA, GREGG STEPHEN | 1720 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| CUREPI INTERNATIONAL LTD SA | ATTN CARLOS VIGORITO | SHIPNET 6-1373 | P O BOX 02-5210 | | MIAMI | FL | 33102-5210 |
| CURETON, ABRAHAM | 5416 AFAF ST | | | | FLINT | MI | 48505-1023 |
| CURETON, ROBERT K | 2149 CAMILLE DR | | | | ANTIOCH | TN | 37013-3944 |
| CURFMAN, DAVID L | 6545 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3976 |
| CURFMAN, RICK A | 926 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| CURFMAN, ROBIN D | 760 DAVID BLVD | | | | FRANKLIN | OH | 45005-2140 |
| CURGIL, VIVIAN | 212 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505-4926 |
| CURHAM DNIPRO NON-PROFIT SOCCER ASSOCIATION | 49 TYLER ST | | | HAMPTON ON L0B 1J0 CANADA | | | |
| CURHAN ALLAN R | ALLAN R CURHAN & ASSOCIATES | 11 S PARK AVE | | | PLYMOUTH | MA | 02360-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURHAN KUNIAN GOSHKO BURWICK & | SAVRANN PC | | PO BOX 540 | | E BRIDGEWATER | MA | 02333-0340 |
| CURIEL, CARMELITA | | | | | | | |
| CURIEL, PHILLIP GEORGE | 7701 HARMONY DR | | | | FORT WORTH | TX | 76133-7919 |
| CURINGTON, MICHAEL S | 4790 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| CURITTI, LANA C | 720 COUNTRY PINES | | | | WARREN | OH | 44481-4481 |
| CURKOVIC, HRVOJE | 7650 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837-8197 |
| CURKOVIC, JOSO | 11316 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| CURKOVIC, MILAN | 1675 W DILL RD | | | | DEWITT | MI | 48820-9316 |
| CURL JR, RUSSELL ALLEN | PO BOX 582 | | | | FLINT | MI | 48501-0582 |
| CURL, DAVID ALLEN | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| CURL, RICHARD A | 8958 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-3104 |
| CURLE, JEFFERY GORDON | 206 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| CURLEE FOSTER | 440 DUTCH HILL DRIVE | | | | LANSING | MI | 48917-3460 |
| CURLEE NELSON | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| CURLEE RUTH | 3273 SCHUST RD APT 208 | | | | SAGINAW | MI | 48603-8107 |
| CURLESS, BRANDON G | 152 SOUTH PRINCE STREET | | | | WHITEWATER | WI | 53190-1709 |
| CURLETT, GEORGE E | 111 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9506 |
| CURLEW, ELIZABETH A | 21941 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| CURLEY ADJUSTMENT BUREAU,INC. | 306 WALNUT ST | | | | PHILADELPHIA | PA | 19106-3808 |
| CURLEY BALLARD | 212 GOODMAN CIR NE | | | | CONCORD | NC | 28025-2862 |
| CURLEY LAWSON | 3725 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5867 |
| CURLEY MAGBY | APT 457 | 37429 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5646 |
| CURLEY MURPHY | 1604 EATON DR | | | | TOLEDO | OH | 43614-3428 |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| CURLEY WILDER JR | 2704 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3468 |
| CURLEY WOODS | 686 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| CURLEY, DAWN M | 423 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| CURLEY, HOMER J | 5850 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| CURLEY, PAUL J | 3329 FERRY RD | | | | BELLBROOK | OH | 45305-8925 |
| CURLEY, THOMAS R | 125 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2004 |
| CURLEY, WANDA | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| CURLEY, WILLIAM P | 19 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| CURLIE HORTON | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| CURLING, JAMES JOSEPH | 390 LEHIGH RD | | | | ROCHESTER HLS | MI | 48307-3741 |
| CURLIS, ARVIN | | | | | | | |
| CURLL HOWARD | CURLL, HOWARD | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CURLL JOHN | APT 157 | 500 SPANISH FORT BOULEVARD | | | SPANISH FORT | AL | 36527-5008 |
| CURLY MOORE CHEVROLET | 10347 STATE ROUTE 85 | | | | RURAL VALLEY | PA | 16249 |
| CURMI, JAMES J | 6643 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-2273 |
| CURMIT CASEY | 6104 MISSION RD | | | | FAIRWAY | KS | 66205-3250 |
| CURNETT WARNER | 10937 E MEMORIAL RD | | | | JONES | OK | 73049-8710 |
| CURNETUS OWENS | 1401 N ROMINE ST | | | | URBANA | IL | 61801-1335 |
| CURNOW DANIEL & SANDY | 705 E IRON ST | | | | BUTTE | MT | 59701-2701 |
| CURNOW, DAVID LANE | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| CURNS MARLA | CURNS, MARLA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CUROLE, GARRETT P | 857 MELBA DR | | | | SHREVEPORT | LA | 71118-3548 |
| CUROLE, GARY C. | 295 WILTON ROAD | | | | SAREPTA | LA | 71071-3267 |
| CUROSO LOUIS | 7212 W OLIVE AVE | | | | CHICAGO | IL | 60631-3018 |
| CURP, JACK W | 635 CREEK EDGE DRIVE | | | | NEWARK | OH | 43055-3055 |
| CURPHEY, REGINA | | | | | | | |
| CURRAHEE FINANCIAL | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 |
| CURRAN ALICIA A & THOMAS N | 306 OAKWOOD CIR | | | | MC DONALD | PA | 15057-2682 |
| CURRAN CADILLAC-PONTIAC-GMC TRUCK | 561 POST RD E | | | | WESTPORT | CT | 06880-4518 |
| CURRAN CADILLAC-PONTIAC-GMC TRUCK | 561 POST RD E | | | | WESTPORT | CT | 06880-4518 |
| CURRAN CADILLAC-PONTIAC-GMC TRUCK | 561 POST RD E | | | | WESTPORT | CT | 06880-4518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | JAMES CURRAN | 323 S MAPLE ST | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN JOHN | 312 N FRANKLIN ST | | | | MANCHESTER | IA | 52057-1520 |
| CURRAN JOHN G | CURRAN LAW OFFICE | 36 W MAIN ST STE 100 | | | ROCHESTER | NY | 14614-1701 |
| CURRAN JOSEPH | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| CURRAN TIMOTHY | 14543 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3152 |
| CURRAN, ARTHUR | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CURRAN, CHRISTINE ANNE | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CURRAN, CHRISTOPHER P | 1140 BILLETTER DR | | | | HURON | OH | 44839-2822 |
| CURRAN, DENNIS R | 17890 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6162 |
| CURRAN, ELIZABETH K | 613 SOUTH MAIN STREET | | | | CHELSEA | MI | 48118-1273 |
| CURRAN, JAMES G | 5328 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2033 |
| CURRAN, JOSEPH P | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| CURRAN, MARC D. | 13326 WESSEL CT | | | | STERLING HEIGHTS | MI | 48313-3458 |
| CURRAN, MARK C | 232 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| CURRAN, MARY L | 709 CRESCENT DR APT 1140 | | | | ARLINGTON | TX | 76006-4941 |
| CURRAN, PATRICK R | 8901 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1603 |
| CURRAN, ROBERT | 1237 DORFOR RD | | | | PHILADELPHIA | PA | 19148 |
| CURRAN, SUSAN M | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| CURRAN, WENDY J | 4343 WATERLOO ST | | | | WATERFORD | MI | 48329-1467 |
| CURRELI, JOSEPH MICHAEL | APT 43 | 2141 AURELIUS ROAD | | | HOLT | MI | 48842-1377 |
| CURREN, JOHN E | 2136 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-6203 |
| CURREN, SAMUEL L | PO BOX 335 | | | | BEDFORD | IN | 47421-0335 |
| CURRENCE, RODNEY BERNARD | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206-4627 |
| CURRENT ELECTRIC INC | PO BOX 1214 | | | | SALEM | OH | 44460-8214 |
| CURRENT OFFICE SOLUTIONS | 130 N MAIN ST | | | | BRYAN | OH | 43506-1316 |
| CURRENT SOLUT/TROY | 1354 COMBERMERE DR STE E | | | | TROY | MI | 48083-2705 |
| CURRENT, BRENDA G | 2801 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-4385 |
| CURRENT, KELLY A | 628 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| CURRENT, MICHAEL J | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| CURRENT, YORKIE | 10548 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-9290 |
| CURREY AUTOMOTIVE | 117 KINGS RD | | | | MADISON | NJ | 07940-2122 |
| CURREY MANAGEMENT INSTITUTE SUITE B | 6875 ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306 |
| CURREY, CHAD R | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| CURREY, DANIELLE | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| CURREY, JOHN L | 219 LITTLE POND DRIVE | | | | GREENVILLE | SC | 29607-5481 |
| CURREY, JOHN R | 1400 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| CURREY, RONALD A | 3151 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9776 |
| CURRI ROBERT N | 150 KERBER RD | | | | FRANKFORT | NY | 13340-4363 |
| CURRIDEN, RANDY M | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| CURRIE BURTON | 6202 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| CURRIE JR, JAMES S | 1405 CANTERBURY LN | | | | JACKSON | MS | 39212-3808 |
| CURRIE MICHAEL | CURRIE, MICHAEL | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| CURRIE MOTORS CHEVROLET, INC. | JOSEPH JAFFE | 7901 ROOSEVELT RD | | | FOREST PARK | IL | 60130-2526 |
| CURRIE MOTORS CHEVROLET, INC. | 7901 ROOSEVELT RD | | | | FOREST PARK | IL | 60130-2526 |
| CURRIE, ALMA J | 525 COMSTOCK N.W. | | | | WARREN | OH | 44483-3211 |
| CURRIE, BLAINE R | 131 N KIMBERLY AVE A 44 | | | | AUSTINTOWN | OH | 44515 |
| CURRIE, BLAINE R | 1150 SALT SPRINGS RD APT 21 | | | | WARREN | OH | 44481-9668 |
| CURRIE, BRIAN T. | 2651 GEMINI DR | | | | LAKE ORION | MI | 48360-1931 |
| CURRIE, DEANNA L | 2410 PARKWOOD DR NW | | | | WARREN | OH | 44485-2333 |
| CURRIE, DONALD WILLARD | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| CURRIE, FREDDIE L | 2756 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRIE, GARY CLYDE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| CURRIE, HELEN A | 1109 MICHELLE DR S.W. | | | | WARREN | OH | 44485-3324 |
| CURRIE, JACQUELINE C | 4853 WESTVIEW # 302 | | | | AUSTINTOWN | OH | 44515-4515 |
| CURRIE, JENNIFER K | 103 PRINCETON AVE | | | | HUBBARD | OH | 44425-1634 |
| CURRIE, LEONARD F | PO BOX 3461 | | | | JANESVILLE | WI | 53547-3461 |
| CURRIE, MARK A | PO BOX 39435 | | | | INDIANAPOLIS | IN | 46239-0435 |
| CURRIE, PHILLIP A | 2767 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| CURRIE, RAMONA J | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, REBECCA S | 5048 CRAIG AVENUE, N.W. | | | | WARREN | OH | 44483-1234 |
| CURRIE, RICHARD C | 2980 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| CURRIE, ROBERT T | 33531 8 MILE RD | | | | LIVONIA | MI | 48152-1200 |
| CURRIE, ROBIN G | 2195 MILES RD | | | | LAPEER | MI | 48446-8058 |
| CURRIE, RODERICK D | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, RUSSELL E | 34103 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8903 |
| CURRIE, SAMUEL E | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SARA R | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SCOTT CHARLES | 46 WYNDHAM WAY | | | | BOWLING GREEN | KY | 42104-0343 |
| CURRIE, VIVIAN M | 131 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| CURRIE, WILLIAM M | 2500 TULANE DR | | | | LANSING | MI | 48912-4556 |
| CURRIER, BRYAN K | 929 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3314 |
| CURRIER, CAROLYN J | 17401 BRYNWOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| CURRIER, JOHN T | 9638 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-7720 |
| CURRIER, SHAWN D. | 9347 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CURRIER, STEPHEN MICHAEL | 538 ESTES PARK CT | | | | INDIANAPOLIS | IN | 46217-3919 |
| CURRIER, STEVE | | | | | | | |
| CURRIERA, JENNIFER M | 7346 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| CURRINGTON, DAVID P | 4070 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9125 |
| CURRINGTON, JESSIE L | 3741 RUSSELL STREET | | | | DETROIT | MI | 48207-4709 |
| CURRINGTON, NINA M | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| CURRY AUTO CENTER | 2906 E BUICK CADILLAC BLVD | | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY AUTO LEASING INC | CURRY AUTO LEASING INC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 415 | | | DALLAS | TX | 75206 |
| CURRY BETTY | 1541 KERSTIN CT | | | | ROCKFORD | IL | 61108-6559 |
| CURRY BRYON | 7125 GREEN MEADOW DR | | | | FORT WORTH | TX | 76112-5754 |
| CURRY BUICK CADILLAC PONTIAC GMC TRUCK, INC. | CARY CURRY | 2906 E BUICK CADILLAC BLVD | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY CHARLES D JR | CURRY, CHARLES D | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| CURRY CHEVROLET SALES & SERVICE, INC. | BERNARD CURRY | 728 CENTRAL AVE | | | SCARSDALE | NY | 10583 |
| CURRY COLLEGE | 124 LONG POND RD STE 1 | | | | PLYMOUTH | MA | 02360-2664 |
| CURRY COLLEGE | ACCOUNTING DEPT | 1071 BLUE HILL AVE | | | MILTON | MA | 02186-2302 |
| CURRY COLLEGE | CONTINUING EDUCATION | | | | MILTON | MA | 02186 |
| CURRY COUNTY TREASURER | PO BOX 897 | | | | CLOVIS | NM | 88102-0897 |
| CURRY ENTERPRISES | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79104 |
| CURRY JOHNNIE | 435 ROBINHOOD LN | | | | DELHI | LA | 71232-3504 |
| CURRY JOSHUA & WILLIAM R MCGEE | 16855 W BERNARDO DR STE 380 | | | | SAN DIEGO | CA | 92127-1626 |
| CURRY JR, ARNETT | 22319 LA SEINE ST APT 306 | | | | SOUTHFIELD | MI | 48075-4044 |
| CURRY JR, HORACE | 1720 DYKHOUSE AVE | | | | GRAND HAVEN | MI | 49417-2808 |
| CURRY JR, JAMES MATTHEW | 183 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| CURRY JR, ROY | 12153 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| CURRY JR, VIRGIL D | 1531 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3315 |
| CURRY KENDALL ALLEN | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY LARRY & MARTA | RR 1 BOX 306 | | | | BRIDGEPORT | IL | 62417-9759 |
| CURRY RICHARD | CURRY, RICHARD | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| CURRY RICHARD | CURRY, CHRISTY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY RONALD | 4310 SEALY CT | | | | RICHMOND | TX | 77406-7677 |
| CURRY SAM (504920) - CURRY SAM | (NO OPPOSING COUNSEL) | | | | | | |
| CURRY TRANSPORT INC | 280 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177-9422 |
| CURRY'S AUTOMOTIVE | 17497 ROCKEFELLER CIR | | | | FORT MYERS | FL | 33967-5845 |
| CURRY, ANGELA M | APT A2 | 4335 RIVERSIDE DRIVE | | | DAYTON | OH | 45405-1356 |
| CURRY, ANNA M | 474 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| CURRY, ANTHONY | 1926 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1974 |
| CURRY, ARDIS ILENE | 4154 QUILLEN AVE | | | | WATERFORD | MI | 48329-2054 |
| CURRY, BESSIE L. | 19767 BURGESS | | | | DETROIT | MI | 48219-1872 |
| CURRY, BRENDA D | 1501 GREGORY ST | | | | YPSILANTI | MI | 48197-1653 |
| CURRY, CARLA M | FAIRWOOD VILLAGE | 1956 N FAIRFIELD RD | | | BEAVER CREEK | OH | 45432-5432 |
| CURRY, CARRIE M | 5201 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3132 |
| CURRY, CHAIRTY E | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, CHARLES E | 4554 W BAKER RD | | | | COLEMAN | MI | 48618-9357 |
| CURRY, CHARLES RAY | 8115 TIN CUP DR | | | | ARLINGTON | TX | 76001-8557 |
| CURRY, CHIM D | 203 BARBARA WAY | | | | WAXAHACHIE | TX | 75165-6210 |
| CURRY, CINDY F | 331 CASTOR RD APT 107 | | | | LEXINGTON | OH | 44904-8742 |
| CURRY, CLARENCE W. | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CURRY, DANNY R | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214-3358 |
| CURRY, DAVID LEE | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| CURRY, DORIS L | 415 NORTH 8TH STREET | | | | GRIFFIN | GA | 30223-2501 |
| CURRY, EDDIE H | 305 W SESSION ST | | | | DEFIANCE | OH | 43512-1560 |
| CURRY, EDWARD L | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, ERIC T | 13010 OCASTA AVENUE | | | | NEW PRT RCHY | FL | 34654-4072 |
| CURRY, ERICKA J. | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| CURRY, ERMA J | PO BOX 1933 | | | | MARSHALL | TX | 75671-1933 |
| CURRY, GERALD A | 2101 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| CURRY, GINA MARIE | 145 WEST MILLER ROAD | | | | LANSING | MI | 48911-5645 |
| CURRY, GLORYA J | 64 DUNLAP CIRCLE | | | | OXFORD | MI | 48371-5207 |
| CURRY, GREGORY L | 6329 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| CURRY, HAROLD M | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| CURRY, JAMES | 2622 MISSION DR | | | | SAGINAW | MI | 48603-2866 |
| CURRY, JEFFREY C | 4714 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| CURRY, JOE P | 3485 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| CURRY, JOHN A | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| CURRY, JOSEPH C | 13900 N LILY DALE CT | | | | CAMBY | IN | 46113-9628 |
| CURRY, JUDITH J | PO BOX 468 | | | | ZANESVILLE | IN | 46799-0468 |
| CURRY, JULIUS E | 6813 BELCLARE RD | | | | DUNDALK | MD | 21222-5902 |
| CURRY, KATHRYN P | 158 PADDLEBOAT LANE | | | | LINN VALLEY | KS | 66040-5374 |
| CURRY, KEITH | 210 CHOWAN DR | | | | PORTSMOUTH | VA | 23701 |
| CURRY, KEITH | 210 SHOWAN DRIVE | | | | PORTSMOUTH | VA | 23701 |
| CURRY, KENDALL ALLEN | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY, KEVIN PATRICK | 418 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 |
| CURRY, KIMBERLY K | PO BOX 105 | LEATHERWOOD RD | | | DUCK RIVER | TN | 38454-0105 |
| CURRY, LE'DONTA DE'MAR | 5182 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| CURRY, LELA MAE | 3059 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| CURRY, LEWIS C | 444 HARRIS RD | | | | KEATCHIE | LA | 71046-2912 |
| CURRY, LINDA N | 2525 PEKIN RD | | | | SPRINGBORO | OH | 45066-7734 |
| CURRY, LOUISE A | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |
| CURRY, M CORP | PO BOX 269 | 4475 MARLEA DR | | | BRIDGEPORT | MI | 48722-0269 |
| CURRY, M CORP | 4475 MARLEA DR | | | | SAGINAW | MI | 48601 |
| CURRY, MARGARET A | 30200 STEPHENSON HWY | (ENGLAND) | | | MADISON HTS | MI | 48071-1612 |
| CURRY, MARIANNE H | 212 VIVIE WAY | | | | STOCKBRIDGE | GA | 30281-2274 |
| CURRY, MARIE D | 613 DORCHESTER DR APT FF | | | | ROCHESTER HILLS | MI | 48307-4026 |
| CURRY, MICHAEL | | | | | | | |
| CURRY, MICHAEL RAY | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY, MICHELE M | UNIT 415 | | | | ANTIOCH | TN | 37013-1941 |
| CURRY, NATHANIEL | 15505 EGO AVE | | | | EASTPOINTE | MI | 48021-2909 |
| CURRY, PATRICK C | 3819 SAN MATEO RD | | | | WATERFORD | MI | 48329-2460 |
| CURRY, PAUL C | 1911 RAYMOND PL | | | | BLOOMFIELD HILLS | MI | 48302-2265 |
| CURRY, RACHEL MARIE | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| CURRY, RICHARD PAUL | 7205 COUNTY LINE RD | | | | GALION | OH | 44833 |
| CURRY, RICHARD R | PO BOX 364 | | | | CARMEL | IN | 46082-0364 |
| CURRY, RISDEN H | 1326 SHEEHAN AVE | | | | ANN ARBOR | MI | 48104-3838 |
| CURRY, ROBERT | 1409 ESSLING ST | | | | SAGINAW | MI | 48601-1384 |
| CURRY, ROBERT J | 1244 JEFFREY LN | | | | LANGHORNE | PA | 19047-3763 |
| CURRY, ROBERT P | 158 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5374 |
| CURRY, ROBERT W | 1800 WEXFORD DRIVE | | | | YPSILANTI | MI | 48198-8198 |
| CURRY, RONALD E | 8100 PINES RD APT 24D | | | | SHREVEPORT | LA | 71129-4456 |
| CURRY, SHANE D | 127 OHIO AVENUE | | | | NILES | OH | 44446-1122 |
| CURRY, STEPHEN M | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| CURRY, STEVE F | PO BOX 311 | | | | CRESTLINE | OH | 44827-0311 |
| CURRY, TROY L | PO BOX 1326 | | | | PRINCETON | WV | 24740-1326 |
| CURRY, WARFIELD G | 112 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |
| CURRY, WAYNE | 133 VOLUNTEER DR | | | | SOMERSET | KY | 42501-1911 |
| CURRY, WILLIAM G | 8147 MOLL LN | | | | FREELAND | MI | 48623-8518 |
| CURRY, YVONNE M | PO BOX 903 | | | | YOUNGSTOWN | OH | 44501-0903 |
| CURSON, ALLEN D | 3635 JUNIPER ST | | | | CLARKSTON | MI | 48348-1364 |
| CURSON, DIANA L | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| CURSON, JOHN L | 3293 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| CURT BOWERS | 2158 GREER BLVD | | | | SYLVAN LAKE | MI | 48320-1467 |
| CURT BROCKHAUS | 4305 APPLETREE LN | | | | LANSING | MI | 48917-1651 |
| CURT BURMEISTER | 1826 S BROOKLYN DR | | | | STOUGHTON | WI | 53589-3216 |
| CURT CLERI | 457 DAVISON RD APT C13 | | | | LOCKPORT | NY | 14094 |
| CURT D SEITZ | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| CURT DANIELEWICZ | 48103 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| CURT FORTIER | 165 S OPDYKE RD LOT 212 | | | | AUBURN HILLS | MI | 48326-3178 |
| CURT FRALEY | 2905 GREYSTONE LN APT 1 | | | | MOUNT PLEASANT | MI | 48858-8457 |
| CURT FRIEDLANDER | 89 LORRAINE DR | | | | FREDERICA | DE | 19946-2910 |
| CURT G ROELOFS | PHILLIS R ROELOFS JT TEN | 4426 WISTERIA COURT | | | WARREN | MI | 48092-6116 |
| CURT HARTUNG | 14793 RUNNYMEADE DR | | | | SHELBY TWP | MI | 48315-2540 |
| CURT HORVATH | 13936 COVINGTON DR | | | | PLYMOUTH | MI | 48170-2449 |
| CURT HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| CURT LANDTROOP | 7 PARSONAGE ST | | | | COLD SPRING | NY | 10516-1516 |
| CURT LANG JR | 410 LORUP AVE | | | | FT WRIGHT | KY | 41011-3624 |
| CURT LONGHENRY | 1720 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8973 |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT MASTOS | 61315 TIMBERLANE DR | | | | JONES | MI | 49061-8748 |
| CURT OLLIKAINE | FOR ACCT OF GLENN JETT | 1501 GENESEE TOWERS | | | FLINT | MI | 58705 |
| CURT P. TELLER ACCOUNTANCY | CORP. EMPLOYEE'S PENSION TR | 12444 VICTORY BLVD., #503 | | | N. HOLLYWOOD | CA | 91606-3113 |
| CURT PUSZYKOWSKI | 7587 ALEX CT | | | | FREELAND | MI | 48623-8416 |
| CURT RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT SEITZ | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| CURT SHELTRAW | 1527 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| CURT STOKEN | 955 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2823 |
| CURT SWAIN | 550 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| CURT WARNER BUICK PONTIAC GMC TRUCK INC | 620 116TH AVE NE | | | | BELLEVUE | WA | 98004-5206 |
| CURT WARNER CHEVROLET INC | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | CURTIS E WARNER | 10811 SE MILL PLAIN BLVD | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | CURTIS WARNER | 10811 SE MILL PLAIN BLVD | | | VANCOUVER | WA | 98664-4533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURT WEBER | PO BOX 384 | | | | WESTPHALIA | MI | 48894-0384 |
| CURT'S AUTO REPAIR LTD | 2525 ST PETER AVE | | | BATHURST NB E2A 7K3 CANADA | | | |
| CURT'S SERVICE | 14611 W 11 MILE RD | | | | OAK PARK | MI | 48237-1154 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF RD STE 200 | | | | MALIBU | CA | 90265-6306 |
| CURTESTINE POLLARD | 5715 FAIRVIEW ST | | | | DETROIT | MI | 48213-3475 |
| CURTICE BURNS FOODS | 90 LINDEN PLACE | | | | ROCHESTER | NY | 14625 |
| CURTICE ROWE | 9421 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9757 |
| CURTIEMBRE BRANAA SA | JOSE LLUPES 4949 | | | MONTEVIDEO 11900 URUGUAY | | | |
| CURTIES L TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIES L TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIES TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIN III, ARTHUR J | 695 LONG ACRE LN | | | | YARDLEY | PA | 19067-4456 |
| CURTIN MATH/MARIETTA | 2140 NEW MARKET PKWY SE STE 120 | | | | MARIETTA | GA | 30067-8766 |
| CURTIN WILLIAM A | DIVISION OF ENGINEERING | PO BOX D | | | PROVIDENCE | RI | 02912-0001 |
| CURTIN, CORNELIUS J | 335 BALL ST | | | | ORTONVILLE | MI | 48462-8898 |
| CURTIN, DEBORAH A | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| CURTIN, JOHN | 6255 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-9758 |
| CURTIN, KEVIN | 6445 SHERWOOD DR | | | | LOCKPORT | NY | 14094-9671 |
| CURTIN, PATRICK J | 25938 ARCADIA DR | | | | NOVI | MI | 48374-2448 |
| CURTIN, THOMAS | 2840 GREEN MOUNTAIN RD | | | | DELAND | FL | 32720-1425 |
| CURTIS -, GLORIA B | 2028 HANOVER DR | | | | CLEVELAND | OH | 44112-2224 |
| CURTIS A BAINBRIDGE | 2546 TARRY DR | | | | STERLING HTS | MI | 48310-5830 |
| CURTIS A GUILL | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| CURTIS A WALS | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| CURTIS ADAMS | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| CURTIS ADKINS | PO BOX 752 | | | | CADIZ | KY | 42211-0752 |
| CURTIS ALFORD | 9867 BARRS BRANCH RD | | | | ALEXANDRIA | KY | 41001-7903 |
| CURTIS ALLEN JR | 1418 ARROW AVE | | | | ANDERSON | IN | 46016-3230 |
| CURTIS ALSPAUGH | 9493 W CO RD 300N | | | | SHIRLEY | IN | 47384 |
| CURTIS ANDERSON | 3377 MULBERRY ST | | | | TOLEDO | OH | 43608-1252 |
| CURTIS ANDERSON | 4171 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-7343 |
| CURTIS ANDERSON | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825-8532 |
| CURTIS ANDERSON | 28574 TORTUGA RD | | | | SUMMERLAND KEY | FL | 33042-5518 |
| CURTIS ANDRESKI | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| CURTIS ARNOLD | 3491 N LAPEER RD APT B | | | | LAPEER | MI | 48446-8637 |
| CURTIS ASHBY | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| CURTIS ASHTON | 2412 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| CURTIS AUSTIN | 4615 ROOSEVELT ST | | | | DETROIT | MI | 48208-1897 |
| CURTIS B BENNETT JR. AND | TOMMIE B BENNETT TTEES FBO | CURTIS B JR & TOMMIE B BENNETT | 1992 TRUST U/A/D 11/24/92 | 125 AUTUMN WAY | CHOWCHILLA | CA | 93610-2002 |
| CURTIS B BENNETT JR. AND | TOMMIE B BENNETT TTEES FBO | CURTIS B JR & TOMMIE B BENNETT | 1992 TRUST U/A/D 11/24/92 | 125 AUTUMN WAY | CHOWCHILLA | CA | 93610-2002 |
| CURTIS B JORDAN SR | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| CURTIS BAILEY | PO BOX 354 | | | | YANTIS | TX | 75497-0354 |
| CURTIS BAILEY | 1205 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-6204 |
| CURTIS BAILEY | 11201 COLLEGE ST | | | | DETROIT | MI | 48205-3203 |
| CURTIS BAINBRIDGE | 7806 ISLES RD | | | | BROWN CITY | MI | 48416-8236 |
| CURTIS BAKER | 567 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| CURTIS BAKER | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| CURTIS BALL | 5973 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| CURTIS BANGERTER | 1425 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| CURTIS BANKS | 2845 VINTAGE AVE NW | | | | MASSILLON | OH | 44646-5227 |
| CURTIS BARENDREGHT | 23563 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9732 |
| CURTIS BARKER | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| CURTIS BARLOW | 342 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| CURTIS BARNES | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| CURTIS BARNES | 6751 S EAST END AVE | | | | CHICAGO | IL | 60649-1021 |
| CURTIS BARRON | 6720 BURR ST | | | | TAYLOR | MI | 48180-1674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS BASYE | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| CURTIS BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| CURTIS BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS BEARDSLEY | 5971 WEISS ST APT O1 | | | | SAGINAW | MI | 48603-2716 |
| CURTIS BEASLEY | 5403 MAYBERRY CT | | | | RIVERBANK | CA | 95367-9422 |
| CURTIS BECK | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| CURTIS BECKER | 107 E 4TH ST | | | | NORBORNE | MO | 64668-1321 |
| CURTIS BEED | PO BOX 12668 | | | | KANSAS CITY | KS | 66112-0668 |
| CURTIS BELL | 1539 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| CURTIS BELLANGER | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| CURTIS BENNETT | 7023 ROVATO DR | | | | ARLINGTON | TX | 76001-6215 |
| CURTIS BENNETT JR | 7366 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| CURTIS BEVIER | 7060 SW 206TH AVE | | | | DUNNELLON | FL | 34431-4920 |
| CURTIS BIBB | 4261 BISHOP ST | | | | DETROIT | MI | 48224-2317 |
| CURTIS BIBB | 4216 N LOCUST ST APT 306 | | | | KANSAS CITY | MO | 64116-2164 |
| CURTIS BICE | 7296 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8978 |
| CURTIS BIGHAM | 1243 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1766 |
| CURTIS BLACK | 1003 STONE CT | | | | JOPPA | MD | 21085-3743 |
| CURTIS BLAIR | 1441 CALVERT ST | | | | DETROIT | MI | 48206-1504 |
| CURTIS BLAND | PO BOX 1013 | | | | HAMPTON | GA | 30228-0903 |
| CURTIS BLANKENSHIP | PO BOX 423 | | | | FRENCHBURG | KY | 40322-0423 |
| CURTIS BLOOM | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| CURTIS BLUHM | 9022 OYSTER RD | | | | NORTH BENTON | OH | 44449-9611 |
| CURTIS BOLLING | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| CURTIS BOLTON | 781 YORKSHIRE DR | | | | JONESBORO | GA | 30236-1827 |
| CURTIS BOLTON | 781 YORKSHIRE DR | | | | JONESBORO | GA | 30236-1827 |
| CURTIS BOOKER | 15371 MARK TWAIN ST | | | | DETROIT | MI | 48227-2919 |
| CURTIS BRADFORD | 35535 MARGARET ST APT 201 | | | | ROMULUS | MI | 48174-3350 |
| CURTIS BRADLEY | 4600 FERNBANK DR SW | | | | ATLANTA | GA | 30331-7114 |
| CURTIS BRANTLEY | 169 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873-1957 |
| CURTIS BRASWELL | 5997 NEFF AVE | | | | DETROIT | MI | 48224-2061 |
| CURTIS BREEDING | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 |
| CURTIS BRENT | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| CURTIS BRIGHT | 102 SUGAR CREEK CT | | | | STEPHENS CITY | VA | 22655-2345 |
| CURTIS BROOKS | 482 MIDWOOD ST | | | | BROOKLYN | NY | 11225-4517 |
| CURTIS BROUGHTON | 329 WOODSIDE CT | | | | BATESVILLE | IN | 47006-7087 |
| CURTIS BROWN | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| CURTIS BROWN | 11764 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| CURTIS BROWN | 29235 POINT O WOODS | UNIT 3 | | | SOUTHFIELD | MI | 48034 |
| CURTIS BROWN | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| CURTIS BROWN | 1567 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| CURTIS BROWN | 20821 WAKEFIELD WAY APT 102 | | | | SOUTHFIELD | MI | 48076-4051 |
| CURTIS BUETOW | 3763 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3949 |
| CURTIS BUGGS | 1219 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| CURTIS BURGETT | PO BOX 2428 PMB 20941 | | | | PENSACOLA | FL | 32513-2428 |
| CURTIS BURNS | 19780 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| CURTIS BURTON | 51 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 |
| CURTIS BURTON | 17374 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| CURTIS BURTON | 788 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2243 |
| CURTIS BUSSELL | 3114 9TH ST | | | | WYANDOTTE | MI | 48192-5615 |
| CURTIS BUTTERFIELD | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503-5326 |
| CURTIS BYNES | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| CURTIS BYRD | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| CURTIS C MCCLURE | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| CURTIS CAFFEY | 20101 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| CURTIS CALDWELL | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS CALHOUN | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CURTIS CALHOUN | 2991 COUNTY ROAD 24 | | | | WADLEY | AL | 36276-4326 |
| CURTIS CANFIELD | 15283 LAKE ST | | | | MIDDLEFIELD | OH | 44062-9032 |
| CURTIS CANTERBURY | 1002 W ESTATE ST | | | | MARION | IN | 46952-1920 |
| CURTIS CANTERBURY | 11315 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CURTIS CARMICHAEL JR | 132 WALKER AVE S | | | | MANSFIELD | OH | 44905-3051 |
| CURTIS CARNES | 71 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| CURTIS CARPENTER | 150 N FORREST ST APT 3 | | | | WAYLAND | MI | 49348-1155 |
| CURTIS CARROLL LAYCOCK & | TERRIE L LAYCOCK JR JTWROS | P.O. BOX 637 | | | HAMILTON | VA | 20159-0637 |
| CURTIS CARSNER | 1844 S UNION RD | | | | MEDWAY | OH | 45341-8710 |
| CURTIS CARTER | 3171 AMBARWENT RD | | | | REYNOLDSBURG | OH | 43068-7500 |
| CURTIS CARTER | 1905 PATTENGILL AVE | | | | LANSING | MI | 48910-9045 |
| CURTIS CARTER | 1905 PATTENGILL AVE | | | | LANSING | MI | 48910-9045 |
| CURTIS CARTER JR | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 |
| CURTIS CAULEY | 2025 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2212 |
| CURTIS CAVANESS | 1083 HIGHWAY 138 | | | | MONTICELLO | AR | 71655-5827 |
| CURTIS CHAMBERLAIN | 3816 LEE ST | | | | ANDERSON | IN | 46011-5037 |
| CURTIS CHASTAIN | 712 26TH ST | | | | BEDFORD | IN | 47421-5112 |
| CURTIS CHESTER | 3719 WILSON AVE | | | | LANSING | MI | 48906-2427 |
| CURTIS CHILDRESS | 3554 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1411 |
| CURTIS CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3489 |
| CURTIS CHINN | 4004 CINDI LN | | | | WINTERVILLE | NC | 28590-9931 |
| CURTIS CHRISTNER | 4413 PAKE PLACE | APT 1 | | | FLINT | MI | 48532 |
| CURTIS CLARIETT | 23435 MARLOW ST | | | | OAK PARK | MI | 48237-2433 |
| CURTIS CLARK | PO BOX 123 | | | | HOLLY | MI | 48442-0123 |
| CURTIS CLARK | 31 OAK RIDGE DR | | | | SARDIS | AL | 36775-2851 |
| CURTIS CLARK | 14507 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1131 |
| CURTIS CLARK JR | 25 WILLITE DR | | | | ROCHESTER | NY | 14621-5123 |
| CURTIS CLARNO | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CURTIS CLOSSEN | 1336 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| CURTIS CLYMER | 4082 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| CURTIS COBURN | 4696 SPRINGLE ST | | | | DETROIT | MI | 48215-2047 |
| CURTIS COFFEY | 3613 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9655 |
| CURTIS COLEMAN | 5524 WONDER DRIVE | | | | FORT WORTH | TX | 76133-2632 |
| CURTIS COLEMAN | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| CURTIS COLENE | 1027 ARROW HILL RD | | | | HOUSTON | TX | 77077-1001 |
| CURTIS COLLINS | 417 VICTORIA BLVD | | | | KENMORE | NY | 14217-2218 |
| CURTIS COLLINS | 651 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| CURTIS COLWELL JR | 1133 NELSON AVE | | | | INDIANAPOLIS | IN | 46203-5366 |
| CURTIS CONSTRUCTION | 16916 SOLANA LANE | | | | CANYON CNTRY | CA | 91351-1459 |
| CURTIS COOK | 6051 BERRY LANE | | | | INDIAN RIVER | MI | 49749-9339 |
| CURTIS COOPER | APT 22 | 5125 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46224-6911 |
| CURTIS COPE | 6479 WINTERBERRY CT | | | | SAGINAW | MI | 48603-1061 |
| CURTIS COUCH | 328 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| CURTIS COUSINEAU | 6141 S STATE RD | | | | GOODRICH | MI | 48438-8849 |
| CURTIS COVINGTON | 16718 EDISTO CT | | | | FLORISSANT | MO | 63034-1021 |
| CURTIS COVINGTON | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| CURTIS COX | 3 NATHALIE DR | | | | HOCKESSIN | DE | 19707-1147 |
| CURTIS CRANFORD | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CURTIS CREIGHTON | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CURTIS CRENSHAW | 214 SHOOP AVE | | | | DAYTON | OH | 45417-2348 |
| CURTIS CRITTENDON | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CURTIS CROSBY | 9677 WEYBURN DR | | | | SAINT LOUIS | MO | 63136-5232 |
| CURTIS CROSS | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CURTIS CROSSMAN | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CURTIS CRUMB | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS CUSSEAUX | 4652 HEYER AVE APT 3 | | | | CASTRO VALLEY | CA | 94546-3609 |
| CURTIS D CONGLETON SR | 216 COLLEGE | | | | BARBOURVILLE | KY | 40906-1408 |
| CURTIS D CRUMB | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CURTIS D FIELDS | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| CURTIS D OWENS | 4783 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS DANCY | 5635 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| CURTIS DAVIS | 304 GRAYSTON PL | | | | SUN CITY CENTER | FL | 33573-7335 |
| CURTIS DAVIS | 37 LUCILLE DR | | | | HURTSBORO | AL | 36860-2959 |
| CURTIS DAVIS | 12883 GRAYFIELD ST | | | | DETROIT | MI | 48223-3036 |
| CURTIS DAVIS | 11182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9016 |
| CURTIS DAVIS JR | 149 GREENFIELD RD UNIT 2102 | | | | HIRAM | GA | 30141-2372 |
| CURTIS DAVIS JR | 211 S WASHINGTON ST | | | | FRANKTON | IN | 46044 |
| CURTIS DAVIS JR | 340 D B WILLIAMSON RD | | | | LOUISVILLE | MS | 39339-8696 |
| CURTIS DAVIS JR | 4582 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3512 |
| CURTIS DAWSON | 6839 MIDDLETOWN RD | | | | GALION | OH | 44833-9719 |
| CURTIS DEAN | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620-3182 |
| CURTIS DELODDER | 8251 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| CURTIS DEMPSEY | PO BOX 187 | | | | KENNETT | MO | 63857-0187 |
| CURTIS DENNIS | 234 CAMILLA LN | | | | MURFREESBORO | TN | 37129-4539 |
| CURTIS DILLINGHAM | 734 N LARAMIE AVE | | | | CHICAGO | IL | 60644-1225 |
| CURTIS DIVER | 1450 S MURRAY RD | | | | CARO | MI | 48723-9455 |
| CURTIS DIXON | 1157 S MAIN ST | | | | CLINTON | IN | 47842-2265 |
| CURTIS DIXON | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| CURTIS DOWNING | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| CURTIS DRAYDEN | 3829 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| CURTIS DRESSLER | 980 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| CURTIS DREW | 5919 LAFAYETTE DR | | | | WELDON SPRING | MO | 63304-7815 |
| CURTIS DUBIN | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 |
| CURTIS DUNCAN | 6166 MASTERS DR | | | | SHREVEPORT | LA | 71129-4135 |
| CURTIS DUNN | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CURTIS DUNN | 2046 WEBSTER RD | | | | LANSING | MI | 48917-9721 |
| CURTIS DUNSTAN | 255 NW 40TH AVE LOT 72 | | | | OCALA | FL | 34482-3244 |
| CURTIS DUXBURY | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 |
| CURTIS DYER | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| CURTIS E COOK | 6051 BERRY LN | | | | INDIAN RIVER | MI | 49749-9339 |
| CURTIS E CREIGHTON | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CURTIS E REED | CGM IRA CUSTODIAN | 1550 FLORIDA MANGO ROAD | | | WEST PALM BEACH | FL | 33406-6010 |
| CURTIS E THOMAS | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| CURTIS E TWITTY | APT 120 | 500 BOWIE DRIVE | | | DAYTON | OH | 45408-1165 |
| CURTIS EARLY | 3923 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| CURTIS EASLEY | 201 | N. SQUIRREL RD. #1101 | | | AUBURN HILLS | MI | 48326 |
| CURTIS EDWARDS | 5726 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| CURTIS EDWARDS | 5211 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| CURTIS EDWARDS | 983 JOHNSON AVE | | | | FLINT | MI | 48532-3845 |
| CURTIS EICHHORN | 6995 S LAKEVIEW CT | | | | PENDLETON | IN | 46064-9254 |
| CURTIS ELLIS | 14167 PIEDMONT ST | | | | DETROIT | MI | 48223-2946 |
| CURTIS ELLISON | 706 CARIBOU RIDGE TRL | N/A | | | PFLUGERVILLE | TX | 78660-3707 |
| CURTIS ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| CURTIS EPPS | 1094 RIVER VALLEY DR APT 1078 | | | | FLINT | MI | 48532-2924 |
| CURTIS EVANS | 37 EDWARD ST | | | | PONTIAC | MI | 48341-2013 |
| CURTIS F. GANTZ AND | MARCIA L. GANTZ JTWROS | 2049 CARDIGAN AVE. | | | COLUMBUS | OH | 43212-2719 |
| CURTIS FELDPAUSCH | 12921 W ISLAND RD | | | | FOWLER | MI | 48835-9729 |
| CURTIS FERGUSON | 1026 BROWNS CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| CURTIS FERGUSON | 111 N ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1904 |
| CURTIS FIELDS | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| CURTIS FINCH, JR | 6 RIVER GLEN CIRCLE | | | | LITTLE ROCK | AR | 72202-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS FISHER | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| CURTIS FLEMING | 419 MORGAN ST. #2 | | | | PARAGOULD | AR | 72450 |
| CURTIS FLEMING | 17061 VIA REATA | | | | FONTANA | CA | 92337-7907 |
| CURTIS FLETCHER | 202 10TH AVE NW | | | | DECATUR | AL | 35601-2004 |
| CURTIS FLOTKA | 1908 PAUL DR | | | | COLUMBIA | TN | 38401-4049 |
| CURTIS FLYNN | 2617 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| CURTIS FLYNN JR | PO BOX 3074 | | | | MONTROSE | MI | 48457-0774 |
| CURTIS FOLTZ | 15147 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683-9273 |
| CURTIS FORTNER | 336 QUAILWOOD LN | | | | DECATUR | AL | 35603-6006 |
| CURTIS FRALEY | 8750 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| CURTIS FRANKLIN | 1250 CEDARS RD | | | | LAWRENCEVILLE | GA | 30045-5121 |
| CURTIS FREEMAN | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| CURTIS FREESE | 8499 E M 71 LOT 228 | | | | DURAND | MI | 48429-1065 |
| CURTIS GABRIEL | 10125 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| CURTIS GARNER | 2996 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3583 |
| CURTIS GARNER | 3054 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3584 |
| CURTIS GARRISON JR | N11716 COUNTY ROAD L | | | | TOMAHAWK | WI | 54487-8401 |
| CURTIS GAVETTE | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| CURTIS GELLER | 2019 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| CURTIS GERHART | 3317 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| CURTIS GIBBS JR | 203 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2854 |
| CURTIS GILLEYLEN | 1118 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CURTIS GIRARD | PARROQUIA 18A | | | AJIJIC JALISCO 45920 MEXICO | | | |
| CURTIS GOLDING | 12405 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CURTIS GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| CURTIS GORDON | 169 HARPER AVE | | | | IRVINGTON | NJ | 07111 |
| CURTIS GORDON | 1310 S 1ST ST | | | | MONROE | LA | 71202-2728 |
| CURTIS GRANT | PO BOX 8 | | | | KENDALL | WI | 54638-0008 |
| CURTIS GRANT | 110 CORNELL AVE | | | | AMHERST | NY | 14226-4278 |
| CURTIS GRAYER SR. | 24 BARTLETT ST | | | | BATTLE CREEK | MI | 49014-4108 |
| CURTIS GREEN | 367 RICHARD ST | | | | MARTINSBURG | WV | 25404-9078 |
| CURTIS GREEN | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CURTIS GREENE | 2312 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| CURTIS GRENDA | 1661 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6600 |
| CURTIS GROCE | 136 BRADFORD PL | | | | STOCKBRIDGE | GA | 30281-6506 |
| CURTIS GUILL | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| CURTIS H HANNON | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| CURTIS H MARSEE AND | RHOMA T MARSEE | JT TEN WROS | 596 HUDSON | | WYANDOTTE | MI | 48192 |
| CURTIS HACKNEY | 20110 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126-3528 |
| CURTIS HADDIX | 4502 RICHLAND AVE | | | | DAYTON | OH | 45432-1450 |
| CURTIS HADEN | 871 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3448 |
| CURTIS HALL | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| CURTIS HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| CURTIS HALL | 2608 GRADY CT | | | | FLINT | MI | 48505-2403 |
| CURTIS HAMILTON | 312 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| CURTIS HAMMONS | 3905 E 72ND ST | | | | KANSAS CITY | MO | 64132-2039 |
| CURTIS HANNON | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| CURTIS HARDENBURG | 508 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1225 |
| CURTIS HARP | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| CURTIS HARRIS | PO BOX 418 | | | | ROOTSTOWN | OH | 44272-0418 |
| CURTIS HARRIS | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| CURTIS HARRIS | 3254 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1957 |
| CURTIS HARRIS | 6529 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| CURTIS HATLEVIG | 203 N MADISON ST | | | | ANTWERP | OH | 45813-8411 |
| CURTIS HAYES | 3214 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| CURTIS HAYES JR | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS HELEN | 324 COUNTRY HILL DR | | | | RUSSELLVILLE | AL | 35654-6009 |
| CURTIS HELTON | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |
| CURTIS HELTON | 752 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| CURTIS HENDERSON | 553 W HIGHLAND AVE | | | | WOOSTER | OH | 44691-1339 |
| CURTIS HENDERSON | 7 ECHO LN | | | | WILLINGBORO | NJ | 08046-2201 |
| CURTIS HENRY | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| CURTIS HENRY E | 95 WINTHROPE TERRACE | | | | WARREN | MA | 01083 |
| CURTIS HENSLEY | 284 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| CURTIS HESTER | PO BOX 46 | | | | LEGGETT | TX | 77350-0046 |
| CURTIS HICKS | 232 NEW ST | | | | NORRISTOWN | PA | 19401-5424 |
| CURTIS HIGGINS | 1902 BELLE GLADE AVE | | | | SAINT LOUIS | MO | 63113-2902 |
| CURTIS HILL | 954 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| CURTIS HINES | 1300 WINDING CREEK RD | | | | MOORE | OK | 73160-6623 |
| CURTIS HINMAN | 7602 E GLADWIN RD | | | | HARRISON | MI | 48625-7353 |
| CURTIS HOERBELT | 940 TOWN LINE RD | | | | LANCASTER | NY | 14086-9512 |
| CURTIS HOLBROOK | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 |
| CURTIS HOLBROOK | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| CURTIS HOLCOMB | 1367 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| CURTIS HOLMAN | 1512 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5514 |
| CURTIS HOLMAN | 1512 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5514 |
| CURTIS HOLMES | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| CURTIS HONAKER | 1532 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| CURTIS HOPPE | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| CURTIS HORTON | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| CURTIS HORTON | 16460 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| CURTIS HOVE | PO BOX 1102 | | | | WINDER | GA | 30680-1102 |
| CURTIS HOWARD | 5128 ROCKINGHAM DR | | | | SAINT LOUIS | MO | 63121-1013 |
| CURTIS HUDSON | 3165 FINNEY CT | | | | FLINT | MI | 48504-1760 |
| CURTIS HUDSON | 3165 FINNEY CT | | | | FLINT | MI | 48504-1760 |
| CURTIS HULL | 5702 REYNARD TRL | | | | LITHONIA | GA | 30038-1625 |
| CURTIS HUTCHESON | 535 N SAGINAW ST | | | | PONTIAC | MI | 48342-1460 |
| CURTIS INDUSTRIAL SERVICES INC | 9797 ERWIN ST | | | | DETROIT | MI | 48213-1103 |
| CURTIS INGRAM | 20285 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| CURTIS IVY | 3908 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-3902 |
| CURTIS IVY | 3908 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-3902 |
| CURTIS J BARBAY JR | TOD DTD 10/24/2007 | P O BOX 522 | | | NEWTON | TX | 75966-0522 |
| CURTIS J BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| CURTIS J BRENT | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| CURTIS J DUPRE | SEPARATE & PARAPHERNAL | 127 GEORGETOWN LOOP | | | LAFAYETTE | LA | 70506-2619 |
| CURTIS J DUPRE | CGM IRA ROLLOVER CUSTODIAN | 127 GEORGETOWN LOOP | | | LAFAYETTE | LA | 70506-2619 |
| CURTIS J DUPRE AND | MARY B DUPRE TEN IN COM | 127 GEORGETOWN LOOP | | | LAFAYETTE | LA | 70506-2619 |
| CURTIS J JONES | 1802 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| CURTIS JACKSON | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1256 |
| CURTIS JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| CURTIS JACKSON | APT A307 | 5461 CHEVROLET BOULEVARD | | | CLEVELAND | OH | 44130-1487 |
| CURTIS JACKSON | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| CURTIS JACKSON | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| CURTIS JACOBI | 11156 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CURTIS JAMES | PO BOX 506 | | | | SAGUACHE | CO | 81149-0506 |
| CURTIS JAMES | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| CURTIS JENISON | 10210 60TH AVE | | | | ALLENDALE | MI | 49401-9312 |
| CURTIS JENKINS | 3263 DUNCAN BRIDGE TRL | | | | BUFORD | GA | 30519-6246 |
| CURTIS JENKINS | 1420 CARR ST | | | | SANDUSKY | OH | 44870-3107 |
| CURTIS JENNINGS | 4840 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| CURTIS JEWELL | 78 LINCOLN AVENUE | | | | BEDFORD | IN | 47421-1611 |
| CURTIS JIMMIE I | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS JK PRINTING LTD | 1555 KILDARE ST | | | WINDSOR CANADA ON N8W 2W2 CANADA | | | |
| CURTIS JOHNSON | 4801 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| CURTIS JOHNSON | C/O ATTY STEVEN FELLOWS | 3000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075-1186 |
| CURTIS JOHNSON | 718 MURPHY ST | | | | CLEVELAND | MS | 38732-3922 |
| CURTIS JOHNSON | 19 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS JOHNSON | 3612 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381-9344 |
| CURTIS JOHNSON | 246 STATION CIR N | | | | HUDSON | WI | 54016-9557 |
| CURTIS JOHNSON | 19421 FERGUSON ST | | | | DETROIT | MI | 48235-2418 |
| CURTIS JOHNSON | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| CURTIS JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| CURTIS JOHNSON | 718 MURPHY ST | | | | CLEVELAND | MS | 38732-3922 |
| CURTIS JOHNSON JR | PO BOX 1997 | | | | MUNCIE | IN | 47308-1997 |
| CURTIS JONES | 200 N BENNETT ST | | | | MUNCIE | IN | 47303-4303 |
| CURTIS JONES | 3030 UNION HILL RD | | | | ALPHARETTA | GA | 30004-2438 |
| CURTIS JONES | 10958 OAK LN APT 6306 | | | | BELLEVILLE | MI | 48111-4352 |
| CURTIS JONES | 8384 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| CURTIS JONES | 23935 OUTER DR | BLDG G APT 4 | | | MELVINDALE | MI | 48122-2220 |
| CURTIS JONES | 1802 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| CURTIS JONES | PO BOX 1142 | | | | MUSKEGON | MI | 49443-1142 |
| CURTIS JONES | 237 TIFFIN AVE | | | | FERGUSON | MO | 63135-2621 |
| CURTIS JORDAN | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| CURTIS JR, JOHN S | 1033 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| CURTIS JR, WILLIE P | 11494 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| CURTIS JR., GARY RAY | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| CURTIS JR., GEORGE W | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTIS K. MORIKAWA AND | DIANE M. LYNCH JTWROS | 15 BERNHARD DRIVE | | | WESTON | CT | 06883-1963 |
| CURTIS KALE | 8970 100TH ST SE | | | | ALTO | MI | 49302-9220 |
| CURTIS KAWALLEK | RR 1 BOX 25-D | | | | PRESTON | MO | 65732 |
| CURTIS KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| CURTIS KELLEY | 1455 EVENCREST DR | | | | CINCINNATI | OH | 45231-3344 |
| CURTIS KELLEY JR | 9287 BLUEGATE DR | | | | CINCINNATI | OH | 45231-3363 |
| CURTIS KENYON | 13801 S HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| CURTIS KING | 19536 ANNOTT ST | | | | DETROIT | MI | 48205-1602 |
| CURTIS KIRBY | 3725 KIESTCREST DR | | | | DALLAS | TX | 75233-2528 |
| CURTIS KNIGHT | 3624 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| CURTIS KOWALSKI | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| CURTIS KOWALSKI | 77 PRICE ST | | | | LOCKPORT | NY | 14094-4932 |
| CURTIS L AUSTIN | 4615 ROOSEVELT ST | | | | DETROIT | MI | 48208-1897 |
| CURTIS L CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3489 |
| CURTIS L COVINGTON | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| CURTIS L FISHER | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| CURTIS L GOLD OR | CAROLYN R GOLD TTEES FBO | THE GOLD REVOCABLE LIV TRUST | U/A/D 03/09/05 | 1413 HUNTERS RIDGE CIR | DENTON | TX | 76205-2912 |
| CURTIS L HARRIS | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| CURTIS L JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| CURTIS L PETERSON | 10000 WINTHROP ST | | | | DETROIT | MI | 48227-1687 |
| CURTIS L WATTERS | 847 GARFIELD STR | | | | HOBART | IN | 46342-5272 |
| CURTIS L WILLIAMS | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| CURTIS L WILSON | 1334 KARAHILL DR | | | | CINCINNATI | OH | 45240-2248 |
| CURTIS LAIRD | 5011 MEADOWBROOK DR | | | | FORT WORTH | TX | 76103-3422 |
| CURTIS LAMBKIN | 280 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| CURTIS LANDO | 234 NE 3RD ST APT 1605 | | | | MIAMI | FL | 33132-2272 |
| CURTIS LANXTON | 8353 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CURTIS LAPWORTH | 170 CR 491 | | | | LAKE PANASOFFKEE | FL | 33538-5914 |
| CURTIS LAUBE | 5916 F-41 | | | | SPRUCE | MI | 48762 |
| CURTIS LAUDICK | 117 LAZY COVE LN | | | | CHAPIN | SC | 29036-8828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS LAWSON | 3709 ROBIN ST | | | | FLINT | MI | 48505-6604 |
| CURTIS LAY | RR 5 BOX 273 | | | | WEATHERFORD | OK | 73096-8916 |
| CURTIS LEAVITT | 809 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| CURTIS LEE | 24801 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9628 |
| CURTIS LEE BUCHANAN | 8538 WOOLMARKET RD | | | | BILOXI | MS | 39532-8174 |
| CURTIS LEE JR | PO BOX 13261 | | | | FLINT | MI | 48501-3261 |
| CURTIS LEE RAMEY | CGM IRA CUSTODIAN | 6630 NEW RIDGE CT | | | CUMMING | GA | 30041-4043 |
| CURTIS LEWIS | 8975 W WARM SPRINGS RD APT 2007 | | | | LAS VEGAS | NV | 89148-2894 |
| CURTIS LEWIS | 1959 SPRING CREEK CIR | | | | GREEN BAY | WI | 54311-6605 |
| CURTIS LEWIS | 3510 WALES DR | | | | DAYTON | OH | 45405-1843 |
| CURTIS LEWIS | 5064 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| CURTIS LEWIS | 9100 CASE RD | C/O ANN J. SWAIN | | | BROOKLYN | MI | 49230-9516 |
| CURTIS LEWIS JR | 2590 S FOX NORTH RD | | | | HUBBARD | OH | 44425-9725 |
| CURTIS LEWIS JR | 2590 SOUTH FOX NORTH ROAD | | | | HUBBARD | OH | 44425-9725 |
| CURTIS LIXIE | 6390 CARROLL CIR | | | | SAINT CLOUD | FL | 34771-9772 |
| CURTIS LLOYD | 4139 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| CURTIS LOAFMAN | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| CURTIS LOEHR | 6659 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| CURTIS LOMINAC | 11126 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| CURTIS LONG | 4200 SATELLITE DR | | | | DAYTON | OH | 45415-1817 |
| CURTIS LOWE | 4411 TANBARK ST | | | | BLOOMFIELD | MI | 48302-1652 |
| CURTIS LUCAS | 3440 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| CURTIS LUCKEY | 6013 HARDUP RD | | | | ALBANY | GA | 31721-6108 |
| CURTIS LYNN | 4399 ENNIS RD | | | | MARTINSVILLE | IN | 46151-8474 |
| CURTIS M JOHNSON | 3727 BAY DRIVE | | | | BALTIMORE | MD | 21220-4406 |
| CURTIS M WARNER | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| CURTIS MAC NEILL | 14122 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| CURTIS MACHINE CO | 2500 E TRAIL ST | | | | DODGE CITY | KS | 67801-9038 |
| CURTIS MAGAZINE GROUP, INC | ERIC SERVASS | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2156 |
| CURTIS MANNING | 802 UPLYNN DR | | | | FERGUSON | MO | 63135-1513 |
| CURTIS MARIANNE D | 2100 W CHRISTY LN | | | | MUNCIE | IN | 47304-1713 |
| CURTIS MARR | 317 CHURCH ST | | | | LAINGSBURG | MI | 48848-9689 |
| CURTIS MARSHALL | 21430 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1950 |
| CURTIS MARTIN | 2722 BOND PL | | | | JANESVILLE | WI | 53548-3366 |
| CURTIS MARTY | PO BOX 308 | | | | BOSWELL | OK | 74727-0308 |
| CURTIS MARUYASU AMERICA INC | 665 METTS DR | | | | LEBANON | KY | 40033-1909 |
| CURTIS MARUYASU AMERICA INC | 665 METTS DR | | | | LEBANON | KY | 40033-1909 |
| CURTIS MASSEY | 1040 BETTINA CT SW | | | | MABLETON | GA | 30126-4047 |
| CURTIS MAXWELL | 1136 W LAKE RD | | | | CLIO | MI | 48420-8880 |
| CURTIS MAY | 7178 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CURTIS MC CARTY | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| CURTIS MC COY | 9153 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3365 |
| CURTIS MC GUIRE | 15568 ANNE AVE | | | | ALLEN PARK | MI | 48101-2702 |
| CURTIS MCCARTY | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| CURTIS MCCLURE | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| CURTIS MCDONALD | 3817 CANTERBURY AVENUE | | | | KALAMAZOO | MI | 49006-2701 |
| CURTIS MCGUIRE | 2311 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2836 |
| CURTIS MCHERRIN JR | 217 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| CURTIS MCHERRIN JR | PO BOX 2041 | | | | CAMDEN | SC | 29020-8001 |
| CURTIS MCLEOD | 9366 STOEPEL ST | | | | DETROIT | MI | 48204-2808 |
| CURTIS MCLOSKY | 108 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| CURTIS MCZEE | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| CURTIS MEADOWS | PO BOX 880 | | | | ZOLFO SPRINGS | FL | 33890-0880 |
| CURTIS MEADOWS | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| CURTIS MEADOWS | 2720 MERRYMANS MILL RD | | | | PHOENIX | MD | 21131-1634 |
| CURTIS MEEKINS | 3167 FARMDALE RD | | | | AKRON | OH | 44312-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS MENGELT | 1014 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| CURTIS METAL FINISHING CO | PO BOX 276 | | | | TROY | MI | 48099-0276 |
| CURTIS MIDDLETON | 1617 W 5TH ST | | | | MARION | IN | 46953-1322 |
| CURTIS MIDDLETON | 7227 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1741 |
| CURTIS MIDDLETON | 7227 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1741 |
| CURTIS MILLER | 19 SOUTH ST | | | | MIAMISBURG | OH | 45342-3146 |
| CURTIS MILLER | 10012 CLUB HOUSE DRIVE WEST | | | | STANWOOD | MI | 49346-8300 |
| CURTIS MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| CURTIS MINKS | 1210 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1227 |
| CURTIS MINOR | 2053 WYNDHAM HILLS DRIVE | | | | HOLT | MI | 48842-1097 |
| CURTIS MITCHELL | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| CURTIS MOORE | 201 E CHESTNUT ST | | | | ODESSA | MO | 64076-1517 |
| CURTIS MOORE JR | 543 WILDROSE DR | | | | DALLAS | TX | 75224-3452 |
| CURTIS MORGAN | 1149 RANSOM RD | | | | FLINT | MI | 48507-4217 |
| CURTIS MORROW | 634 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| CURTIS MORSE | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| CURTIS MOTLEY | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| CURTIS MOTLEY | 801 CAMPBELL AVE APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| CURTIS MOWER | 4120 S MAIN STREET RD | | | | BATAVIA | NY | 14020-9549 |
| CURTIS MULLINS | RR 1 BOX 584 | | | | HARTS | WV | 25524-9623 |
| CURTIS MUZZY | 1375 N WILSON LAKE RD | | | | COLUMBIA CITY | IN | 46725-9120 |
| CURTIS MYATT | 3201 E US HIGHWAY 70 # 44 | | | | SAFFORD | AZ | 85546-9757 |
| CURTIS MYERS | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS N HELD | 1506 TWIN SPRINGS RD | | | | HOULTON | WI | 54082-2112 |
| CURTIS NEAL | 5240 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| CURTIS NETTLES | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| CURTIS NEUMUELLER | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| CURTIS NEW | 4791 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9615 |
| CURTIS NEWELL | 1072 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| CURTIS NEWELL | 24081 HARTLAND DR | | | | EUCLID | OH | 44123-2205 |
| CURTIS NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS NOLTE | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| CURTIS NORMA | 11324 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| CURTIS NORMAN | 34 JOST MANOR CT | | | | FLORISSANT | MO | 63034-2263 |
| CURTIS O DUNN | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CURTIS OLSON | 12537 DORFF BEACH ROAD | | | | AUDUBON | MN | 56511 |
| CURTIS OLSON | 8935 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| CURTIS OWENS | 6049 SHADOW PINES CT | | | | HOWELL | MI | 48843-7188 |
| CURTIS OWENS | 4783 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS PALINSKY | 8499 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| CURTIS PALMITER | 1218 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| CURTIS PANELL | 7492 PISCES CIR W | | | | JACKSONVILLE | FL | 32222-2137 |
| CURTIS PARDUE | 103 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| CURTIS PARHAM | PO BOX 3535 | C/O BETTY R PARHAM | | | FARMINGTON HILLS | MI | 48333-3535 |
| CURTIS PARK | 11256 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| CURTIS PAYNE | 9237 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| CURTIS PEARSON | 18442 I NDIANA ST | | | | DETROIT | MI | 48221 |
| CURTIS PEARSON JR | 1925 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| CURTIS PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768-9215 |
| CURTIS PERRY | 115 RANDOM DR | | | | HAMILTON | OH | 45013-6084 |
| CURTIS PERSINGER | 600 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| CURTIS PERSON | 8708 OREGON INLET CT | | | | RALEIGH | NC | 27603-9182 |
| CURTIS PETERSON | 42754 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2389 |
| CURTIS PETTY | 1713 E HINES ST | | | | MUNCIE | IN | 47303-3231 |
| CURTIS PIERSON | PO BOX 933 | | | | HELENDALE | CA | 92342-0933 |
| CURTIS PIERSON | PO BOX 933 | | | | HELENDALE | CA | 92342-0933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS PINNER | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-3281 |
| CURTIS PMC/DUBLIN | 6591 SIERRA LANE | | | | DUBLIN | CA | 94568 |
| CURTIS POLLACK | 1789 HARTLAND WOODS DR | | | | HOWELL | MI | 48843-9041 |
| CURTIS POLZIN | 7227 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| CURTIS POMPPER | 6 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2331 |
| CURTIS POOR | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| CURTIS PORTER | 853 MOUNT SINAI RD | | | | LULA | GA | 30554-3681 |
| CURTIS PORTER III | 7236 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| CURTIS POSTON | 15915 MISSOURI DR | | | | DEXTER | MO | 63841-9344 |
| CURTIS POTTER | 8802 E. 50 SOUTH ROAD | | | | GREENFIELD | IN | 46140 |
| CURTIS POWERS JR | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| CURTIS POWERS, JR. | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| CURTIS PRICE | 608 ABSTON AVE | | | | FERGUSON | MO | 63135-1812 |
| CURTIS PRODUCTS INC | 228 E BRONSON ST | | | | SOUTH BEND | IN | 46601-3104 |
| CURTIS PRODUCTS INC | PAT MCCAFFERY X251 | 228 E BRONSON STR | | | LEXINGTON | KY | 40511 |
| CURTIS PUGH | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| CURTIS QUARLES | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| CURTIS R COLEMAN | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| CURTIS R MEADOWS | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| CURTIS R MOTLEY | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| CURTIS R SHOPE | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| CURTIS R. COLE | PO BOX 9462 | | | | ASHEVILLE | NC | 28815-0462 |
| CURTIS RAMSEY | 152 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| CURTIS RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| CURTIS RAWLS | 157 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3303 |
| CURTIS RAY | APT 2 | 529 SOUTH BOSTON STREET | | | GALION | OH | 44833-2567 |
| CURTIS REAMES | 4750 E KENT RD | | | | FREELAND | MI | 48623-9403 |
| CURTIS REDD | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| CURTIS REED | 1125 LASALLE ST | | | | WATERFORD | MI | 48328 |
| CURTIS REED JR | 1506 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| CURTIS REEVES | 3114 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| CURTIS RICE | 458 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| CURTIS RICHARD | 13303 CEDAR LIME RD | | | | LEANDER | TX | 78641-4007 |
| CURTIS RICHARD | 3015 EMERALD CIR | | | | LANSING | MI | 48912-5037 |
| CURTIS RICHARDSON | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| CURTIS RIFFE | 321 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| CURTIS RIGGINS | 5250 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| CURTIS RILEY | 7210 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9621 |
| CURTIS RITENOUR | 10601 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| CURTIS ROBERTS | 12296 BOBWHITE LN | | | | ATHENS | AL | 35611-7151 |
| CURTIS ROBERTSON | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| CURTIS ROBINSON | 4165 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| CURTIS ROBINSON | 4 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| CURTIS RODGERS | 39236 SHREE RD | | | | TEMECULA | CA | 92591-7277 |
| CURTIS RODGERS | 18020 GODDARD ST | | | | DETROIT | MI | 48234-1317 |
| CURTIS ROSENBALM | 1280 BEAR CREEK RD | | | | NEW TAZEWELL | TN | 37825-2022 |
| CURTIS ROWE | 13660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2814 |
| CURTIS ROYSTER | 27829 J B MAGNUSSON DR | | | | TONEY | AL | 35773-8370 |
| CURTIS RUSH | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| CURTIS S CROSS | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CURTIS SAWADE | PO BOX 8598 | | | | TOLEDO | OH | 43623-0598 |
| CURTIS SCHOEN | 2584 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| CURTIS SCHOFIELD | 85 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8133 |
| CURTIS SCHUPPE TTEE | FBO CURTIS SCHUPPE REV TRUST | U/A/D 04-01-2009 | 106 LILY COURT | | HERCULES | CA | 94547-1218 |
| CURTIS SCHUPPE TTEE | FBO CURTIS SCHUPPE REV TRUST | U/A/D 04-01-2009 | 106 LILY COURT | | HERCULES | CA | 94547-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW CO INC | GREG GUTOWSKY | PREMIER PRECISION CO DIV | 20401 NORTH ZION STREET | | ADDISON | IL | 60101 |
| CURTIS SCREW COMPANY INC. | ANGELA MILLER | 1130 NIAGARA STREET | | | OREGON | OH | 43616 |
| CURTIS SCREW COMPANY INC. | ANGELA MILLER | 1130 NIAGARA ST | | | BUFFALO | NY | 14213-1714 |
| CURTIS SCREW COMPANY LLC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW/BUFFALO | PO BOX 2303 | | | | BUFFALO | NY | 14240-2303 |
| CURTIS SEIBERT | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| CURTIS SEMBRAT | 50 DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| CURTIS SHANNON | PO BOX 29178 | | | | SHREVEPORT | LA | 71149-9178 |
| CURTIS SHATLEY | 1354 MONTEREY CT | | | | MORROW | GA | 30260-1014 |
| CURTIS SHERMAN | 9307 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4218 |
| CURTIS SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421-1819 |
| CURTIS SHINABARGER | 16245 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| CURTIS SHINABARKER | 5140 KIERSTAN DR | | | | BRIGHTON | MI | 48114-9025 |
| CURTIS SHOPE | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| CURTIS SIMMONS | 5012 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-4102 |
| CURTIS SIMMONS | 3233 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| CURTIS SIMON | 21 NURSERY RD | | | | EWING | NJ | 08560-1222 |
| CURTIS SLUSS | 2821 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| CURTIS SMITH | PO BOX 22052 | | | | LITTLE ROCK | AR | 72221-2052 |
| CURTIS SMITH | 719 ALAN DR | | | | BURLESON | TX | 76028-2061 |
| CURTIS SMITH | 43805 BEMIS RD | | | | BELLEVILLE | MI | 48111-9103 |
| CURTIS SMITH | 21511 MYERS RD | | | | ATHENS | AL | 35614-5468 |
| CURTIS SMITH | 411 WOOD DUCK DR | | | | VONORE | TN | 37885-2142 |
| CURTIS SMITH | 442 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| CURTIS SMITH | 1320 S MAIN ST | | | | LIMA | OH | 45804-1939 |
| CURTIS SMITH | 1760 BARCLAY ST | | | | SAINT PAUL | MN | 55109-4504 |
| CURTIS SMITH | 8138 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| CURTIS SMITH | 4924 VICKI ST | | | | FORT WORTH | TX | 76117-3101 |
| CURTIS SMITH | 3950 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2040 |
| CURTIS SMITH | 915 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307-2344 |
| CURTIS SPENCE | 790 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2412 |
| CURTIS SPRUILL | 48 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| CURTIS STALL | 2705 BLACK BRIDGE ROAD | | | | JANESVILLE | WI | 53545-0611 |
| CURTIS STATEN | 14111 LINDSEY LN | | | | POPLAR BLUFF | MO | 63901-9761 |
| CURTIS STEBBINS | 4002 ORANGEPORT RD | | | | GASPORT | NY | 14067-9309 |
| CURTIS STEELE | 3301 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| CURTIS STEELE JR | 1113 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| CURTIS STEPHENS | 2904 E 200 S | | | | ANDERSON | IN | 46017-2026 |
| CURTIS STEPHENS SR. | 4401 DICKERSON ST | | | | DETROIT | MI | 48215-3342 |
| CURTIS STEVENS | 732 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| CURTIS STEVENSON | 15125 WEST RD APT 728 | | | | HOUSTON | TX | 77095-3154 |
| CURTIS STONE | 1637 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1432 |
| CURTIS STONE | 9333 N CHURCH RD APT 813 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| CURTIS SWARTZ | 23718 GATES RD | | | | HOWARD CITY | MI | 49329-9023 |
| CURTIS SWEATMAN | 300 E MAIN ST | | | | SMITHVILLE | MO | 64089-8902 |
| CURTIS SWENSON | 9 S 680 WILLIAM DR | | | | HINSDALE | IL | 60527 |
| CURTIS SWISHER | 303 3RD ST | | | | SUNFIELD | MI | 48890-9769 |
| CURTIS T BARROW AND | DEAN A BARROW JT TEN | 199 SWIFT CREEK DR. | | | LAYTON | UT | 84041-6987 |
| CURTIS T BARROW AND | DEAN A BARROW JT TEN | 199 SWIFT CREEK DR. | | | LAYTON | UT | 84041-6987 |
| CURTIS TAMMY | CURTIS, TAMMY | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS TAMMY | MOORE, PATRICK | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS TAMMY AND PATRICK MOOREAND KROHN AND MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| CURTIS TANKERSLEY | 231 LOCUST HTS | | | | NICHOLASVILLE | KY | 40356-1330 |
| CURTIS TATUM | 100 MOCKINGBIRD LN | | | | EL DORADO | AR | 71730-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS TAYLOR | 8125 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| CURTIS TAYLOR | 331 CHARLOTTESVILLE DR | | | | SAINT CHARLES | MO | 63304-1038 |
| CURTIS TAYLOR | 203 HAPPY DAY RD | | | | BARBOURVILLE | KY | 40906-7399 |
| CURTIS TERBURGH | 4080 E ROLSTON RD | | | | LINDEN | MI | 48451-8438 |
| CURTIS TETREAU | 4794 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| CURTIS THAYER | 120 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| CURTIS THIRY | PO BOX 6028 | | | | NORMAN | OK | 73070-6028 |
| CURTIS THOMAS | PO BOX 263 | | | | KITE | GA | 31049-0263 |
| CURTIS THOMAS | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| CURTIS THOMPSON | 570 E NORTHSIDE DR | | | | JACKSON | MS | 39206-5441 |
| CURTIS THOMPSON | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952-6929 |
| CURTIS THORN | 1030 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| CURTIS TIDWELL | 9109 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6124 |
| CURTIS TOLLIVER | 4757 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2027 |
| CURTIS TRAYER | 3466 LONG IRON COURT | | | | N FT MYERS | FL | 33917-7215 |
| CURTIS TRUESDALE | 4729 LONE TREE CT | | | | CHARLOTTE | NC | 28269-8230 |
| CURTIS TRUMAN | 114 KELLY CT | | | | ELYRIA | OH | 44035-8399 |
| CURTIS TURNER | 3086 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5640 |
| CURTIS TURNER | 2223 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3535 |
| CURTIS TURPEN | 601 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1011 |
| CURTIS TWITTY | APT 120 | 500 BOWIE DRIVE | | | DAYTON | OH | 45408-1165 |
| CURTIS TYSON | 4425 CLARKE DR | | | | TROY | MI | 48085-4906 |
| CURTIS VANDINE | 384 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| CURTIS VANN | 2333 10TH ST | | | | WYANDOTTE | MI | 48192-4152 |
| CURTIS VAUGHN | 134 OAKTREE LN | | | | TROY | MO | 63379-3812 |
| CURTIS VIETTI | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| CURTIS VINCENT | 6355 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| CURTIS VIRES | PO BOX 189 | | | | LACHINE | MI | 49753-0189 |
| CURTIS VITTETOE | 305 SE 16TH ST | | | | OAK GROVE | MO | 64075-9260 |
| CURTIS VOHWINKLE | 12077 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| CURTIS W MYERS | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS W SHOCK & | MELISSA SHOCK JT TEN | P O BOX 88 | | | CABOT | AR | 72023-0088 |
| CURTIS W THOMPSON | 8 BRISTLECONE CT | | | | NEWARK | DE | 19702-3508 |
| CURTIS WAGNER | 449 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |
| CURTIS WALKER | PO BOX 80 | | | | GRAIN VALLEY | MO | 64029-0080 |
| CURTIS WALKER | 10121 ROAD 1355 | | | | PHILADELPHIA | MS | 39350-6901 |
| CURTIS WALLACE | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CURTIS WALLS | 11610 CARAVEL CIRCEL | UNIT #204 | | | FORT MYERS | FL | 33908 |
| CURTIS WALS | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| CURTIS WAM | 420 MCKINLEY AVE | | | | BELOIT | WI | 53511-5920 |
| CURTIS WARD | 609 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| CURTIS WARNER | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| CURTIS WATSON | 17538 HIGHWAY 171 | | | | NORTHPORT | AL | 35475-1440 |
| CURTIS WATSON | 1305 HADLEY DR | | | | ARLINGTON | TX | 76011-4711 |
| CURTIS WATTERS | 847 GARFIELD STREET | | | | HOBART | IN | 46342-5272 |
| CURTIS WATTS | 558 LISBON AVE | | | | BUFFALO | NY | 14215-1212 |
| CURTIS WEATHERSBY | 6625 DUNWOLD DR | | | | BERKELEY | MO | 63134-1540 |
| CURTIS WEBSTER | PO BOX 13059 | | | | FLINT | MI | 48501-3059 |
| CURTIS WEIERMILLER | PO BOX 9022 | C/O ADAM OPEL IPC# R2-05 | | | WARREN | MI | 48090-9022 |
| CURTIS WESOLEK | PO BOX 723 | | | | PERRY | MI | 48872-0723 |
| CURTIS WEST | 14151 HANNA WAY | | | | SOUTH BELOIT | IL | 61080-2530 |
| CURTIS WHIGHAM | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-1500 |
| CURTIS WHISENANT | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| CURTIS WHITE | 2227 BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| CURTIS WHITHAM | 1093 LIBERTY CT | | | | QUAKERTOWN | PA | 18951-2795 |
| CURTIS WHITLOCK | 2252 HILLWOOD DR | | | | DAVISON | MI | 48423-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS WHITTED | 3034 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| CURTIS WICKHAM | 2107 HOWE RD | | | | BURTON | MI | 48519-1127 |
| CURTIS WIEGAND | 1447 SPRINGBROOK DR | | | | JENISON | MI | 49428-9502 |
| CURTIS WIGGERS | 10137 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| CURTIS WILBANKS | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CURTIS WILBURN | 3263 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| CURTIS WILLHITE | 631 LAKESHORE DR | | | | MONROE | LA | 71203-4031 |
| CURTIS WILLIAMS | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| CURTIS WILLIAMS | PO BOX 330106 | | | | ATLANTIC BCH | FL | 32233-0106 |
| CURTIS WILLIAMS | 2027 PARKVIEW BLVD | | | | SANDUSKY | OH | 44870-4594 |
| CURTIS WILLIAMS JR | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| CURTIS WILLIAMS SR | 685 GORDON PL SW | | | | ATLANTA | GA | 30310-2739 |
| CURTIS WILLIAMSON | 1165 E 66TH ST | | | | KANSAS CITY | MO | 64131-1404 |
| CURTIS WILLIS | 3152 FIDLER RD | | | | GOSPORT | IN | 47433-8061 |
| CURTIS WILLIS JR. | 10426 DYER GLN | | | | HOUSTON | TX | 77070-4880 |
| CURTIS WILSON | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| CURTIS WONG | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| CURTIS WOOD | 808 S FOREST AVE | | | | INDEPENDENCE | MO | 64052-4031 |
| CURTIS WOOD | 3829 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1421 |
| CURTIS WOODS | 427 SPRINGDALE RD | | | | ROCKMART | GA | 30153-4201 |
| CURTIS WOODSON | 1921 MELISSA ST | | | | ARLINGTON | TX | 76010-2121 |
| CURTIS WRIGHT | PO BOX 115 | 3609 WEST 2ND ST | | | AFTON | WI | 53501-0115 |
| CURTIS WRIGHT SR | 3239 LAUDERDALE RD | | | | LAUDERDALE | MS | 39335-9639 |
| CURTIS YARBOUGH | PO BOX 32086 | | | | DETROIT | MI | 48232-0086 |
| CURTIS YEAGER | 3972 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9736 |
| CURTIS ZODY | 2100 LARITA LN | | | | ANDERSON | IN | 46017-9522 |
| CURTIS, ALAN LEE | 2496 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| CURTIS, AMANDRA L | 5818 HAVERHILL DRIVE | | | | LANSING | MI | 48911-4808 |
| CURTIS, ANNIE P | 5452 S DYEWOOD DR | | | | FLINT | MI | 48532-3343 |
| CURTIS, ASHANTI E | 964 SUNNINGDALE RD | | | | INKSTER | MI | 48141-4007 |
| CURTIS, BROOKS A | 3307 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1745 |
| CURTIS, BRUCE O | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| CURTIS, BRUCE O | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45426-5426 |
| CURTIS, CHAD A | 4445 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| CURTIS, CHRISTOPHER | 2014 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| CURTIS, CLARE W | 3656 S AINGER RD | | | | CHARLOTTE | MI | 48813-9571 |
| CURTIS, CONSTANCE M | 1864 ARGENTINE RD | | | | HOWELL | MI | 48843-9019 |
| CURTIS, DALE L | 6901 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5052 |
| CURTIS, DANA L | 5523 SNOWBERRY CT | | | | INDIANAPOLIS | IN | 46221-4312 |
| CURTIS, DARLENE | 2402 ROBERT T LONGWAY BLVD APT 4 | | | | FLINT | MI | 48503-2177 |
| CURTIS, DAVID G. | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| CURTIS, DAVID K | 5221 KEYSTONE CT | | | | FLOWERY BRANCH | GA | 30542-5138 |
| CURTIS, ELIZABETH B | 4737 REDMAN ROAD | | | | BROCKPORT | NY | 14420-9624 |
| CURTIS, ERIC S | 3375 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| CURTIS, EUGENE | 5 CHARTER OAK CT | | | | SAVANNAH | GA | 31419-9515 |
| CURTIS, EUGENE L | 8712 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2240 |
| CURTIS, FLORENCE I | 3552 FLORY SE | | | | WARREN | OH | 44484-3418 |
| CURTIS, GARY R | 13408 SOUTH RAGSDALE ROAD | | | | LONE JACK | MO | 64070-8592 |
| CURTIS, GREGORY | 1074 WATLING ST | | | | YPSILANTI | MI | 48197-5223 |
| CURTIS, GREGORY D | 4303 OBRIEN RD | | | | VASSAR | MI | 48768-8929 |
| CURTIS, HOLLY L | 9459 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8316 |
| CURTIS, JACK L | 170 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| CURTIS, JAMES A | 2609 GIBSON ST | | | | FLINT | MI | 48503-3132 |
| CURTIS, JAMES B | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| CURTIS, JAMES D | 4100 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9773 |
| CURTIS, JAMIE WAYNE | PO BOX 93D | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, JARED A | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| CURTIS, JASON C | 330 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1404 |
| CURTIS, JEFFREY D | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| CURTIS, JIMMY L | 10271 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| CURTIS, JOHN A | 12451 FLORA DR | | | | BRIGHTON | MI | 48114-9237 |
| CURTIS, JOHN M | 4102 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-5604 |
| CURTIS, JORETTA L | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| CURTIS, JOSEPH J | 5347 BRENTWOOD CT | | | | HIGHLAND HTS | OH | 44143-1937 |
| CURTIS, KEMEKA A | 1809 KETURAH DR APT C | | | | DAYTON | OH | 45418-2669 |
| CURTIS, KEVIN | 216 E MAIN ST | | | | IONIA | MI | 48846-1750 |
| CURTIS, LAURA A | 1608 GATEWAY BLVD APT 12 | | | | BELOIT | WI | 53511-9103 |
| CURTIS, LINDA A | 1013 LEA AVENUE | | | | MIAMISBURG | OH | 45342-3413 |
| CURTIS, MARIANNE MD | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTIS, MAURICE T | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| CURTIS, MELVIN LLOYD | 3980 VIKING TRL | | | | NEW CASTLE | IN | 47362-8812 |
| CURTIS, MICHAEL E | 13049 MORNING GLORY CT | | | | HOMER GLEN | IL | 60491-9062 |
| CURTIS, MIKLE | 1517 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1346 |
| CURTIS, MILTON M | 2705 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8846 |
| CURTIS, NANNIE C | 433 HOMESTEAD ROAD | | | | WILMINGTON | DE | 19805-4639 |
| CURTIS, NELSON MICHAEL | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| CURTIS, PAUL EMERSON | 409 E 12TH ST | | | | LIMA | OH | 45804-2415 |
| CURTIS, PAUL EUGENE | PO BOX 73 | | | | MARK CENTER | OH | 43536-0073 |
| CURTIS, RALEY G | 95 BAKER CEMETERY ROAD | | | | WILLIFORD | AR | 72482-7155 |
| CURTIS, RANDALL | 1704 WHITT DR | | | | SPRING HILL | TN | 37174-9500 |
| CURTIS, RANDY A | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| CURTIS, RANDY C | 19320 DOVE CT | | | | MACOMB | MI | 48044-1435 |
| CURTIS, RAY H | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| CURTIS, RENEE MARIE | 10096 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| CURTIS, RICHARD C | 4909 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1018 |
| CURTIS, RICHARD G | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| CURTIS, ROBERT C | 215 DARROW ST | | | | CLIO | MI | 48420-1139 |
| CURTIS, ROBERT C | 4029 FOREST CT | | | | MUSSEY | MI | 48014-3063 |
| CURTIS, ROBERT L | 133 KENNEDY DR | | | | MEDWAY | OH | 45341-1235 |
| CURTIS, ROBERT M | 134 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7303 |
| CURTIS, ROGER C | 8700 ANNSBURY DR | | | | SHELBY TOWNSHIP | MI | 48316-1934 |
| CURTIS, SANDRA | 5840 S 107TH ST | | | | OMAHA | NE | 68127-2922 |
| CURTIS, SANDRA L | 9012 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| CURTIS, SARAH R | 2613 MIDWAY BRANCH DRIVE | | | | ODENTON | MD | 21113 |
| CURTIS, SHAUN M | 486 LALONDE CT | | | | ROCHESTER HILLS | MI | 48307-2425 |
| CURTIS, STEVE R | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| CURTIS, STEVEN A | 7457 YANKEE ST | | | | CENTERVILLE | OH | 45459-3325 |
| CURTIS, STEVEN DUANE | 8506 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| CURTIS, SUZANNA J. | 2109 HICKORY DR | | | | CARROLLTON | TX | 75006-3128 |
| CURTIS, TAMI A | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| CURTIS, TERRY LYNN | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| CURTIS, THOMAS R | PO BOX 18014 | | | | LANSING | MI | 48901-8014 |
| CURTIS, TIMOTHY L | 25720 KINYON ST | | | | TAYLOR | MI | 48180-3281 |
| CURTIS, TONY A | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449-2214 |
| CURTIS, TONY E | 19763 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| CURTIS, TRACI R | 661 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1503 |
| CURTIS, VERNON J | 5379 W VIENNA RD | | | | CLIO | MI | 48420-9460 |
| CURTIS, WAYNE D | 2203 MATHEWS AVE APT C | | | | REDONDO BEACH | CA | 90278-3132 |
| CURTIS, WILLIAM | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4228 |
| CURTIS, WILLIAM K | PO BOX 693 | | | | DEARBORN HTS | MI | 48127-0693 |
| CURTIS-MARUYASU AMERICA | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378-1081 |
| CURTIS-MARUYASU AMERICA | RICH FARK X219 | PO BOX 1081 | | | DAYTON | OH | 45401-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS-TRAPPE, COLLEEN KAY | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| CURTIS AUTO & TRUCK REPAIR | 3519 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227-1126 |
| CURTISS BAKER | 660 HIGHWAY EE | | | | WINFIELD | MO | 63389-3214 |
| CURTISS BEASLEY | 964 MEADOW DOWNS TRL | | | | GALLOWAY | OH | 43119-8031 |
| CURTISS CRAFT | 44597 HIGHWAY 38 | | | | FRANKLINTON | LA | 70438-2833 |
| CURTISS DAVIS | 2586 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9000 |
| CURTISS ECTOR | 5281 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| CURTISS KOHL | 2303 4TH AVE W | | | | MONROE | WI | 53566-2718 |
| CURTISS LEE JR | 46 MARYKNOLL DR | | | | BUFFALO | NY | 14218-2730 |
| CURTISS MC KENZIE | 6625 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1418 |
| CURTISS MCGOUGH | 17037 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1708 |
| CURTISS MILLS | 73 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| CURTISS RUSSELL | 575 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2418 |
| CURTISS VANCE | 3040 JUDAH RD | | | | LAKE ORION | MI | 48359-2152 |
| CURTISS VANWORMER | 5210 PALA VERDE DR | | | | FAYETTEVILLE | NC | 28304-5833 |
| CURTISS, ARNOLD R | 9110 BAY PORT CIR | | | | INDIANAPOLIS | IN | 46236-9343 |
| CURTISS, DANIEL W | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| CURTISS, JOHN W | 6401 WEST LAKEVIEW DRIVE | | | | LAKE CITY | MI | 49651-8825 |
| CURTISS, LASALLE E | 3857 DORSETTE DR. | | | | DAYTON | OH | 45405-5405 |
| CURTISS, LOWELL E | 331 S 2950 E | | | | DECLO | ID | 83323-6009 |
| CURTISS, MARK S | 16221 CAMBELL DR | | | | MACOMB | MI | 48044-2518 |
| CURTISS, MICHAEL S | 27415 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3481 |
| CURTISS, SARAH J | 6401 W LAKEVIEW DR | | | | LAKE CITY | MI | 49651-8825 |
| CURTISS, WILLIAM R | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| CURTISS-WRIGHT CORP | 4 DECHER FARM RD | | | | ROSELAND | NJ | 07068 |
| CURTISS-WRIGHT FLOW CONTROL CO | 10195 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3205 |
| CURTISTINE GRISBY | 11554 ASHEBORO DR | | | | SAINT LOUIS | MO | 63138-1110 |
| CURTNER, GWEN N | 48 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066-1463 |
| CURTO, DUANE T | 969 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| CURTRINA SMITH | 24145 WILDBROOK CT | | | | SOUTHFIELD | MI | 48034-7613 |
| CURTRON INC | 570 KIRTS BLVD STE 215 | | | | TROY | MI | 48084 |
| CURTS, ROBERT E | 8934 PLEASANT GARDEN LN | | | | CAMBY | IN | 46113-9453 |
| CURUSIS FAMILY PARTNERSHIP LP | A CALIFORNIA LP | C/O HARRY C CURUSIS GP | 7311 MISSION STREET D | | DALY CITY | CA | 94014-2673 |
| CURVIN, RICHARD A | 10836 JENKINS CIRCLE | | | | SODDY DAISY | TN | 37379-3819 |
| CURWOOD DONNELLY | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| CURY BARRY | ALLSTATE INSURANCE COMPANY | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-0390 |
| CURY BARRY | CURY, BARRY | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-0390 |
| CURYLO, JUDY L | 10149 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CURZENSKI, CHRISTINE | 28833 LUND AVE | | | | WARREN | MI | 48093-7118 |
| CURZON MARY | 6206 FRUITWOOD LN | | | | POCATELLO | ID | 83204-3830 |
| CUSACK, LIAM | | | | | | | |
| CUSACK, MICHAEL J | 1124 CATHERINE AVE | | | | NAPERVILLE | IL | 60540-5602 |
| CUSACK, MIKE C | 3080 WOODLAND RD | | | | WOODLAND | MI | 48897-9750 |
| CUSACK, RENEE ANN | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| CUSATIS, JON E | 2 MARABOU DR | | | | NEWARK | DE | 19702-4717 |
| CUSCUNA VINCENT | 1973 W 4TH ST | | | | BROOKLYN | NY | 11223-2706 |
| CUSENZA, ANNETTE | 562 BALLANTYNE RD | | | | GROSSE POINTE SHORES | MI | 48236-2646 |
| CUSENZA, HEATHER MARIE | 20870 WINIFRED CT | | | | PINCKNEY | MI | 48169-9730 |
| CUSENZA, JANELLE A | 5466 OLEKSYN RD | | | | FLINT | MI | 48504-1016 |
| CUSHENBERRY, CHARADE L | 7814 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2112 |
| CUSHENBERRY, DEREK | 5320 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46220-5545 |
| CUSHENBERRY, JAMES CARLOS | 3302 POPLAR ST APT 12201 | | | | ORION | MI | 48359-1056 |
| CUSHING III, NORMAN LESLIE | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| CUSHING RALPH | 526 LAKELAND ST | | | | GROSSE POINTE | MI | 48230-1269 |
| CUSHING, CATHERINE | 248 HOPPER ROAD | | | | SYRACUSE | NY | 13207-2707 |
| CUSHING, GREGORY T | 150 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSHING, KIMBERLY A | 8100 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| CUSHING, TIMOTHY J | 4783 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| CUSHING, TIMOTHY K | 274 BERRY RD | | | | MCDONOUGH | GA | 30252-4100 |
| CUSHINGBERRY, CLYDE G | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CUSHINGBERRY, KEVIN D | 1111 CYPRESS DR | | | | MESQUITE | TX | 75149-8724 |
| CUSHINGBERRY, MARVIN | 312 DICKENSON ST | | | | ROMEO | MI | 48065-4727 |
| CUSHINGBERRY, TONYA E | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CUSHION, RICHARD D | 506 BIGGERS ST | | | | CHAPEL HILL | TN | 37034-3247 |
| CUSHMAN & WAKEFIELD | AAF CAFRITZ-1660 L STREET | 1650 TYSONS BLVD STE 450 | C/O 1660 L STREET MANAGEMENT | | MC LEAN | VA | 22102-4841 |
| CUSHMAN & WAKEFIELD | BRUCE FICKE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| CUSHMAN & WAKEFIELD | STEVE KAY | 455 N CITYFRONT PLAZA DR STE 2800 | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD LEPAGE INC | CAPITAL MARKETS GROUP | ATTN MARGARET ALEMAN | 33 YONGE STREET STE 1000 | TORONTO CANADA ON M5E 1S9 CANADA | | | |
| CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 2020 MAIN ST STE 1000 | | | | IRVINE | CA | 92614-8224 |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | 455 N CITYFRONT PLAZA DR STE 2800 | VALUATION SERVICES | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD OF OREGON INC | 200 SW MARKET ST STE 200 | | | | PORTLAND | OR | 97201-5730 |
| CUSHMAN & WAKEFIELD OF PENNSYLVANIA INC | 2 LOGAN SQ FL 20 | | | | PHILADELPHIA | PA | 19103-2750 |
| CUSHMAN & WAKEFIELD OF TEXAS INC | 5430 LYNDON B JOHNSON FWY STE 1400 | | | | DALLAS | TX | 75240-2639 |
| CUSHMAN & WAKEFIELD VALUATION | CUSHMAN & WAKEFIELD INC | 1747 VETERANS HWY STE 48 | | | ISLANDIA | NY | 11749-1534 |
| CUSHMAN & WAKEFIELD VALUATION | VALUATION SERVICES | 455 N CITYFRONT PLAZA DR STE 2800 | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN RICHARD | CUSHMAN, RICHARD | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CUSHMAN, BRANDON E | APT 104 | 210 CARRINGTON LANE | | | LOVELAND | OH | 45140-7388 |
| CUSHMAN, DONALD W | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| CUSHMAN, MAYNARD E | 9549 N. ST. RT. 741 | | | | MIAMISBURG | OH | 45342-5078 |
| CUSHMAN, PETER B | 24 BRENT DR | | | | HOWELL | NJ | 07731-8922 |
| CUSHMAN, ROBERT F | 41849 LADYWOOD DR | | | | NORTHVILLE | MI | 48168-2017 |
| CUSHMAN, RONALD | 7425 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| CUSHMAN, WILLIAM J | 8382 MILLSTONE CT | | | | KALAMAZOO | MI | 49009-5036 |
| CUSHMAN-MATTSON, LINDA D | 1954 ANITA LN | | | | EATON RAPIDS | MI | 48827-8267 |
| CUSICK JR, JOHN J | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| CUSICK, LINDA S | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| CUSICK, SHANNON M | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| CUSIMANO, ANTOINETTE | 3346 RAVINIA CIR | | | | AURORA | IL | 60504-3142 |
| CUSIMANO, FRANK J | 636 NE CLUBHOUSE DR | | | | LEES SUMMIT | MO | 64086-3052 |
| CUSIMANO, JEANETTE J | 52 SHIRE OAKS DRIVE | | | | PITTSFORD | NY | 14534-4534 |
| CUSIMANO, RICHARD A | 10015 NIBLIC DR | | | | OVERLAND | MO | 63114-2221 |
| CUSINATO, KELLY | 2125 WASHINGTON BLVD | WASHINGTON | | WINDSOR ON N9H 1Y5 CANADA | | | |
| CUSIP SERVICE BUREAU | STANDARD & POORS CORP | 25 BROADWAY 19TH FL | | | NEW YORK | NY | 10004 |
| CUSMANO, JAMES M | 27295 MAPLE WOOD DR | | | | ROMULUS | MI | 48174-9255 |
| CUSSANS KEVIN | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| CUSSANS, KEVIN M | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| CUSSANS, RANDALL S | 4175 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| CUSSANS, TERREY EDWARD | 4425 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| CUSSANS, TODD CHRISTOPHER | 513 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| CUSSON AUTOMOTIVE | 29 MASCOLO RD | | | | SOUTH WINDSOR | CT | 06074-3311 |
| CUSTENBORDER, JOYCE D | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| CUSTER BOGGESS JR | 56590 STONEWYCK DR | | | | SHELBY TWP | MI | 48316-4850 |
| CUSTER CASTLE | 11001 SW 73RD CIR | | | | OCALA | FL | 34476-8965 |
| CUSTER COUNTY TREASURER | 431 SOUTH 10TH AVENUE | | | | BROKEN BOW | NE | 68822 |
| CUSTER COUNTY TREASURER | | | | | MILES CITY | MT | 59301 |
| CUSTER COUNTY TREASURER | PO BOX 200 | | | | ARAPAHO | OK | 73620-0200 |
| CUSTER ETHEL | 33828 CURCIO DR | | | | STERLING HEIGHTS | MI | 48310-6320 |
| CUSTER GREEN | 2841 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8312 |
| CUSTER MARK | CUSTER, MARK | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CUSTER TRUCKING INC | 801 W 1ST ST | | | | UHRICHSVILLE | OH | 44683-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSTER, AARON W | 8192 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| CUSTER, BRYCE W | 5516 JOSEPH ST | | | | FRANKLIN | TN | 37064-9510 |
| CUSTER, EARL D | APT 104 | 1705 NORTH RIDGEVIEW ROAD | | | OLATHE | KS | 66061-6405 |
| CUSTER, GLENDA J | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| CUSTER, ROBERT H | 7521 PELWAY DR | | | | DAYTON | OH | 45459-5459 |
| CUSTER, WILLIE J | 3736 LOWELL RD | | | | CLEVELAND HTS | OH | 44121-2048 |
| CUSTIS, DALE E | 1223 BAYSHORE DR. UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| CUSTIS, HALLEY | 27209 TEXACO | | | | MELFA | VA | 23410 |
| CUSTODIA FEIJO | 725 S OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2415 |
| CUSTOM ACCESSORIES INC | SHERRILL COMPAS DIV | 6440 W HOWARD ST | | | NILES | IL | 60714-3302 |
| CUSTOM ACCESSORIES, INC. | PETER WONG | 1249 S. DIAMOND BLVD. #228 | | | DIAMOND BAR | CA | 91765 |
| CUSTOM AUT/SHELBY TO | 50787 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3287 |
| CUSTOM AUT/STRLNG HT | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| CUSTOM AUTO CENTER INC. | 11721 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2501 |
| CUSTOM AUTO INC. | 120 HOKANSON RD | | | | ELMA | WA | 98541-9106 |
| CUSTOM AUTO RIDES | 150 S CHURCH ST STE C | | | | ADDISON | IL | 60101-3775 |
| CUSTOM AUTO RIDES | ATTN PAM WILLIAMSON | 1212 E ANDERSON LN STE 100 | | | AUSTIN | TX | 78752-1763 |
| CUSTOM AUTO SERVICE | 14 S MAIN ST | | | | ACUSHNET | MA | 02743-2824 |
| CUSTOM AUTOMATION INC | 50787 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3287 |
| CUSTOM AUTOMATION TECHNOLOGIES | 50787 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3287 |
| CUSTOM AUTOMOTIVE | 488 ATWATER CIR | | | | SAINT PAUL | MN | 55103-4400 |
| CUSTOM AUTOMOTIVE SERVICES INC | 5545 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2219 |
| CUSTOM AUTOMOTIVE SERVICES INC | 5545 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2219 |
| CUSTOM AUTOSOUND MFG., INC. | CARL SPRAGUE | 1030 WILLIAMSON AVE | | | FULLERTON | CA | 92833-2746 |
| CUSTOM AWARDS & GIFTS | 5944 MARKET ST | | | | BOARDMAN | OH | 44512-2916 |
| CUSTOM BUILT METALS | 13940 MAGNOLIA AVE | | | | CHINO | CA | 91710-7029 |
| CUSTOM BUSINESS SOLUTIONS INC | 40480 GRAND RIVER AVE STE 107 | | | | NOVI | MI | 48375 |
| CUSTOM CAR CARE | 1707 N MAIN ST | | | | VICTORIA | TX | 77901-5215 |
| CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2800 |
| CUSTOM CARRIER SERVICE | 131 HARRIS RD | | DELAWARE CANADA ON N0L 1E0 CANADA | | | | |
| CUSTOM COLORS OF WESTCHESTER INC | CUSTOM COLORS OF WESTCHESTER INC | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| CUSTOM COMPANIES | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 |
| CUSTOM COMPLETE AUTOMOTIVE | 2101 W WORLEY ST | | | | COLUMBIA | MO | 65203-1053 |
| CUSTOM COMPLETE AUTOMOTIVE | 606 E NIFONG BLVD | | | | COLUMBIA | MO | 65201-3710 |
| CUSTOM COURIER | PO BOX 085321 | | | | RACINE | WI | 53408-5321 |
| CUSTOM CRAFT AUTO PARTS INC | 57400 GRATIOT AVE | | | | NEW HAVEN | MI | 48048-2721 |
| CUSTOM DELIVERIES INC | LEASEWAY TRANSPORATION | PO BOX 55 | 348A | | DETROIT | MI | 48267-0001 |
| CUSTOM DESIGN OF TROY LLC | 7400 TRIANGLE DR STE A | | | | STERLING HEIGHTS | MI | 48314-2323 |
| CUSTOM DESIGN/RYL OK | 4339 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1855 |
| CUSTOM DISTRIBUTION SERVICES | PO BOX 5050 | | | | CORDELE | GA | 31010-5050 |
| CUSTOM ELECTRIC MANUFACTURING CO | 48941 WEST RD | | | | WIXOM | MI | 48393-3555 |
| CUSTOM ELECTRIC SERVICE INC | 5530 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| CUSTOM ELECTRONICS SYSTEMS INC | 455 FORUM PKWY | | | | RURAL HALL | NC | 27045-8927 |
| CUSTOM EMBROIDERY PLUS | PROMOTIONAL PRODUCTS | 304 N LANSING ST | | | SAINT JOHNS | MI | 48879-1424 |
| CUSTOM ENGINEERING | 3448 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| CUSTOM ENGINES | 2330 CENTRALYARD CT | | | | FORT WAYNE | IN | 46818-8974 |
| CUSTOM FEEDER COMPANY | 6207 MATERIAL AVENUE | | | | MACHESNEY PK | IL | 61111 |
| CUSTOM FLAG/BX 322 | PO BOX 322 | | | | COLUMBIA | TN | 38402-0322 |
| CUSTOM FOOD GROUP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM FOOD GROUP LP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM GEARS INC | 3761 LINDEN AVE SE STE B | | | | GRAND RAPIDS | MI | 49548-3459 |
| CUSTOM GUIDE | 1502 NICOLLET AVENUE | | | | MINNEAPOLIS | MN | 55403 |
| CUSTOM INDUSTRIAL EQUIP INC | 351 DEEDS AVE | PO BOX 276 | | | DAYTON | OH | 45404-1719 |
| CUSTOM MACHINES INC | 1441 ENTERPRISE AVE | | | | ADRIAN | MI | 49221-8789 |
| CUSTOM MACHINES INC | 1441 ENTERPRISE AVE | | | | ADRIAN | MI | 49221-8789 |
| CUSTOM MARINE INCORPORATED | 1315 COUNTY ROAD G | | | | NEENAH | WI | 54956-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSTOM MEDICAL SOLUTIONS | KRISTIN VAAGENES | | | | BROOKLYN PARK | MN | 55428 |
| CUSTOM MOLD ENGINEERING | 2735 N BRITTON RD | | | | UNION GROVE | WI | 53182-9573 |
| CUSTOM MOLD/DURHAM | 1731 CAMDEN AVE | | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDER/DURHAM | 1731 CAMDEN AVE | P.O. BOX 15279 | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDERS INC | CORPORATE OFFICE | 1731 CAMDEN AVE | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDING SOLUTIONS | 10 TURNER DR | | | | SPENCERPORT | NY | 14559-1931 |
| CUSTOM PATTERN/UTICA | 5582 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4118 |
| CUSTOM PRODUCTS CORP | W140/N5516 LILLY RD | P O BOX 300 | | | MENOMONEE FALLS | WI | 53051 |
| CUSTOM PRODUCTS CORP | 457 STATE ST | | | | NORTH HAVEN | CT | 06473-3019 |
| CUSTOM PROMOTIONS INC | 14400 WOODROW WILSON ST | | | | DETROIT | MI | 48238-1508 |
| CUSTOM PROMOTIONS INCORPORATED | 14400 WOODROW WILSON ST | | | | DETROIT | MI | 48238-1508 |
| CUSTOM PROTECT EAR INC | NO 681-7789 134TH STREET | | | SURREY CANADA BC V3W 9E9 CANADA | | | |
| CUSTOM SECURITY SERVICES LLC | 329 MEADOW DR | | | | WASHINGTON | MO | 63090-5230 |
| CUSTOM SENSORS & TECHNOLOGIES | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117-2807 |
| CUSTOM SENSORS & TECHNOLOGIES | 26800 MEADOWBROOK RD STE 111 | | | | NOVI | MI | 48377-3540 |
| CUSTOM SERVICE & DESIGN INC | PO BOX 214923 | | | | AUBURN HILLS | MI | 48321-4923 |
| CUSTOM SERVICE & DESIGN INC | 1259 DORIS RD | PO BOX 214923 | | | AUBURN HILLS | MI | 48326-2618 |
| CUSTOM SERVICE LEASING PTY. LTD. (GE COMMERCIAL FINANCE) | GE CORPORATE FINANCIAL SERVICES | 201 MERRITT | | | NORWALK | CT | 06856 |
| CUSTOM SERVICES INC | 1785 BENNETT ST | | | | TOPINABEE | MI | 49791 |
| CUSTOM SOCKET INC | 1896 RUSSEL CT | | | | HOLLAND | MI | 49423-8749 |
| CUSTOM SOCKETS INC | 1896 RUSSEL CT | | | | HOLLAND | MI | 49423-8749 |
| CUSTOM THERMOFORMING, INC. | THERESA BRUGMAN | 2155 MEADOW LN | | | GOODLETTSVILLE | TN | 37072-9332 |
| CUSTOM TOOL & DIE SERVICE, INC | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 |
| CUSTOM TOOL & GAGE INC | 5765 CANAL RD REINSTATE 2-2598 | REINSTATE 3/11/97 | | | CLEVELAND | OH | 44125 |
| CUSTOM TRANSPORTATION SERVICESINC | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 |
| CUSTOM TRIM DE MEXICO SA DE CV | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | |
| CUSTOM VENEERS INC | 912 LOWER CREEK DR NE | | | | LENOIR | NC | 28633-0001 |
| CUSTOM WELD BOATS | 711 SNAKE RIVER AVE | | | | LEWISTON | ID | 83501-2264 |
| CUSTOM WRENCHES | 1102 S ELM ST | | | | GREENVILLE | IL | 62246-2186 |
| CUSTOM XEROGRAPHICS | 101 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| CUSTOMER 1 ONE, INC. | C. GATTON | 1000 W STATE ST | | | BRISTOL | TN | 37620-2129 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR/MC 482-A09 | #REF! | | | DETROIT | MI | 48243 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER OPERATIONS | PERFORMANCE CENTER INC | HARTLAND PLAZA | 1717 WEST 6TH STREET | | AUSTIN | TX | 78703 |
| CUSTOMER OPERATIONS PERFORMANC | 500 CORPORATE PKWY STE 108 | | | | AMHERST | NY | 14226-1263 |
| CUSTOMER REGISTRATION INC | 2020 E RANDOL MILL RD STE 307 | | | | ARLINGTON | TX | 76011-8224 |
| CUSTOMER RELATIONSHIP MANAGEMENT/DIGITAL MARKETING | 100 RENAISSANCE CTR # MC482-A10-D34 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMIZED FABRICATION & MACHINE | 332 E HIGH ST | | | | EDGERTON | WI | 53534-2114 |
| CUSTOMIZED MANUFACTURING & ASSEMBLY | 13313 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2701 |
| CUSTOMIZED MANUFACTURING & ASSEMBLY | 13313 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2701 |
| CUSTOMIZED SUPPORT SERVICES CSS | 1111 DEMING WAY | | | | MADISON | WI | 53717 |
| CUSTOMIZED SUPPORT SERVICES IN | 1111 DEMING WAY STE 100 | | | | MADISON | WI | 53717-2904 |
| CUSTOMIZED TRANSPORTATION LTD | 1100 SQUIRES BEACH RD | | | PICKERING CANADA ON L1W 3N8 CANADA | | | |
| CUSTOMIZER, INC. | 14133 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMIZER, INC. | KELLEY EAKLE | 14133 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMIZER, INC. | | | | | | | |
| CUSTOMLINE | LOCKSLEY RD., ARMYTAGE ROAD INDUSTR | | | WEST YORKSHIRE HD61 GREAT BRITAIN | | | |
| CUSTOMS INFO LLC | 2935 N WOLF CREEK DR | | | | EDEN | UT | 84310-9854 |
| CUSTONE ELECTROMOTIVE INC | 1150 CHAMPLAIN CT | | | WHITBY CANADA ON L1N 6K9 CANADA | | | |
| CUSUMANO COSMO | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSUMANO, COSIMO V | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| CUSUMANO, JOSEPH T | 46383 KRAMER DR | | | | SHELBY TWP | MI | 48315-5732 |
| CUSUMANO, RICHARD | 480 W VETERANS HWY | | | | JACKSON | NJ | 08527-3703 |
| CUSUMANO, VIOLET M | 4 CRUISER COURT | | | | TOMS RIVER | NJ | 08753-6246 |
| CUT CRAFT INC | 1501 NORTHPARK DR | | | | FORT WORTH | TX | 76102-1007 |
| CUT RATE AUTO PARTS | 4026 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| CUTAJAR, MICHAEL A | 1500 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1144 |
| CUTBERTO PONCE | 38011 BOXTHORN ST | | | | PALMDALE | CA | 93552-3222 |
| CUTBIRTH SEALE | 4 QUAIL CREEK RD | | | | BROWNWOOD | TX | 76801-6309 |
| CUTCHER, AMIEL JOSEPH | 2109 STIRRUP LN APT 9 | | | | TOLEDO | OH | 43613-1665 |
| CUTCHER, CORRINA L | 138 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CUTCHIN, DENNIS L | 4108 FOREST RIDGE BOULEVARD | | | | DAYTON | OH | 45424-4837 |
| CUTCHIN, JOSHUA | 7424 WINDY PINE CIR | | | | DENVER | NC | 28037-9363 |
| CUTEAN, GEORGE | 3082 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| CUTHBERT, BRENT | 12755 RIDGE HOLLOW CT | | | | DAVISBURG | MI | 48350-3645 |
| CUTHBERT, CHERYL E | 5307 THREE MILE DR | | | | DETROIT | MI | 48224-2641 |
| CUTHBERT, JACK E | 1397 W. COUNTY LINE ROAD | | | | SAINT JOHNS | MI | 48879 |
| CUTHBERT, PATRICK J | 6466 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-8708 |
| CUTHBERT, RICHARD A | 6550 S CHANDLER R#5 | | | | SAINT JOHNS | MI | 48879 |
| CUTHBERTSON, JEROME E | 18 APPOQUIN DR N | | | | MIDDLETOWN | DE | 19709-9144 |
| CUTHBERTSON, KEVIN A | 11380 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8559 |
| CUTHBERTSON, PHILIP AARON | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CUTHPERT JR, JOHN PAUL | RUA PEDRO DE TOLEDO, 51 | APTO 52 | | SAO JOSE DOS CAMPOS SP 12243-740 BRAZIL | | | |
| CUTHPERT, DEBRA SUE | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| CUTLER MATTHEW | CUTLER, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUTLER RICHARD | CUTLER, RICHARD | | | | | | |
| CUTLER WOMBLES, TINA M | 108 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1909 |
| CUTLER, DANIEL B | 23401 DUCHESS CT | | | | NOVI | MI | 48375-3223 |
| CUTLER, RICHARD | 303 GANNETT RD | | | | SCITUATE | MA | 02066-1210 |
| CUTLER, RONALD LEROY | 6315 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| CUTLER, WALLACE V | 26663 EVERGREEN MEADOWS CT | | | | SOUTHFIELD | MI | 48076-4220 |
| CUTLER-HAMMER INC | PO BOX 93531 | | | | CHICAGO | IL | 60673-0001 |
| CUTLIP, CHARLES E | 51 BLANCHE ROAD | | | | LYON MOUNTAIN | NY | 12955-2500 |
| CUTLIP, JERRY L | 1038 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322-2427 |
| CUTLIP, WILLIAM J | 96 WILSON AVENUE | | | | BUTLER | OH | 44822-9766 |
| CUTRER AARON & PAULA | 3098358 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186-0001 |
| CUTRONA, PAUL | 2200 HENLOPEN AVENUE | | | | WILMINGTON | DE | 19804-3622 |
| CUTRONE JR, DOMINIC A | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| CUTSHALL, DAVID H | 1112 GREEN TREE DR | | | | DAYTON | OH | 45429-6105 |
| CUTSHALL, TIM | 658 MANSION RD | | | | WINFIELD | MO | 63389-2027 |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | 75844 |
| CUTSHAW CHEVROLET INC | EDWARD CUTSHAW | HWY 287 S | | | GRAPELAND | TX | 75844 |
| CUTSINGER, RODNEY K | PO BOX 30368 | | | | LAS VEGAS | NV | 89173-0368 |
| CUTTER ASSOCIATES INC | PO BOX 1964 | | | | DUXBURY | MA | 02331-1964 |
| CUTTER CHEVROLET | | | | | HONOLULU | HI | 96813-5506 |
| CUTTER CHEVROLET | 711 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5506 |
| CUTTER INFORMATION LLC | DBA CUTTER CONSORTIUM | 37 BROADWAY STE 1 | | | ARLINGTON | MA | 02474-5552 |
| CUTTER PONTIAC, BUICK, GMC | 94-119 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2202 |
| CUTTER PONTIAC, BUICK, GMC, INC. | NICK CUTTER | 94-119 FARRINGTON HWY | | | WAIPAHU | HI | 96797-2202 |
| CUTTER STEPHANIE | DBA CUTTER MEDIA GROUP | 621 F ST NE | | | WASHINGTON | DC | 20002-5217 |
| CUTTER, JOHN R | 1107 MYRTLE AVE | | | | WATERFORD | MI | 48328-3835 |
| CUTTER,TREVOR A | 1215 BELL AIRE CT | | | | TOMS RIVER | NJ | 08753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUTTILL, JAMES E | 8364 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CUTTING DYNAMICS INC | PAT ROWELL X26 | 980 JAYCOX ROAD | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| CUTTING EDGE AUTOMOTIVE & PERFORMANCE | 3652 HWY 97 N | | | KELOWNA BC V1X 5C2 CANADA | | | |
| CUTTING EDGE CASTING INC | 1233 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6117 |
| CUTTING EDGE CONTROLS LLC | PO BOX 313 | 5545 130TH AVE | | | DORR | MI | 49323-0313 |
| CUTTING EDGE CONTROLS LLC | PO BOX 313 | | | | DORR | MI | 49323-0313 |
| CUTTING EDGE CONVERTED PRODUCTS | 330 RYDER RD | | | | TOLEDO | OH | 43607-3104 |
| CUTTING EDGE INDUSTRIES | 1233 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6117 |
| CUTTING TOOL/HERMITG | 1305 CENTRAL CT | P.O. BOX 8188 | | | HERMITAGE | TN | 37076-3153 |
| CUTTING TOOLS INC | 2212 WAYNE TRCE | | | | FORT WAYNE | IN | 46803-2665 |
| CUTTING, JASON T | 1651 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| CUTTING, ROBERT J | 11000 LIGHTHOUSE DR APT 327 | | | | BELLEVILLE | MI | 48111-1522 |
| CUTTING, SHIRLEY J | 9840 BECKER AVE | | | | ALLEN PARK | MI | 48101-1337 |
| CUTTITTA, JOEL R | 1238 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| CUTURIC, ANA | 4160 TIMBER RUN | | | | RAVENNA | OH | 44266-9067 |
| CUVA, DAVID W | 63 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| CUX INC | 415 MARKET ST RM 201 | | | | HARRISBURG | PA | 17101-2309 |
| CUYAHOGA CNTY CSEA ACCT OF | J JALOVEC | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COMMUNITY COLLEGE | ADVANCED AUTO TECH CTR | 11000 W PLEASANT VALLEY RD | | | PARMA | OH | 44130-5114 |
| CUYAHOGA COMMUNITY COLLEGE | STUDENT ACCOUNTING | 700 CARNEGIE AVE | | | CLEVELAND | OH | 44115-2833 |
| CUYAHOGA COUNTY C.S.E.A. | ACCT OF FRANK J HARVAT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY C.S.E.A. | ACCT OF DANIEL L GLOVER | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY LEPC | 1255 EUCLID AVE STE 102 | | | | CLEVELAND | OH | 44115-1807 |
| CUYAHOGA COUNTY S.E.A. | ACCOUNT OF DONALD C PAYNE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | | CLEVELAND | OH | 44101-4547 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET | | | | CLEVELAND | OH | 44113 |
| CUYAHOGA LANDMARK INC | 21079 WESTWOOD DR | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2901 |
| CUYAHOGA LANDMARK INC | 12782 PROSPECT RD | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2972 |
| CUYAHOGA PHYSICIAN N | PO BOX 951099 | | | | CLEVELAND | OH | 44193-0005 |
| CUYAHOGA S E A | ACCOUNT OF FRED LOVE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF STEVEN BOBULSKY | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF RICHARD BALDWIN | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF GLENN EZOLT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF MARK L QUARTO | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCOUNT OF ALEXANDER PORTER | PO BOX 93318 | FILE # | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCOUNT OF FRANK WILLIAMS | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA SUPPORT ENFORCE AGY | ACCT OF JOSEPH J BUREK | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA SUPPORT ENFORCE AGY | ACCT OF DAVID S LAROCCO | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA VALLEY JOINT VOCATIONAL SCHOOL | 8001 BRECKSVILLE RD | TREASURER | | | BRECKSVILLE | OH | 44141-1203 |
| CUYAHOGA VALLEY SPIN | PO BOX 41220 | | | | BRECKSVILLE | OH | 44141-0220 |
| CUYLER, MARK A | 5074 SOUTH FORESTDALE CIRCLE | | | | DUBLIN | CA | 94568-8747 |
| CUZMAN THOMAS | CUZMAN, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUZMAN, EMIL T | 2772 CRESTWORTH LN | | | | BUFORD | GA | 30519-6483 |
| CUZZOCREO, ZACHARY | 205 INDIAN RIVER RD | | | | ORANGE | CT | 06477-3608 |
| CUZZOLINI, PETER J | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| CV PRODUCTS INC | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| CVAD AUCTION | 31 JUDSON MC/3105-12 | | | | PONTIAC | MI | 48342 |
| CVC PRODUCTS INC. | 525 LEE RD | | | | ROCHESTER | NY | 14606-4236 |
| CVENGROS, DEBRA J | 517 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| CVERCKO, ANDREW J | 3910 SEAGATE DRIVE | | | | MELBOURNE | FL | 32904-9108 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2211 |
| CVETKOVICH, CARL J | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CVETKOVICH, DEIDRA M | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CVETKOVSKI, SLAVE A | 4013 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CVETKOVSKI, VIOLETA | 46829 FIELDS DR | | | | SHELBY TWP | MI | 48315-5168 |
| CVIJO JELOVIC | 7763 DEBONAIRE DR | | | | MENTOR | OH | 44060-5340 |
| CVITANOV, CHRISTOPHER | 1737 LINDEN ROAD | | | | W SACRAMENTO | CA | 95691-5129 |
| CVITIC, SMILJANA | 834 NORTHFIELD RD | | | | BEDFORD | OH | 44146-3816 |
| CVITKOVIC, KATA | 29355 WILLOW LN | | | | WILLOUGHBY HILLS | OH | 44092-1460 |
| CVITKOVICH, EVELYN F | 5049 BAYSIDE DR | | | | DAYTON | OH | 45431-5431 |
| CVJETKOVIC, ANA M | 491 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2623 |
| CVK GROUP INC | 1400 L ST NW STE C101 | | | | WASHINGTON | DC | 20005-3598 |
| CVMEDIA | ACCOUNTS RECEIVABLE | 133 W MAIN ST STE 128 | | | NORTHVILLE | MI | 48167-1548 |
| CVO FLINT REGION | 902 E HAMILTON AVE BLDG 38 | | | | FLINT | MI | 48550-0001 |
| CVO FLINT REGION | 902 E HAMILTON AV BLVD RM 154 | | | | FLINT | MI | 48550-0001 |
| CVO FLINT REGION | 902 E HAMILTON BLDG 154 | | | | FLINT | MI | 48550-0001 |
| CVORKOV, RENEE | 601 DOWNING LANE | | | | WILLIAMVILLE | NY | 14221-4221 |
| CVS PHARMACY | 1 CVS DR | | | | WOONSOCKET | RI | 02895-6146 |
| CVS PHARMACY INC | 1 CVS DR | | | | WOONSOCKET | RI | 02895-6146 |
| CVS PHARMACY, INC. | ALICE RONDEAU | 1 CVS DR | | | WOONSOCKET | RI | 02895-6146 |
| CW INDUSTR/MT CLEMEN | 183 HUBBARD ST | | | | MOUNT CLEMENS | MI | 48043-5420 |
| CW JOHNSON XPRESS | 620 W SHIPP AVE | | | | LOUISVILLE | KY | 40208-1725 |
| CW LEASING & TRANSPORT INC | 26331 STROUP ST | | | | SOUTH BEND | IN | 46628-4828 |
| CW METCALF/MT COLLIN | 125 CRESTRIDGE ST. | SUITE 350 | | | FORT COLLINS | CO | 80525 |
| CWA IUE COPE | ATTN SECRETARY TREASURER | 1275 K ST NW STE 600 | | | WASHINGTON | DC | 20005-4064 |
| CWA MANUFACTURING | GARY ANDERSON | 7406 NORTH DORT HWY | | | MUSKEGON | MI | |
| CWA MANUFACTURING CO | 7406 N DORT HWY | PO BOX 10 | | | MOUNT MORRIS | MI | 48458-2232 |
| CWA MANUFACTURING CO | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CWC CASTINGS DIV | TEXTRON INC | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3500 |
| CWC LOGISITICS 5432 | GRIT81737 | | | | | | |
| CWC SPORTS GROUP INC | 1428 2ND ST STE 300 | | | | SANTA MONICA | CA | 90401-3494 |
| CWC TEXTRON/MUSKEGON | 1085 W SHERMAN BLVD | | | | MUSKEGON | MI | 49441-3500 |
| CWIK CONNIE W | DBA CWIK ENTERPRISES LLC | 4029 PAYNE RD | | | HIGH POINT | NC | 27265-1227 |
| CWIK ENTERPRISES LLC | 4029 PAYNE RD | | | | HIGH POINT | NC | 27265-1227 |
| CWIK, MARC A | 20984 STRAWBERRY HILLS D | | | | MACOMB | MI | 48044 |
| CWIK, RALPH F | 152 GUSSETT DRIVE | | | | GARNER | NC | 27529-4376 |
| CWIKLIK, STANLEY L | 641 CORNELL ST | | | | PERTH AMBOY | NJ | 08861-2509 |
| CWIKLINSKI WILLIAM | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| CWM CHEMICAL SERVICES LLC | PO BOX 200 | 1550 BALMER ROAD | | | MODEL CITY | NY | 14107-0200 |
| CWO-GEE LIANG | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1511 |
| CWYCYSHYN, WALTER B | 40 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1032 |
| CWYNAR, DONALD F | 5623 MAHONING AVE STE 1 | | | | YOUNGSTOWN | OH | 44515-2329 |
| CWYNAR, JOHN | 160 CLAY ST | | | | MILLTOWN | NJ | 08850-1408 |
| CX ROBERSON TRANSPORTATION | 1100 S ROBERSON DRIVE | | | | MAHOMET | IL | 61853 |
| CYA | | | | | | | |
| CYBAK, JOHANNA F | 5400 LINDEN CT. | | | | COLLEYVILLE | TX | 76034-6034 |
| CYBER RESEARCH INC | 25 BUSINESS PARK DRIVE | | | | BRANFORD | CT | 06405 |
| CYBER SOLUTIONS, INC. | SUPER SIMPLIFIED 401(K) PROTO | F/B/O KENNETH K. KELLY | KENNETH K. KELLY TTEE | 7 MOUNTAINSIDE DRIVE | MORRISTOWN | NJ | 07960-5142 |
| CYBER TRANSIT INC | PO BOX 54378 | | | | LEXINGTON | KY | 40555-4378 |
| CYBERDINE GRAPHICS | ALEX GOMES | 304 AMADOR AVE | | | BAKERSFIELD | CA | 93307-3602 |
| CYBEREX INC | 7171 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 |
| CYBERGRANTS INC | 2 DUNDEE PARK | | | | ANDOVER | MA | 01810 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | | | | TROY | MI | 48098-2642 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | | | | TROY | MI | 48098-2642 |
| CYBERMETRICS CORP | 16100 N GREENWAY HAYDEN LOOP STE 100 | | | | SCOTTSDALE | AZ | 85260-1789 |
| CYBERSOURCE CORP | 1295 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043-1307 |
| CYBEX/MIDWAY | 10 TROTTER DR | | | | MEDWAY | MA | 02053-2299 |
| CYBOROWSKI, JEFFREY B | 9010 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| CYBRID SYSTEMS | 1126 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYBULSKI JR, EDWARD A | 54884 GEMINI DR | | | | SHELBY TWP | MI | 48316-1629 |
| CYBULSKI, NANCY A | APT B | 6012 MORNINGSIDE DRIVE | | | TOLEDO | OH | 43612-4395 |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLONE COMMERCE INC | DEPT 469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 |
| CYCLONE COMMERENCE, INC. | ATTN: GENERAL COUNSEL | 8388 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255-7806 |
| CYCON PATRICIA | PO BOX 54 | | | | WEST VALLEY | NY | 14171-0054 |
| CYCYK, ROBERT A | 304 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 |
| CYCYK, TROY A | 12 DOOLIN BAY DR | | | | BEAR | DE | 19701-6370 |
| CYCYK, WILLIAM | 6 RADCLIFF CT ASHLEY HTS | | | | WILMINGTON | DE | 19804 |
| CYDNEY CLEMENTI | 1708 CURRY TRAIL NO 3 | | | | NORTH VENICE | FL | 34275 |
| CYENTHIA HOLLOWAY | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| CYGAN JR, GARY R | 331 DEVONSHIRE DR APT 3 | | | | ROCHESTER HILLS | MI | 48307-4018 |
| CYGANOWSKI, MIECZYSLAW | 2380 LEARMONTH LN | | | | MILFORD | MI | 48381-1300 |
| CYGNAL TECHNOLOGIES | 1350 THORNTON RD S | | | OSHAWA CANADA ON L1J 8C4 CANADA | | | |
| CYGNET INSTITUTE | 130 HAMPTON CIRCLE STE 140 | | | | ROCHESTER HILLS | MI | 48307 |
| CYGNUS BUSINESS MEDIA | DAVID PARSHA | 11720 BELTSVILLE DR STE 300 | | | BELTSVILLE | MD | 20705-3166 |
| CYGNUS BUSINESS MEDIA | PO BOX 689528 | | | | MILWAUKEE | WI | 53268-0001 |
| CYGNUS ENTERPRISES LLC | DBA THE MILL HOUSE INN | 31 N MAIN ST | | | EAST HAMPTON | NY | 11937-2601 |
| CYGNUS EXPOSITIONS - FAC | 801 CLIFF RD E STE 201 | | | | BURNSVILLE | MN | 55337-1525 |
| CYGNUS EXPOSITIONS-MN | PO BOX 684080 | | | | MILWAUKEE | WI | 53268-4080 |
| CYLAR, MARILYN Y | 129 ABERDEEN STREET | | | | ROCHESTER | NY | 14619-1212 |
| CYMAN THERAPY PRODUCTS INC | 50760 METZEN DR | | | | CHESTERFIELD | MI | 48051-3185 |
| CYMAN, PETER D | 8425 ELMHURST CIR APT 1 | | | | BIRCH RUN | MI | 48415-9285 |
| CYMAN, RICHARD P | 9503 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4723 |
| CYMBALAK EDWARD | CYMBALAK, EDWARD | | | | | | |
| CYMBALAK EDWARD | CYMBALAK, ANGELA | | | | | | |
| CYNDA ZIPNOCK | 3821 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9517 |
| CYNDI ALFRED | 1004 BLAKISTON CT | | | | ARNOLD | MD | 21012-3016 |
| CYNDI VORKINK | CGM IRA ROLLOVER CUSTODIAN | 5193 CHURCHWOOD DRIVE | | | OAK PARK | CA | 91377-4794 |
| CYNDI VORKINK ACF | JAMI RYAN VORKINK U/CA/UTMA | 5193 CHURCHWOOD DRIVE | | | OAK PARK | CA | 91377-4794 |
| CYNDI VORKINK TTEE | FBO CYNDI A VORKINK FAMILY TRU | U/A/D 07-22-2004 | 5193 CHURCHWOOD DRIVE | | OAK PARK | CA | 91377-4794 |
| CYNDI VORKINK TTEE | FBO CYNDI A VORKINK FAMILY TRU | U/A/D 07-22-2004 | 5193 CHURCHWOOD DRIVE | | OAK PARK | CA | 91377-4794 |
| CYNDI VORKINK TTEE | FBO CYNDI A VORKINK FAMILY TRU | U/A/D 07-22-2004 | 5193 CHURCHWOOD DRIVE | | OAK PARK | CA | 91377-4794 |
| CYNDIA PEARSON | 16957 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| CYNDIA SCOTT | 2122 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| CYNDIA SINCLAIR | 247 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3056 |
| CYNDY BAUER | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| CYNERGY WIRELESS | 2300 BELLINGHAM DR | | | | TROY | MI | 48083-2038 |
| CYNETTA MOULTRIE | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| CYNOWA, NICHOLAS JACKSON | 21607 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3953 |
| CYNTELL TOOL CO | 6810 METRO PLEX DR | | | | ROMULUS | MI | 48174-2012 |
| CYNTHA EDWARDS | 307 WESTON AVE | | | | BUFFALO | NY | 14215-3540 |
| CYNTHIA A BARKLEY | 4041 IMPERIAL LN | | | | MCDONOUGH | GA | 30253-8642 |
| CYNTHIA A BOSNACK-FLYNN | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| CYNTHIA A CAVALLONE | 8101 W 79TH ST #16 LYNN | | | | JUSTICE | IL | 60458 |
| CYNTHIA A FAIRBANKS | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA A FLINT | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| CYNTHIA A HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| CYNTHIA A KESSLER TTEE | FBO THE CYNTHIA KESSLER TRUST | U/A/D 08/15/99 | 2226 CHESTNUT COURT | | NORTHBROOK | IL | 60062-4521 |
| CYNTHIA A KITCHEN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| CYNTHIA A LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA A MEDJESKY | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CYNTHIA A MOSLEY | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| CYNTHIA A PHILBRICK | CGM IRA CUSTODIAN | 4745 WESTHAMPTON | | | WILLIAMSBURG | VA | 23188-7273 |
| CYNTHIA A PRINE | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| CYNTHIA A STROBEL | 13260 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA A THOMAS | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| CYNTHIA A TIDD | PO BOX 237 | | | | ZALESKI | OH | 45698-0237 |
| CYNTHIA A WHALEN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| CYNTHIA A. ABEL | 34 BIRCHWOOD LANE | | | | ASHEVILLE | NC | 28805-2602 |
| CYNTHIA A. ABEL | 34 BIRCHWOOD LANE | | | | ASHEVILLE | NC | 28805-2602 |
| CYNTHIA A. BECKLEY | CGM IRA CUSTODIAN | P.O. BOX 205 | | | THENDARA | NY | 13472-0205 |
| CYNTHIA A. HUPPERT IND EXEC | ESTATE OF MARY BETH TEVIS | 112 PRAIRIE MANOR DRIVE | | | EDWARDSVILLE | IL | 62025-7722 |
| CYNTHIA ABBS | 21602 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-3565 |
| CYNTHIA ABEL | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| CYNTHIA ACEVES | APT 30 | 2747 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5242 |
| CYNTHIA ACEVES | APT 30 | 2747 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5242 |
| CYNTHIA ACKLES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118-3224 |
| CYNTHIA ADAMS | 17334 MANSFIELD ST | | | | DETROIT | MI | 48235-3524 |
| CYNTHIA ADAMS | 17334 MANSFIELD ST | | | | DETROIT | MI | 48235-3524 |
| CYNTHIA ADAMS | 27406 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| CYNTHIA ADAMS | 9973 W AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-3284 |
| CYNTHIA ADAMS | 20681 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3010 |
| CYNTHIA AGOSTA | 285 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| CYNTHIA AKERS | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005-1536 |
| CYNTHIA ANDRES - ALLETT | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| CYNTHIA ANDREWS | 4515 E DUCK LAKE RD | | | | LAKE LEELANAU | MI | 49653-9783 |
| CYNTHIA ANN ALLEN | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 |
| CYNTHIA APPLE | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| CYNTHIA APPLE | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| CYNTHIA ARKSEY | 2582 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 |
| CYNTHIA ARMSTRONG | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| CYNTHIA ARMSTRONG | 300 6TH ST SW APT 304 | | | | KASSON | MN | 55944-1294 |
| CYNTHIA ARMSTRONG | 4517 VANETTEN DAM RD | | | | OSCODA | MI | 48750 |
| CYNTHIA AVERHART | 9100 VIRGIL | | | | REDFORD | MI | 48239-1256 |
| CYNTHIA B MELENDEZ | 1104 S ENGLISH ST | | | | MOORE | OK | 73160-7021 |
| CYNTHIA B WOODS | SANDRA L LOGUE | ELAINE B HUNTER | WILLIAM I BELL TEN COM | 1637 N GREENHILL RD | MT JULIET | TN | 37122-2456 |
| CYNTHIA BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| CYNTHIA BACH | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| CYNTHIA BACHELDER | 105 GRANBY RD | | | | S PORTLAND | ME | 04106-4015 |
| CYNTHIA BACHMAN | 213 - 4TH STREET | | | | WALLACE | ID | 83873-2258 |
| CYNTHIA BAILEY | 8387 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| CYNTHIA BALL | 1213 1ST ST | | | | SANDUSKY | OH | 44870-3826 |
| CYNTHIA BALLARD | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BALLARD | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BALLARD-HUMPHRIES | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BARAN | 33662 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6522 |
| CYNTHIA BARTLETT | 904 CLEMSON CT | | | | ARLINGTON | TX | 76012-5307 |
| CYNTHIA BASS | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| CYNTHIA BATES | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| CYNTHIA BAXTER-PHILLIPS | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| CYNTHIA BAYER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| CYNTHIA BEARD | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| CYNTHIA BECK | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| CYNTHIA BEHNY | 873 W 100 N | | | | TIPTON | IN | 46072-8831 |
| CYNTHIA BELL | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| CYNTHIA BELL | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| CYNTHIA BENTALL | 1414 LINDY DR | | | | LANSING | MI | 48917-8979 |
| CYNTHIA BENZINGER | 104 DIVISION DR | | | | TIPTON | IN | 46072-8998 |
| CYNTHIA BERRY | 9123 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| CYNTHIA BIAS-EMANUEL | 23270 LAUREL VALLEY ST | | | | SOUTHFIELD | MI | 48034-5173 |
| CYNTHIA BLACK | 348 RIVER VIEW DR UNIT 202 | | | | NEW CASTLE | CO | 81647-8448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA BLOOMFIELD | 3733 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| CYNTHIA BODE | 250 MILLS LN | | | | BUCHANAN | TN | 38222-5035 |
| CYNTHIA BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9721 |
| CYNTHIA BOHUN | 20906 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2183 |
| CYNTHIA BOMPEY AND HARRY C. | KUPFERBERG TTEESNON EXEMPT | MARITAL TR. U/ SEC.2.3 UTA | SAM KUPFERBERG REV.TR. 6/2/94 | 1270 NORTH AVE APT.# 1-J | NEW ROCHELLE | NY | 10804-2601 |
| CYNTHIA BONDRA | 7320 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5340 |
| CYNTHIA BOOKMILLER | 246 NANCY DR | | | | KOKOMO | IN | 46901-5907 |
| CYNTHIA BORON | 31608 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| CYNTHIA BOSNACK-FLYNN | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| CYNTHIA BOUGHTON-DRAPER | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| CYNTHIA BOYER | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| CYNTHIA BOYKINS | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| CYNTHIA BRABANT | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| CYNTHIA BRANOFF | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| CYNTHIA BREAULT | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| CYNTHIA BREESE | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |
| CYNTHIA BRETHAUER | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |
| CYNTHIA BREZA | PO BOX 190322 | | | | BURTON | MI | 48519-0322 |
| CYNTHIA BRIDGEMAN | 345 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| CYNTHIA BRITTAIN | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867-1542 |
| CYNTHIA BRODNAX | 954 VALLEY TRAIL | | | | WARRIOR | AL | 35180-5209 |
| CYNTHIA BROOKS | 8943 AVALON ST | | | | RCH CUCAMONGA | CA | 91701-4841 |
| CYNTHIA BRYANT | 3765 MCCONNELL DR | | | | CONWAY | AR | 72034-3376 |
| CYNTHIA BUFORD | PO BOX 19165 | | | | SHREVEPORT | LA | 71149-0165 |
| CYNTHIA BUNCH | 247 S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| CYNTHIA BURKS | 7464 DRY CREEK DR APT 2B | | | | GRAND BLANC | MI | 48439-6314 |
| CYNTHIA BURNS | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| CYNTHIA BURNS | 50 JULIE LN | | | | SAINT PETERS | MO | 63376-2149 |
| CYNTHIA BURTON | 2620 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| CYNTHIA BURTON | 2659 GARFIELD ST | | | | DETROIT | MI | 48207-1547 |
| CYNTHIA BUSSEY | 4937 HEARDS FOREST DR NW | | | | ACWORTH | GA | 30102-7943 |
| CYNTHIA BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| CYNTHIA BUTT | 1670 MOSS RD | | | | CHAPEL HILL | TN | 37034-2604 |
| CYNTHIA BYRD | 3460 MASHIE DR | | | | SPARKS | NV | 89431-8611 |
| CYNTHIA BYRD | 117 NORTH 4TH ST SUITE 378 | | | | LAS VEGAS | NV | 89101 |
| CYNTHIA BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| CYNTHIA C COOK-JOYNER | 3663 PAMELIA DR | | | | LAUDERDALE | MS | 39335-9558 |
| CYNTHIA CADWALLADER | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CYNTHIA CAGLE | 214 LYONS LN | | | | COLUMBIA | TN | 38401-7147 |
| CYNTHIA CAINE | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CYNTHIA CALLIER | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CYNTHIA CAMPBELL | 37914 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CYNTHIA CAMPBELL | 3568 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| CYNTHIA CANADY | 5928 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-4642 |
| CYNTHIA CARLSON | 118 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| CYNTHIA CARMER | 11441 VISTA DRIVE | | | | FENTON | MI | 48430-2412 |
| CYNTHIA CARPENTER | 530 STACY CEM LANE | | | | GAINESBORO | TN | 38562 |
| CYNTHIA CARR SHORE | PO BOX 210266 | | | | AUBURN HILLS | MI | 48321-0266 |
| CYNTHIA CARROCCE | 3915 CHAUCER LN | | | | YOUNGSTOWN | OH | 44511-2512 |
| CYNTHIA CARTER | 18970 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| CYNTHIA CARUSO | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| CYNTHIA CHADWELL | 7684 BRAMS HILL DR | | | | DAYTON | OH | 45459-4124 |
| CYNTHIA CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CYNTHIA CHAPMAN | 1317 WEIHUR DR | | | | SANDUSKY | OH | 44870-5628 |
| CYNTHIA CHESTNUT | 805 MCLEAN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2317 |
| CYNTHIA CHILDERS | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA CHRISTOS | 1108 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| CYNTHIA CIPOLLA | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |
| CYNTHIA CISNEROS | 8012 STOWE SPRINGS LN | | | | ARLINGTON | TX | 76002-3773 |
| CYNTHIA CLARK | 2781 SNYDER RD | | | | WILLARD | OH | 44890-9034 |
| CYNTHIA CLENDENING | 6006 W MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6126 |
| CYNTHIA COBB | 4122 VERA CT | | | | STERLING HTS | MI | 48310-6300 |
| CYNTHIA COLE | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CYNTHIA COLLINS | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| CYNTHIA COLLINS | 546 E CHURCH ST | | | | GALION | OH | 44833-2104 |
| CYNTHIA COMBS | 6168 MOSES RD BOX 232A | | | | WEST ALEXANDRIA | OH | 45381 |
| CYNTHIA COMSTOCK | 917 EAST KATHERINE AVENUE | | | | MADISON HTS | MI | 48071-2955 |
| CYNTHIA CONN | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| CYNTHIA CONN | 2814 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| CYNTHIA CONTRERA | 53921 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1967 |
| CYNTHIA COOK-JOYNER | 3663 KAY DR | | | | LAUDERDALE | MS | 39335-9592 |
| CYNTHIA COOPER | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| CYNTHIA COOPER | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |
| CYNTHIA CORNETT | 16100 JESSICA DR | | | | SOUTHGATE | MI | 48195-2666 |
| CYNTHIA CRABLE | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CYNTHIA CRAFTS | 2319 HOMESTEAD RD | | | | ENID | OK | 73703-1645 |
| CYNTHIA CROSS | PO BOX 35298 | | | | DETROIT | MI | 48235-0298 |
| CYNTHIA CROWELL | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CYNTHIA CROWSON | 1002 MOHAWK AVE | | | | FLINT | MI | 48507-1927 |
| CYNTHIA CROYLE | 471 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| CYNTHIA CUFR | 3779 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084-9780 |
| CYNTHIA CULLEN | 1715 JOSEPH ST | | | | JANESVILLE | WI | 53548-0189 |
| CYNTHIA CUMMINGS | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 |
| CYNTHIA CUNNINGHAM | 5999 RACHELE DR | | | | SARASOTA | FL | 34243-2648 |
| CYNTHIA CVENGROS, LISA WARD & | JASON KALIS SUCC-TTEES FBO | KALIS LIVING TRUST UAD 4-17-96 | 323 S. FIRST | | BRIGHTON | MI | 48116-1403 |
| CYNTHIA D BEARD | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| CYNTHIA D CAREY | PO BOX 1016 | | | | GOLD BEACH | OR | 97444-1016 |
| CYNTHIA D FARSEE | 1910 N 19TH ST | | | | MILWAUKEE | WI | 53205-1546 |
| CYNTHIA D JACKSON | 3514 SPANN ST NW | | | | HUNTSVILLE | AL | 35810-2600 |
| CYNTHIA D MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| CYNTHIA D OSOSKI | 3225 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| CYNTHIA D PLAYER | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| CYNTHIA D TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| CYNTHIA D TURNER | 89 JEFFERSON ST | | | | CAMPBELL | OH | 44405-1829 |
| CYNTHIA D WILLIAMS | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| CYNTHIA D'ANGELO | 36609 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5537 |
| CYNTHIA DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| CYNTHIA DAULT | 107 HANDSCHUG LN | | | | LYNNVILLE | TN | 38472-3153 |
| CYNTHIA DAVIS | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| CYNTHIA DAVIS | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232-6149 |
| CYNTHIA DAVIS | 5843 DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2110 |
| CYNTHIA DAVIS | 22837 BANYAN PL UNIT 338 | | | | SANTA CLARITA | CA | 91390-4258 |
| CYNTHIA DAVIS | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| CYNTHIA DAVIS | 960 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| CYNTHIA DE VOSE | 663 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2207 |
| CYNTHIA DEGROAT | 1041 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| CYNTHIA DEJULES | 12364 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| CYNTHIA DELAND | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| CYNTHIA DELAND | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| CYNTHIA DELAU | 4954 S LOVEJOY RD | | | | PERRY | MI | 48872-9300 |
| CYNTHIA DELBRIDGE | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| CYNTHIA DEMANN TTEE OF THE | CHARLES A HUTCHINGS TRUST | DTD 10/24/91 | 7191 DAVIES DR NE | | ROCKFORD | MI | 49341-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA DEMPS | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606-3943 |
| CYNTHIA DENHARD | 521 SCENIC OAK DR | | | | MOORE | SC | 29369-9292 |
| CYNTHIA DENISON | 112 LISA, BOX34 | | | | CHAPARRAL | NM | 88081 |
| CYNTHIA DICKSON | 2300 BELL ST | | | | COLUMBUS | GA | 31906-2554 |
| CYNTHIA DICKSON | 1136 E FERRY ST | | | | BUFFALO | NY | 14211-1649 |
| CYNTHIA DIVELBISS | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714-8222 |
| CYNTHIA DOAN | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| CYNTHIA DOTSON | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| CYNTHIA DOUBBLESTIEN | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| CYNTHIA DOUGLAS | 36270 PARKLANE CIR | | | | FARMINGTON HILLS | MI | 48335-4204 |
| CYNTHIA DOYLE | 202 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| CYNTHIA DRAINE | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| CYNTHIA DRUMRIGHT | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| CYNTHIA DUBAY | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| CYNTHIA DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| CYNTHIA E. SMITH | 2828 PEACHTREE ROAD | #701 | | | ATLANTA | GA | 30305-5112 |
| CYNTHIA EASLICK | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| CYNTHIA EDELEN | 5447 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| CYNTHIA EDWARDS | 2815 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| CYNTHIA EDWARDS | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| CYNTHIA ELLIS | 122 LINER DR | | | | MONROE | LA | 71203-2974 |
| CYNTHIA ENGELKING | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| CYNTHIA ENGELTER | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| CYNTHIA ESPOSITO | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 |
| CYNTHIA ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA EVERT | 7161 BEECHER RD | | | | FLINT | MI | 48532-2011 |
| CYNTHIA FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CYNTHIA FAIRBANKS | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA FARROW | 305 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| CYNTHIA FERGUSON | 6501 GERMANTOWN RD LOT 96 | | | | MIDDLETOWN | OH | 45042-1274 |
| CYNTHIA FERRIS | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| CYNTHIA FISHER | 3968 SAINT ANDREWS LN | | | | BEAVERCREEK | OH | 45430-1583 |
| CYNTHIA FISHER | 6907 DRYDEN RD | | | | ALMONT | MI | 48003-7901 |
| CYNTHIA FITE | 484 E CHURCH ST | | | | XENIA | OH | 45385-3010 |
| CYNTHIA FLINT | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| CYNTHIA FOLKERTSMA | 747 N MONROE ST | | | | LAPEER | MI | 48446-2051 |
| CYNTHIA FOLSOM | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| CYNTHIA FRANK | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| CYNTHIA FRITZ | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| CYNTHIA FULLER | 8139 TULANE AVE | | | | UNIVERSITY CITY | MO | 63130-3622 |
| CYNTHIA FUNTUKIS-HORTON | 6027 PINE OAKS TRL | | | | BRIGHTON | MI | 48116-9424 |
| CYNTHIA G BELL | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| CYNTHIA G PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| CYNTHIA GABAUER | CGM IRA CUSTODIAN | 271 GRIGGS DRIVE | | | PRINCETON | NJ | 08540-7728 |
| CYNTHIA GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| CYNTHIA GARCIA | 2408 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| CYNTHIA GARDENER | 302 N SAGINAW ST APT D | | | | HOLLY | MI | 48442-1475 |
| CYNTHIA GARDNER | 2723 STATE ROUTE 458 | | | | SAINT REGIS FALLS | NY | 12980-3505 |
| CYNTHIA GARNER-BYRON | 20069 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3823 |
| CYNTHIA GARY | 1288 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6220 |
| CYNTHIA GASKINS | 548 WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |
| CYNTHIA GEBHARDT | 339 PALM CIR | | | | FLAGLER BEACH | FL | 32136-6015 |
| CYNTHIA GENTRY | 112 KINGS MILL DR | | | | LOGANSPORT | IN | 46947-2436 |
| CYNTHIA GENTRY | 2303 VICTORIA DR SW | | | | DECATUR | AL | 35603-1821 |
| CYNTHIA GERETTE CLARK | 3636 WASATCH AVENUE | | | | LOS ANGELES | CA | 90066-2715 |
| CYNTHIA GIBSON | 16211 DOWNEY AVE UNIT 88 | | | | PARAMOUNT | CA | 90723-5584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA GIDDINGS | 6380 ELSEY DR | | | | TROY | MI | 48098-2062 |
| CYNTHIA GIER | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| CYNTHIA GILLENKIRK | 24600 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1295 |
| CYNTHIA GILSON | 2495 BLACKBURN HOLLOW RD | | | | CORNERSVILLE | TN | 37047-7000 |
| CYNTHIA GITCHEL | 1416 S 29TH ST | | | | KANSAS CITY | KS | 66106-2133 |
| CYNTHIA GODLEWSKI | 5744 BROOKSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48094-2687 |
| CYNTHIA GONZALEZ | 70 RUSH ST | | | | LEIPSIC | OH | 45856-1455 |
| CYNTHIA GOSLINE | 702 MAXA RD | | | | ABERDEEN | MD | 21001-1605 |
| CYNTHIA GRASSL | 5507 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| CYNTHIA GRIFFES | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| CYNTHIA GROSSI | 1636 MILLER RD | | | | FLINT | MI | 48503-4769 |
| CYNTHIA GROVE | 3556 DODD HOLLOW RD | | | | NUNNELLY | TN | 37137 |
| CYNTHIA GRUNDY | 412 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5139 |
| CYNTHIA GUINN | 21035 S BETHUNE PL | | | | FERNDALE | MI | 48220-2102 |
| CYNTHIA GUSTAFSON | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| CYNTHIA HALEY | 24876 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| CYNTHIA HALL | 3032 WARWICK RD | | | | JACKSON | MI | 49203-5538 |
| CYNTHIA HALLETT | 2204 EASTLAND AVE | | | | NASHVILLE | TN | 37206-1767 |
| CYNTHIA HAMBLY | 6313 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CYNTHIA HAMKINS | 10055 WHITMORE BAY DR | | | | WHITMORE LAKE | MI | 48189-9184 |
| CYNTHIA HAMMONS | 1599 WILLOW GROVE WAY | | | | PLAINFIELD | IN | 46168-4810 |
| CYNTHIA HAMPTON | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| CYNTHIA HARRIS | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| CYNTHIA HARRISON | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |
| CYNTHIA HASTINGS | 3708 PEGASUS CIR | | | | SYRACUSE | NY | 13209-9505 |
| CYNTHIA HAUN | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| CYNTHIA HAWKINS-MORGAN | 2206 BRINSTON DR | | | | TROY | MI | 48083-2591 |
| CYNTHIA HAY | 6270 EMERALD LAKE DR | | | | TROY | MI | 48085-1334 |
| CYNTHIA HAYDEN | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 |
| CYNTHIA HAYES | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| CYNTHIA HAYES | 660 E SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2533 |
| CYNTHIA HAYNES | 501 TURNER RD APT 315 | | | | GRAPEVINE | TX | 76051-7244 |
| CYNTHIA HAYNES | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| CYNTHIA HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| CYNTHIA HERGERT | 11380 CLARK RD | | | | DAVISBURG | MI | 48350-2730 |
| CYNTHIA HERNANDEZ | 37779 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2047 |
| CYNTHIA HERRING | 14041 SADDLESOAP CT | | | | HASLET | TX | 76052-3362 |
| CYNTHIA HICKMAN | 8111 N STATE ROUTE 159 | | | | MORO | IL | 62067-1209 |
| CYNTHIA HIGGINS | 20051 LACROSSE AVE | P.O BOX 2035 | | | SOUTHFIELD | MI | 48076-2423 |
| CYNTHIA HILL | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229-3822 |
| CYNTHIA HILLS | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| CYNTHIA HIPKINS | CGM IRA CUSTODIAN | 9055 W BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8502 |
| CYNTHIA HIXSON | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| CYNTHIA HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| CYNTHIA HOFFMAN | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9058 |
| CYNTHIA HOLLAND | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| CYNTHIA HOLLEBRANDS | 15710 BEXLEY ST | | | | CLINTON TWP | MI | 48038-3204 |
| CYNTHIA HOLT | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| CYNTHIA HOLTZ | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| CYNTHIA HOOD | 4061 GREEN ISLE WAY APT 4 | | | | SAGINAW | MI | 48603-1413 |
| CYNTHIA HOOKS | 2042 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3017 |
| CYNTHIA HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| CYNTHIA HORTON | 31 TYSINGER FAMILY ROAD | | | | LEXINGTON | NC | 27292 |
| CYNTHIA HOUSTON | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| CYNTHIA HOUSTON | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| CYNTHIA HOWARD | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA HOWARD | 6219 S US HIGHWAY 51 LOT 1022 | | | | JANESVILLE | WI | 53546-9429 |
| CYNTHIA HOWARD | 14213 WEST MAIN STREET | | | | DALEVILLE | IN | 47334-9759 |
| CYNTHIA HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA HUFF | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| CYNTHIA HUFFSTETLER | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| CYNTHIA HURT | 5653 KESSLERWOOD CT | | | | INDIANAPOLIS | IN | 46228-1874 |
| CYNTHIA I JUAREZ | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| CYNTHIA IDYLE | 35668 ELECTRA DR | | | | STERLING HTS | MI | 48312-3953 |
| CYNTHIA INDRUTZ | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| CYNTHIA ISRAELS | 105 SPANISH TRL | | | | WEATHERFORD | TX | 76088-9309 |
| CYNTHIA J BOOKMILLER | 246 NANCY DR | | | | KOKOMO | IN | 46901-5907 |
| CYNTHIA J CAYSON | PO BOX 3621 | | | | WARREN | OH | 44485-0621 |
| CYNTHIA J FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CYNTHIA J MC MURTERY | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| CYNTHIA J SHERMAN | 106 ASHTON COURT | | | | FAIRHOPE | AL | 36532-3334 |
| CYNTHIA J WOODFORD | 41623 FIRENZE ST | | | | LANCASTER | CA | 93536-2951 |
| CYNTHIA J. PHIPPS | CGM IRA ROLLOVER CUSTODIAN | 2625 SW 91ST ST. | | | OKLAHOMA CITY | OK | 73159-6707 |
| CYNTHIA JACKSON | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| CYNTHIA JACKSON | 15495 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| CYNTHIA JAMES | 55 ALEXANDER ST | | | | LOCKPORT | NY | 14094-3206 |
| CYNTHIA JAMES | PO BOX 82 | | | | ALEX | OK | 73002-0082 |
| CYNTHIA JAMEYFIELD | 2823 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| CYNTHIA JAYNE PRESLEY | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 |
| CYNTHIA JENSEN | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA JENSEN | 6654 OAK RD | | | | VASSAR | MI | 48768-9226 |
| CYNTHIA JOHNSON | 4142 CONLEY DR | | | | CONLEY | GA | 30288-1947 |
| CYNTHIA JOHNSON | 4142 CONLIN DRIVE | | | | CONLEY | GA | 30288 |
| CYNTHIA JOHNSON | 3735 FULTON ST | | | | SAGINAW | MI | 48601-4112 |
| CYNTHIA JOHNSON | 1919 REMSING DR | | | | LANSING | MI | 48911-7132 |
| CYNTHIA JOHNSON | 9635 TERRY ST | | | | DETROIT | MI | 48227-2474 |
| CYNTHIA JOHNSON | 2473 WENDOVER DR | | | | NAPERVILLE | IL | 60565-3256 |
| CYNTHIA JONES | 1317 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| CYNTHIA JONES | 228 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| CYNTHIA JONES | 268 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| CYNTHIA JORDAN | 15104 LESURE ST | | | | DETROIT | MI | 48227-3206 |
| CYNTHIA JORDAN | PO BOX 902109 | | | | KANSAS CITY | MO | 64190-2109 |
| CYNTHIA JOSEPH | APARTMENT 1211 | 10335 OLB. BAMMEL N.H. | | | HOUSTON | TX | 77086 |
| CYNTHIA JUAREZ | 4230 HASTINGS DRIVE | | | | GRAND BLANC | MI | 48439-8087 |
| CYNTHIA K JOHNSON | 3735 FULTON ST | | | | SAGINAW | MI | 48601-4112 |
| CYNTHIA K. JOHNSON, TRUSTEE | FBO PEGGY R. JOHNSON REV. TRUS | U/A/D 11-23-2004 | 25 EASTBROOKE ST. | | JACKSON | MS | 39216-4714 |
| CYNTHIA KACHLINE | 7461 WATERLEAF CT | | | | STANLEY | NC | 28164-6826 |
| CYNTHIA KACZYNSKI | APT 403 | 460 PAULA DRIVE SOUTH | | | DUNEDIN | FL | 34698-2048 |
| CYNTHIA KAINZ | 843 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| CYNTHIA KALINSKI | 203 W LAKE ST | | | | SOUTH LYON | MI | 48178-1305 |
| CYNTHIA KANE | 2793 N BALDWIN RD | | | | OXFORD | MI | 48371-2105 |
| CYNTHIA KARAS | 500 FOUNTAIN OAKS WAY NE | | | | ATLANTA | GA | 30342-2576 |
| CYNTHIA KARNS | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| CYNTHIA KASON | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| CYNTHIA KASPER | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| CYNTHIA KAUSLICK | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CYNTHIA KAVANAGH | 6170 ANNAPOLIS DR | | | | WASHINGTON TWP | MI | 48094-1217 |
| CYNTHIA KAYANEK | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| CYNTHIA KEENER | 5440 SOUTH ST | | | | VERMILION | OH | 44089-1353 |
| CYNTHIA KEENER JR | 23114 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| CYNTHIA KEMP | 579 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| CYNTHIA KEMP | 579 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| CYNTHIA KING | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| CYNTHIA KINSER | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| CYNTHIA KISER | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| CYNTHIA KITCHEN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| CYNTHIA KLEIN | 1562 N MARINE AVE | | | | WILMINGTON | CA | 90744-2048 |
| CYNTHIA KNOX | 2013 E RIDGE RD | | | | BELOIT | WI | 53511-3914 |
| CYNTHIA KOCHANY | 319 N GRANT ST | | | | BAY CITY | MI | 48708-6564 |
| CYNTHIA KOHN | 6008 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4168 |
| CYNTHIA KOLBERT | 724 O'BRIEN PLACE | | | NANAIMO BRITISH COLU V9R-6B1 CANADA | | | |
| CYNTHIA KOZAK | 46413 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5757 |
| CYNTHIA KRIZMANICH | 5490 DEERFOOT TRL | | | | ORCHARD LAKE | MI | 48323-2317 |
| CYNTHIA KRZEZEWSKI | 18073 GAYLORD CT | | | | CLINTON TWP | MI | 48035-1306 |
| CYNTHIA KUBATEK | 212 RANKIN CT | | | | NEW BERN | NC | 28560-8923 |
| CYNTHIA KUSZEWSKI | 17791 BARRY ST | | | | CLINTON TWP | MI | 48038-2009 |
| CYNTHIA KUTER | 4242 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| CYNTHIA L BASS | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| CYNTHIA L BRUBAKER | CGM ROTH IRA CUSTODIAN | RD 3 BOX 3050 | | | EAST STROUDSBURG | PA | 18301-9522 |
| CYNTHIA L BUNCH | 247 S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| CYNTHIA L BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| CYNTHIA L BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| CYNTHIA L GOLAN | 311 EAST 23RD ST APT 10KK | | | | NEW YORK | NY | 10010-4741 |
| CYNTHIA L HERRING | 6452 FAIRVIEW DR | | | | WATAUGA | TX | 76148-1411 |
| CYNTHIA L JENSEN | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA L JORDAN | 15104 LESURE ST | | | | DETROIT | MI | 48227-3206 |
| CYNTHIA L MACBAIN | CGM IRA CUSTODIAN | 3330 COUNTY LINE RD | | | SKANEATELES | NY | 13152-9309 |
| CYNTHIA L MCCULLOUGH | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| CYNTHIA L RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| CYNTHIA L SNOWDEN | 2 THRUSH AVE | | | | LAKE MILTON | OH | 44429-9549 |
| CYNTHIA L SNOWDEN | 2 THRUSH AVE BOX 16 | | | | LAKE MILTON | OH | 44429 |
| CYNTHIA LAMBERT | 927 FITZHUGH | APT 2 | | | BAY CITY | MI | 48708 |
| CYNTHIA LANE | 5700 VINTAGE LN APT 409 | | | | KALAMAZOO | MI | 49009-1024 |
| CYNTHIA LANGDON | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CYNTHIA LANGKAMP | W269S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149-9656 |
| CYNTHIA LANNING | 5087 BRITT RD | | | | HALE | MI | 48739-9089 |
| CYNTHIA LAPINSKI | 25242 W CHICAGO | | | | REDFORD | MI | 48239-2043 |
| CYNTHIA LAVAN | 2093 LA HACIENDA DR | | | | SPARKS | NV | 89434-3424 |
| CYNTHIA LAWRENCE | 1931 SOUTHRIDGE DR | | | | BELMONT | NC | 28012-9578 |
| CYNTHIA LAWSON | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| CYNTHIA LAY | 6799 LESTER AVE | | | | HAMILTON | OH | 45011-5310 |
| CYNTHIA LEAHY | 32222 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| CYNTHIA LEAL | 28283 AYERSVILLE PLESNT BND RD | | | | DEFIANCE | OH | 43512-8841 |
| CYNTHIA LECKY | 217 HAMILTON ST | | | | ROSELLE | NJ | 07203-1615 |
| CYNTHIA LEDFORD | 1273 THURBER DR | | | | HOWELL | MI | 48843-1224 |
| CYNTHIA LEEK | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| CYNTHIA LEIBERT | PO BOX 2054 | | | | CALCUTTA | OH | 43920-0054 |
| CYNTHIA LENOSKY | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2049 |
| CYNTHIA LEWIS | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| CYNTHIA LEWIS | 1122 E HARVEY ST | | | | CASTLE ROCK | CO | 80108-9475 |
| CYNTHIA LEY | 306 E ADAMS ST | | | | O FALLON | IL | 62269-1440 |
| CYNTHIA LIGHTLE | 31555 TAYLOR ST | | | | WAYNE | MI | 48184-2274 |
| CYNTHIA LINCK | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| CYNTHIA LISS | 1276 WILDFLOWER DR | | | | HOLT | MI | 48842-8810 |
| CYNTHIA LITTLE | 620 HILLSIDE DR | | | | ANDERSON | IN | 46011-2028 |
| CYNTHIA LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA LOFFER | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| CYNTHIA LORINGER | 438 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| CYNTHIA LOU BETAR | 11920 LEE DRIVE | | | | N HUNTINGDON | PA | 15642-2323 |
| CYNTHIA LOWE | 141 HAMPSHIRE RD | | | | WATERLOO | IA | 50701-4008 |
| CYNTHIA LUKOTCH | 35263 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2023 |
| CYNTHIA LUSK | 1899 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| CYNTHIA LUYENDYK | 9119 MARSH RD | | | | PLAINWELL | MI | 49080-8821 |
| CYNTHIA LYTTLE | 1400 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| CYNTHIA M BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| CYNTHIA M BATES | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| CYNTHIA M BRITTAIN | PO BOX 659 | | | | ROSMAN | NC | 28772-0659 |
| CYNTHIA M CALLIER | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CYNTHIA M CARTER | 18970 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| CYNTHIA M CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CYNTHIA M ENGELTER | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| CYNTHIA M FERRIS | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| CYNTHIA M GRIFFES | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| CYNTHIA M GUMPERT TRST | U/A/D 4/29/87 | CYNTHIA M GUMPERT TTEE | 4401 GULF SHORE BLVD NO APT 703 | | NAPLES | FL | 34103-3451 |
| CYNTHIA M LATTA TTEE | CYNTHIA M LATTA REV TRUST | U/A DTD 9/29/1999 | 7 WAINWRIGHT ROAD #81 | | WINCHESTER | MA | 01890-2381 |
| CYNTHIA M POTESTIVO | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA M RAINES TTEE | CYNTHIA M RAINES FAMILY TRUST | UAD 8/25/95 | 5001 E MOUNTAIN VIEW | | PARADISE VALLEY | AZ | 85253-1540 |
| CYNTHIA M TORSIELLO | CGM IRA CUSTODIAN | 5 CRICK HOLLY LANE | | | EAST ISLIP | NY | 11730-3812 |
| CYNTHIA M WANNER | 32556 HAMILTON RD | | | | WANETTE | OK | 74878-6018 |
| CYNTHIA M WILL | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA M YAWN | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| CYNTHIA M YOUNG | 10374 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| CYNTHIA MAHAN | 4080 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| CYNTHIA MAHER | 20860 WOODLAND GLEN DR APT 103 | | | | NORTHVILLE | MI | 48167-2428 |
| CYNTHIA MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| CYNTHIA MALLIN | 34365 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2744 |
| CYNTHIA MANGRUM | 211 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1423 |
| CYNTHIA MARSHALL | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| CYNTHIA MARTEMUCCI | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| CYNTHIA MARTIN | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| CYNTHIA MARTIN | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| CYNTHIA MASCOW | 1804 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| CYNTHIA MASSIE | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| CYNTHIA MAST | 2924 E 500 S | | | | CUTLER | IN | 46920-9412 |
| CYNTHIA MASTA | 650 BURTMAN DR | | | | TROY | MI | 48083-1041 |
| CYNTHIA MATTHEWS | 2328 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| CYNTHIA MATTISON | 14201 THORNWOOD ST | | | | RIVERVIEW | MI | 48193-7823 |
| CYNTHIA MATUSIK | 21329 CLAYTON DR | | | | MACOMB | MI | 48044-1887 |
| CYNTHIA MAYES | 15198 S DIXIE HWY | | | | MONROE | MI | 48161-3771 |
| CYNTHIA MC FEE | 920 JOHN R RD APT 419 | | | | TROY | MI | 48083-4309 |
| CYNTHIA MC KENNA | 12859 PROSPECT AVE | | | | WARREN | MI | 48089-4811 |
| CYNTHIA MC MURTERY | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| CYNTHIA MC WHORTER | 10159 WEATHERLY RD | | | | BROOKSVILLE | FL | 34601-5055 |
| CYNTHIA MCCOLLEY | 9034 SILVER PINE DR | | | | SOUTH LYON | MI | 48178-9367 |
| CYNTHIA MCCOLLUM | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| CYNTHIA MCCORD | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| CYNTHIA MCCULLOUGH | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| CYNTHIA MCGREGOR | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| CYNTHIA MCKINSTRY CAMPBELL | 3971 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1149 |
| CYNTHIA MCKNIGHT | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| CYNTHIA MCMAHAN | PO BOX 23 | | | | YORKTOWN | IN | 47396-0023 |
| CYNTHIA MCVAY | 5531 E 100 N | | | | MARION | IN | 46952-6724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA MEDJESKY | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CYNTHIA MERILLAT | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| CYNTHIA MERZ | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| CYNTHIA METZGER | 3511 SUMMER DR | | | | FRIENDSVILLE | TN | 37737-3177 |
| CYNTHIA MILLARD | PO BOX 3576 | | | | ARLINGTON | TX | 76007-3576 |
| CYNTHIA MILLER | 1811S FLODIN RD | | | | MANISTIQUE | MI | 49854-8936 |
| CYNTHIA MILLER | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| CYNTHIA MILLIGAN | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| CYNTHIA MINK | 9403 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1409 |
| CYNTHIA MITCHELL | 9937 CORAL SANDS DR | | | | LAS VEGAS | NV | 89117-3640 |
| CYNTHIA MOORE | 2157 C-HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390 |
| CYNTHIA MOORMAN | 2337 LEAFY GLEN CT | | | | BEDFORD | TX | 76022-6114 |
| CYNTHIA MORIAN | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| CYNTHIA MORR | 3715 NORHT 1150 WEST | | | | FLORA | IN | 46929 |
| CYNTHIA MORRA-MIELE | 184 STUART DR | | | | NEW ROCHELLE | NY | 10804-1444 |
| CYNTHIA MORRIS | 1508 CHEROKEE ST | | | | ARLINGTON | TX | 76012-4312 |
| CYNTHIA MOSLEY | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| CYNTHIA MOSS | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| CYNTHIA MULKEY | 3817 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| CYNTHIA MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| CYNTHIA MURRAY | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| CYNTHIA MUSTAINE | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| CYNTHIA MYLES | 5279 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209-4644 |
| CYNTHIA NELSON | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| CYNTHIA NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| CYNTHIA NEWTON | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| CYNTHIA NICHOLSON | 52608 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2950 |
| CYNTHIA NIEHOFF | 3362 BRIARWOOD MANOR DR | | | | ARNOLD | MO | 63010-3723 |
| CYNTHIA NIEMANN | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| CYNTHIA NOONAN | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| CYNTHIA NORTON | 459 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1057 |
| CYNTHIA O JORDAN | PO BOX 902109 | | | | KANSAS CITY | MO | 64190-2109 |
| CYNTHIA O JORDAN | PO BOX 52842 | | | | SHREVEPORT | LA | 71135-2842 |
| CYNTHIA OLENICZAK | 310 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| CYNTHIA OLIVER | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| CYNTHIA OLMSTEAD | PO BOX 327 | | | | DAVISON | MI | 48423-0327 |
| CYNTHIA OLVERA | 1639 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| CYNTHIA OSOSKI | 3225 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| CYNTHIA OWENS | 909 SHROYER RD | | | | DAYTON | OH | 45419-3633 |
| CYNTHIA P ULRICH | 606 WINTERBROOKE WAY | | | | SUN CITY CENTER | FL | 33573-6954 |
| CYNTHIA PAGE | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| CYNTHIA PALAZZOLO | 4961 PYLES RD | | | | CHAPEL HILL | TN | 37034-2665 |
| CYNTHIA PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| CYNTHIA PARKHILL | 1197 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3732 |
| CYNTHIA PASSMORE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| CYNTHIA PAXSON | 10158 RT. 122 | | | | CAMDEN | OH | 45311 |
| CYNTHIA PAYNS | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| CYNTHIA PAZEHOSKI | 331 KAREN DR | | | | ELIZABETH | PA | 15037-2408 |
| CYNTHIA PEARSON | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| CYNTHIA PENABAKER | 5126 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| CYNTHIA PERRY | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| CYNTHIA PETERS | 2225 DIXIE HWY | | | | BEDFORD | IN | 47421-8227 |
| CYNTHIA PETERSON | 8107 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3419 |
| CYNTHIA PETTIGREW | 2904 E ESTHER LN | | | | MUNCIE | IN | 47302-5518 |
| CYNTHIA PHELPS | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| CYNTHIA PIKE | 1205 E LORDS WAY | | | | BRAZIL | IN | 47834-8341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA PINCIOTTI | 1095 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5724 |
| CYNTHIA PLAYER | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| CYNTHIA POE | 8165 DONNA LOU DR | | | | BRIGHTON | MI | 48114-9319 |
| CYNTHIA POMEROY | 8820 CHAIN O LAKES DR | | | | DELTON | MI | 49046-7901 |
| CYNTHIA POOLE | 522 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1326 |
| CYNTHIA POSTMA | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| CYNTHIA POTESTIVO | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA POWELL-GARRETT | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| CYNTHIA PRICE | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| CYNTHIA PRICE | 208 APACHE CT | | | | NEWARK | DE | 19702-1903 |
| CYNTHIA PRINE | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| CYNTHIA PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| CYNTHIA PURSELL | 45 JASONS LN | | | | PLYMOUTH | MA | 02360-3154 |
| CYNTHIA QUEEN | 358 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1331 |
| CYNTHIA R KAUSLICK | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CYNTHIA R KING | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| CYNTHIA R LIVAUDAIS | CGM IRA CUSTODIAN | 204 RUE DE MAURIER | | | LAFAYETTE | LA | 70503-6519 |
| CYNTHIA R RAND | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| CYNTHIA R WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| CYNTHIA R WIRTH | 1971 SILVER LAKE RD | | | | ARLINGTON HEIGHTS | IL | 60004-8209 |
| CYNTHIA R WIRTH | 1971 SILVER LAKE RD | | | | ARLINGTON HEIGHTS | IL | 60004-8209 |
| CYNTHIA RAMBO | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| CYNTHIA RAMSEY | 24866 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| CYNTHIA RAND | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| CYNTHIA RAYMOND | 29455 WALNUT ST | | | | FLAT ROCK | MI | 48134-2732 |
| CYNTHIA REDDAWAY | 34601 MORAVIAN DRIVE | | | | STERLING HTS | MI | 48312-5527 |
| CYNTHIA REED | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| CYNTHIA REINDL | 511 W SOUTH ST | | | | BRYAN | OH | 43506-2547 |
| CYNTHIA RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| CYNTHIA REXIUS | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| CYNTHIA REYES | 1828 S 32ND ST | | | | KANSAS CITY | KS | 66106-2817 |
| CYNTHIA REYNOLDS | PO BOX 115 | 428 SHERWOOD CT. | | | HOLLY | MI | 48442-0115 |
| CYNTHIA RICE | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| CYNTHIA RICE | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| CYNTHIA RICE | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| CYNTHIA RICHARDS | 311 BLUE JAY DR | | | | HOCKESSIN | DE | 19707-2049 |
| CYNTHIA RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| CYNTHIA RICHARDSON | 3734 W 100 N | | | | PERU | IN | 46970-7580 |
| CYNTHIA RICHEY | 200 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| CYNTHIA RICHTER | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| CYNTHIA RINGELBERG | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| CYNTHIA RITCHIE | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| CYNTHIA ROBERTSON | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| CYNTHIA ROGERS | 313 KENNEDY DRIVE | | | | CROWLEY | TX | 76036-4054 |
| CYNTHIA ROGERS | 5212 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| CYNTHIA ROSE ROTHBERG | 40 SHELTER LN | | | | LEVITTOWN | PA | 19055-2009 |
| CYNTHIA ROY | 11760 22 MILE RD | | | | SHELBY TWP | MI | 48315-4003 |
| CYNTHIA ROYSTER | 21789 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5530 |
| CYNTHIA RUSSELL | PO BOX 205 | | | | STANDISH | MI | 48658-0205 |
| CYNTHIA S CAINE | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CYNTHIA S DIVELBISS | 17396 LAKE INGRAM RD | | | | WINTER GARDEN | FL | 34787-9114 |
| CYNTHIA S DOTSON | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| CYNTHIA S GRUNDY | 412 SHORTRIDGE AVE ROCHESTER | | | | ROCHESTER HILLS | MI | 48307 |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA S MILLER TTEE | CYNTHIA S MILLER TRUST | DTD 2/23/98 | 4563 E RAKESTRAW LANE | | GILBERT | AZ | 85298-4651 |
| CYNTHIA S ROTH | 4715 BRIERLY DRIVE EAST | | | | WEST MIFFLIN | PA | 15122-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA S SABATINI | CGM IRA CUSTODIAN | 220 BELLEVUE AVE | | | MEDIA | PA | 19063-1525 |
| CYNTHIA S SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| CYNTHIA S WALL AND | JOSEPH J WALL JTWROS | 34414 245TH STREET | | | CHAMBERLAIN | SD | 57325-6302 |
| CYNTHIA SABLE | 6609 ASTON LN | | | | BOYNTON BEACH | FL | 33437-3931 |
| CYNTHIA SALKELD | 4680 DENTON RD | | | | CANTON | MI | 48188-2111 |
| CYNTHIA SATALOWICH | 669 E BETSY LN | | | | GILBERT | AZ | 85296-4198 |
| CYNTHIA SCHLEICHER | 10618 CORNERSTONE DR | | | | WASHINGTON TWP | MI | 48095-2933 |
| CYNTHIA SCHMID | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| CYNTHIA SCHNEIDER | 835 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA SCHOENSEE | 1516 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| CYNTHIA SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| CYNTHIA SCHUDEL | 845 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| CYNTHIA SCHUL | PO BOX 404 | | | | LAKE ORION | MI | 48361-0404 |
| CYNTHIA SCHWARTZ | 1930 N GRANITE DR | | | | JANESVILLE | WI | 53548-8417 |
| CYNTHIA SCOGGINS | 5194 LINTON CUTOFF ROAD | | | | BENTON | LA | 71006-8770 |
| CYNTHIA SCOTT | 3860 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9734 |
| CYNTHIA SCOTT | 3627 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| CYNTHIA SEILE | 8327 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9679 |
| CYNTHIA SEITER | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| CYNTHIA SELF | 8077 LONGMEADOW DR | | | | TALLAHASSEE | FL | 32312-6793 |
| CYNTHIA SEMENIK | 5352 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2308 |
| CYNTHIA SHAFFER | 1806 MAURNEE DR | | | | DEFIANCE | OH | 43512 |
| CYNTHIA SHAH | 30939 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CYNTHIA SHEEDY | 1015 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6024 |
| CYNTHIA SHELTON | 1579 WINDSOR WAY | | | | BOWLING GREEN | KY | 42103-4724 |
| CYNTHIA SIMPSON | 7667 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| CYNTHIA SKAGGS | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| CYNTHIA SLOAN | 1363 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3604 |
| CYNTHIA SLOWEY | 301 E FULTON ST | | | | EDGERTON | WI | 53534-1921 |
| CYNTHIA SLOWEY | 208 S WALNUT ST | | | | COLUMBIA CITY | IN | 46725-2346 |
| CYNTHIA SLOWIK | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2877 |
| CYNTHIA SMIGLE | 935 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| CYNTHIA SMITH | 2230 RAVENWOOD LN | | | | NORMAN | OK | 73071-7427 |
| CYNTHIA SMITH | 251 BEACH DR | | | | OAKLAND | MI | 48363-1505 |
| CYNTHIA SMITH | 1595 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| CYNTHIA SNOWDEN | 2 THRUSH DRIVE | BOX 16 | | | LAKE MILTON | OH | 44429 |
| CYNTHIA SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420-3810 |
| CYNTHIA SPRING | 11419 KALTZ AVE | | | | WARREN | MI | 48089-1809 |
| CYNTHIA STADELMAN | TOD DTD 02/03/2009 | 1362 ST GEORGE CIR | | | PRESCOTT | AZ | 86301-4451 |
| CYNTHIA STAFFE | 550 HARRISON BLVD APT 65 | | | | LINCOLN PARK | MI | 48146-4356 |
| CYNTHIA STALLWORTH | 14280 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7106 |
| CYNTHIA STARNES | C/O SENATH NURSING CENTER | HIGHWAY 412 SOUTH | | | SENATH | MO | 63876 |
| CYNTHIA STEBNER | 6011 JUDD RD | | | | BIRCH RUN | MI | 48415-8746 |
| CYNTHIA STEIN | 344 S 4TH ST | | | | WEST BRANCH | MI | 48661-1310 |
| CYNTHIA STEWART | PO BOX 310865 | | | | FLINT | MI | 48531-0865 |
| CYNTHIA STEWART | 2646 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-4150 |
| CYNTHIA STEWART | 903 W 5TH ST | | | | MARION | IN | 46953-1628 |
| CYNTHIA STONE | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| CYNTHIA STROBEL | 13260 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |
| CYNTHIA STUVEL | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| CYNTHIA SULLIVAN | 39 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| CYNTHIA SUNDBERG | 13191 WATERCREST DR | | | | DEWITT | MI | 48820-8161 |
| CYNTHIA SUSZEK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 43345 STONINGTON COURT | | CANTON | MI | 48188-1786 |
| CYNTHIA SVESTKA | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| CYNTHIA SWANSON | 2511 CHATHAM RD | | | | LANSING | MI | 48910-2405 |
| CYNTHIA T HILLS | 6175 OAKHURST | | | | AKRON | MI | 48701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA TAEZA | 2400 W MIDVALLEY AVE SPC Q3 | | | | VISALIA | CA | 93277-9115 |
| CYNTHIA TAYLOR | 9220 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9265 |
| CYNTHIA TAYLOR | 10 CANNONBROOK PARK | | | DUBLIN LUCAN CO IRELAND | | | |
| CYNTHIA TAYLOR | 1004 ABERCORN PL | | | | SHERWOOD | AR | 72120-6502 |
| CYNTHIA THAYER | 4N755 BLUE LAKE CIR E | | | | SAINT CHARLES | IL | 60175-7641 |
| CYNTHIA THIBAULT | 3905 ANDOVER DRIVE | | | | BAY CITY | MI | 48706-9251 |
| CYNTHIA THOMAS | 20506 OXLEY ST | | | | DETROIT | MI | 48235-1647 |
| CYNTHIA THOMAS | 87 CHESTERFIELD ST | | | | ERIE | MI | 48133-9483 |
| CYNTHIA THOMAS | 1382 MARION AVE | | | | LINCOLN PARK | MI | 48146-2029 |
| CYNTHIA THOMAS | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| CYNTHIA THOMPSON | 6631 NOLAND RD | | | | SHAWNEE | KS | 66216-2476 |
| CYNTHIA THOMPSON | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| CYNTHIA THORNTON | 165 D C CRAIN RD | | | | WINNSBORO | LA | 71295-4815 |
| CYNTHIA THURSTON | 6441 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| CYNTHIA TIMBS | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| CYNTHIA TOBACK | CGM IRA CUSTODIAN | 2471 AUGUSTA WAY | | | HIGHLAND PK | IL | 60035-1805 |
| CYNTHIA TODD | 1021 RIDGEWOOD DR | | | | SUMMIT | MS | 39666-5671 |
| CYNTHIA TONNE | 57394 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3181 |
| CYNTHIA TOODLE | 2218 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| CYNTHIA TOPASH | 818 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3467 |
| CYNTHIA TORGOW | CGM IRA CUSTODIAN | 9531 DONNA AVENUE | | | NORTHRIDGE | CA | 91324-1816 |
| CYNTHIA TORGOW | CGM IRA CUSTODIAN | 9531 DONNA AVENUE | | | NORTHRIDGE | CA | 91324-1816 |
| CYNTHIA TORGOW | CGM IRA CUSTODIAN | 9531 DONNA AVENUE | | | NORTHRIDGE | CA | 91324-1816 |
| CYNTHIA TORGOW | CGM IRA CUSTODIAN | 9531 DONNA AVENUE | | | NORTHRIDGE | CA | 91324-1816 |
| CYNTHIA TOWE | 2310 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| CYNTHIA TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| CYNTHIA TRAIL | 103 WESTLAND DR | | | | COLUMBIA | TN | 38401-6523 |
| CYNTHIA TROPPI | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| CYNTHIA TUCKER | 24650 MUIRFIELD DR | | | | TAYLOR | MI | 48180-7964 |
| CYNTHIA TULLIO | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| CYNTHIA TURNER | PO BOX 214 | | | | CAMPBELL | OH | 44405-0214 |
| CYNTHIA TURNER | 83 FOX HOLLOW DR | | | | CROSSVILLE | TN | 38571-3244 |
| CYNTHIA TYLER | 1427 ROSELAWN AVE | | | | LANSING | MI | 48915-2243 |
| CYNTHIA ULRICH | 606 WINTERBROOKE WAY | | | | SUN CITY CENTER | FL | 33573-6954 |
| CYNTHIA V MOSS | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| CYNTHIA VELEZ | 1119 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| CYNTHIA VICTORSON | 5732 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| CYNTHIA VILLA | 6414 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-2130 |
| CYNTHIA VILLANUEVA | 6207 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| CYNTHIA VLAUN | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| CYNTHIA VOYLES | 1289 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| CYNTHIA W HOWELL | 1208 SELOC RD | | | | TURBEVILLE | SC | 29162-8846 |
| CYNTHIA W JONES | 228 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| CYNTHIA WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| CYNTHIA WANNER | 32556 HAMILTON RD | | | | WANETTE | OK | 74878-6018 |
| CYNTHIA WARD | 1210 ALEXANDRIA PIKE APT 2 | | | | ANDERSON | IN | 46012-2655 |
| CYNTHIA WASHINGTON | 250 BELL RD | | | | NASHVILLE | TN | 37217-4148 |
| CYNTHIA WASHINGTON | 2165 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5043 |
| CYNTHIA WATSON | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| CYNTHIA WATSON | 7748 STOUT AVE | | | | GROSSE ILE | MI | 48138-1325 |
| CYNTHIA WATTS | 16 N STATE ROAD 129 | | | | MILAN | IN | 47031-9190 |
| CYNTHIA WEIER | 11050 LAHRING ROAD | | | | GAINES | MI | 48436-9748 |
| CYNTHIA WEISS | 8037 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| CYNTHIA WEST | 7040 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| CYNTHIA WESTBROOK | 2098 CHARLES CUDD CT | | | | LITHONIA | GA | 30058-8924 |
| CYNTHIA WHALEN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA WHEELER | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 |
| CYNTHIA WHITE | 4248 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| CYNTHIA WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| CYNTHIA WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| CYNTHIA WHITMORE | 1200 SW 117TH PL | | | | OKLAHOMA CITY | OK | 73170-4417 |
| CYNTHIA WILCZYNSKI | 2370 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| CYNTHIA WILEY | 4806 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4711 |
| CYNTHIA WILEY | 4689 E 900 S | | | | LA FONTAINE | IN | 46940-9198 |
| CYNTHIA WILL | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA WILLIAMS | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| CYNTHIA WILLIAMS | 80 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| CYNTHIA WILLIAMS | 337 ATHENS WAY APT 605 | | | | NASHVILLE | TN | 37228 |
| CYNTHIA WILLIAMS-THREATT | 929 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| CYNTHIA WILLIS | APT 1531 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6236 |
| CYNTHIA WILLMAN | 12089 INA DR. | #92 | | | STERLING HTS | MI | 48312 |
| CYNTHIA WILSON | 8256 SUNFISH LN | | | | MAINEVILLE | OH | 45039-8978 |
| CYNTHIA WOLF | 334 SILVERTREE LN | | | | CENTERVILLE | OH | 45459-4443 |
| CYNTHIA WOOD | 3101 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| CYNTHIA WOODS MITCHELL PAVILION | 2000 WEST LOOP S STE 1300 | | | | HOUSTON | TX | 77027-3512 |
| CYNTHIA WOOTEN | 232 PARK AVE | | | | CORTLAND | OH | 44410-1047 |
| CYNTHIA WUMMER | CGM IRA CUSTODIAN | 1131 SE 9TH AVENUE | | | FT LAUDERDALE | FL | 33316-1235 |
| CYNTHIA Y OLIVER | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| CYNTHIA Y WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| CYNTHIA YAP MODELO AND | JOHN TECK JANG JIM JTWROS | PO BOX 697 | | | NEW YORK | NY | 10013-0697 |
| CYNTHIA YARBRO | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| CYNTHIA YEO | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| CYNTHIA YOON | 5195 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CYNTHIA YOUNG | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| CYNTHIA YOUNG | 10374 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8507 |
| CYNTHIA ZAPANTIS | 23024 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-1718 |
| CYNTHIA ZEIGLER | PO BOX 1346 | | | | BUFFALO | NY | 14205-1346 |
| CYPHER LEROY S | 8333 SILVER LAKE RD | | | | LINDEN | MI | 48451-9061 |
| CYPHER, STEVEN S | 11608 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| CYPHERS, BEVERLY DAWN | 1422 CLUB HOUSE DR APT A108 | | | | COLUMBIA | TN | 38401-4682 |
| CYPHERS, GARY WAYNE | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, LOUISE | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, MARK T | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| CYPHERS, RICKY | 702 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6149 |
| CYPHERS, RONALD A | 12350 TOWNSEND ROAD | | | | MILAN | MI | 48160-9167 |
| CYPRESS CARE INC. | PO BOX 534430 | | | | ATLANTA | GA | 30353-4430 |
| CYPRESS COLLEGE | 9200 VALLEY VIEW ST | | | | CYPRESS | CA | 90630-5805 |
| CYPRESS COMPUTER SYSTEMS INC | 1778 IMLAY CITY RD | | | | LAPEER | MI | 48446-3206 |
| CYPRESS COMPUTER SYSTEMS INC | 1778 IMLAY CITY RD | | | | LAPEER | MI | 48446-3206 |
| CYPRESS FAIRBANKS ISD | PO BOX 203908 | | | | HOUSTON | TX | 77216-3908 |
| CYPRESS TRUCK LINES INC | 1300 WIGMORE ST | | | | JACKSONVILLE | FL | 32206-1562 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 |
| CYPRET JR, DENNIS W | 301 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64015-6609 |
| CYPRET, JACLYN S | 639 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| CYPRET, MICHAEL D | 3970 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| CYPRET-TRETHEWEY, JEANIE MARIE | PO BOX 20 | | | | ORTONVILLE | MI | 48462-0020 |
| CYPRIAN OSUOHA | 52515 ANTLER DR | | | | MACOMB | MI | 48042-3408 |
| CYPRIAN RAYMOND (504921) | (NO OPPOSING COUNSEL) | | | | | | |
| CYPRUS, NICHOLAS | PO BOX 162 | | | | HIBERNIA | NJ | 07842-0162 |
| CYR ROBERT | 1185 NORTH RD | | | | NORTH YARMOUTH | ME | 04097-6938 |
| CYR RONALD | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| CYR, DANIEL M | 73 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYR, RICHARD A | 5563 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| CYR, RONALD L | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| CYRAN, MICHAEL E | 124 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1120 |
| CYRAN, ROGER C | 236 WESTWIND DRIVE | | | | DAVENPORT | FL | 33896-6610 |
| CYREL BROOKS | 3425 RIDGEMONT DR | | | | BATON ROUGE | LA | 70814-4625 |
| CYRENA WAGERS | PO BOX 1238 | | | | MIDDLETOWN | OH | 45042-0938 |
| CYRENE YOUNG | 45 DURYEA AVE | | | | MOUNT VERNON | NY | 10550-4810 |
| CYRIEL L GODDERIE | 28 GEORGETOWN COURT | PATRIOT MEWS | | | BASKING RIDGE | NJ | 07920-4245 |
| CYRIEL L GODDERIE | CGM IRA CUSTODIAN | 28 GEORGETOWN COURT | PATRIOT MEWS | | BASKING RIDGE | NJ | 07920-4245 |
| CYRIL & CROWLEY LLP | 456 MONTGOMERY ST FL 17 | | | | SAN FRANCISCO | CA | 94104-1250 |
| CYRIL ATKINS | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| CYRIL B AXMACHER | 1612 BATCHELOR COURT | | | | DUNEDIN | FL | 34698-2822 |
| CYRIL BALKE | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |
| CYRIL BERRY | 12534 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9779 |
| CYRIL BEUSELINK | 13451 TRENTON RD | | | | SOUTHGATE | MI | 48195-1824 |
| CYRIL BREFKA | 354 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| CYRIL BUECHEL | 126 CHAPELRIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3098 |
| CYRIL BUSER | 2518 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1015 |
| CYRIL DELISLE | 4534 COUNTY ROAD 13 | | | | BRYAN | OH | 43506-9743 |
| CYRIL DONAHUE | 8138 BRICKER RD | | | | HUBBARDSTON | MI | 48845-9501 |
| CYRIL DUFOUR | 1082 CLEARVIEW DRIVE | | | | OXFORD | MI | 48371-5976 |
| CYRIL HODGES | 5435 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| CYRIL HUDEC | 414 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5292 |
| CYRIL JEAN JR. | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| CYRIL KLOSTERMAN | 3082 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| CYRIL KOMANECKY | 297 KINGSBURY DR | | | | DEKALB | IL | 60115-8282 |
| CYRIL KONDEL | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| CYRIL LAPORTE | 907 BROYLES AVE | | | | MARYVILLE | TN | 37801-4669 |
| CYRIL LINDLEY | 1314 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5017 |
| CYRIL MELLO | 2181 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7075 |
| CYRIL MONIS | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| CYRIL OOSTERLINCK | 2810 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| CYRIL PLOTKIN | 32 NORTH STREET | | | | MONTICELLO | NY | 12701-1711 |
| CYRIL SALVA | 1637 MERL AVE | | | | CLEVELAND | OH | 44109-5646 |
| CYRIL SANDFORD | 7300 20TH ST LOT 601 | | | | VERO BEACH | FL | 32966-8887 |
| CYRIL SIKKEMA | 8750 LINESY LANE | | | | BYRON CENTER | MI | 49315 |
| CYRIL SMAHAJ | 3489 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| CYRIL SMINK | 1920 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4545 |
| CYRIL SUCHODOLSKI | 1911 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8742 |
| CYRIL THERRIAN | 14060 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| CYRIL THOMPSON | 95 MAXINE DR | | | | LAPEER | MI | 48446-7611 |
| CYRIL VOISARD | 6768 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9674 |
| CYRIL W REBEL MD | CGM SEP IRA CUSTODIAN | 550 E ALMOND, STE. A | | | MADERA | CA | 93637-5641 |
| CYRIL WAGNER | 605 S ELM ST | | | | LOCKPORT | IL | 60441-2629 |
| CYRIL WEBER JR | 3208 OAKWOOD BLVD S | | | | SARASOTA | FL | 34237-6413 |
| CYRIL WEITHMAN | 8 BABEN RD | | | | HUDSON | MA | 01749-3103 |
| CYRIL WICK | 6517 WICK RD | | | | LOCKPORT | NY | 14094-9422 |
| CYRIL WILSON | 11096 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CYRIL WORTH | 9096 MIRAMICHI DR | | | | EVART | MI | 49631-9716 |
| CYRIL ZALAR | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123-1425 |
| CYRILLA H LAMKIN TRUST | DTD 01/09/1998 | CYRILLA H LAMKIN, TTEE | FRANK LAMKIN, TTEE | 611 E 23RD ST | FERDINAND | IN | 47532-9166 |
| CYRILYN SIGLER | 2725 W 16TH ST APT A11 | | | | ANDERSON | IN | 46011-3177 |
| CYRK INC | 14224 167TH AVE SE | | | | MONROE | WA | 98272-2810 |
| CYRK INC | 14224 167TH AVE SE | | | | MONROE | WA | 98272-2810 |
| CYRLLUS KREINBRINK | 45 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| CYRO INDUSTRIES | PO BOX 677 | | | | PARSIPPANY | NJ | 07054-0677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYROGENESIS | 2140 SCRANTON RD | | | | CLEVELAND | OH | 44113-3544 |
| CYRULEWSKI, RONALD T | 10358 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| CYRUS -, REBECCA S | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS CHVALA | 228 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| CYRUS FLIPPO | 1581 COUNTY ROAD 48 | | | | LEXINGTON | AL | 35648-3428 |
| CYRUS GAYLORD | RR 1 | | | | TERRYVILLE | CT | 06786 |
| CYRUS GIBBS | 300 INNIS FREE CIR APT E4 | | | | ROGERS | AR | 72758-1112 |
| CYRUS JIMMY & ILEEANN | 116 RED BIRD DR | | | | LOUISA | KY | 41230-5957 |
| CYRUS KEVIN | 9819 SOUTH CLAREMONT AVENUE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS PARKER | 1644 BEAVER CREEK LN | | | | SNELLVILLE | GA | 30078-6679 |
| CYRUS PLUMPP JR | 530 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3204 |
| CYRUS SHULTZ | 263 WOLF RIVER ESTATES RD | | | | ALBANY | KY | 42602-5968 |
| CYRUS SULLIVAN | 1969 DEAN AVE | | | | HOLT | MI | 48842-1513 |
| CYRUS T. MYERS | MARION E MYERS JT TEN | 9410 SECOND AVENUE, #210 | | | STONE HARBOR | NJ | 08247-1978 |
| CYRUS TUREK | 1299 VICTORY HILL LN | | | | AUSTINTOWN | OH | 44515-4378 |
| CYRUS WATSON | 4521 24TH AVE N | | | | SAINT PETERSBURG | FL | 33713-3215 |
| CYRUS, ASHLEY N | APT 2 | 2006 WYANDOTTE AVENUE | | | LAKEWOOD | OH | 44107-6138 |
| CYRUS, DONALD L | 114 BLAINE ST | | | | ELYRIA | OH | 44035-5908 |
| CYRUS, FRANCES F | 1711 RAUSCH AVE. | | | | DAYTON | OH | 45432-3431 |
| CYRUS, FRANCIS M | P.O.BOX177 | | | | BAINBRIDGE | OH | 45612-5612 |
| CYRUS, KASSONDRA L | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS, KEVIN | 9819 SOUTH CLAREMONT AVENUE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS, TIMOTHY M | 9300 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| CYSTIC FIBROSIS FOUNDATION | C/O L MCKEEL | 572 BROUSE RD | | | MASSENA | NY | 13662-3349 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD | | | | BETHESDA | MD | 20814 |
| CYSTIC FIBROSIS FOUNDATION | 555 BUSCH BLVD STE 108 | | | | COLUMBUS | OH | 43229 |
| CYSTIC FIBROSIS FOUNDATION | C/O GREAT STRIDES | 1261 W 86TH ST STE E2 | | | INDIANAPOLIS | IN | 46260-2246 |
| CYTLAK JR, RONALD JAMES | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4231 |
| CYTLAK, ERICA ROSE | 2318 ABBEY DR APT 5 | | | | FORT WAYNE | IN | 46835-3142 |
| CYZE JAMES | 12462 ANAND BROOK DR | | | | ORLAND PARK | IL | 60467-1079 |
| CYZESKA, JOSEPH F | 23705 WILSON AVE | | | | DEARBORN | MI | 48128-1789 |
| CZ CARTAGE INC | 48735 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 |
| CZACHOR, ANN M | 8434 WARWICK ST | | | | DETROIT | MI | 48228-3031 |
| CZACHOROWSKI, ROBERT GARY | 21565 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3723 |
| CZACHOWRSKI, ANN-MARIE | 8913 CLARK RD | | | | GRAND LEDGE | MI | 48837-9283 |
| CZADO, ROBERT K | 278 DAVIS RD | | | | MANSFIELD | OH | 44907-1118 |
| CZAJA JR., JOSEPH J. | 33 GIRARD AVE | | | | SICKLERVILLE | NJ | 08081-1407 |
| CZAJA, JAMES J | 333 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| CZAJA, RICK A | 32188 JUDILANE ST | | | | ROSEVILLE | MI | 48066-1010 |
| CZAJKA, CHRISTOPHER | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| CZAJKA, JACOB MARK | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, MARK JOSEPH | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, PAMELA ROCKEL | 152 TOM SWAMP ROAD | | | | ATHOL | MA | 01331-9413 |
| CZAJKOWSKI, DANIEL R | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| CZAJKOWSKI, DENNIS J | 8809 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| CZAJKOWSKI, HENRY | 10 PINE TREE RIDGE DR UNIT 1 | | | | WATERFORD | MI | 48327-4304 |
| CZAJKOWSKI, JOYCE A | 4418 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| CZAJKOWSKI, PAMELA R | 2264 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1167 |
| CZAJKOWSKI, RICHARD A | 2202 ELM CIR | | | | SHELBY TOWNSHIP | MI | 48316-1046 |
| CZAJKOWSKI, ROBERT P | 21632 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-2807 |
| CZAP, KEVIN EDWARD | 5089 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| CZAPE BRYAN | 2086 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CZAPE, BRYAN F | 2086 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CZAPIGA, WALTER J | 9259 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| CZAPLA, JOSEPH A | 300 SULLIVAN RD | | | | ALDEN | NY | 14004-8814 |
| CZAPLICKI, CHRISTINE | 1152 NORTH RED OAK CIRCLE | | | | ROUND LAKE BEACH | IL | 60073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZAPLICKI, MARILYN | 2263 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1339 |
| CZAPP, JOSEPHINE M | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CZAPSKI, MICHAEL W | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| CZARKOWSKI | 13400 N MERIDIAN ST STE 600 | | | | CARMEL | IN | 46032-7103 |
| CZARKOWSKI MD | 13400 N MERIDIAN ST STE 600 | | | | CARMEL | IN | 46032-7103 |
| CZARNECKI GERALDINE | PO BOX 2029 | | | | VALDEZ | AK | 99686-2029 |
| CZARNECKI JOHN | 900 ADAMS ST | | | | TOLEDO | OH | 43604-5505 |
| CZARNECKI, DAVID R | 1155 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2846 |
| CZARNECKI, DAVID W | 429 IVAN DR | | | | LEWISVILLE | TX | 75067-6248 |
| CZARNECKI, DENNIS M | 6516 AMBER RD | | | | FORT WAYNE | IN | 46814-9780 |
| CZARNECKI, DON F. | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| CZARNECKI, JESSICA M | 28761 WALES DR | | | | CHESTERFIELD | MI | 48047-1743 |
| CZARNECKI, LISA A | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322-2873 |
| CZARNECKI, MICHAEL J | 8260 ODOWLING | | | | ONSTED | MI | 49265-9483 |
| CZARNECKI, RONALD S | 6899 SIENNA DR SE | | | | CALEDONIA | MI | 49316-8001 |
| CZARNECKI, SANDRA A | 18866 BAINBRIDGE AVENUE | | | | LIVONIA | MI | 48152-3320 |
| CZARNEY, ANTONETTE MARIE | 89 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| CZARNIAK, ANTHONY W | 4803 W OREGON RD | | | | LAPEER | MI | 48446-7779 |
| CZARNIAK, EDWARD T | 11535 RICHLAND CT | | | | GRAND HAVEN | MI | 49417-8683 |
| CZARNIECKI, CRAIG G | 3209 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| CZARNIK, MICHAEL DAVID | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| CZARNOMSKI, ROY S | 4642 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| CZARNOTA, ANTHONY B | 1115 ELM ST | | | | WYANDOTTE | MI | 48192-5640 |
| CZARNOWSKI, DAVID | 1056 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 |
| CZARNOWSKI, ROGER A | 656 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367 |
| CZARZASTY, BENEDYKT | 118 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-2529 |
| CZARZASTY, HENRY A | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, JANET D | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, MARK ANTHONY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZECH, JOHN A | 111 COLESBERY DR # PENN | | | | NEW CASTLE | DE | 19720 |
| CZECH, MAREK | 4052 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3609 |
| CZECH, PAUL | 1283 GARDENIA COURT | | | | MILFORD | MI | 48380-2146 |
| CZECH, RICHARD JAMES | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| CZECH, THOMAS R | 3314 OLD CAPITOL TRL APT L7 | | | | WILMINGTON | DE | 19808-6266 |
| CZECHMATE LUMBER | 444 STONEGATE CT | | | | CLARENDON HLS | IL | 60514 |
| CZECHOWSKI, SARAH E | 6437 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| CZEH, STEPHEN | 5 COLIN KELLY ST | | | | CRANFORD | NJ | 07016-3334 |
| CZEHER JR., BILL B. | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| CZEKAJ, JAN | 239 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3864 |
| CZELADA, DAVID B | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| CZELADA, KAREN S | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| CZEMY BARBARA | 4432 EAGLE RIDGE CT | | | | SAGINAW | MI | 48603-8648 |
| CZERAK JEFFREY | 32933 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1493 |
| CZEREPAK, RICHARD A | 187 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| CZEREPAK, STEVE L | 17042 RACCOON TRL | | | | STRONGSVILLE | OH | 44136-6281 |
| CZERNESKI, BARBARA | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| CZERNESKI, STEPHEN R | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| CZERNIAK MARILYN | CZERNIAK, MARILYN | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| CZERNIAWSKI, WILLIAM | 7692 MAPLE DR | | | | WESTLAND | MI | 48185-7631 |
| CZERNIEJEWSKI, RICHARD A | 5940 LYNWOOD CT | | | | WHITEHOUSE | OH | 43571-9524 |
| CZERNY, BARBARA J | 5597 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3106 |
| CZERNY, MARIE | 42160 CREEKSIDE DRIVE | | | | CLINTON TWP | MI | 48038-5236 |
| CZERWINSKI, ANTHONY G | PO BOX 254 | | | | VERNON | MI | 48476-0254 |
| CZERWINSKI, CHERYL A | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, DAVID M | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| CZERWINSKI, GUY T | 9267 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZERWINSKI, KENNETH | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, KENNETH | 124 W WILLIAM ST | | | | MAUMEE | OH | 43537-2152 |
| CZERWINSKI, MARTIN | 608 S LINCOLN AVE | | | | BAY CITY | MI | 48708-7411 |
| CZERWINSKI, RONALD J | 16615 FRANKLIN RD | | | | NORTHVILLE | MI | 48168-9551 |
| CZERWINSKI, TOMMIE | 13380 POMONA DR | | | | FENTON | MI | 48430-1224 |
| CZES BUILDING SERVICES | 612 ARLINGTON DR SE | | | CALGARY ALBERTA AB T2H 1S7 CANADA | | | |
| CZESLAW KIKIELA | 31390 LYONS CIR W | | | | WARREN | MI | 48092-1725 |
| CZESLAW LAGUTOWSKI | 28 SLATER ST | | | | WEBSTER | MA | 01570-2352 |
| CZESLAW RYBARCZYK | 195 BOYKEN RD | | | | ROCHESTER HILLS | MI | 48307-3807 |
| CZESLAWA GAWEL | 28232 LIBERTY DR | | | | WARREN | MI | 48092-2586 |
| CZESLAWA KRAWCZYK | 403 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7928 |
| CZESLAWA ZELAZNY | 7600 NANKIN CT APT 608 | | | | WESTLAND | MI | 48185-6208 |
| CZEWSKI, JAMES J | 2438 JOHN R RD APT 107 | | | | TROY | MI | 48083-2585 |
| CZIMBALMOS, SHIRLEY A | 4824 SMALLWOOD ROAD | APT 171 | | | COLUMBIA | SC | 29223-9223 |
| CZIRMER, CARLOS N | 3661 SUNNYSIDE CT | | | | ROCHESTER | MI | 48306-4708 |
| CZOLGOSZ-COOPER, JANICE L | 5984 W FREELAND RD | | | | FREELAND | MI | 48623-8912 |
| CZOP, WALTER JOHN | 2275 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3343 |
| CZOPEK, GARY R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| CZOPOR, FRANK M | 630 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1550 |
| CZOYKOWSKI, JOHN | 25930 MADISON CT | | | | SAINT CLAIR SHORES | MI | 48081-3383 |
| CZUBAJ, JENNIFER J | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| CZUBAY, JOHN | 2223 CUMBERLAND DR | | | | TROY | MI | 48085-3635 |
| CZUBIK, GREGORY | 4607 ECHO FALLS DR | | | | KINGWOOD | TX | 77345-4905 |
| CZUCHAJ, JEFFEREY P | 33477 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6021 |
| CZURAK, KENNETH P | 3445 WYOMING AVE SW | | | | WYOMING | MI | 49519-3245 |
| CZURAK, RAYMOND A | 3337 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3226 |
| CZWALGA, JULIA U | 1834 OAK ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2535 |
| CZYKALOWSKYJ, JERRY | 39737 CRYSTAL DR | | | | STERLING HEIGHTS | MI | 48310-2308 |
| CZYMBOR, ANDREW THOMAS | 1 ARDUSSI CT | | | | FRANKENMUTH | MI | 48734-1414 |
| CZYMBOR, WALTER LEO | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CZYSZ, DONALD A | 5269 SHRUBOAK DR | | | | STERLING HTS | MI | 48310-3446 |
| CZYZ, BETTY J | 215 BOYDEN ST | | | | SYRACUSE | NY | 13203-3015 |
| CZYZ, EUGENE W | 15224 S MEADOW LN | | | | PLAINFIELD | IL | 60544-1498 |
| D & A AUTO CENTER INC. | 26 PAXTON AVE | | | | BRONXVILLE | NY | 10708 |
| D & B | P.O. BOX 6200, STN A | | | MISSISSAUGA ON L5A 4G4 CANADA | | | |
| D & B ENGINEERING INC | 31845 DENTON DR | | | | WARREN | MI | 48092-4719 |
| D & B ENGR/WARREN | 31845 DENTON DR | | | | WARREN | MI | 48092-4719 |
| D & B FAMILY PROPERTIES LLP | C/O SATURN OF ARROWHEAD | 8801 W BELL RD | ATTN DENNIS LUNDE | | PEORIA | AZ | 85382-3711 |
| D & B MOTORS, INC. | 702 9TH AVE E | | | | LANGDON | ND | 58249-2934 |
| D & B MOTORS, INC. | DANNY ROY | 702 9TH AVE E | | | LANGDON | ND | 58249-2934 |
| D & B SERVICE CENTER | 722 N BALTIMORE AVE | | | | DERBY | KS | 67037-1610 |
| D & D AUTO SALES | 5045 W 400 N | | | | DECATUR | IN | 46733-8510 |
| D & D AUTO SERVICE LTD. | 1671 BATH RD. | | | KINGSTON ON K7M 4X2 CANADA | | | |
| D & D AUTO WORKS | 8001 MINNETONKA BLVD | | | | SAINT LOUIS PARK | MN | 55426-3019 |
| D & D AUTOMATION INC | 658 ERIE STREET | | | STRATFORD CANADA ON N5A 2P1 CANADA | | | |
| D & D AUTOMOTIVE INC | 4527 S 140TH ST | | | | OMAHA | NE | 68137-4503 |
| D & D AUTOMOTIVE, INC. | ROGER DONDELINGER | 1000 JEFFERSON ST N | | | WADENA | MN | 56482-2311 |
| D & D CAR CARE, LLC | 443 TRINITY PL | | | | ELIZABETH | NJ | 07201-1018 |
| D & D CLEAN AIR ENVIRONMENTAL INC | 8019 CHANCELLOR RD | | | | FREDERICKSBURG | VA | 22407-7301 |
| D & D CO LTD | RM 202 3 DA SIHNA IND COMPLEX | 1276-9 JEONGWANG-DONG SIHEUNG- | | SI GYEONGGI-DO KOREA SOUTH KOREA | | | |
| D & D EXPRESS | 1401 E MONROE ST | | | | MT PLEASANT | IA | 52641-1869 |
| D & D HUMMER | 323 RESEARCH PKWY | | | | DAVENPORT | IA | 52806-7343 |
| D & D HUMMER, INC. | KIRK LINDSLY | 323 RESEARCH PKWY | | | DAVENPORT | IA | 52806-7343 |
| D & D MACHINERY MOVERS INC | 24200 GROESBECK HWY | | | | WARREN | MI | 48089-4717 |
| D & D PRODUCTION INC | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328-1868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D & D PRODUCTION INC | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328-1868 |
| D & D SERVICE INC. | 5435 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710-2201 |
| D & D SPECIAL TOOLS LLC | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & D SPECIALTY TOOLS | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & D TOOL INC | 95 MOUNT READ BLVD STE 156 | | | | ROCHESTER | NY | 14611-1934 |
| D & D TRUCKING CO INC | 138 S WATER ST | PO BOX 70 | | | LOWELL | MI | 49331-1646 |
| D & F CORP/STRLNG HT | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 |
| D & F CORPORATION | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 |
| D & F DISTRIBUTORS INC | 800 CANAL STREET | | | | EVANSVILLE | IN | 47713-2514 |
| D & F MOLD, LLC | 8088 JERICHO RD | | | | BRIDGMAN | MI | 49106 |
| D & G CONSTRUCTION LLC | 520 N HAZEL ST | | | | SULPHUR | LA | 70663-3918 |
| D & G IND/DETROIT | 3346 W. FORT STREET | | | | DETROIT | MI | 48216 |
| D & G SIGN/NORTHFORD | PO BOX LB-157 | | | | NORTHFORD | CT | 06472 |
| D & G TRUCKING | 4090 S COUNTY ROAD A | | | | SUPERIOR | WI | 54880-8035 |
| D & H AUTO REPAIR | 11614B 35TH AVE SE | | | | EVERETT | WA | 98208-5306 |
| D & H ENTERPRISES | 2689 MONUMENT BLVD | | | | CONCORD | CA | 94520 |
| D & H TRUCKING CO | 5 SOUTHLINK DR | | | | WASHINGTON MO | | |
| D & J AUTO REPAIR | 900 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066-3205 |
| D & J MACHINERY SALES INC | AURORA OFFICE | 34 NORTH AURORA RD | | | AURORA | OH | 44202 |
| D & J MOTORS | 12021 DAWLEY DR | | WINCHESTER ON K0C 2K0 CANADA | | | | |
| D & K PATT/ST CHRLES | PO BOX 56 | 12021 BEAVER ROAD | | | SAINT CHARLES | MI | 48655-0056 |
| D & K SERVICE | 25421 SHERWOOD AVE | | | | WARREN | MI | 48091-1257 |
| D & K TRANSPORT INC | 12539 KRAMER RD | | | | BOWLING GREEN | OH | 43402-9279 |
| D & L AUTOMOTIVE REPAIRS | 5720 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842-3098 |
| D & L ENTERTAINMENT SERVICES | STE 210 | 14135 MIDWAY ROAD | | | ADDISON | TX | 75001-3656 |
| D & L GEORGE & SONS TRANSPORTATION INC | 13321 MIDVALE RD | | | | WAYNESBORO | PA | 17268-9418 |
| D & L PLASTIC INC | 15075 32 MILE RD | | | | BRUCE TWP | MI | 48065-4901 |
| D & L SETHI FAMILY TRUST | 1461 WOODVALE LN | | | | RIVERSIDE | CA | 92506-5555 |
| D & L TRANSPORT INC | 756 W MAIN ST | | | | FARWELL | MI | 48622-9740 |
| D & L WELD INC | 1055 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3284 |
| D & M AUTOMOTIVE | 127 S ELKHART ST | | | | WAKARUSA | IN | 46573 |
| D & M AUTOMOTIVE | 620 E JEFFERSON ST | | | | PLYMOUTH | IN | 46563-1832 |
| D & M CONTRACTING CO | PO BOX 362 | | | | RANDOLPH | OH | 44265-0362 |
| D & M CORVETTE | 1804 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-2603 |
| D & M CUSTOM INJECTION MOLDINGS CORP | 150 FRENCH ROAD | | | | BURLINGTON | IL | 60109 |
| D & M EXPRESS INC | 1256 INDUSTRIAL PKWY | | | | BRUNSWICK | OH | 44212 |
| D & M INVESTMENTS | 455 STUTZ WAY | | | | GILROY | CA | 95020-6631 |
| D & M LOGISTICS INC | 28399 GODDARD RD | | | | ROMULUS | MI | 48174-2605 |
| D & M TRANSPORT | 10658 COTTONWOOD AVE | | | | HOWARD CITY | MI | 49329-9639 |
| D & M TRUCKING | PO BOX 20466 | | | | JACKSON | MS | 39289-1466 |
| D & N BENDING CORP. | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065-4903 |
| D & N BENDING CORP. | TOM MAILLOUX | 101 E POND DR. | | | LEWISBURG | TN | 37091 |
| D & N BENDING CORPORATION | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D & N BENDING/ROMEO | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D & P AUTO WRECKERS | 3267 SCHILLINGER RD N | | | | SEMMES | AL | 36575-5431 |
| D & P TRANSPORT INC | 9855 EXPRESS DR | | | | HIGHLAND | IN | 46322 |
| D & R AUTOMOTIVE | 10517 PROSPECT AVE | | | | SANTEE | CA | 92071-4530 |
| D & R CLASSIC AUTOMOTIVE | STEVE DRUECK | 30W255 CALUMET AVE W | | | WARRENVILLE | IL | 60555-1518 |
| D & R CORP | PO BOX 837 | | | | SODA SPRINGS | ID | 83276-0837 |
| D & R METAL FAB INC | PO BOX 975 | | | | GEORGETOWN | KY | 40324-0975 |
| D & R MOTORS, LLC | 311 W MAIN ST | | | | ENTERPRISE | OR | 97828-1245 |
| D & R TECHNOLOGY | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921-0001 |
| D & R TECHNOLOGY LLC | 400 FULLERTON AVENUE | | | | CAROL STREAM | IL | 60188-5201 |
| D & R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D & R TIRE AND REPAIR | 204 9TH ST | | | | CANDO | ND | 58324-6204 |
| D & R TRUCKING | RT 1 BOX 363 | | | | HYNDMAN | PA | 15545 |
| D & S AUTO | 90 BESSEMER RD UNIT 6 | | | LONDON ON N6E 1R1 CANADA | | | |
| D & S AUTO REPAIR | 6100 99TH ST | | | | SEBASTIAN | FL | 32958-5720 |
| D & S AUTOMOTIVE | 2464 HIGHWAY 20 EAST P O BOX 412 | | | FONTHILL ON L0S 1E0 CANADA | | | |
| D & S AUTOMOTIVE SERVICE CENTER | 6848 HIGHWAY 87 N | | | | MILTON | FL | 32570-6305 |
| D & S BENORE TRUCKING INC | 2500 E ERIE RD | | | | ERIE | MI | 48133-9760 |
| D & S DELIVERY SERVICE INC | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 |
| D & S DESIGN SERVICES INC | 21054 RYAN RD | | | | WARREN | MI | 48091-2740 |
| D & S EXPRESS INC | PO BOX 145 | | | | BOUND BROOK | NJ | 08805-0145 |
| D & S MACHINE REPAIR INC | 874 N M 37 HWY | | | | HASTINGS | MI | 49058-8217 |
| D & S MOTORS, INC. | 1430 HIGHWAY 3 S | | | | RUGBY | ND | 58368-2601 |
| D & S MOTORS, INC. | BRYON DIEBOLD | 1430 HIGHWAY 3 S | | | RUGBY | ND | 58368-2601 |
| D & S PLANTS UNLIMITED | 1713 LOWER ROSWELL RD | ADDRESS CHANGE 11/8/93 | | | MARIETTA | GA | 30068-3341 |
| D & S TRANSPORTATION INC | 313 MANSFIELD ST | | | | SHARON | MA | 02067-3128 |
| D & S TRUCKING SERVICES | 3029 N 114TH ST | | | | MILWAUKEE | WI | 53222-4208 |
| D & T DELIVERY | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164-9670 |
| D & W SALVAGE INC | 1303 MINNICK RD | | | | BAD AXE | MI | 48413 |
| D & W SPRING/WARREN | 21816 DEQUINDRE RD | | | | WARREN | MI | 48091-2106 |
| D A DEGROAT | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| D A INC | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111-1149 |
| D A INC | SONNY OLIVER | 101 QUALITY CT. | | | BLOOMINGDALE | IL | 60108 |
| D A INC | 101 QUALITY CT | | | | CHARLESTOWN | IN | 47111-1149 |
| D A KRUELSKIE | CGM IRA CUSTODIAN | 13145 TODD AVE | | | BATON ROUGE | LA | 70815-6937 |
| D A KRUELSKIE | 13145 TODD AVE | | | | BATON ROUGE | LA | 70815-6937 |
| D A KRUELSKIE | CGM IRA CUSTODIAN | 13145 TODD AVE | | | BATON ROUGE | LA | 70815-6937 |
| D A LEPAGE TRANSPORT LTD | 33 WORTHINGTON DRIVE R R # 8 | | | BRANTFORD CANADA ON N3T 5M1 CANADA | | | |
| D A MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| D A P LINKAGES INC | ATTN ZILI SLOBODA PRESIDENT | 255 SLOBODA AVE | | | MANSFIELD | OH | 44906-1365 |
| D A STUART INC | 43 UPTON RD | | | SCARBOROUGH CANADA ON M1L 2C1 CANADA | | | |
| D A T A DEN INC | 1901 TRAIN AVE | | | | CLEVELAND | OH | 44113-4203 |
| D ADAMS | 16006 HAZEL RD | | | | E CLEVELAND | OH | 44112-2913 |
| D AGATA ERNEST J | RR 1 BOX 375 | | | | DALTON | PA | 18414-9322 |
| D ALAM | 904-3777 RIVERSIDE DR E | | | WINDSOR ON N8Y4W6 CANADA | | | |
| D AMBROSIO, JOSEPH G | 3811 CAMDEN CT | | | | CLARKSTON | MI | 48348-3693 |
| D AMICO, JAMES | 477 COMMODORE DR | | | | FORKED RIVER | NJ | 08731-4835 |
| D AMICO, STEPHEN C | 4017 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9524 |
| D ANGELOS RISTORANTE/HUMAN SOCIETY OF PENINSULA | 7995 DARROW RD | | | | TWINSBURG | OH | 44087 |
| D ANISI, DENNIS A | 27 CENTRAL AVE | | | | HAZLET | NJ | 07730-4108 |
| D ANNA, VITO J | 54 WHITTIER RD | | | | CLARK | NJ | 07066-1955 |
| D ANTONIO, CRAIG R | 303 ORCHARD DR | | | | CRANBERRY TWP | PA | 16066-6825 |
| D ARCY MASIUS BENTON & | BOWLES INC | 1675 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10019 |
| D ARGY JON | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| D ARMETTA, VITO | 27 BRISTOL AVE | | | | STATEN ISLAND | NY | 10301-4105 |
| D ARNEY | 26469 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9689 |
| D BAKER MCINTYRE III | CGM SEP IRA CUSTODIAN | 3808 FOXCROFT ROAD | | | CHARLOTTE | NC | 28211-3755 |
| D BALLARD | 39011 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-2186 |
| D BARLETTA | 2712 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| D BARTON | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| D BATT | 316 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3483 |
| D BAUER | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| D BAUER | 4384 LAKESHORE DR | | | | CASTILE | NY | 14427-9519 |
| D BEARD | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D BERDEN | 1202 W STATE ST | | | | CHEBOYGAN | MI | 49721-1580 |
| D BIANCO, | D JELICH TTEES | U/A/D 12-02-2003 MARY HUBAY | PROTECTIVE ARRANGEMENT TRUST | 340 SPRING STREET | UPPER SADDLE RIVER | NJ | 07458 |
| D BOHALL | 4008 RED BIRD DR | | | | INDIANAPOLIS | IN | 46222-1472 |
| D BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| D BOTTORFF | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| D BOWLES | 2100 DOVE LOOP RD LOT 52 | | | | GRAPEVINE | TX | 76051-4949 |
| D BOYER | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| D BRADFORD BARKER MD | PO BOX 323 | | | | WYANDOTTE | MI | 48192-0323 |
| D BRADY | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| D BREEDEN | 1660 MARSHALL CT | | | | FLORISSANT | MO | 63031-3031 |
| D BRENT TIPTON MD IN | PO BOX 973 | | | | NORMAN | OK | 73070-0973 |
| D BRODERICK SOFTWARE LLC | 803 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| D BROWN | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |
| D BRYANT MITCHELL | 108 CATALPA RIDGE ROAD | | | | PITTSBURGH | PA | 15238 |
| D BULLARD | 262 BASIN SPRINGS RD | | | | SADLER | TX | 76264-3714 |
| D C BERRIDGE LLC | DBA BEST EVENTS | 314 N VISTA ST | | | LOS ANGELES | CA | 90036-5739 |
| D C FRAZIER | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| D C G & TRUST CO. TTEE | AS CUSTODIAN | FBO MARY B CASEY IRA | 4840 WOODLAND | | WESTERN SPRGS | IL | 60558-1745 |
| D C GOVERNMENT | BEN FRANKLIN STATION | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 |
| D C SYSTEMS INC | 1251 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212-2341 |
| D C TREASURER | | | | | WASHINGTON | DC | 20090 |
| D C WILSON COMPANY LLC | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410-1363 |
| D CANTWELL | 3408 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| D CARLEY | 67 FOURTH ST | | | | GRIFFIN | GA | 30223-4540 |
| D CARRATURO | 13 COONLEY CT | | | | STATEN ISLAND | NY | 10303-2216 |
| D CASEY | 5100 OVERTON AVE | | | | KANSAS CITY | MO | 64133-2256 |
| D CAULFIELD | 13 MELISSA LN | | | | PILESGROVE | NJ | 08098-2706 |
| D CLAYPOOLE | 1478 HARBOR DR | | | | WALLED LAKE | MI | 48390-3632 |
| D CLOWER | 2558 POPLAR ST | | | | SNELLVILLE | GA | 30078-3329 |
| D COLLINS | 1220 PENSACOLA RD | | | | FORKED RIVER | NJ | 08731-5303 |
| D COONEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| D CRENSHAW | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |
| D CUMINGS | 8247 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| D D L ASSOCIATES, L L C | ATTN: ANDREW FRANKEL | 630 FIFTH AVENUE | SUITE 2401 | | NEW YORK | NY | 10111-2496 |
| D D L ASSOCIATES, L L C | ATTN: ANDREW FRANKEL | 630 FIFTH AVENUE | SUITE 2401 | | NEW YORK | NY | 10111-2496 |
| D D L ASSOCIATES, L L C | ATTN: ANDREW FRANKEL | 630 FIFTH AVENUE | SUITE 2401 | | NEW YORK | NY | 10111-2496 |
| D DAVIS | 84 SAINT ANNES PL | | | | PAWLEYS ISLAND | SC | 29585-6753 |
| D DEAN | 309 SUNSTAR CIR | | | | ANGOLA | IN | 46703-2381 |
| D DELMAS | 6044 LONG RAPIDS RD | | | | ALPENA | MI | 49707-9772 |
| D DEVORRIS MID-STATE BANK & TR | S LEOPOLD CO-TRUSTEES | PO BOX 1550 | C/O YOUNG OAKES BROWN & CO | | ALTOONA | PA | 16603-1550 |
| D DILL | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| D DOUD | 1503 HAYES ST | | | | SAGINAW | MI | 48602-4871 |
| D DOWELL | 1019 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| D DUNCAN | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| D DUNCAN | 273 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4233 |
| D DUNN | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| D DYER | 4773 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9005 |
| D DYER | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| D E BRIDGES | CGM IRA CUSTODIAN | 92717 PEBBLE BEACH LANE | | | JUNCTION CITY | OR | 97448-9444 |
| D E BRIDGES | CGM IRA CUSTODIAN | 92717 PEBBLE BEACH LANE | | | JUNCTION CITY | OR | 97448-9444 |
| D EARLEY | 5440 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| D ELIA AUTOMOTIVE | 201 MERRITT ST | | | ST CATHARINES ON L2T 1J7 CANADA | | | |
| D ELSON & N ELSON CO TTEE | FBO DIANA ELSON TRUST | U/A/D 02-09-1989 | 6766 SW 89 TERR | | PINECREST | FL | 33156-1739 |
| D ELSON & N ELSON CO TTEE | FBO DIANA ELSON TRUST | U/A/D 02-09-1989 | 6766 SW 89 TERR | | PINECREST | FL | 33156-1739 |
| D EVELYN PETERING TTEE | U/A DTD 6/02/05 | D EVELYN PETERING | REV LIVING TRUST | 350 W SCHAUMBURG RD D328 | SCHAUMBURG | IL | 60194 |
| D EVELYN PETERING TTEE | U/A DTD 6/02/05 | D EVELYN PETERING | REV LIVING TRUST | 350 W SCHAUMBURG RD D328 | SCHAUMBURG | IL | 60194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D F BURNHAM & CO | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| D F KING & CO INC | 48 WALL STREET | | | | NEW YORK | NY | 10005 |
| D F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| D FOX | 1804 E WOOD ST | C/O BEVERLY CARROLL | | | TAMPA | FL | 33604-2048 |
| D FRAZIER | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| D FREDERICK KNUDSEN | CGM ROTH CONVERSION IRA CUST | 56130 MUIRFIELD VILLAGE | | | LA QUINTA | CA | 92253-7690 |
| D G GRANADA INC | 4415 COMMODITY WAY | | | | SHINGLE SPRINGS | CA | 95682-8490 |
| D GARRETT | 5068 WOODLAND DR | | | | LEWISTON | NY | 14092-1914 |
| D GILMORE JR | 8337 WAYNE AVE | | | | KANSAS CITY | MO | 64131-2619 |
| D GRAHAM | PO BOX 7202 | | | | BLOOMFIELD | MI | 48302-7202 |
| D GREENMAN | 358 HENRY ST NW | | | | ABINGDON | VA | 24210-2745 |
| D H INSTRUMENTS INC | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044-5318 |
| D HAMILTON TRUCKING INC | 141 WILLIS ST | | | | BEDFORD | OH | 44146-3509 |
| D HARRIS | 1434 DONALD ST | | | | WINSTON SALEM | NC | 27107-2340 |
| D HAYNES | 11130 FM 2953 | | | | NOCONA | TX | 76255-0990 |
| D HEFNER | 2710 BROWN AVE | | | | POPLAR BLUFF | MO | 63901-2004 |
| D HENSON | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| D HICKEY | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| D HILL | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| D HUELSKAMP | 1172 NORTH 9TH STREET | | | | BREESE | IL | 62230-1366 |
| D HUFF | 2950 W PARK DR APT 103 | WEST PARK RETIREMENT COMM. | | | CINCINNATI | OH | 45238-3543 |
| D HUFFMAN | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| D HUNT HENDRICKSON TTEE | CARROLL H HENDRICKSON JR | LIV TR DTD 4/14/93 | 7431 WILLOW RD #34 | | FREDERICK | MD | 21702-2505 |
| D I A AUTO SERVICE | 7680 PENA BLVD | | | | DENVER | CO | 80249-6265 |
| D IRVIN COUVILLION | FMA # 2 | 10525 RIDGEBROOK AVE. | | | BATON ROUGE | LA | 70809-4027 |
| D J POWERS COMPANY INC | PO BOX 9239 | | | | SAVANNAH | GA | 31412-9239 |
| D J ROTUNDA ASSOCIATES INC | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3316 |
| D J SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| D J'S AUTO SPECIALISTS | 3619 LAUREL FORT MEADE RD | | | | LAUREL | MD | 20724-2067 |
| D JOHNSON | 1203 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3003 |
| D JOHNSTONE | 4505 VILLA RIO DR | | | | CLARKSTON | MI | 48348-3569 |
| D KANEHL | 72 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| D KEITH FULLER | CGM IRA ROLLOVER CUSTODIAN | 7476 STATE RT 3 | | | HARRISVILLE | NY | 13648-2215 |
| D KENDREX | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| D KISKER | 460 HARDING RD | | | | WILLIAMSVILLE | NY | 14221-7135 |
| D KLOSE | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| D KULAKOWSKI | 422 WILLETT ST | | | | BUFFALO | NY | 14206-3235 |
| D L & T PRO SORT INC | PO BOX 3033 | | | | KOKOMO | IN | 46904-3033 |
| D L BELKNAP TRUCKING INC | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669-9732 |
| D L MCLEOD | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| D L SCARBRO | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| D LAMBOURIS | 5095 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1353 |
| D LANCUSKI | 249 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| D LATTY | 230 WILLIAMSBURG RD | | | | WINSTON SALEM | NC | 27107-7460 |
| D LAWSON | 650 AUBURN ST | | | | PLYMOUTH | MI | 48170-1073 |
| D LEE | 688 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| D LEE | 1510 BULLARD RD | | | | POWDER SPRINGS | GA | 30127-1037 |
| D LOASE | 88 TULIP LN | | | | KETTERING | OH | 45432-3818 |
| D LOOPER | 499 N 500 W | | | | ANDERSON | IN | 46011-1457 |
| D LOREE | 4434 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| D LORRAINE CARLISLE | CGM IRA CUSTODIAN | 2955 SURREY LANE | | | WESTON | FL | 33331-3019 |
| D LORRAINE THOMAS | 456 PINE ST | | | | LOCKPORT | NY | 14094-5504 |
| D M B TOOL CO | 1557 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3353 |
| D M E COMPANY | MILACRON MARKETING COMPANY | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-2330 |
| D M KAYE & SONS TRANSPORT, INC | PO BOX 78563 | | | | MILWAUKEE | WI | 53278-0563 |
| D M PETERS | PO BOX 971098 | | | | YPSILANTI | MI | 48197-0819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D M S ELECT APPARATUS SERV | 630 GIBSON ST | | | | KALAMAZOO | MI | 49007-4921 |
| D M TRUCKING INC | 210 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73149-1910 |
| D MACE | 315 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| D MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| D MAINES | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| D MARKUS STEVENSON | 193 ROSE VILLA | | | | WEST MONROE | LA | 71292-2216 |
| D MARTIN | 4401 RICHARD DR | | | | LOS ANGELES | CA | 90032-1225 |
| D MATTHEWS | 6522 TAMARACK DR | | | | TROY | MI | 48098-1900 |
| D MCCORD | 418 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| D MELI COMMUNICATIONS INC | DBA SKINNER & CO ADVERTISING | 2540 PROFESSIONAL ROAD | | | RICHMOND | VA | 23235 |
| D MESSER | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| D MILLER | 38035 ILLINOIS ST | | | | LADY LAKE | FL | 32159-4128 |
| D MILLER | 3605 KEYES ST | | | | FLINT | MI | 48504-3542 |
| D MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| D MITCHELL | 14315 SCIOTO AVE | | | | CLEVELAND | OH | 44112-3743 |
| D MORRIS | 3725 GEORGE BUSBEE PKWY NW APT 101 | | | | KENNESAW | GA | 30144-6618 |
| D MOSHIER | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| D MUMEA | 511 N MAIN ST | PO BOX 139 | | | CONTINENTAL | OH | 45831 |
| D MURAWSKI | 55 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| D NEWSBAUM | 5576 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| D OWEN | PO BOX 340 | | | | ENGLEWOOD | OH | 45322-0340 |
| D P BROWN OF DETROIT INC | 1646 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 |
| D PETER WISE | CGM IRA ROLLOVER CUSTODIAN | 1023 WOODLAND AVENUE | | | SPRINGFIELD | IL | 62704-2863 |
| D PIERCE ASHELMAN | 753 BOWMAN MILL RD | | | | ORANGEVILLE | PA | 17859-9158 |
| D POINT TECHNOLOGIES | 560 BEATTY ST | SUITE 205 | | VANCOUVER BC V6B 2L3 CANADA | | | |
| D QUALLS | 8621 DAYTON | | | | DETROIT | MI | 48210 |
| D R VREDEVELD | CGM IRA ROLLOVER CUSTODIAN | 4704 VIRGINIA AVENUE SE | | | CHARLESTON | WV | 25304-1935 |
| D RHODES | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| D RICH | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| D ROBERT SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 956 BAISLEY TRAIL | | | THE VILLAGES | FL | 32162-2434 |
| D ROSENTHAL & ASSOC PROFIT | SHARING TRUST DTD 6/1/87 | S MILLER D ROTH E MAJTENYI TTEES | 500 GLENPOINTE CENTRE WEST 4FL | | TEANECK | NJ | 07666-6802 |
| D RUBY | 2554 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| D RUNYON-HILL | 2837 COUTNY ROAD 940 | | | | CULLMAN | AL | 35057 |
| D RUSSELL YOUNG JR AND | ELEANOR T YOUNG JTWROS | 137 WILDWOOD AVENUE | | | PITMAN | NJ | 08071-1542 |
| D SCARBRO | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| D SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| D SCHULZ | 315 W GORDON PIKE TRLR 56 | | | | BLOOMINGTON | IN | 47403-4504 |
| D SCOTT SANDEFUR | 2920 BIRNAM COURT | | | | OAKLAND TWP | MI | 48306-4904 |
| D SENART | 33943 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| D SHAW | 1306 HARBROOKE AVE | | | | ANN ARBOR | MI | 48103-3724 |
| D SHEETS | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| D SHINAVER | 42366 DEQUINDRE RD | | | | STERLING HTS | MI | 48314-2711 |
| D SMITH | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| D STACHOWIAK | 2960 ROSE WAY DR | | | | BAY CITY | MI | 48706-3077 |
| D STARNES JR | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| D STENNIS | 2407 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5051 |
| D STOCKTON | 2673 HIGHWAY 411 N | | | | ENGLEWOOD | TN | 37329-5282 |
| D STRASEL | 1505 NORTH STEEL ROAD | | | | MERRILL | MI | 48637-9565 |
| D STUDIO 74 LLP | 74 STANTON LN | | | | GROSSE POINTE FARMS | MI | 48236-3744 |
| D T FOWLER MANUFACTURING CO INC | 101 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| D TAYLOR LUCAS & | ALLISON DOBYNS LUCAS | #7 HICKORY MEADOW RD | | | COCKEYSVILLE | MD | 21030-1619 |
| D TAYLOR LUCAS & | ALLISON DOBYNS LUCAS | #7 HICKORY MEADOW RD | | | COCKEYSVILLE | MD | 21030-1619 |
| D THOMPSON | 1401 SMOKEHOUSE RD | | | | ROCKPORT | TX | 78382-7260 |
| D ULANOWSKI | 2806 GREENVIEW AVE | | | | FORT WAYNE | IN | 46809-1636 |
| D URQUHART | 12841 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| D V B B LP | DOUGLAS K NELSON TTEE GP | VERNA R NELSON TTEE GP | 111 CALLE DEL PACIFICO | | SAN CLEMENTE | CA | 92672-4369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D VAUGHN | 420 BUCKINGHAM PL | | | | DESOTO | TX | 75115-5606 |
| D VIRGINIA BARRETT | WARREN M BARRETT JTWROS | 103 BROOKSIDE RD | | | NEWINGTON | CT | 06111-1309 |
| D W GRIFFITH INC | 100 PHILADELPHIA PIKE STE B | | | | WILMINGTON | DE | 19809 |
| D WARREN | 561 BETTY LANE DR | | | | INKSTER | MI | 48141-1019 |
| D WEBORG & E M WEBORG TTEES | WEBORG FAM REV TR DTD 10/23/96 | 12662 ST HWY 42 | | | ELLISON BAY | WI | 54210-9784 |
| D WELD INC | 1789 S GREEN ST | | | | BROWNSBURG | IN | 46112-8120 |
| D WELD INC | DBA WELD TECH | 1789 S GREEN ST | | | BROWNSBURG | IN | 46112-8120 |
| D WESLEY | 221 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| D WESTON MATTHES INC | 12 E CLARENDON ST | | | | PROSPECT HEIGHTS | IL | 60070-1534 |
| D WILLIAMS | 1933 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3650 |
| D WRIGHT | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| D YOUVILLE COLLEGE | ONE D YOUVILLE SQUARE | 320 PORTER AVENUE | | | BUFFALO | NY | 14201 |
| D YSLA LEE | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| D&B COMPANIES OF CANADA LTD. | ATTN: GENERAL COUNSEL | 5770 HURONTARIO ST | MISSISSAUGA ON L5R 3G5 CANADA | | | | |
| D&B FAMILY PROPERTIES LLLP C/O SATURN ARROWHEAD | DENNIS LUNDE | 8801 W BELL RD | | | PEORIA | AZ | 85382-3711 |
| D&C ELECTRIC CONTRACTORS INC | PROFIT SHARING PLAN | 313 US HIGHWAY 206 STE 8 | | | CHESTER | NJ | 07930-2053 |
| D&D AUTOMOTIVE | 4639 GRAVOIS RD | | | | HOUSE SPRINGS | MO | 63051-1377 |
| D&D AUTOMOTIVE | 201 W COMMERCE ST | | | | MEXIA | TX | 76667-2723 |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | SIHEUNG-SI GYEONGGI-DO KR 429-450 KOREA (REP) | | | | |
| D&D COMMERCIAL CONSTRUCTON CO. | 27290 JEFFERSON AVE. | SUITE 204 | | | TEMECULA | CA | 92590 |
| D&D OVERHEAD DOOR SERVICE, INC. | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&D OVERHEAD/FRANKLI | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&F TRUCKING INC | PO BOX 586 | | | | NORWALK | CA | 90651-0586 |
| D&H AUTO SERVICE | 1492 HOWELL MILL RD NW | | | | ATLANTA | GA | 30318 |
| D&J AUTO SERVICE, INC. | 3312 US HIGHWAY 61 | | | | FESTUS | MO | 63028-4228 |
| D&J AUTOMOTIVE, LLC | PHYLLIS JEFFREYS CULBRETH | 1188 US 401 HWY S | | | LOUISBURG | NC | 27549-9564 |
| D&J AUTOMOTIVE, LLC | 1188 US 401 HWY S | | | | LOUISBURG | NC | 27549-9564 |
| D&L AUTO SUPPLY | 410 N MCGEE ST | | | | CANEY | KS | 67333-1930 |
| D&L TRAILER SALES | RTE 2 N | | | | SAINT MARYS | WV | 26170 |
| D&M CUSTOM INJECTION MOLDINGS | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | |
| D&M HOLDINGS INC | NISSHINCHO KAWASAKI-KU | | KANAGAWA 210-0024 JAPAN | | | | |
| D&M SERVICE | 1029 PAT BOOKER RD | | | | UNIVERSAL CITY | TX | 78148-4100 |
| D&M TIRE & SERVICE | 9525 SAINT CHARLES ROCK RD | | | | SAINT LOUIS | MO | 63114-2734 |
| D&M TOOL CORPORATION | DIV OF SPECIALTY MANUFACTURERS | 699 WASHBOARD RD | | | SPRINGFIELD | IN | 47462-5180 |
| D&N BENDING CORP | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102-3510 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W. 110TH STREET | | | NEW BALTIMORE | MI | 48047 |
| D&R INDUSTRIES INC | 901 SEVILLE RD | | | | WADSWORTH | OH | 44281-8316 |
| D&R METAL FAB INC | 4182 FRANKFORT RD | PO BOX 975 | | | GEORGETOWN | KY | 40324-9483 |
| D&R TECHNOLOGY | KEITH DUELL | 400 E FULLERTON AVE | | | NICHOLASVILLE | KY | 40356 |
| D&R TECHNOLOGY | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 26 E. WALTER JONES BLVD | | | AUBURN | AL | 36832 |
| D&S ASSOC. INT. MOTOR IND., INC. | 51 BD. DE LA PAIX | | LOME 20460 TOGO | | | | |
| D&S ASSOCIATES INTERNATIONAL, INC. | 51 AVENUE DE LA PAIX | | LOME TOGO | | | | |
| D&S GARAGE & LUBE CENTER | 19495 K ST | | | | SOMERSET | TX | 78069-4474 |
| D&T AUTOMOTIVE REPAIR | 233 S MAIN ST | | | | GOSHEN | IN | 46526-3722 |
| D&T FIRESTONE | 10720 SPENCER HWY | | | | LA PORTE | TX | 77571-4306 |
| D'ADDARIO BUICK PONTIAC GMC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO BUICK PONTIAC GMC | THOMAS D'ADDARIO | 329 BRIDGEPORT AVE | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO CADILLAC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO, KATHY A | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| D'ADDEZIO, BRIAN MARTY | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADDEZIO, ELIANA S | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'ADRIEWNE PICKETT | 6233 MARSCOT DR | | | | LANSING | MI | 48911-6024 |
| D'AGOSTINO, CHARLES MICHAEL | 1250 W DOROTHY LN APT T12 | | | | KETTERING | OH | 45409-1316 |
| D'AGOSTINO, DANIEL R | 1115 HICKORY | | | | WASKOM | TX | 75692-9461 |
| D'AGOSTINO, MICHAEL C. | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| D'AGOSTINO, RONALD J | 4984 NORTH RD | | | | CANANDAIGUA | NY | 14424-8051 |
| D'AIGLE, ANTHONY K | 7101 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| D'AIGLE, CHERIE ANN | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| D'AIGLE, MICHAEL C | 7010 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| D'AIUTO, DIANE L | 44272 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| D'ALESSANDRO, DAVID A | 4912 DEER CREEK CIR S | | | | WASHINGTN TWP | MI | 48094-4211 |
| D'ALESSANDRO, PATRICIA A | 16515 KYLA DR | | | | CLINTON TOWNSHIP | MI | 48038-1986 |
| D'ALFONSO, MARIA P | 28242 COTTAGE LN | | | | NEW HUDSON | MI | 48165-8004 |
| D'AMBROSIO, ANTHONY V | 7716 LINDER AVE | | | | BURBANK | IL | 60459-1353 |
| D'AMBROSIO, HELEN | 100 WOODRIDGE CT APT 1 | | | | ROCHESTER | NY | 14622-4622 |
| D'AMBROSIO, VITO M | 932 S LEAVITT ST | | | | CHICAGO | IL | 60612-4212 |
| D'AMICO JR, JOSEPH A | 12389 SHADY OAK DR | | | | SOUTH LYON | MI | 48178-9304 |
| D'AMICO, ANGELO A | 4849 MARSHALL RD | | | | KETTERING | OH | 45429-5429 |
| D'AMICO, CHRISTINA | 1900 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| D'AMICO, NICHOLAS L | 804 LARRIWOOD AVE | | | | KETTERING | OH | 45429-3134 |
| D'AMICO, NORMAN R | 2000 S HILL RD | | | | MILFORD | MI | 48381-3232 |
| D'AMORE, FRANK W | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| D'AMOURS, DAVID | 109 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| D'ANDRE JACKSON | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| D'ANDREA BUICK, INC. | NICHOLAS D'ANDREA | 7051 S WESTERN AVE | | | CHICAGO | IL | 60636-3121 |
| D'ANDREA BUICK-PONTIAC-GMC | 7051 S WESTERN AVE | | | | CHICAGO | IL | 60636-3121 |
| D'ANDREA, DANIEL L | 3802 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| D'ANDREA, DARYL J | 11900 MILFORD RD | | | | HOLLY | MI | 48442-9201 |
| D'ANDREA, DAVID S | 8189 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| D'ANDREA, JOHN J | 2655 OAK FOREST DR | | | | NILES | OH | 44446-4460 |
| D'ANDREA, PATRICK | 7980 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| D'ANDREA, TARA J | 7290 SALEM RD | | | | PLYMOUTH | MI | 48170-5084 |
| D'ANGELA, CHRISTINE B | 21516 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2785 |
| D'ANGELO JR, VITO | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| D'ANGELO, CHRISTOPHER M | 50080 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| D'ANGELO, CYNTHIA A | 36609 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5537 |
| D'ANGELO, DAVID JOHN | 4193 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| D'ANGELO, HUGUETTE | 3656 B MONROE AVE | APT 28 | | | PITTSFORD | NY | 14534-4534 |
| D'ANGELO, STEPHANIE M | 4600 CONNECTICUT AVE NW APT 929 | | | | WASHINGTON | DC | 20008-5723 |
| D'ANGELO, THOMAS J | 225 E JOHN CARPENTER FWY STE 1100 | | | | IRVING | TX | 75062-2782 |
| D'ANGELO, VICKIE A | 52 REMICK PARKWAY | | | | LOCKPORT | NY | 14094-3926 |
| D'ANIELLO JR, MICHAEL J | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381-2865 |
| D'ANNA, JOSEPH JOHN | 9 AYTON LANE | | | | BELLA VISTA | AR | 72714-1900 |
| D'ANNE MARCELLI | 49901 SLEEPING RIVER DR | | | | MACOMB | MI | 48042-4659 |
| D'ANNE VAN HOOSER | 10105 CLARK RD | | | | DAVISBURG | MI | 48350-2710 |
| D'ANNUNZIO, JEROME L | 2713 BAZETTA RD | | | | WARREN | OH | 44481-9351 |
| D'ANTONI, JOSEPH PATRICK | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D'ANTONIO, JOSEPH P | 770 JAMES ST APT 507 | | | | SYRACUSE | NY | 13203-2623 |
| D'APICE, ANTHONY N | 2025 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| D'ARCANGELIS, ELIZABETH ANN | 1415 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| D'ARCIO, FRANK J | 138 MCFARLANE RD | | | | COLONIA | NJ | 07067-3615 |
| D'ARCY BUICK, PONTIAC, GMC | TERRY D'ARCY | 2022 ESSINGTON RD | | | JOLIET | IL | 60435-1769 |
| D'ARCY BUICK, PONTIAC, GMC | 2022 ESSINGTON RD | | | | JOLIET | IL | 60435-1769 |
| D'ARCY OLDSMOBILE GMC TRUCK, INC. | TERRY D'ARCY | 2022 ESSINGTON RD | | | JOLIET | IL | 60435-1769 |
| D'ARCY, JAMES B | 2716 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| D'ARCY, STEVEN W | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| D'ARGY, CHARLES L | 9150 JOEL RD | | | | HOLLY | MI | 48442-8637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'ARGY, JON L | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| D'ARISTOTILE, RENATO M | 55483 FROST DR | | | | MACOMB | MI | 48042-1850 |
| D'ARPE, EUGENE J | 167 TOMAHAWK ST | | | | YORKTOWN HTS | NY | 10598-6316 |
| D'ARRIGO, JOSEPH J | 105 ANDERSON RD | | | | FAWN GROVE | PA | 17321-9527 |
| D'AVANZO, CANDIDA | 23480 FORDSON DR | | | | DEARBORN | MI | 48124-1401 |
| D'AVETA, GERARD F | 217 CEDAR GROVE DR | | | | SAINT CHARLES | MO | 63304-7370 |
| D'COSTA, JOHANN C | APT 210 | 727 MONROE STREET | | | HOBOKEN | NJ | 07030-6372 |
| D'ELLA PONT-BUIC-GMC-CAD INC | MICHAEL DELLA BELLA | 293 QUAKER RD | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | MICHAEL DELLA BELLA | 293 QUAKER RD | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D'ERRICO, MARK A | 30290 FIDDLERS GRN | | | | FARMINGTON HILLS | MI | 48334-4716 |
| D'GAMA, JULIANA L | 439 YORK ST | | | | BOLINGBROOK | IL | 60440-1465 |
| D'HONDT JR, RAYMOND C | 53071 GREGORY DR | | | | MACOMB | MI | 48042-5705 |
| D'HONDT, DENNIS M | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| D'HULSTER, GEORGE HECTOR | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| D'LAMATER, MICHAEL DEAN | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| D'MARA BROOKS | PO BOX 32155 | | | | DETROIT | MI | 48232-0155 |
| D'MITRUCHINA, DAWN MARIE | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| D'ONGHIA, NICHOLAS A | 4420 ASHWORTH DR | | | | CUMMING | GA | 30040-1788 |
| D'ONOFRIO, NICK D | 503 WRIGHTS LN | | | | MIDDLETOWN | DE | 19709-4005 |
| D'ORAZIO, THOMAS | 3534 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| D'ORSI, RONALD H | 195 W CENTRAL AVE #208 | | | | BREA | CA | 92821-2821 |
| D'SOUZA, DEEPAK M | 16921 OLIVIA DR | | | | MACOMB | MI | 48042-2338 |
| D'SOUZA, JUSTIN X | 13036 FLORENTINE DR | | | | SHELBY TOWNSHIP | MI | 48315-4121 |
| D'SOUZA, VIJAY H | 5720 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| D'URBANO AUTOMOTIVE CENTER INC | 3060 W CHESTER PIKE | | | | BROOMALL | PA | 19008-1236 |
| D'UVA, FRANK DARRYL | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| D-21 DEMOLITION LLC | 854 FISHER BUILDING | 3011 WEST GRAND BLVD | | | DETROIT | MI | 48201 |
| D-MUN | HARMONIESTRATT 7 | | 3500 HASSELT BELGIUM | | | | |
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 | | TREMELO BE 3120 BELGIUM | | | | |
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 | | TRMELO B 3120 BELGIUM | | | | |
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 BTW BE 876 | | TREMEL0 3120 BELGIUM | | | | |
| D-TECH AUTOMOTIVE INC. | 4 CONLON DR | | PERTH ON K7H 3N1 CANADA | | | | |
| D-ZEE'S AUTOMOTIVE | 108 OAK CLUSTER DR | | | | COLUMBUS | TX | 78934-2027 |
| D. BORNHORST TTEE | E. BORNHORST TTEE | U/A/D 01-29-2000 | FBO BORNHORST FAMILY TRUST | 3591 MOFFETT ROAD | MORNING VIEW | KY | 41063-8748 |
| D. BRENT MORGAN | 1615 SUMMERWOOD TRL | | | | HIXSON | TN | 37343-2554 |
| D. C. TREASURER | D. C. GOVERNMENT | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0679 |
| D. DENNIS DUDLEY | ACCT OF JAMES DAVID WOOD | | | | | | |
| D. E. GILBERT | CGM IRA ROLLOVER CUSTODIAN | 1425 FOREST CIRCLE | | | LINDALE | TX | 75771-5137 |
| D. ELEANOR HARNED | CGM IRA CUSTODIAN | 5420 CLARKSTON RD. | | | CLARKSTON | MI | 48348-3813 |
| D. ELEANOR HARNED TTEE | U/A/D 04-17-1996 | FBO D. ELEANOR HARNED REV LIV | 5420 CLARKSTON RD. | | CLARKSTON | MI | 48348-3813 |
| D. ELEANOR HARNED TTEE | U/A/D 04-17-1996 | FBO D. ELEANOR HARNED REV LIV | 5420 CLARKSTON RD. | | CLARKSTON | MI | 48348-3813 |
| D. GOODACRE | 5033 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| D. HEINZMANN TOOL & DIE, INC. | 4335 PINEVIEW DRIVE | | | | WALLED LAKE | MI | 48390 |
| D. HUFFER | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| D. IKERD | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| D. J. WALTERS CHEVROLET-GEO,INC. | DAVID WALTERS | 23 W MAIN ST | | | GOUVERNEUR | NY | 13642-1300 |
| D. JOHN KONTOROUSIS | ACCT OF JOHN A FOUNTAIN JR | 310 E COURT ST | | | FLINT | MI | 48502-1612 |
| D. LEE SHEIRY | 5713 MIDDLEBROOK RD. | | | | MIDDLEBROOK | VA | 24459-2422 |
| D. LEE SHEIRY | 5713 MIDDLEBROOK RD. | | | | MIDDLEBROOK | VA | 24459-2422 |
| D. MACKENZIE III PERSON REP | ESTATE OF DUNCAN E MACKENZIE | 290 MARINE HARBOR DRIVE | | | MERRITT ISLAND | FL | 32953-4170 |
| D. P. FULLER | CGM IRA CUSTODIAN | 4404 PACIFIC ST. | | | FARMINGTON | NM | 87402-1726 |
| D. PEKRUL | 1615 S PORTER ST | | | | BESSEMER | MI | 49911-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D. R. DENTON | & MARY NELL DENTON TTEES | | U/A/D UNKNOWN | SOUTH UMPQUA LIVING TRUST | GRANTS PASS | OR | 97527-7626 |
| D. ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| D. WELLS AUTOMOTIVE SERVICE | 7365 GRAND AVE | | | | GURNEE | IL | 60031-1617 |
| D. YOUNG CHEVROLET, LLC | BRUCE HEATH | 3210 E 96TH ST | | | INDIANAPOLIS | IN | 46240-3719 |
| D.A. CHILD SUPPORT | ACCT OF LARS LEE | PO BOX 3749 | | | VENTURA | CA | 93006-3749 |
| D.A. CHILD SUPPORT | ACCT OF PAUL GERARD WASKO | PO BOX 3749 | | | VENTURA | CA | 93006-3749 |
| D.A.I.V.E. SARL | BLD. GISCARD D'ESTAING, HAUTEUR BRI | | | ABIDJAN COTE D'IVOIRE | | | |
| D.A.T.A. BUS/ENGLEWO | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| D.B VAN ARSDALL JR | 248 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| D.C. TREASURER | D.C GOVERNMENT | PO BOX 14360 | DEPT. OF FINANCE & REVENUE | | WASHINGTON | DC | 20044-4360 |
| D.C.D. AUTO ELECTRIC INC. | 37 BELMONT ST. | | | CHARLOTTETOWN PE C1A 5G9 CANADA | | | |
| D.E. BOURQUE & SONS | 1280 DWIGHT ST | | | | HOLYOKE | MA | 01040-2311 |
| D.F.C. ENTERPRISES LTD. | DON CARR | NO. 5-3050 KING GEORGE HIGHWAY | | SURREY BC V4P 1A2 CANADA | | | |
| D.GREENWOOD SR, D.GREENWOOD JR | R. GREENWOOD TTEE'S | U/A/D 06-25-1993 | FBO DORIS GREENWOOD FAMILY TR | 1 PARISH ROAD | FARMINGTON | CT | 06032-1724 |
| D.I.P.M.R. | 25811 WEST TWELVE MILE ROAD | | | | SOUTHFIELD | MI | 48034 |
| D.S.T. INDUSTRIES INC | PO BOX 308 | | | | ROMULUS | MI | 48174 |
| D.W. ADKINS, LTD. | PO BOX 116 | | | | BARKER | TX | 77413-0116 |
| D/B/A SADDLE GOODMAN | 540 MAIN AVE SW | | | | WARREN | OH | 44483-5726 |
| D/F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| D\M EXPRESS INC | PO BOX 45 | | | | RICHMOND | KY | 40476-0045 |
| D2 PRODUCTIONS INC | 2323 E MAGNOLIA ST STE 118 | | | | PHOENIX | AZ | 85034-6829 |
| D2S AUTOS, LLC | DOUGLAS SWEENEY | 8010 MARKET ST | | | YOUNGSTOWN | OH | 44512-6239 |
| D3V | D3 VIBRATIONS INC | 220 S MAIN ST | | | ROYAL OAK | MI | 48067-2612 |
| DA COSTA, JESUINO E | 71 S GROVE AVE | | | | HOPELAWN | NJ | 08861-1507 |
| DA GRACA, JOAQUIM J | 328 MINUTE ARMS RD | | | | UNION | NJ | 07083-9126 |
| DA INC | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111-8608 |
| DA INC | DONNA DUKE | 301 PIKE STREET | | | EL PASO | TX | 79906 |
| DA LOGISTICS INC | 1311 N SHADELAND AVE STE D | | | | INDIANAPOLIS | IN | 46219-3600 |
| DA PRA, LAWRENCE J | 11412 JUDY DR | | | | STERLING HTS | MI | 48313-4922 |
| DA SILVA MARCELO | DA SILVA FILHO, MARCELO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA, MARCELO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LUCIA DOS SANTOS SILVA E SILVA, ANA | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LIMP DA COSTA MAFRA, ATILA | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | MAFRA, ANALIZ FREIRE | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | OLIVEIRA MAFRA, ANDREZZA FREIRE | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA PRINTING COMPANY INC | 826 W 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3102 |
| DA, DONG | 44483 MIDWAY DR | | | | NOVI | MI | 48375-3949 |
| DAA DRAEXLMAIER AUTOMOTIVE O | ALAN MANZON X1611 | 1751 E MAIN ST | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE O | ALAN MANZON X1611 | 1751 E. MAIN STREET | | | TRENTON | MI | 48183 |
| DAA DRAEXLMAIER AUTOMOTIVE OF | 1751 E MAIN ST | PO BOX 1345 | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA LLC | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| DAA NORTHWEST | ROBERT MCCONKEY | 2215 S HAYFORD RD | | | SPOKANE | WA | 99224-9490 |
| DAA NORTHWEST | 2215 S HAYFORD RD | | | | SPOKANE | WA | 99224-9490 |
| DAA OF ALASKA | 6324 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1713 |
| DAA- DRAXLMAIER AUTOMOTIVE OF AMERICA LLC | PO BOX 353 | | | | COLUMBIA | SC | 29202-0353 |
| DAAD SAOUD | 2841 N OCEAN BLVD APT 501 | | | | FT LAUDERDALE | FL | 33308-7568 |
| DAAR, MICHAEL S | 17705 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| DAARON FLEEGER | 6973 ROSEDALE AVE | | | | JENISON | MI | 49428-8137 |
| DAARUD, DALLAS | | | | | | | |
| DAATADEEN, ISAAC | 143 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAAVETTILA DAVID | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAVETTILA, ANDREW | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAVETTILA, DAVID C | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAWUUD IBN WALI SMITH | 1002 AARON CIRCLE DRIVE | | | | DURHAM | NC | 27713-2181 |
| DAB INDUSTRIES INC | PO BOX 40781 | | | | REDFORD | MI | 48240-0781 |
| DAB TECHNICAL ILLUSTRATING SERVICES LTD | 3949 N RIVER RD | | | | FREELAND | MI | 48623-8856 |
| DABABNEH, TAWFIQ I | 11014 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| DABARBET LLC | DONALD BATES, MANAGER | 3204 AUSTIN DRIVE | | | COLORADO SPRINGS | CO | 80909-1002 |
| DABAS, RUCHIRA | 31 RIVER CT APT 702 | | | | JERSEY CITY | NJ | 07310-2020 |
| DABBAGHCHI, IRAJ | PO BOX 340083 | | | | COLUMBUS | OH | 43234-0083 |
| DABBAS, MUAWYA A | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| DABBOUSEH, GHALEB A | 14221 S 88TH AVE | | | | ORLAND PARK | IL | 60462-4282 |
| DABERKO BRETT K | DABERKO, BRETT K | 230 N MAIN ST | | | HUDSON | OH | 44236-2826 |
| DABERKO, BRETT | 2508 CEDARWOOD CT | | | | HUDSON | OH | 44236-1860 |
| DABIEW, DONALD R. | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DABNEY F VIGOR | PO BOX 12716 | | | | CHARLOTTE | NC | 28220-2716 |
| DABNEY F VIGOR | PO BOX 12716 | | | | CHARLOTTE | NC | 28220-2716 |
| DABNEY JR., RALPH | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| DABNEY SCALES JR | PO BOX 23007 | | | | DETROIT | MI | 48223-0007 |
| DABNEY, ANN B | 2014 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| DABNEY, DAVID A | APT D | 5783 OAKLAND TERRACE | | | INDIANAPOLIS | IN | 46220-5454 |
| DABNEY, ELLIOTT M | 88 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| DABNEY, FERN A | 2240 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-9508 |
| DABNEY, GARY S | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| DABRAN, MARK S | 3266 GRAFTON ST | | | | LAKE ORION | MI | 48359-1121 |
| DABRASKY, JERRI LYNN | 2709 LAWRENCE RD APT 153 | | | | ARLINGTON | TX | 76006-3737 |
| DABRESCIA MOTORS INC | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRESCIA MOTORS, INC. | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRIA DARRELL AND DAVE | 1222 DEERWOOD DR | | | | DESTIN | FL | 32550-4888 |
| DABROWSKI CORY | 3013 CANTERBURY DR | | | | MIDLAND | MI | 48642-6616 |
| DABROWSKI GARY | DABROWSKI, GARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DABROWSKI, BARBARA A | 24826 RENSSELAER ST | | | | OAK PARK | MI | 48237-1771 |
| DABROWSKI, BRIAN | 1202 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104-4311 |
| DABROWSKI, MICHAEL V | 3386 PEMBROOK CIR | | | | DAVISON | MI | 48423-8428 |
| DABRYAN COACH | 4707 E. KEARNEY | | | | SPRINGFIELD | MO | 65803 |
| DABRYAN COACHBUILDERS INC | 4704 E KEARNEY | | | | SPRINGFIELD | MO | 65803 |
| DABRYAN COACHBUILDERS INC | 4707 E KEARNEY ST | ATTN DAN MITCHELL | | | SPRINGFIELD | MO | 65803-8305 |
| DABUNDO, DOMINIC V | 109 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| DACAR, ANTHONY L | 5645 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2537 |
| DACAR, RICHARD J | 8315 ASHFORD ST | | | | PAINESVILLE | OH | 44077-9388 |
| DACH, PAMELA J | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DACHA MD | 125 E BROAD ST STE 119 | | | | ELYRIA | OH | 44035-6429 |
| DACHNO, BILL | 1128 N PEPPER TREE DR | | | | PALATINE | IL | 60067-2742 |
| DACHTLER, THEODORE J | 7998 W PARKER RD | | | | LAINGSBURG | MI | 48848-9267 |
| DACKO, LIEU THI | 1550 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6558 |
| DACO INC | 609 AIRPORT RD | | | | NORTH AURORA | IL | 60542-1467 |
| DACO INC. | BRUCE LINDGREN X11 | 609 AIRPORT RD | | | LAPEER | MI | 48446 |
| DACO JAW/CHARLOTTE | 572 GRIFFITH RD | | | | CHARLOTTE | NC | 28217-3546 |
| DACONS, CHIQUITA M | 925 EMERY STREET | | | | KOKOMO | IN | 46901-6611 |
| DACOREY FOSTER | 26833 ELM ST. | | | | ROSEVILLE | MI | 48066 |
| DACOSSE JOHN | 173 S CENTER ST | | | | BENSENVILLE | IL | 60106-2442 |
| DACOSTA, MANUEL A | 3508 SAXON MIST CT | | | | NASHVILLE | TN | 37217-4519 |
| DACOTAH WALSH TIRE INC | 80 W 78TH ST STE 185 | | | | CHANHASSEN | MN | 55317-8724 |
| DACPANO, ERNESTO B | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027-6926 |
| DACPANO, PAUL B | 783 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DACQUIRI POPLAR | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| DACUS, DOUGLAS O | 16700 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3364 |
| DACUS, JAMES C | 640 BOWERS RD | | | | LAPEER | MI | 48446-3115 |
| DACUS, JONATHAN S | 104 VALLEY DR | | | | HENDERSONVILLE | TN | 37075-2540 |
| DAD AND ME AUTO | 13300 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401-5321 |
| DAD FX, INC. | MATTHEW J. PEARSON | G-4488 W. BRISTOL RD. | | | FLINT | MI | 48507 |
| DAD VAIL REGATTA OC INC | 455 SOUTH GULPH ROAD | EXECUTIVE TERRACE SUITE 306 | | | KING OF PRUSSIA | PA | 19406 |
| DAD'S AUTO REPAIR | 323 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63376-1516 |
| DAD'S AUTOMOTIVE INC. | 3001 S HUSON ST STE C3 | | | | TACOMA | WA | 98409-2361 |
| DADA, YUSUF I H | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| DADABBO JR., MICHELE J. | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| DADCO CANADA INC | 2530 MEADOWPINE BLVD | | MISSISSAUGA ON L5N 6C4 CANADA | | | | |
| DADCO CANADA INC | 2530 MEADOWPINE BLVD | | MISSISSAUGA ON L5N 6C4 CANADA | | | | |
| DADD, RICKY L | 7297 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| DADDIO, EDWARD | 82 WILLIAMS RD | | | | CHESHIRE | CT | 06410-2745 |
| DADE CO TAX COLL | 140 W FLAGLER ST FL 12 | | | | MIAMI | FL | 33130-1521 |
| DADE COUNTY TAX COMMISSIONER | PO BOX 349 | | | | TRENTON | GA | 30752-0349 |
| DADE, CHARLES W | 385 GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9544 |
| DADE, KENNETH A | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| DADE, SHELLYE C | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| DADE, WRENT O | 4402 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2166 |
| DADEL, MARTIN R | 7319 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46254-9619 |
| DADELAND CHEVROLET INC | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| DADHEECH, GAYATRI VYAS | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| DADISMAN, STACY L | 3738 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| DADKHAH SHAHRIAR | 1925 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-5853 |
| DADRIENNE FLOYD | 5610 BUNCOMBE RD APT 1102 | | | | SHREVEPORT | LA | 71129-3620 |
| DADSON CORP | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 |
| DADSON CORPORATION | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 |
| DADSONS AUTO & COLLISON CENTER | 2050 W ENTERPRISE AVE | | | | MUNCIE | IN | 47304-5856 |
| DADY, MARY L | 2426 MILAM RD | | | | OAK GROVE | MO | 64075-8395 |
| DAE SEUNG CO | 308-1 SUWORAM-RI SEOTAN-MYEON | PYEONG TAEK SI KYEONGGI 451852 | | KOREA SOUTH KOREA | | | |
| DAE SUK PROTO CO LTD | #501-6 BUKYANG-DONG | HWASUNG-CITY | | KOREA SOUTH KOREA | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | KILE LEE | 646 SUNGGOK-DONG | | | WIXOM | MI | 48393 |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE WON AMERICA INC | JIM-YOUNG KIM | 4600 NORTH PARK ROAD | | | CANTON | OH | 44706 |
| DAE WON KANG UP CO LTD | KWAN-SOO CHOI | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | BRAMPTON ON CANADA | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA | | | SEOUL 100-800 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA CUNG-GU | 100-095 SEOUL | | KOREA SOUTH KOREA | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD JUAN FACTORY | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BEXCO-RO HAEUNDAE-GU | | INCHEON KR 405-821 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | MATT KERN | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | ALMONT | MI | 48003 |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | #607-2 NAMCHON-DONG | NAMDONG-GU INCHEON 405-100 | | KOREA SOUTH KOREA | | | |
| DAEGE, JEFFREY R | 1418 N FRENCH RD | | | | BUFFALO | NY | 14228-1907 |
| DAEGE, ROBERT J | 3128 SHENK RD APT D | | | | SANBORN | NY | 14132-9400 |
| DAEGER, KENNETH PAUL | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DAEHAN SOLUTION ALABAMA LLC | SCOTT KIM | 9101 COUNTY RD 26 | | | LADSON | SC | 29456 |
| DAEHAN SOLUTION CO LTD | 616 6 NAMCHON DONG NAMDONG GU | | | INCHON 405 100 KOREA (REP) | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043-6222 |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043-6222 |
| DAEHEUNG INDUSTRIAL CO FACTORY 2 | 223-315 SEOKNAM DONG SEO GU | | | INCHEON KR 404 220 KOREA (REP) | | | |
| DAEHEUNG PRECISION IND CO LTD | 1257-9 CHONGWANG-DONG KYONGGI-DO | SHIWHA INDUSTRIAL COMPLEX | | SHIHUNG KR 429-450 KOREA (REP) | | | |
| DAEHLING, CHERYL | | | | | | | |
| DAEHN, RAYMOND J | 1922 WINTER PASS TRAIL | | | | ARLINGTON | TX | 76002-3611 |
| DAEHNKE, DANIEL EDWARD | 454 WILSON RD | | | | CAVE CITY | KY | 42127-9367 |
| DAEJA NAPIER | 69 SOUTH PLEASANT ST | | | | AMHERST | MA | 01002-2249 |
| DAEKYEUNG T&G CO LTD | MR. VICTOR JEONG | 1202-1 JISA-DONG GANGSEO-GU | | MARSBERG BREDELAR GERMANY | | | |
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN KR 618-230 KOREA (REP) | | | |
| DAEKYUN KIM | 2018 STONINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3262 |
| DAELLAS S.A. | 76, KIFISSOU AVE. | 12132 ATHENS, GREECE | | GREECE | | | |
| DAELLAS S.A. | 76, KIFISSOU AVE., 12132 ATHENS, GREECE | | | GREECE | | | |
| DAEMEN COLLEGE OFFICE OF STUDENT ACCOUNTS | 4380 MAIN ST | | | | AMHERST | NY | 14226-3544 |
| DAENZER DEANNE M | 10160 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9121 |
| DAENZER HOWARD | 260 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2762 |
| DAENZER, CHARLES EDWARD | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| DAENZER, HOWARD J | 3844 WOODLAND DR | | | | METAMORA | MI | 48455-9730 |
| DAENZER, MITCHELL T | 10160 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9121 |
| DAESAN MACHINERY CO LTD | 436-32 SAM-DONG UIWANG-CITY | KYUNGKI-DO | | KOREA SOUTH KOREA | | | |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK KR 451 852 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MYUN | KYUNGGI-DO | | WHASEONG-CITY KYOUNGGI-DO KR 445-963 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOARYANG-RI | JEONGNAM-MYUN WHASUNG-SI | | KYUNGGI-DO KOREA SOUTH KOREA | | | |
| DAESUK PROTO CO LTD | 501-6 BUKYANG-DONG | | | HWASEONG-SI KYUNGKI-DO KR 445-040 KOREA (REP) | | | |
| DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG DANWON GU | ANSAN-CITY | | KYUNGGI-DO 425-090 SOUTH KOREA | | | |
| DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG DANWAN GU | ANSAN-CITY | | KYOUNG-DO 425-090 SOUTH KOREA | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL KR 153769 KOREA (REP) | | | |
| DAESUNG ELTEC CO LTD | 537-4 SEGYO-DONG PYUNGTACK | KYOUNGKI-DO 450-818 | | KOREA SOUTH KOREA | | | |
| DAEWON AMERICA INC | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWON AMERICA INC | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWON SYSTEM CO LTD | #3 NA-503 SHIHWA INDSTRL | COMPLEX 1289-2 JUNGWANG-DONG | SHIHEUNG-SI KYUNGGI-DO KOREA | 429-850 KOREA SOUTH KOREA | | | |
| DAEWON SYSTEMS CO LTD | JAEHO JOO | 3NA-503 SHIHWA INDSTL COMPLEX | | STRATFORD ON CANADA | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMP | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON/OPELIKA | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110, 28755 BREMEN, GERMANY | | | GERMANY | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110 | | | 28755 BREMEN, GERMANY | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11 | | | CH-8307 EFFRETIKON, SWITZERLAND | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11, CH-8307 EFFRETIKON, SWITZERLAND | | | SWITZERLAND | | | |
| DAEWOO CORPORATION | DO NOT MAIL | DO NOT MAIL | | SOUTH KOREA | | | |
| DAEWOO CORPORATION | DAEWOO CENTER541, 5-KA, NA | | | SEOUL SOUTH KOREA | | | |
| DAEWOO DENMARK | VIBE ALLE 4 | | | 2980 KOKKEDAL, DENMARK | | | |
| DAEWOO DENMARK | VIBE ALLE 4, 2980 KOKKEDAL, DENMARK | | | DENMARK | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO KR 580-100 KOREA (REP) | | | |
| DAEWOO ELECTRONIC COMPONENTS CO LTD | 543 DANGJEONG-DONG KUNPO-SHI | KUNGGI-DO | | KOREA SOUTH KOREA | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU KR 506 729 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL AMERICA CORP | 65 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 |
| DAEWOO INTERNATIONAL AMERICA CORP | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 |
| DAEWOO INTERNATIONAL AMERICA CORPORATION | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | PUSAN 618-230 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | C/O TRANS MARITIME INC | 14213 TRANSPORTATION AVE | | | CAMDEN | SC | 29020 |
| DAEWOO INTERNATIONAL CORP | 14213 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 |
| DAEWOO INTERNATIONAL CORP. | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | MIRA LOMA | CA | 91752 |
| DAEWOO INTERNATIONAL CORP. | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO IS CORP KWANGJU FACTORY | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU KR 506-251 KOREA (REP) | | | |
| DAEWOO IS CORPORATION | 7F NAMKWANG CENTLEX BLDG 440-4 | CHEONGCHEON 2-DONG BUPYEONG-GU | | INCHEON KOREA SOUTH KOREA | | | |
| DAEWOO LIFE CO LTD | 258-1 KONGDAN-DONG KYEONGBUK | | | KUMI KR 730-030 KOREA (REP) | | | |
| DAEWOO MOTOR AUSTRIA GMBH NKA CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309 | | | B-1800 VILVOORDE, BELGIUM | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309, B-1800 VILVOORDE, BELGIUM | | | BELGIUM | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54 | | | 2132 MS HOOOFDDORP, THE NETHERLANDS | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54, 2132 MS HOOOFDDORP, THE NETHERLANDS | | | NETHERLANDS | | | |
| DAEWOO MOTOR CO LTD | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714 | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD | 16-3 YOUIDO-DONG, YONGDEUNGPO-GU, SEOUL, KOREA | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | | INCHEON, KOREA, 403-714 | | | |
| DAEWOO MOTOR CO., LTD | ATTN: GENERAL COUNSEL | 1055 W VICTORIA ST | | | COMPTON | CA | 90220-5804 |
| DAEWOO MOTOR COMPANY - OMNIBUS INDEMNITY CLAIM | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAEWOO MOTOR COMPANY, LTD. | 199 CHONGCHON - DONG | | | INCHON 403-7 SOUTH KOREA | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520, 4836LD BREDA, THE NETHERLANDS | | NETHERLANDS | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520 | | 4836LD BREDA, THE NETHERLANDS | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | | | 28108 ALCOBENDAS, MADRID, SPAIN | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEWOO/SOUTHFIELD | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOOD AUTO CANADA INC. | DIRECTOR FINANCE & ADMINISTRATION | 160 ROYAL CREST CRT | | MARKHAM ON L3R 0A2 CANADA | | | |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWOO GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO KR 425 900 KOREA (REP) | | | |
| DAEYEE INTIER CO LTD | 407-9 MOGNAE-DONG DANWON-GU | ANSAN GYEONGGI-DO | | KOREA SOUTH KOREA | | | |
| DAEYEE TECH CO | 144 BLOCK 8 LOT 716-7 | KOJAN-DONG NAMDONG-GU INCHEON | | KOREA SOUTH KOREA | | | |
| DAEYONG INDUSTRY COMPANY | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | KYUNGKI-DO 429-450 SOUTH KOREA | | | |
| DAFFO MILLS | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| DAFFRIN WALKER | 729 ATASCOSA AVE | | | | FORT WORTH | TX | 76120-2487 |
| DAFFRON, BRENDA Y | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| DAFLER, THOMAS L | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-5309 |
| DAFNE PAPALAZAROU | 6916 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| DAFOE, EDWARD J | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, JUDY K | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, PEGGY | 822 HUBBARD AVE | | | | FLINT | MI | 48503-4983 |
| DAFOE, TAMERA M | 9454 BONCREST ST | | | | COMMERCE TOWNSHIP | MI | 48382-4211 |
| DAFON HYMER | 4198 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| DAFORA BURNETT | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| DAFT JR, THEODORE J | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| DAFT, DENNIS DEAN | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DAFTARIAN DO, HELGA S | 7265 JULIES CV | | | | WEST CHESTER | OH | 45069-3668 |
| DAFTUAR, RAJAT K | 5122 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3381 |
| DAG MOTORS OF WILTON, LLC | MARC BLITZER | 190 DANBURY RD | | | WILTON | CT | 06897-4002 |
| DAGABERTO CANALES | 6612 KELLEY DR | | | | MILLERSBURG | MI | 49759-9574 |
| DAGAN, TIMOTHY E | 2481 GRIFFITH DR | | | | CORTLAND | OH | 44410-9656 |
| DAGANZO CARLOS F | 61 KINGSTON RD | | | | KENSINGTON | CA | 94707-1321 |
| DAGARIA TUCKER | 4094 9TH ST | | | | ECORSE | MI | 48229-1206 |
| DAGCI, OGUZ H | 34415 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5559 |
| DAGEJR, LARRY E | 1505 DEAN CHAPEL RD | | | | WEST MONROE | LA | 71291-7805 |
| DAGELEWICZ, MICHAEL | 7355 WREN DR | | | | DAVISON | MI | 48423-7819 |
| DAGELY DO | PO BOX 222093 | | | | DALLAS | TX | 75222-2093 |
| DAGENAIS, JASON A | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| DAGENAIS, WESLEY K | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| DAGESSE, GARY P | 641 OLD HICKORY BLVD UNIT 24 | | | | BRENTWOOD | TN | 37027-3944 |
| DAGG, JACK K | 6907 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| DAGG, JANN C | 26270 HOPE | | | | REDFORD | MI | 48239-3113 |
| DAGG, JOHN K | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| DAGG, LAURA A | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| DAGG, NINA R | 2401 SOUTH ARAGON AVE | | | | DAYTON | OH | 45420-3505 |
| DAGGER PERFORMANCE DIESEL | 12127 44 ST SE | | | CALGARY AB T2Z 4H3 CANADA | | | |
| DAGGETT DARYLE | 2631 HIGHWAY 59 | | | | SANBORN | IA | 51248-7013 |
| DAGGETT DEENA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAGGETT ELECTRIC INCORPORATED | 2186A RHEEM DRIVE | | | | PLEASANTON | CA | 94588 |
| DAGGETT MARY JANE | 5098 LAMONTE DR | | | | FAIRFIELD | OH | 45014-2404 |
| DAGGETT, BETH A | 115 ELLERMAN RIDGE DR | | | | FORISTELL | MO | 63348-1652 |
| DAGGETT, DEENA D | 4212 10TH ST NE | | | | WASHINGTON | DC | 20017-2121 |
| DAGGETT, DENNIS M | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAGGETT, DENVER E | 2111 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| DAGGETT, MICHAEL R | 10595 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| DAGGETT, RONALD | 6600 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| DAGGS, BOBBY | PO BOX 281 | | | | FITTSTOWN | OK | 74842-0281 |
| DAGGS, LLOYD W | 919 N 24TH ST | | | | SAGINAW | MI | 48601-6104 |
| DAGGS, THEODORE W | 3950 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| DAGGY, CHRIS A | 2633 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| DAGGY, ROBERT L | 1390 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| DAGGY, TAMMY L | 8085 ZIEGLER RD | | | | E ROCHESTER | OH | 44625-9740 |
| DAGGY, THOMAS L | 1124 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| DAGGY, WILLIAM | 553 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| DAGHER, JEFFREY D | 3576 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| DAGIANTIS, WILLIAM S | 30101 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| DAGLEY, DENNIS L | P.OBOX 39 | | | | MONTEZUMA | OH | 45866-5866 |
| DAGLEY, MICHAEL T | 2723 SAMUEL DR | | | | DARDENNE PRAIRIE | MO | 63368-9617 |
| DAGLEY, RANDY ALAN | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| DAGLEY, STEPHEN D | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| DAGLIANO, KEITH A. | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| DAGMAR FINKLE | 7 BOND AVE | | | | LAVALLETTE | NJ | 08735-2109 |
| DAGMAR PACE | 109 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8122 |
| DAGMAR SKODIS | 12819 STATE ROUTE 44 | | | | MANTUA | OH | 44255-9612 |
| DAGMAR SMITH | 3648 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| DAGMAR WAGNER BOYKO | L ESTUAIRE III | 1401-70 DE LA BARRE ST | | LONGUEUIL QC J4K5J3 CANADA | | | |
| DAGMARA ERNSTSONS | 2237 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| DAGNAN, RAYMOND | 6067 S. RUDY RD. | | | | TIPP CITY | OH | 45371-8723 |
| DAGONESE, CARL JOSEPH | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| DAGOSTINI SABLE & RUGGERI PC | 12900 HALL RD STE 300 | | | | STERLING HTS | MI | 48313-1151 |
| DAGOSTINO | PO BOX 50848 | | | | MIDLAND | TX | 79710-0848 |
| DAGOSTINO JR, FRANK B | 5213 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| DAGRAVA, RENAE | 3225 DARLINGTON CIR | | | | LEXINGTON | KY | 40509-2378 |
| DAGUE ALICE | 1531 STONE BROOKE RD | | | | AMES | IA | 50010-4191 |
| DAH FINE | 2218 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| DAH-LAIN A TANG | 8122 SANDPIPER ST | | | | CANTON | MI | 48187-1738 |
| DAHAN RENE | 20155 NE 38TH CT APT 2801 | | | | AVENTURA | FL | 33180-3270 |
| DAHANUKAR, SACHIN | 5346 BROOKEMONTE CIRCLE | UNIT #355 | | | ROCHESTER | MI | 48306 |
| DAHAR, ELI | PO BOX 182476 | | | | COLUMBUS | OH | 43218-2476 |
| DAHL CAROL | 4479 BAILUS RD | | | | WESTLAKE | OH | 44145-5143 |
| DAHL MCCORMICK | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 |
| DAHL MIKE | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL SUNNI | DAHL, SUNNI | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DAHL WILLIAMS | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| DAHL, BRIAN O | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| DAHL, CRAIG M | 10012 CEDAR SHORES DRIVE | | | | WHITE LAKE | MI | 48386 |
| DAHL, DAVID R | 1712 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| DAHL, JOHN R | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 |
| DAHL, JULIE L | 9249 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8201 |
| DAHL, KEVIN A | 6552 OLD SHELL ROAD | | | | MOBILE | AL | 36608-3925 |
| DAHL, MICHAEL PAUL | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL, ROBERT L | 4897 SHUTT RD | | | | MUSSEY | MI | 48014-2612 |
| DAHL, RYAN | 1112 BAYVIEW AVE | | | | SHELTON | WA | 98584-2638 |
| DAHL, SARA | 1112 BAYVIEW AVE | | | | SHELTON | WA | 98584-2638 |
| DAHL, STEPHEN | 2226 RAIDER DRIVE | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL, SUSANNE | 3240 36TH AVE S | | | | MINNEAPOLIS | MN | 55406-2129 |
| DAHL, THOMAS E | 1437 SHARON ST | | | | JANESVILLE | WI | 53545-4930 |
| DAHL, VIRGINIA C | 4282 RIDGEWOOD DR | | | | YPSILANTI | MI | 48197-6130 |
| DAHLBERG, DONALD R | 5417 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAHLBERG, FRED O | 3607 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4399 |
| DAHLGREN, MICHAEL J | 4466 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| DAHLGREN, ROBERT J | 246 CYGNET CIR | | | | OXFORD | MI | 48371-5287 |
| DAHLIA GROSS | 3376 LISTON CREEK TRL | | | | BLACK RIVER | MI | 48721-9779 |
| DAHLIA GROSS | 3376 LISTON CREEK TRL | | | | BLACK RIVER | MI | 48721-9779 |
| DAHLIA PALACHE | 16025 NELADALE RD | | | | E CLEVELAND | OH | 44112-2207 |
| DAHLIA ROOP | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| DAHLIN, ROBERT V | 1807 KERR CT | | | | KELLER | TX | 76248-7325 |
| DAHLINE, DAVID L | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| DAHLING, HENRY E | 10655 N 500 W | | | | DECATUR | IN | 46733 |
| DAHLINGER, SANDRA L | 24313 KINGS POINTE | | | | NOVI | MI | 48375-2711 |
| DAHLINGHAUS, RICHARD ANTHONY | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| DAHLK, JOAN L | 3454 HICKORY HILL RD | | | | VERONA | WI | 53593-9752 |
| DAHLKE, KRISTIN LEIGH | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| DAHLMAN, BERNARD FRANKLIN | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| DAHLMAN, TIMOTHY P | 48669 E HILLCREST CT | | | | PLYMOUTH | MI | 48170-3238 |
| DAHLQUIST, CRAIG A | 13805 STATION DR | | | | PLATTE CITY | MO | 64079-9724 |
| DAHLQUIST, DARRELL A | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DAHLQUIST, SCOTT PRODUCTION | 5135 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91364-3538 |
| DAHLSGAARD LINDA | 7201 E CAMINO VECINO | | | | TUCSON | AZ | 85715-3417 |
| DAHLSTEN TRUCK LINE INC | PO BOX 95 | | | | CLAY CENTER | NE | 68933-0095 |
| DAHLSTEN, SYLVIA A | 1990 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3727 |
| DAHLSTROM MOTORS, INC. | 1200 MAIN ST | | | | OSLO | MN | 56744-4464 |
| DAHLSTROM MOTORS, INC. | RICHARD DAHLSTROM | 1200 MAIN ST | | | OSLO | MN | 56744-4464 |
| DAHLSTROM, RUSSEL L | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| DAHM, DEBORAH A | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DAHMA TERRELL | 210 YUCCA TERRACE | | | | PLAINVIEW | TX | 79072-5800 |
| DAHMAN, CHARLES W | 3912 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3530 |
| DAHMEN, BRIAN O | 2104 S PEARL ST | | | | JANESVILLE | WI | 53546-6148 |
| DAHMEN, JOSEPH G | 495 S. LAKE | BOX 256 | | | PORT SANILAC | MI | 48469 |
| DAHMEN, MICHAEL P | 20345 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2643 |
| DAHMEN, ROBERT T | 300 RIVERFRONT | CONDO 15F | | | DETROIT | MI | 48226 |
| DAHMER MARTY | 313 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2097 |
| DAHMER, CARL W | PO BOX 9022 | C/O HOLDENS H102B | | | WARREN | MI | 48090-9022 |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | |
| DAHMS CHEVROLET, INC | WILLIAM DAHMS | 517 OAK ST | | | DONNELLSON | IA | 52625 |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | 52625 |
| DAHMS RAINER | 2237 HUNTERS CT | | | | STERLING HEIGHTS | MI | 48310-7103 |
| DAHMS, ANDREW D | 1309 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1188 |
| DAHMS, JOSEPH C | 6950 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9480 |
| DAHMS, MITCHELL J | 3500 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| DAHMS, RAYMOND P | 23017 IROQUOIS ST | | | | CLINTON TWP | MI | 48036-3510 |
| DAHN, RICHARD INC | 24 RANDAZZO RD | | | | LAFAYETTE | NJ | 07848-2221 |
| DAHRINGER, ALLEN M | 328 PEFFER AVE. | | | | NILES | OH | 44446-3313 |
| DAHRINGER, THOMAS R | 803 NILES COURTLAND RD NE | | | | WARREN | OH | 44484-4484 |
| DAHUA MACHINE MANUFACTURING | BILLY ZHANG | 20 HEPING ST | | | OKLAHOMA CITY | OK | 73135 |
| DAHUA MACHINE MANUFACTURING CO LTD | 20 HEPING ST | | | DEHUI CITY CHANGCHUN CN 130300 CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MFG CO LTD | 20 HEPING STREET | | | 130300 DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MFG CO LTD | HEPING STREET | | | DEHUI CITY 130300 CHINA | | | |
| DAHYABHAI PATEL | CHANDRICKA PATEL JT TEN | 5266 BURNING BUSH LANE | | | DAYTON | OH | 45429-5842 |
| DAI ICHI KANGYO TRUST COMPANY OF NEW YORK | ATTN: CORPORATE TRUST DEPARTMENT | ONE WORLD TRADE CENTER | SUITE 5031 | | NEW YORK | NY | 10048 |
| DAI MIN | APT E205 | 4421 PACIFIC COAST HIGHWAY | | | TORRANCE | CA | 90505-5685 |
| DAI XIAOWEN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAI, JUNHONG | 391 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1159 |
| DAI, LIMING | 38811 STEEPLE CHASE APT 29102 | | | | FARMINGTON HILLS | MI | 48331-4944 |
| DAI, MIN | 4421 PACIFIC COAST HWY APT E205 | | | | TORRANCE | CA | 90505-5685 |
| DAI, XIAOWEN | PO BOX 9022 | XIAOWEN DAI (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| DAI-ICHI KANGYO TRUST COMPANY OF NEW YORK | ATTN: CORPORATE TRUST COMPANY | ONE WOLD TRADE CENTER | SUITE 4911 | | NEW YORK | NY | 10048 |
| DAI-ICHI KIK/TOKYO | HIBIYA KOKUSAI BLDG,CHIYODA-KU | 2-3 UCHISAIWAI-CHO, 2-CHOME | | TOKYO 100 JAPAN | | | |
| DAI-YUN WU | 1745 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3274 |
| DAIBER GARY | DAIBER, GARY | PO BOX 39605 | | | SOLON | OH | 44139-0605 |
| DAIDO CORP | ITO PIA HASHIMOTO BLDG 3F | | | CHIYODA KU  TOKYO 101-0032 JAPAN | | | |
| DAIDO METAL BELLEFONTAINE LLC | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIDO METAL BELLEFONTAINE LLC | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIDO STEEL/DES PLNS | 2200 E DEVON AVE STE 314 | | | | DES PLAINES | IL | 60018-4510 |
| DAIDONE, BONNIE K | 4457 FETTIG TRL | | | | WHITE LAKE | MI | 48383-1603 |
| DAIDONE, JOHN M | 5835 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-4006 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-4006 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | 26395 NORTHLINE COMMERCE DR | | | REYNOLDSBURG | OH | 43068-4006 |
| DAIGLE SR, ROBERT C | 727 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| DAIGLE'S AUTOMOTIVE INC. | 229 VISCHER FERRY RD | | | | REXFORD | NY | 12148-1620 |
| DAIGLE, STEPHANIE | 138 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2704 |
| DAIGLER, PAUL F | 70 EDEN AVE | | | | TONAWANDA | NY | 14150-6106 |
| DAIGNAULT, KEVIN | | | | | | | |
| DAIGRE'S AUTOMOTIVE | 4101 N BOLTON AVE | | | | ALEXANDRIA | LA | 71303-4704 |
| DAIGREPONT, JIMMY J | 114 LAKE SHORE DR | | | | SHAWNEE | OK | 74804-1079 |
| DAIICHI PHARMACEUTICAL CORP | 11 PHILIPS PKWY | | | | MONTVALE | NJ | 07645-1810 |
| DAIICHI PHARMACEUTICALS | 11 PHILIPS PKWY | | | | MONTVALE | NJ | 07645-1810 |
| DAIICHI SANKYO, INC. | PAM O'MEALY | TWO HLTON COURT | | | PARSIPPANY | NJ | |
| DAIKIN CLUTCH CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| DAIL, MAURICE D | 701 WOODY CT | | | | YPSILANTI | MI | 48197-5183 |
| DAIL, ROBERT A | 201 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| DAILEY BRANDON | 10610 W Z AVE | | | | SCHOOLCRAFT | MI | 49087-9131 |
| DAILEY BRIAN | DAILEY, BRIAN | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| DAILEY DALTON | 9952 SOUTHSHORE DR | | | | HARRISON | MI | 48625-7814 |
| DAILEY ENGINEERING | 42095 ZEVO DRIVE UNIT 7 | | | | TEMECULA | CA | 92590 |
| DAILEY EVELYN AND EDWARD | 1910 FOWLER RD | | | | FOLCROFT | PA | 19032-1718 |
| DAILEY JR, THOMAS | 3666 HOLLANSBURG-ARCANUM RD. | | | | GREENVILLE | OH | 45331-8753 |
| DAILEY PARRISH | 4868 DODGE RD | | | | CASS CITY | MI | 48726-9481 |
| DAILEY PYLES | 107 NORTH EASTWOOD AVENUE | | | | MUNCIE | IN | 47303-4324 |
| DAILEY RICHARD & SANDRA | 2806 PECAN DR | | | | TEMPLE | TX | 76502-2522 |
| DAILEY, BRYAN K | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| DAILEY, C LYNNE | 13914H FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| DAILEY, COLLEEN | | | | | | | |
| DAILEY, DALE M | PO BOX 391 | | | | OLIVET | MI | 49076-0391 |
| DAILEY, DAVID W | 5610 BUNCOMBE RD APT 1010 | | | | SHREVEPORT | LA | 71129-3619 |
| DAILEY, DOROTHY J | PO BOX 360942 | | | | DECATUR | GA | 30036-0942 |
| DAILEY, DWIGHT N | 6417 KRIEL ST | | | | BALTIMORE | MD | 21207-5213 |
| DAILEY, FRED O | 613 W WHARTON DR | | | | MARION | IN | 46952-1905 |
| DAILEY, GARY LEE | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| DAILEY, JAMES A | 14335 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DAILEY, JAMES A | 216 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| DAILEY, JAMES LEE | 350 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9517 |
| DAILEY, JEFFREY M | 19 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAILEY, JOHN W | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-5324 |
| DAILEY, KAREN DALLAS | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| DAILEY, LARRY DEAN | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAILEY, LISA M | 309 GRAND AVENUE | | | | DAYTON | OH | 45426-3303 |
| DAILEY, MARK K | 15058 MEADOW LN | | | | LINDEN | MI | 48451-9688 |
| DAILEY, MICHAEL E | 947 BERRY ROAD | | | | PARK CITY | KY | 42160-7802 |
| DAILEY, MICHAEL K | 4535 W ALLEN RD | | | | HOWELL | MI | 48855-8615 |
| DAILEY, PATRICK M | 4863 MAPLE LN | | | | N ROYALTON | OH | 44133-3205 |
| DAILEY, RAYMOND L | 400 GREENLER RD UNIT 1507 | | | | DEFIANCE | OH | 43512-4201 |
| DAILEY, ROBERT D | 2118 BAYHAM DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5027 |
| DAILEY, ROBERT E | 897 W POWERLINE RD | | | | BEDFORD | IN | 47421-7699 |
| DAILEY, ROGER A | 11231 STRATTON RD | | | | SALEM | OH | 44460-7637 |
| DAILEY, RON E | 5674 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8342 |
| DAILEY, SEAN R | 95 W ERIE ST | | | | JEFFERSON | OH | 44047-1332 |
| DAILEY, THELMA A | 111 E. OHIO AVE | | | | WASHINGTON CT. HOUSE | OH | 43160-1969 |
| DAILEY, THOMAS A | 9913 YALE RD | | | | DEERFIELD | OH | 44411-8752 |
| DAILEY, TODD W | 5919 S BRYAN | | | | WHITE LAKE | MI | 48383-4006 |
| DAILEY, WADE | 6819 N GOSHEN RD | | | | HUNTINGTON | IN | 46750-7726 |
| DAILEY, WOODROW L | 4191 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| DAILLY, ANNE M | 5844 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3822 |
| DAILMER CHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAILY BODY COMPANY | 440 HIGH ST | | | | OAKLAND | CA | 94601-3904 |
| DAILY BREAD TRANSPORTATION INC | 7390 N FREMONT RD | | | | FREMONT | IN | 46737-9583 |
| DAILY CHARLES | DAILY, CHARLES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAILY EXPRESS INC | 1072 HARRISBURG PIKE | | | | CARLISLE | PA | 17013-1615 |
| DAILY JR, JOHN H | 707 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1427 |
| DAILY JR, WILLIAM J | 2021 BRANDY DR | | | | FOREST HILL | MD | 21050-3171 |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| DAILY RONALD W | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DAILY TRANSPORT | 6700 CHEMIN ST FRANCOIS | | | VILLE SAINT LAURENT PQ H4S 1B7 CANADA | | | |
| DAILY TRANSPORT CANADA INC | 1750 BRITANNIA ROAD, EAST | | | MISSISSAUGA, ON ON L4Y 3W6 CANADA | | | |
| DAILY, ATHENA L | 515 HALL ST | | | | IONIA | MI | 48846-1109 |
| DAILY, JULIA H | 4804 STATE ROUTE 47 | | | | ANSONIA | OH | 45303-9794 |
| DAILY, MICHAEL G | 6122 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4226 |
| DAILY, ROBERT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAILY, ROBERT S | 3645 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2965 |
| DAILY, RONALD W | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DAILY, TACIA L | 919 PENDLETON DR | | | | LANSING | MI | 48917-2257 |
| DAILY, THOMAS E | 891 CRESTVIEW CT | | | | ROCKTON | IL | 61072-3445 |
| DAILY, WILLIAM J | 345 BARCELONA DR | | | | TOMS RIVER | NJ | 08753-2950 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | YPSILANTI | MI | 48198 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | EL PASO | TX | 79936 |
| DAIMAY NORTH AMERICA INC | 315 AIRPORT INDUSTRIAL DR BLDG D | | | | YPSILANTI | MI | 48198 |
| DAIMAY/SHANGHAI | 1299 LIANXI RD | BEICAI INDUSTRIAL ZONE | | SHANGHAI PD 201204 CHINA | | | |
| DAIMAY/YPSILANTI | 315 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198-7812 |
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | | GERMANY | | | |
| DAIMLER BENZ PURCHASING COORDINATION OF NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 MERCEDES DR | | | MONTVALE | NJ | 07645-1815 |
| DAIMLER CHRYSLER COR | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER CORPORATION | ATTN: SENIOR MANAGER, REGULATORY COMPLIANCE | 800 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLER CHRYSLER FINANCIAL SERVICES AMERICAS LLC TREAS | 901 WARRENVILLE RD STE 500 | | | | LISLE | IL | 60532-4319 |
| DAIMLER CHRYSLER FINANCIAL SERVICES TRUCK FINANCE | PO BOX 901 | | | | ROANOKE | TX | 76262-0901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIMLERCHRYSLER CORPORATION | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER | 10000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 |
| DAIMLERCHRYSLER AG | 096/106-IPM/P | | | STUTTGART 70546 GERMANY | | | |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 GERMANY | | | |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER AKTIENGESELLSCHAFT | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER CANADA INC | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER CANADA INC | ETOBICOKE CASTINGS PLT | 15 BROWNS LINE | | TORONTO CANADA ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER CORP | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | GENERAL COUNSEL | CIMS 485-14-96 - COMMERCIAL AFFAIRS | 1000 DAIMLERCHRYSLER DRIVE | | AUBURN HILLS | MI | 48326 |
| DAIMLERCHRYSLER CORPORATION | CTR LINE PARTS DIST CTR CIMS | 26311 LAWRENCE | | | CENTER LINE | MI | 48015-1241 |
| DAIMLERCHRYSLER CORPORATION | ATTN: CORPORATE ACCOUNTS PAYABLE | PO BOX 537933 | | | LIVONIA | MI | 48153-7933 |
| DAIMLERCHRYSLER CORPORATION | ATTN: CHIEF PATENT COUNSEL | 800 CHRYSLER DR | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | LEGAL DEPARTMENT | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | 1870 TECHNOLOGY DR | | | | TROY | MI | 48083-4232 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| DAIMON POWERS | 4541 COBBLESTONE CIR | | | | KNOXVILLE | TN | 37938-3206 |
| DAINELL STOKES | 161 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| DAINS KARIN | 28741 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| DAIRUS WILLIAMS | 227 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| DAIRYLAND BUSES INC. | MICHAEL PJEVACH | 1520 ARCADIAN AVE | | | WAUKESHA | WI | 53186-1433 |
| DAISEY KIMBROUGH | 8409 JACKLINE COURT | | | | HAZELWOOD | MO | 63042 |
| DAISEY RICHARD | 102 OVENBIRD CIR | | | | PRINCETON | WV | 24740-4113 |
| DAISEY RODRIGUEZ-MATA | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 |
| DAISON, EON A | 4476 S 700 E | | | | KOKOMO | IN | 46902-9206 |
| DAISY A WILLIAMSON | 2875 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| DAISY AGRON | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| DAISY ALLEN | 521 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| DAISY ALLEN | 936 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| DAISY ALLEN | 10133 LAPEER RD APT 226 | | | | DAVISON | MI | 48423-8197 |
| DAISY ALLEYNE-ARDAMICA | 1638 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1645 |
| DAISY ANDERSON | PO BOX 18094 | | | | RIVER ROUGE | MI | 48218-0094 |
| DAISY ARDEN | 795 TOBE LEWIS RD | | | | LYNX | OH | 45650-9732 |
| DAISY ASPEE-ROSENBERG | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| DAISY B. SCHOTT TTEE | FBO SCHOTT FAMILY TRUST | U/A/D 12/14/95 | 440 VETERAN AVENUE, APT #403 | | LOS ANGELES | CA | 90024-1997 |
| DAISY B. SCHOTT TTEE | FBO SCHOTT FAMILY TRUST | U/A/D 12/14/95 | 440 VETERAN AVENUE, APT #403 | | LOS ANGELES | CA | 90024-1997 |
| DAISY B. SCHOTT TTEE | FBO SCHOTT FAMILY TRUST | U/A/D 12/14/95 | 440 VETERAN AVENUE, APT #403 | | LOS ANGELES | CA | 90024-1997 |
| DAISY BABER | 137 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1484 |
| DAISY BAILEY | 262 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| DAISY BAKER | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| DAISY BENSON | 5812 HOLLY HILLS AVE | | | | SAINT LOUIS | MO | 63109-3409 |
| DAISY BIGGS | RR 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| DAISY BOGIE | 4745 KY HIGHWAY 1247 | | | | STANFORD | KY | 40484-7854 |
| DAISY BOGLE | 450 METCALF RD | | | | ELYRIA | OH | 44035-2922 |
| DAISY BROWN | 3808 FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY BROWN | PO BOX 546 | 204 E 5TH ST | | | STOVER | MO | 65078-0546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAISY BROYLES | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| DAISY CARDER | 1621 S HAMILTON ST | | | | SAGINAW | MI | 48602-1317 |
| DAISY CARSON | 8921 W MAPLE LN | | | | HICKORY HILLS | IL | 60457-1227 |
| DAISY CARTER | 13531 CRANWOOD PARK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1822 |
| DAISY CLINE | 3180 HILL DR | | | | LUPTON | MI | 48635-9518 |
| DAISY CORNETT | 9421 LINKS LN APT A | | | | GLEN ALLEN | VA | 23059-7438 |
| DAISY CREECH | 377 POLLARD CIR | | | | BENSON | NC | 27504-9140 |
| DAISY CRUNK | 100 WEST SEDAR ST | | | | NEW BADEN | IL | 62265 |
| DAISY DAVIS | 191 GAGE ST | | | | PONTIAC | MI | 48342-1638 |
| DAISY DE WONG & | JEAN WONG & | FRANCES WONG JTWROS | PO BOX 6-5495 EL DORADO | PANAMA, REP. OF PANAMA | | | |
| DAISY DEATON | 333 N 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DAISY DEFINO | 4 SPINNING WHEEL LN | | | | O FALLON | MO | 63368-8132 |
| DAISY DOBO | 175 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4730 |
| DAISY DOROTHY WILCOX | PO BOX 269 | | | | NASHVILLE | MI | 49073-0269 |
| DAISY E PIERCE | 2915 W BROOKSIDE DR | | | | PEORIA | IL | 61615-4009 |
| DAISY ELMOND- | 107 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 |
| DAISY ESCOBAR | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| DAISY ETCHISON | 1029 PLAZA DR | | | | MARTINSVILLE | IN | 46151-3240 |
| DAISY F WASHINGTON | 3806 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-3519 |
| DAISY FAWBUSH | 1708 NORTHCREST DR | | | | ARLINGTON | TX | 76012-1914 |
| DAISY FORSHEE | 5144 FLAT RIVER RD TRLR 2 | | | | FARMINGTON | MO | 63640-7446 |
| DAISY FORTNER | PO BOX 5426 | | | | MANSFIELD | OH | 44901-5426 |
| DAISY FREEMAN | 2310 TAYLOR | | | | DETROIT | MI | 48206 |
| DAISY GENZ | APT 102 | 10932 75TH STREET | | | KENOSHA | WI | 53142-8338 |
| DAISY GHOLSTON | 1813 MORTON ST | | | | ANDERSON | IN | 46016-4152 |
| DAISY GRUBBS | 2375 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| DAISY GUSTAFSON | 278 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| DAISY HALE | 790 JEFF ADAMS RD | | | | PEMBROKE | KY | 42266-9453 |
| DAISY HALL | 27048 NORMA DR | | | | WARREN | MI | 48093-4624 |
| DAISY HAMER | 7921 GARDEN RD | | | | HOLLAND | OH | 43528-9661 |
| DAISY HARBIN | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| DAISY HARLA | 1289 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAISY HARPER | 8614 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| DAISY HARVELL | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| DAISY HARVILL | 24319 LEEWIN ST | | | | DETROIT | MI | 48219-4504 |
| DAISY HATHORN | 3414 SHORTCUT RD APT 152 | | | | PASCAGOULA | MS | 39581-5617 |
| DAISY HENLEY | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| DAISY HENSLEY | 3361 BENNETT SCHOOL HOUSE RD | | | | WHEELERSBURG | OH | 45694-5038 |
| DAISY HIGGINS | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| DAISY HIGH | 30 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| DAISY HILL | 4710 CLOVERDALE LN | | | | KIMBALL | MI | 48074-2747 |
| DAISY HILL | 9126 GARFIELD | | | | REDFORD | MI | 48239-1507 |
| DAISY HINCHMAN | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| DAISY HOLMES | 1137 BLOSSOM DRIVE | | | | THREE RIVERS | MI | 49093-1005 |
| DAISY HONEYCUTT | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |
| DAISY HOUSTON | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| DAISY HOWARD | 240 VISGER RD APT 107 | | | | RIVER ROUGE | MI | 48218-1178 |
| DAISY HYDE | PO BOX 522 | C/O HEATHER TRUEMAN VITAZ | | | MILAN | OH | 44846-0522 |
| DAISY INMAN | 405 PARKWAY AVE | | | | TRENTON | NJ | 08618-2663 |
| DAISY ISAAC | 7324 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| DAISY ISOM | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| DAISY JACKSON | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| DAISY JACKSON | 316 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| DAISY JENNINGS | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| DAISY JOHNSON | PO BOX 627 | | | | MARFA | TX | 79843-0627 |
| DAISY JONES | 27275 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAISY JORDAN | 5318 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3829 |
| DAISY KARKOSKI | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| DAISY KENNEY | 1674 TIMOTHY RD | | | | ATHENS | GA | 30606-3224 |
| DAISY KNICKERBOCKER | 6270 UTE CT | | | | FLINT | MI | 48506-1176 |
| DAISY KOMOR | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| DAISY L BUTLER | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| DAISY L HARBIN | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| DAISY LEE NELSON | 5418 HIGHWAY 70 W | | | | CAMDEN | TN | 38320-5504 |
| DAISY LEWIS | 4 MARCIA DR | | | | TRENTON | NJ | 08610-2415 |
| DAISY LEWIS-HARPER | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| DAISY LONG | 2250 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4338 |
| DAISY LOUGHRAN | 452 ICE HOUSE RD | | | | MANCHESTER | KY | 40962-5796 |
| DAISY M O'NEAL | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| DAISY M ROBINSON | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| DAISY M STEVENSON | 892 BAYS RDG | | | | GREENUP | KY | 41144-8744 |
| DAISY MCALPIN | 1201 W 19TH ST APT C101 | | | | HIGGINSVILLE | MO | 64037-1481 |
| DAISY MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| DAISY MCCLELLAND | 8811 LEEDS RD | | | | KANSAS CITY | MO | 64129-1628 |
| DAISY MCCOLLUM | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| DAISY MCGEE | 14104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| DAISY MCHENRY | 1700 FRANCES PL | | | | MONROE | LA | 71201-3504 |
| DAISY MCLAUCHLIN | PO BOX 931 | | | | WARREN | MI | 48090-0931 |
| DAISY MCNEIL | 304 E ARCH ST | | | | MANSFIELD | OH | 44902-7761 |
| DAISY MCSWEEN | PO BOX 19026 | | | | DETROIT | MI | 48219-0026 |
| DAISY MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| DAISY MOORE | 7240 GARVIN | | | | WATERFORD | MI | 48329-2828 |
| DAISY MOORE | 37 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| DAISY MOTSINGER | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DAISY MOWELL | 20 PANTHER DR | | | | EDWARDS | MO | 65326-2414 |
| DAISY MUELLER | 407 S JENNINGS ST | | | | ODESSA | MO | 64076-1296 |
| DAISY NOLTON | 459 LEE LN | | | | GREENVILLE | GA | 30222-3423 |
| DAISY O'NEAL | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| DAISY OTT | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| DAISY OWENS | 2940 WINGATE AVE | | | | AKRON | OH | 44314-1069 |
| DAISY PACE | 1546 LYON ST | | | | FLINT | MI | 48503-1152 |
| DAISY PALMER | 3513 BEATTY AVE | | | | SANDUSKY | OH | 44870-8002 |
| DAISY PARKER | 2173 S CENTER RD APT 307 | | | | BURTON | MI | 48519-1809 |
| DAISY PARKER | PO BOX 308 | | | | BUFFALO | NY | 14215-0308 |
| DAISY PATTERSON | 2324 HALFORD ST | | | | ANDERSON | IN | 46016-3735 |
| DAISY PIERCE | 2915 WEST BROOKSIDE DRIVE | | | | PEORIA | IL | 61615-4009 |
| DAISY POHLMANN | 532 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6406 |
| DAISY POOLE | 2444 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| DAISY REISMILLER | 911 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| DAISY RETELL | 1825 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| DAISY RHODES | 9550 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| DAISY RILEY | 1132 HANNA ST | | | | FORT WAYNE | IN | 46802-3238 |
| DAISY ROBERTS | 6434 SEDGEMERE LN | | | | GALLOWAY | OH | 43119-8134 |
| DAISY ROBINSON | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| DAISY RODRIGUEZ | 2918 LIVE OAK ST | | | | HUNTINGTON PK | CA | 90255-6104 |
| DAISY ROKA | 7545 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| DAISY ROSEMBERG | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| DAISY RUEL | 572 BROOK ST APT 1A | | | | BRISTOL | CT | 06010-4543 |
| DAISY SANDERS | 839 E LINDEN ST | | | | TUCSON | AZ | 85719-3947 |
| DAISY SCOTT | 6934 SOUTHKNOLL AVENUE | | | | MILLINGTON | TN | 38053-3017 |
| DAISY SHANTRY | 6931 JAMES ST | | | | CASEVILLE | MI | 48725-9539 |
| DAISY SHIVLEY | 5138 MORNING GLORY LN | | | | MACHESNEY PK | IL | 61111-7632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAISY SHORT | 2410 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| DAISY SIMPSON | 2363 LAPEER RD | | | | FLINT | MI | 48503-4220 |
| DAISY SINER | 5326 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1528 |
| DAISY SMITH | 445 LAMBERT CREEK RD | C/O ROBERTA EBRECHT | | | REPUBLIC | WA | 99166-7709 |
| DAISY SPEER | 1845 S 1ST ST APT 110 | | | | WEST BRANCH | MI | 48661-8773 |
| DAISY STEVENSON | 892 BAYS RDG | | | | GREENUP | KY | 41144-8744 |
| DAISY STEWART | 2205 W HAMPTON BLVD | | | | SHELBYVILLE | IN | 46176-3007 |
| DAISY STILL | 18490 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1804 |
| DAISY STRANGE | 1911 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| DAISY SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| DAISY TELLINGTON | 512 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DAISY THOMAS | 8961 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3145 |
| DAISY TOOMER | 1413 E WAID AVE | | | | MUNCIE | IN | 47303-2372 |
| DAISY TULL | 1375 MASTER ST APT 207 | | | | CORBIN | KY | 40701-2510 |
| DAISY VANHOOK | 1221 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1409 |
| DAISY VIED | 7495 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9011 |
| DAISY VOLLRATH | 115 REDBUD LN | | | | POTEAU | OK | 74953-2041 |
| DAISY WAGNER | 1510 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-5460 |
| DAISY WALKUP | 5261 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DAISY WALTON | 8090 ELMWOOD CV | | | | OLIVE BRANCH | MS | 38654-7019 |
| DAISY WARD | 825 VIRGIL DR | | | | GAS CITY | IN | 46933-1553 |
| DAISY WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| DAISY WASHINGTON | 3065 SHELL OIL RD | | | | RUTH | MS | 39662-9549 |
| DAISY WATKINS | 20253 ANNCHESTER RD | | | | DETROIT | MI | 48219-1464 |
| DAISY WHITE | 12833 SAINT MARYS ST | | | | DETROIT | MI | 48227-1248 |
| DAISY WILLIAMS | 20000 DEQUINDRE ST | MORTON MANOR | | | DETROIT | MI | 48234-1299 |
| DAISY WILLIAMSON | 2875 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| DAISY WILSON | 6233 HAAG RD | | | | LANSING | MI | 48911-5453 |
| DAISY WRIGHT | 141F PALHAM DRIVE | PMB106 | | | COLUMBIA | SC | 29209 |
| DAITHENE BAKER | 1105 WALDMAN AVE | | | | FLINT | MI | 48507-1546 |
| DAJ ENTERPRISE INC | PO BOX 370463 | | | | EL PASO | TX | 79937-0463 |
| DAJACO | GEORGE WITTBRODT | 49715 LEONA | | | VICTOR | IA | |
| DAJACO | GEORGE WITTBRODT | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO IND/CHESTERFI | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJNOWICZ, MARK A | 4317 TIMBERDALE RD | | | | MOORPARK | CA | 93021-3706 |
| DAJUANA CHILDERS | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| DAJUANA HARDEN | 1022 LASK DR | | | | FLINT | MI | 48532-3631 |
| DAK ENTERPRISES | 339 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2835 |
| DAK IND/CANOGA PARK | 8200 REMMET AVE | | | | CANOGA PARK | CA | 91304-4156 |
| DAK TRANSPORT INC | 120 WEST MADISON STREET , 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| DAKARLA ROBERTSON | 3435 PALMER ST | | | | LANSING | MI | 48910-4424 |
| DAKAS, KONSTANTINO | NOT GIVEN | | | | | | |
| DAKE, PATRICIA | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, RICHARD D. | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE/GRAND HAVEN | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| DAKENYATTA TAYLOR | 5100 OLD BIRMINGHAM HWY APT 705 | | | | TUSCALOOSA | AL | 35404-4661 |
| DAKIN AUTOMOTIVE INC | 81982 REGIONAL RD. 27 | | WELLAND ON L3B 5N6 CANADA | | | | |
| DAKIN, AARON M | 14751 CLINTONIA RD | | | | PORTLAND | MI | 48875-9327 |
| DAKIN, DANA A | 10379 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| DAKIN, MICKEY L | 5723 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, SALLY B | 5723 S.R. 45 N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKINE AUTOMOTIVE GROUP | SILVESTRE GONZALES, PRESIDENT | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALES | 11146 FLORENCE AVE | | | DOWNEY | CA | 90241-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALES | | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALES | 10700 STUDEBAKER RD | | | DOWNEY | CA | 90241-3154 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALEZ | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | 5800 FIRESTONE BLVD | | | | SOUTH GATE | CA | 90280-3706 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | EL PASO | TX | 79906 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | HOLT | MI | 48842-9435 |
| DAKO SERVICES INC | 2966 INDUSTRIAL ROW DR | LTR 3-9-01 JA | | | TROY | MI | 48084-7040 |
| DAKOTA LINES INC | 11 E MAIN ST | | | | VERMILLION | SD | 57069-3075 |
| DAKOTA TRANSPORTATION INC | FIDDLERS GREEN | | ANCASTER CANADA ON L9G 4X1 CANADA | | | | |
| DAKOTA-K AUTO REPAIR | 3450 N OLD ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1552 |
| DAKROUB, JAMAL H | 14333 FENKELL STREET | | | | DETROIT | MI | 48227-2902 |
| DAKROUB, JAMES A | 4067 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3653 |
| DAKROUB, MUSTAFA M | 6441 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| DAKTRONICS | 331 32ND AVE | | | | BROOKINGS | SD | 57006-4704 |
| DAKTRONICS & FUELCAST MEDIA NETWORK | JEFF ROBBINS | 331 32ND AVE | | | BROOKINGS | SD | 57006-4704 |
| DAKURAS, GEORGE | 717 UNION AVE | | | | ROMEOVILLE | IL | 60446-1431 |
| DAL BRYDE | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| DAL BURTON | PO BOX 1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| DAL CHO | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 |
| DAL KEIL TTEE | DAL KEIL REV TRUST DTD 7/10/96 | 12451 MELVILLE AVE | | | GRANADA HILLS | CA | 91344-1353 |
| DAL-CON PROMOTIONS INC | 16 TECHNOLOGY DR STE 141 | | | | IRVINE | CA | 92618-2324 |
| DAL-TECH DEVICES INC. | PENSION TRUST DTD 01/01/1968 | DAVID LEIMAN, TRUSTEE | 9356 GRAND ESTATES WAY | | BOCA RATON | FL | 33496-1027 |
| DAL-TEX ENTERPRISES INC | 3488 N FM 730 | | | | DECATUR | TX | 76234-6955 |
| DALAND THOMAS | 1802 REX ST | | | | LANSING | MI | 48910-3628 |
| DALAS JOHNSON | 10825 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| DALAVAYI, SURESH K | 47105 SCARLET DR S | | | | NOVI | MI | 48374-3452 |
| DALBERG, DOUGLAS A | 11080 N STATE ROAD 1 LOT 111 | | | | OSSIAN | IN | 46777-9777 |
| DALBERT BUTTERFIELD | 48 ROBINDALE DR | | | | PLANTSVILLE | CT | 06479-1338 |
| DALBERT SARVER | 2021 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8406 |
| DALBEY, JOHN A | 8306 APT 2 ST RT 15 | | | | DEFIANCE | OH | 43512 |
| DALBEY, STARLETT | 101 NORMA STREET | | | | EXETER | MO | 65647-9112 |
| DALBIR SINGH | 1394 GALENA | | | | ROCHESTER HILLS | MI | 48306-3599 |
| DALBY, AMY ISOLA | 6705 COLLEGE PARK RD | | | | CLARKSTON | MI | 48346 |
| DALCO ELEC/FRANKLIN | PO BOX 494 | | | | FRANKLIN | OH | 45005-0494 |
| DALCORP RACING | 852 S ALTA VISTA AVE | | | | MONROVIA | CA | 91016-3310 |
| DALDRUP, SCOTT E | 114 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| DALE & VIRGINIA CRODDY REV TRUST | VIRGINIA CRODDY TTEE | 5 ELIZABETH DRIVE | | | BELLA VISTA | AR | 72715-8416 |
| DALE A ARSENEAULT | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DALE A BILLER | CGM ROTH IRA CUSTODIAN | 24661 WHITE TAIL LN | | | MILLSBORO | DE | 19966-4408 |
| DALE A BINGLEY | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| DALE A BOVEN AND | VICTORIA L BOVEN JTWROS | 919 NORTHPOINTE SW | | | BYRON CENTER | MI | 49315-8240 |
| DALE A DE GOEDE & | MS MARY E DE GOEDE | COMM PROP WROS | 919 E SWIFT AVE | | FRESNO | CA | 93704-3831 |
| DALE A HINES | PO BOX 36835 | | | | GROSSE POINTE WOODS | MI | 48236-0835 |
| DALE A OAS | 1729 SHANNON DR | | | | JANESVILLE | WI | 53546-1494 |
| DALE A POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE A ROESELER | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| DALE A SCHWAB | SUZANNE HARRINGTON SUCC-TTEES | U/A/D 07-09-1987 | FBO JOSEPH F SCHWAB TRUST | 1867 WEST POINT DRIVE | CARLSBAD | CA | 92008-3769 |
| DALE A SORENSEN & | JOANNE R SORENSEN JTWROS | 12117 236TH AVE E | | | BUCKLEY | WA | 98321-9476 |
| DALE A ZIMMERMAN | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| DALE A. DEGOEDE | CGM IRA BENEFICIARY CUSTODIAN | 919 E. SWIFT AVENUE | | | FRESNO | CA | 93704-3831 |
| DALE ABNEY | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| DALE ACKERMAN | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE ADAMS | 5976 ROLTON CT | | | | WATERFORD | MI | 48329-1432 |
| DALE ADAMS | 475 E HARRELD RD | | | | MARION | IN | 46952-9054 |
| DALE ADAMS AUTOMOTIVE SPECIALISTS | B2 7500 MACLEOD TRAIL SOUTH | | | CALGARY AB T2H 0L9 CANADA | | | |
| DALE ADOLFSON | 1291 MEDLEE DR | | | | HOBART | IN | 46342-6514 |
| DALE ADOLPH | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| DALE AIDIF | 2182 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| DALE ALBERT | 241 DENNY LN | | | | ALGER | MI | 48610-9221 |
| DALE ALBRIGHT | 481 MERLEE CIR | | | | EAGLE POINT | OR | 97524-9579 |
| DALE ALLEN | 1155 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| DALE ALLEN | 2517 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| DALE ALSUP | 80 WOODRIDGE COURT | | | | WHITE LAKE | MI | 48386-1985 |
| DALE AMUNDSON | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| DALE ANDERSON | 3034 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| DALE ANDERSON | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| DALE ANDERSON | 1517 VILLAGE GREEN DR | | | | LAKE ST LOUIS | MO | 63367-2579 |
| DALE ANDERSON | 2752 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9665 |
| DALE ANDERSON | 863 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| DALE ANDREWS | 194 MUIRWOOD VILLAGE APT | | | | DELAWARE | OH | 43015 |
| DALE ANDREYCHUK | 121 S WEST ST | | | | VASSAR | MI | 48768-1134 |
| DALE ANTHES | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| DALE ARCHANGELI | 1479 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| DALE ARMSTRONG | 12 ROWITSCH RD | | | | STONEBORO | PA | 16153-3202 |
| DALE ARSENEAULT | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DALE ATCHESON | 8520 8TH ST | | | | VERO BEACH | FL | 32968-9623 |
| DALE ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| DALE ATTEBERRY | 805 GREY PINE CT | | | | LAKE ST LOUIS | MO | 63367-2148 |
| DALE AUBERGER | 1792 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| DALE AUERNHAMMER | 7990 WILDER RD | | | | VASSAR | MI | 48768-9764 |
| DALE AUSTIN | PO BOX 364 | | | | OVID | MI | 48866-0364 |
| DALE AUSTIN | 4105 S STATE RD | | | | DURAND | MI | 48429-9121 |
| DALE AUSTIN | 3534 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5641 |
| DALE AUTEN | 16183 TUCKER RD | | | | HOLLY | MI | 48442-9745 |
| DALE AVERY | 2194 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| DALE AVERY | 152 QUAIN RD | | | | BRUSHTON | NY | 12916-3013 |
| DALE B KING AND | JUANITA A KING JTWROS | 3215 GULFSHORE BLVD N #208 | | | NAPLES | FL | 34103-3939 |
| DALE BACON | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| DALE BADDERS | 3865 E CHILI MILL RD | | | | DENVER | IN | 46926-9224 |
| DALE BADOUR | 1006 W NEW YORK AVE | | | | ORANGE CITY | FL | 32763-3308 |
| DALE BAHL | 333 E ASH ST | | | | MASON | MI | 48854-1707 |
| DALE BAILEY | 3332 N WAKELAND RD | | | | PARAGON | IN | 46166-9233 |
| DALE BAILEY | 4233 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9549 |
| DALE BAKER | 2513 SHANGRILA TRL | | | | COLUMBIA | TN | 38401-5802 |
| DALE BALCOMB | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| DALE BALDWIN | 1947 US HIGHWAY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3907 |
| DALE BALIS | W14275 COUNTY RD D | | | | WEYERHAEUSER | WI | 54895 |
| DALE BALKO | 791 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| DALE BALL | 2825 EARL LAKE RD | | | | HOWELL | MI | 48843-8633 |
| DALE BALLARD | APT 1A | 1031 STREAMWOOD DRIVE | | | LANSING | MI | 48917-8915 |
| DALE BALMER | 1268 E TRADEWIND DR | | | | GILBERT | AZ | 85234-6036 |
| DALE BARATH | 14472 SAVANNAH CT | | | | STRONGSVILLE | OH | 44136-8182 |
| DALE BARENS | 5393 TOURAINE DR | | | | WHITE LAKE | MI | 48383-2689 |
| DALE BARGER | 1015 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DALE BARKIEWICZ | 23485 MECEOLA RD | | | | REED CITY | MI | 49677-9007 |
| DALE BARLOW | 1815 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| DALE BARRETT | 3841 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BARRETT | 2880 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9232 |
| DALE BARROW | 136 CREEKWOOD CIR | | | | FLORENCE | AL | 35630-6619 |
| DALE BASHORE | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| DALE BASTIAN | 4479 JACKMAN RD | | | | IDA | MI | 48140-9710 |
| DALE BASTIAN | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| DALE BATES | 2368 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-9711 |
| DALE BATTEL | 20 KENWOOD RD | | | | BUFFALO | NY | 14217-2017 |
| DALE BAUER | 1032 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| DALE BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| DALE BAXTER | 55 S MAIN ST | | | | NORFOLK | NY | 13667-3111 |
| DALE BEAL | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9628 |
| DALE BEAMER | 11058 VILLACOURT LN | | | | WHITEHOUSE | OH | 43571-9846 |
| DALE BEARDSLEE | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DALE BEBB | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| DALE BECKER | 3672 HANES RD | | | | VASSAR | MI | 48768-9227 |
| DALE BEDWELL | 585 REDWOOD DR | | | | PENDLETON | IN | 46064-9263 |
| DALE BEERS | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DALE BEERS | 12190 HEATHER CT | | | | DAVISBURG | MI | 48350-1653 |
| DALE BEESON | 31660 S SMITH RD | | | | WILMINGTON | IL | 60481-9408 |
| DALE BEHRINGER | PO BOX 2212 | | | | BRIGHTON | MI | 48116-6012 |
| DALE BELCHER | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| DALE BELL | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| DALE BELL | 216 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-1924 |
| DALE BELL | 1727 GONDERT AVE | | | | DAYTON | OH | 45403-3416 |
| DALE BELL | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| DALE BELL | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| DALE BELL | 617 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| DALE BELL JR | 12094 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| DALE BEMIS | 1075 PIOLTKNOB CEMETERY | | | | BEREA | KY | 40403 |
| DALE BENDLER | 30 W MARKET ST | | | | MIDDLETOWN | DE | 19709-9437 |
| DALE BENISH | APT 21 | 300 WEST STEPHENS STREET | | | QUITMAN | GA | 31643-2054 |
| DALE BENNETT | PO BOX 214 | | | | HAMBURG | MI | 48139-0214 |
| DALE BENNETT | 1454 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| DALE BENNETT | 814 DECKER DR | | | | MIAMISBURG | OH | 45342-3995 |
| DALE BENSINGER | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| DALE BERGMAN | 1204 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| DALE BERRY | 23025 BALL TRL | | | | ATLANTA | MI | 49709-9686 |
| DALE BERTUZZI | 2169 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1411 |
| DALE BESSEY | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| DALE BICKFORD JR | 539 N MAIN | | | | PERRY | MI | 48872 |
| DALE BICKLEY | 2653 PALMS RD | | | | COLUMBUS | MI | 48063-4510 |
| DALE BIGGIE | 4586 KILLIAN RD | | | | N TONAWANDA | NY | 14120-9701 |
| DALE BIGGS | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| DALE BIGLIN | 5454 30 NORTH | | | | CRESTLINE | OH | 44827 |
| DALE BILLIAU | 3553 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9725 |
| DALE BINGLEY | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| DALE BIRD | 624 N WALNUT ST | | | | JANESVILLE | WI | 53548-2860 |
| DALE BISH | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| DALE BITTERMAN | 3275 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| DALE BLACK | 1447 FAIRWAYS E | | | | FLUSHING | MI | 48433-2273 |
| DALE BLADORN | 3819 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9553 |
| DALE BLAIR | 209 WYNGATE DR | | | | BROOKFIELD | OH | 44403-9668 |
| DALE BLANTON | 3894 STERLING DR | | | | FRANKLIN | OH | 45005-5072 |
| DALE BLODGETT | 4619 GREGORY RD | | | | GOODRICH | MI | 48438-8910 |
| DALE BLUE | 4195 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BLUEMER | 22157 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9723 |
| DALE BOBO | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| DALE BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| DALE BOGGS | 4045 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| DALE BOISE | 36 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7319 |
| DALE BOLES | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| DALE BOLLIS | PO BOX 311 | | | | NORTON | MA | 02766-0311 |
| DALE BOMERS | 3646 DEEPROSE DR SE | | | | CALEDONIA | MI | 49316-7798 |
| DALE BONASSE | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| DALE BOOTH | 1414 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| DALE BORTON | 668 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1033 |
| DALE BOWMAN JR | 3191 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9007 |
| DALE BOWMAN SR | 4603 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| DALE BOZMAN | 8126 SLOAN ST | | | | TAYLOR | MI | 48180-2469 |
| DALE BRADEN | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| DALE BRADFORD | 4520 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2458 |
| DALE BRADFORD | 1615 N MERRILL RD | | | | MERRILL | MI | 48637-9538 |
| DALE BRETERNITZ | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| DALE BREWER | 57726 RIVER OAKS DR | | | | NEW HAVEN | MI | 48048-3303 |
| DALE BRIDGES | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| DALE BRIGGS | 5384 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| DALE BRIGHT'S AUTO SERVICE | 5180 G ST | | | | CHINO | CA | 91710-5142 |
| DALE BRILL | 12716 144TH AVE | | | | GRAND HAVEN | MI | 49417-8844 |
| DALE BRILL | 12716 144TH AVE | | | | GRAND HAVEN | MI | 49417-8844 |
| DALE BRINKMAN | 308 SOLAR TERRACE CT | | | | CHESTERFIELD | MO | 63017-2499 |
| DALE BROCK | 189 BROCK LN | | | | LONDON | KY | 40744-8627 |
| DALE BROOKS | 7942 CHASTAIN PL | | | | RESEDA | CA | 91335-2105 |
| DALE BROOKS | 741 ST RT 250 N RD5 | | | | ASHLAND | OH | 44805 |
| DALE BROWN | 4353 N GENESEE RD | | | | FLINT | MI | 48506-1568 |
| DALE BROWN | 6258 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4736 |
| DALE BROWN | PO BOX 992 | | | | LAPEER | MI | 48446-0992 |
| DALE BROWN | 3733 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| DALE BROWN | 1747 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| DALE BROWN | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| DALE BROWN | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| DALE BROWN | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| DALE BRUCE E | 2865 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| DALE BRUCK | 7572 GEIRMAN RD | | | | MAYBEE | MI | 48159-9656 |
| DALE BRYEANS | 9231 MAPLE RD | | | | CLAY | MI | 48001-4425 |
| DALE BUCHKO | 5959 OAKFORGE LN | | | | INDIANAPOLIS | IN | 46254-1269 |
| DALE BUCK | 1000 S CLINCH LAKE BLVD LOT 16 | | | | FROSTPROOF | FL | 33843-9139 |
| DALE BUETTNER | N5894 OLD KESHENA RD | | | | SHAWANO | WI | 54166-1012 |
| DALE BUFORD | 604 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8422 |
| DALE BUJAK | 9180 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2841 |
| DALE BUNYAK | 6365 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| DALE BURKE | 1019 BACON AVE | | | | PORTAGE | MI | 49002-7110 |
| DALE BURNEY | 53420 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1912 |
| DALE BURNSIDE | 65 SADDLEBROOK CT | | | | SPRINGBORO | OH | 45066-8915 |
| DALE BURRELL | 5095 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| DALE BURROWS | PO BOX 321 | | | | EDGERTON | WY | 82635-0321 |
| DALE BURTON | 5331 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| DALE BUSH | 8601 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8537 |
| DALE BUSSE | 3316 GRANTSBURG DR | | | | LANSING | MI | 48911-2224 |
| DALE BUTLER | 2800 N 34TH ST | | | | KANSAS CITY | KS | 66104-4042 |
| DALE BUTTERFIELD | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| DALE BUTZIN | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BUZZARD | PO BOX 578 | | | | LINWOOD | MI | 48634-0578 |
| DALE BYCZYNSKI | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 |
| DALE BYERS | 3210 N LAKE AVE | | | | SANFORD | MI | 48657-9468 |
| DALE C BATTERMAN | 1400 SACKETTSFORD ROAD | | | | IVYLAND | PA | 18974-1242 |
| DALE C BOLES | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| DALE C PLESEA | 546 GREENLEAF AVE NE | | | | WARREN | OH | 44484-1919 |
| DALE CABLE | 2614 TIFFIN AVE LOT 95 | | | | SANDUSKY | OH | 44870-5380 |
| DALE CALL | 41500 ALDERLICK RD | | | | WELLSVILLE | OH | 43968-9716 |
| DALE CALLAWAY | 4931 SUNSCAPE CIR APT 1908 | | | | INDIANAPOLIS | IN | 46237-4638 |
| DALE CAMPBELL | 1900 KIRK RD | | | | VASSAR | MI | 48768-9756 |
| DALE CAMPBELL | 1513 DAFFODIL AVENUE NORTHEAST | | | | ORTING | WA | 98360-7476 |
| DALE CAMPBELL | 4892 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8981 |
| DALE CANNADAY | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46062-9263 |
| DALE CAREY | 515 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| DALE CARLTON | 922 W FIFTH ST | | | | GREENFIELD | IN | 46140-1703 |
| DALE CARNEGIE | HANDLEY & ASSOCIATES INC | 5291 COLONY DR NORTH | | | SAGINAW | MI | 48638 |
| DALE CARNEGIE | SIEBERT ASSOCIATES INC | 802 W BROADWAY STE L9 | | | MONONA | WI | 53713-1820 |
| DALE CARNEGIE | 1055 WILSHIRE BLVD SUITE 1440 | | | | LOS ANGELES | CA | 90017 |
| DALE CARNEGIE AND ASSOCIATES INC | 1475 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530-1662 |
| DALE CARNEGIE AND ASSOCIATES INC | 290 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788-5177 |
| DALE CARNEGIE CENTER FOR EXCELLENCE | 55 MADISON ST NO 450 | | | | DENVER | CO | 80206 |
| DALE CARNEGIE CENTER OF EXCELLENCE | 3 MARCUS BLVD STE 104 | | | | ALBANY | NY | 12205 |
| DALE CARNEGIE CENTER OF EXCELLENCE | 2021 N DRUID HILLS RD NE | | | | ATLANTA | GA | 30329-1808 |
| DALE CARNEGIE CENTER OF EXCELLENCE ST LOUIS | 10880 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1632 |
| DALE CARNEGIE COURSE | PAUL W STRAUGHAN & ASSOC | 3827 EDGEMONT ST | | | WICHITA | KS | 67208-3737 |
| DALE CARNEGIE COURSES | JAMES K GRUBBS AND ASSOC | 2763 COLONY PARK DR STE 3 | | | MEMPHIS | TN | 38118-2015 |
| DALE CARNEGIE INST OF NASSAU | 555 NORTH BROADWAY | | | | JERICHO | NY | 11753 |
| DALE CARNEGIE INSTITUTE OF NW OHIO | 330 LOUISIANA AVE STE B | | | | PERRYSBURG | OH | 43551-1470 |
| DALE CARNEGIE OF GEORGIA | 3 RAVINIA DR STE 1480 | | | | ATLANTA | GA | 30346-2131 |
| DALE CARNEGIE SYSTEMS | DALE CARNAGIE TRAINING | 26105 ORCHARD LAKE RD STE 110 | | | FARMINGTON HILLS | MI | 48334-4577 |
| DALE CARNEGIE SYSTEMS | M W JONES AND ASSOCIATES | 6029 CLEVELAND AVE | CLEVELAND PROFESSIONAL PARK | | COLUMBUS | OH | 43231-2256 |
| DALE CARNEGIE TRAINING | 2003 CAMBRIDGE DR | | | | KINSTON | NC | 28504-2009 |
| DALE CARNEGIE TRAINING | DAVID C LAWRENCE AND ASSOC INC | 3247 ELECTRIC ROAD SUITE 38 | | | ROANOKE | VA | 24018 |
| DALE CARNEGIE TRAINING | KEN ROBERTS CORPORATION | 4295 S ATLANTIC AVE | | | WILBUR BY THE SEA | FL | 32127-6610 |
| DALE CARNEGIE TRAINING | STE 190 | 41650 GARDENBROOK ROAD | | | NOVI | MI | 48375-1323 |
| DALE CARNEGIE TRAINING | 1670 E BROAD ST PMB 106 | | | | STATESVILLE | NC | 28625-4304 |
| DALE CARNEGIE TRAINING | HANDLEY AND ASSOCIATES INC | 55 HARROW LANE | | | SAGINAW | MI | 48638 |
| DALE CARNEGIE TRAINING | M W O REILLY ASSOC LLC | 701 WESTCHESTER AVE STE 308W | | | WHITE PLAINS | NY | 10604-3079 |
| DALE CARNEGIE TRAINING | SOUTHEAST FLORIDA INSTITUTE | 3970 RCA BLVD STE 7001 | | | PALM BEACH GARDENS | FL | 33410-4231 |
| DALE CARNEGIE TRAINING | 2900 E 26TH ST STE 301 | | | | SIOUX FALLS | SD | 57103-4060 |
| DALE CARNEGIE TRAINING | R L HERON ASSOC | PO BOX 308 | | | SYRACUSE | NY | 13209-0308 |
| DALE CARNEGIE TRAINING | GLYN ED NEWTON ASSOC INC | 1321 MURFREESBORO PIKE STE 311 | | | NASHVILLE | TN | 37217-2667 |
| DALE CARNEGIE TRAINING | 1869 CRAIG PARK CT STE A | | | | SAINT LOUIS | MO | 63146-4154 |
| DALE CARNEGIE TRAINING | 580 CAROL LN | | | | PERRYSBURG | OH | 43551-2967 |
| DALE CARNEGIE TRAINING | WALKER AND ASSOCIATES INC | ONE BRADLEY ROAD BLDG 100 | | | WOODBRIDGE | CT | 06525 |
| DALE CARNEGIE TRAINING | 5350 TRANSPORTATION BLVD STE 14 | | | | CLEVELAND | OH | 44125-5307 |
| DALE CARNEGIE TRAINING | DAVID L PALS AND ASSOC INC | PO BOX 21502 | | | BILLINGS | MT | 59104-1502 |
| DALE CARNEGIE TRAINING LEADERSHIP INSTITUTE INC | 1150 GLENLIVET DR STE C35 | | | | ALLENTOWN | PA | 18106-3121 |
| DALE CARNEGIE TRAINING OF NORTHEAST OHIO | 4885 ASPEN PINE BLVD | | | | DUBLIN | OH | 43016-9332 |
| DALE CARPENTER | 11811 GRANGE RD | | | | PORTLAND | MI | 48875-9304 |
| DALE CARSTENSEN | 2370 NICHOLS RD | | | | FLUSHING | MI | 48433-9758 |
| DALE CARTER | 1404 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DALE CARTER | 14300 HARLEQUIN DR | | | | CHARLOTTE | NC | 28273-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE CASE | 3511 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| DALE CATTELL | 300 POTTER AVE | | | | ROYAL OAK | MI | 48067-1924 |
| DALE CAULKINS | 601 SUN MANOR ST | | | | FLUSHING | MI | 48433-2151 |
| DALE CAVEY | 1318 MENARD ST | | | | JANESVILLE | WI | 53546-5525 |
| DALE CHALTRAW | 2666 TATHAM RD | | | | SAGINAW | MI | 48601-7059 |
| DALE CHAMBERLIN | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169-8548 |
| DALE CHAMBERS | 419 MAUMEE ST | | | | JONESVILLE | MI | 49250-1235 |
| DALE CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| DALE CHAPMAN | 809 W CUB HUNT LN | | | | WEST CHESTER | PA | 19380-1743 |
| DALE CHAPMAN | 1306 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 |
| DALE CHAPMAN | 710 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| DALE CHAPMAN | 598 N 17TH ST | | | | SAN JOSE | CA | 95112-1734 |
| DALE CHAPMAN | 27204 S HIGHWAY 125 UNIT 30 | | | | AFTON | OK | 74331-3063 |
| DALE CHESNEY | 7346 WELLINGTON PL | | | | WASHINGTON TWP | MI | 48094-1463 |
| DALE CHINAVARE | 7840 N DIXIE HWY | | | | NEWPORT | MI | 48166-9776 |
| DALE CHISHOLM | 637 E MONROE RD | | | | MIDLAND | MI | 48642-9456 |
| DALE CHISM | 15001 N COUNTY RD. 700 E | | | | DUNKIRK | IN | 47336 |
| DALE CHRISTENSEN | 6346 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DALE CHURCH | 466 NW HIGHWAY 7 | | | | CLINTON | MO | 64735-9606 |
| DALE CLARK | 1615 HICKORY ST | | | | ALMA | MI | 48801-2025 |
| DALE CLARK | 2334 BRISTOL-CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| DALE CLARK | 2908 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| DALE CLARK | 5799 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| DALE CLARK | 133 S MAIN ST | BOX 311 | | | ANDREWS | IN | 46702-9589 |
| DALE CLARK | 452 E 6TH ST | | | | SALEM | OH | 44460-1608 |
| DALE CLAVEAU | 24411 PRAIRIE LN | | | | WARREN | MI | 48089-4760 |
| DALE CLEASBY | PO BOX 25 | | | | AVALON | WI | 53505-0025 |
| DALE CLEMENTS | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| DALE CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE CLORE | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| DALE COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| DALE COFFMAN | 6907 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| DALE COGGINS | 9232 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| DALE COHOON | 11240 BALDWIN RD | | | | GAINES | MI | 48436-9755 |
| DALE COLE | 426 OAK LN | | | | YALE | MI | 48097-3336 |
| DALE COLEGROVE | 44 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DALE COLLIER | 9055 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9803 |
| DALE COLLINS | 2610 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| DALE COLLINS | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| DALE COLLINS | 8250 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DALE COLPEAN | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 |
| DALE COOK | 1217 EAGLE VIEW CT | | | | GREENWOOD | IN | 46143-8332 |
| DALE COOK | 1655 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7601 |
| DALE COOK | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| DALE COONEY | 101 GRANITE CIR | | | | METTER | GA | 30439-7565 |
| DALE COOPER | 1937 HALE RD | | | | WILMINGTON | OH | 45177-9266 |
| DALE CORBETT | 541 E MAIN ST | | | | XENIA | OH | 45385-3248 |
| DALE CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE CORNFOOT | 4837 FAIRFAX AVE | | | | LAS VEGAS | NV | 89120-1739 |
| DALE CORSAUT | 3125 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| DALE COSTLOW | 2005 WILSON DR | | | | ERIE | MI | 48133-9704 |
| DALE COTTON | 811 6TH ST | PO BOX 164 | | | MENDOTA | IL | 61342-1917 |
| DALE COULTER | 2905 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| DALE COUNTY REVENUE COMMISSIONER | PO BOX 267 | | | | OZARK | AL | 36361-0267 |
| DALE COURTER | 6502 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| DALE COVERDALE | PO BOX 61 | | | | SUMMITVILLE | IN | 46070-0061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE COWELL | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| DALE COX | 3460 LAKESHORE W B | | | | MONROE | MI | 48162 |
| DALE CRAIB | 15728 N STATE ROAD 9 | C/O JERI L RILEY | | | SUMMITVILLE | IN | 46070-9624 |
| DALE CRAIG | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| DALE CRANDELL | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| DALE CRANDELL | 7028 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| DALE CREED | 12455 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| DALE CRIBLEY | 13289 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| DALE CRISPINO | 5701 FAIR OAKS AVE | | | | BALTIMORE | MD | 21214-1631 |
| DALE CROSTON | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| DALE CROSWAIT | 13733 SOUTHWEST 103RD TERRACE | | | | MIAMI | FL | 33186-6805 |
| DALE CROUCH | 15115 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| DALE CROWL | 1795 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3613 |
| DALE CRUEA | PO BOX 48 | | | | SWEETSER | IN | 46987-0048 |
| DALE CRUICKSHANK | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| DALE CRUZ | 9425 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9716 |
| DALE CUNNINGHAM | 785 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| DALE CUSTIS | 1223 BAYSHORE DR UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| DALE D BRADFIELD TTEE | FBO DALE D BRADFIELD TRUST | U/A/D 05/25/89 | 5530 N M-30 | | HOPE | MI | 48628-9744 |
| DALE D BUTTERFIELD | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| DALE D DETTLOFF | 1640 SADDLECREEK CT | | | | AUBURN | GA | 30011-2511 |
| DALE D GRADY AND | JUANITA VAL GRADY TEN IN COM | 702 COUNTRY MEADOWS | | | PEARLAND | TX | 77584-4033 |
| DALE D SEIGFRIED JR | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| DALE D STEINKE | 4880 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3294 |
| DALE D. GRADY | CGM IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE D. GRADY | CGM IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE D. GRADY | CGM IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE DAILEY | PO BOX 391 | | | | OLIVET | MI | 49076-0391 |
| DALE DALLMAN | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALE DALTON | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALE DANZEISEN | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DALE DARLING | 5970 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| DALE DARON | 6404 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| DALE DAVIS | 2925 WEIGL RD | | | | SAGINAW | MI | 48609-7060 |
| DALE DAVIS | 8140 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| DALE DAVIS | 9902 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6449 |
| DALE DEAN | 4816 W 65TH TER | | | | SHAWNEE MISSION | KS | 66208-1361 |
| DALE DEBYLE JR | 1643 N LAKEVIEW DR | | | | MEARS | MI | 49436-9415 |
| DALE DEHAVEN | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DALE DELAIR | 7098 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-2598 |
| DALE DELAURIER | 1821 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| DALE DELCAMP | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DALE DELONG | 7126 RYERSON RD | | | | TWIN LAKE | MI | 49457-9623 |
| DALE DEMOREST | 9378 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DALE DENNIS LEIDEKER AND | ANTHONY LEIDEKER JTWROS | 1921 SW 83RD TERRACE | | | DAVIE | FL | 33324-5249 |
| DALE DERMATIS | 5614 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| DALE DETMAN | 1462 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DALE DETTLOFF | 1640 SADDLECREEK CT | | | | AUBURN | GA | 30011-2511 |
| DALE DEVANEY | 904 HORN ST | | | | ASHLAND | KY | 41101-7134 |
| DALE DEWITT | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DALE DEWOLF | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DALE DEWYER | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DALE DIBARTOLOMEO | 40721 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-3915 |
| DALE DICKSON | 233 HALL ST | | | | TIFFIN | OH | 44883-1416 |
| DALE DIEBLER | UNIT 114 | 5951 NORTH SKEEL AVENUE | | | OSCODA | MI | 48750-1550 |
| DALE DIEHL | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE DIETRICH | 22611 N 53RD ST | | | | PHOENIX | AZ | 85054-7113 |
| DALE DIGBY | 13743 MILTON RD | | | | WESTON | OH | 43569-9645 |
| DALE DILLON | 181 MYERS RD | | | | LAPEER | MI | 48446-3149 |
| DALE DIRKER | 2058 S REESE RD | | | | REESE | MI | 48757-9331 |
| DALE DIX | 45 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| DALE DIXON | 4200 THOMPSON RD | | | | LINDEN | MI | 48451-8400 |
| DALE DOBBINS | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DALE DODSON | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DALE DOMKE | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DALE DONER | 19947 3 MILE HWY | | | | ONAWAY | MI | 49765-9370 |
| DALE DONNELLY | 16201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3228 |
| DALE DONTJE | 1193 STRAWBERRY COURT | | | | BURTON | MI | 48529-2236 |
| DALE DOROTHY | PO BOX 108 | | | | WEST STOCKHOLM | NY | 13696-0108 |
| DALE DORR | 10144 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9104 |
| DALE DORTMAN | 615 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DALE DOSS | 3034 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| DALE DOUD | 418 SCHUST RD | | | | SAGINAW | MI | 48604-1510 |
| DALE DOWD | 12344 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| DALE DOWEN | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DALE DOWNIE PONTIAC BUICK 1995GMC INC | 1111 OXFORD ST E | | | LONDON CANADA ON N5Y 3L7 CANADA | | | |
| DALE DRESSLER | 226 N 5TH ST | | | | BRIGHTON | MI | 48116-1235 |
| DALE DREXLER | 2689 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DALE DRIVER | 4802 BROPHY RD | | | | HOWELL | MI | 48855-9747 |
| DALE DUES | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DALE DUFFETT | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DALE DUKES | 5889 CARY DR | | | | YPSILANTI | MI | 48197-6765 |
| DALE DUNSMORE | 2156 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DALE DURHAM | 16321 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| DALE DURUSSEL | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DALE DUTCHER | 14 W ASH LN | | | | MILTON | WI | 53563-1604 |
| DALE DYKHOUSE | 650 SUMMERSET DR | | | | JENISON | MI | 49428-7938 |
| DALE DZURKA | 2343 W NORTH UNION RD | | | | AUBURN | MI | 48611-9592 |
| DALE E & MARTHA A GESSLER REV TR | DALE E & MARTHA A GESSLER TTEE | U/A/D 1/23/03 | 176 CEDAR HILL CR | | COYAHOGA FALLS | OH | 44223-1224 |
| DALE E ALSUP | 80 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| DALE E BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| DALE E BESSEY | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| DALE E BRADEN | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| DALE E FENTON | TOD DTD 09-10-04 | 1337 INDEPENDENCE CIR SE | | | NEW PHILADELPHIA | OH | 44663-9337 |
| DALE E FREY | 8062 KENSINGTON BLVD APT 156 | | | | DAVISON | MI | 48423-2905 |
| DALE E HILSABECK | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| DALE E HOLLER | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| DALE E HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE E JONES AND | ELVIA C JONES JT TEN | 800 TEXAS AVE | | | ALAMOGORDO | NM | 88310-6755 |
| DALE E KLEMP | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| DALE E MALCOLM | 4189 GOLDEN EAGLE CT | | | | BEAVERCREEK | OH | 45430-1509 |
| DALE E PARISH | 7738 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| DALE E ROLLER | 3950 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9789 |
| DALE E ROWE AND | SHARON E ROWE AND | BRIAN J ROWE JTWROS | 2208 MAXIMAUS DR | | FENTON | MO | 63026-2218 |
| DALE E SIMERING | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| DALE E SITLER & | MIRIAM C SITLER CO-TTEES | DALE E SITLER REVOCABLE TR | U/A DTD 10-17-95 | 158 N MIDDLE ST | COLUMBIANA | OH | 44408 |
| DALE E STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| DALE E TERBUSH | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| DALE E TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| DALE E WHITNEY | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| DALE E WOOD | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE EARHART | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| DALE EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE EARNHARDT CHEVROLET, INC. | 1774 HWY 16 S | | | | NEWTON | NC | |
| DALE EARNHARDT CHEVROLET, INC. | TERESA EARNHARDT | 1774 HWY 16 S | | | NEWTON | NC | 28658 |
| DALE EARNHARDT CHEVROLET, INC. | 1774 HWY 16 S | | | | NEWTON | NC | 28658 |
| DALE EARNHARDT FOUNDATION | ATTN ANGELA SAFRIT | 1675 DALE EARNHARDT HWY 3 | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT INC | ATTN A/R DEPARTMENT | 1675 DALE EARNHARDT HWY #3 | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT, INC. | CHAD WARPULA, GENERAL MANAGER | 1675 DALE EARNHARDT HWY | | | MOORESVILLE | NC | 28115-8330 |
| DALE EARNHARDT, INC. | CHAD WARPULA | 1675 DALE EARNHARDT HWY #3, MOORESVILLE | | | MOORESVILLE | NC | 28115 |
| DALE EASH | 3084 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| DALE EASTHAM | 710 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| DALE EATON | 8268 JOHNSON CT | | | | ARVADA | CO | 80005-2156 |
| DALE EATON | 2251 CARDINAL AVE | | | | DAYTON | OH | 45414-3367 |
| DALE EBERT | 6630 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-2716 |
| DALE EDWARDS | 6285 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| DALE EGLE | 1010 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| DALE EHLE | 2215 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DALE EISING | 14595 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| DALE ELLEDGE | PO BOX 2793 | | | | RCHO SANTA FE | CA | 92067-2793 |
| DALE ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| DALE ELLIS | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| DALE EMERY | G3437 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DALE ERDMAN | 1415 BEACH DR | | | | LAKE ORION | MI | 48360-1209 |
| DALE EVANS | 6813 FAIRWAY VIS | | | | HOWELL | MI | 48843-8008 |
| DALE EVENSON | W9272 WOODSIDE SCHOOL RD | | | | CAMBRIDGE | WI | 53523-9788 |
| DALE EVILSIZER | 500 2ND ST | | | | TAWAS CITY | MI | 48763-9770 |
| DALE EWART LVG TRUST | UAD 09/30/96 | DALE EWART TTEE | 4879 US 23 | | GREENBUSH | MI | 48738-9751 |
| DALE EWART LVG TRUST | UAD 09/30/96 | DALE EWART TTEE | 4879 US 23 | | GREENBUSH | MI | 48738-9751 |
| DALE F BEMIS | 1075 PILOT KNOB CEMETARY ROAD | | | | BEREA | KY | 40403-9685 |
| DALE F COLLIER | P O BOX 2231 | | | | RENTON | WA | 98056-0231 |
| DALE F FITZGERALD | 1629 ROUTE 20A LOT 11 | | | | VARYSBURG | NY | 14167-9796 |
| DALE F HARGER | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| DALE F NORTH | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| DALE F PARKER | 9259 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| DALE F SLINGLUFF | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| DALE FAHRENHOLZ | 668 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9536 |
| DALE FALB | 53 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DALE FALK | 2167 MONTANA AVE | | | | SAGINAW | MI | 48601-5314 |
| DALE FAMILY DISCLAIMER TRUST | UAD 06/18/91 | LORING J DALE TTEE | C/O LORING J DALE - TRUSTEE | 2392 BLOSSOM LN | DURHAM | CA | 95938-9766 |
| DALE FANCHER | 2365 CALLE VISTA DR | | | | FLORISSANT | MO | 63031-7647 |
| DALE FARLIN | 4619 BURCHFIELD AVE | | | | LANSING | MI | 48910-5266 |
| DALE FAULKNER | 1443 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8748 |
| DALE FAUPEL | PO BOX 81884 | | | | ROCHESTER | MI | 48308-1884 |
| DALE FEE | 5801 OAK KNOLL DR | | | | LANSING | MI | 48911-5052 |
| DALE FERRIN | 5433 S LIVONIA RD | | | | CONESUS | NY | 14435-9513 |
| DALE FESTE AUTOMOTIVE | 1801 MAINSTREET | | | | HOPKINS | MN | 55343-7412 |
| DALE FINDLEY | PO BOX 134 | | | | ONTARIO | OH | 44862-0134 |
| DALE FISCHER | 13009 E NORTH HEDGEWOOD HILLS RD | | | | PECULIAR | MO | 64078-8491 |
| DALE FISCHHABER | 4631 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| DALE FISHER | 11822 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| DALE FISHER | 215 N OLIVE ST | | | | FARMLAND | IN | 47340-9697 |
| DALE FISHER | 31531 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| DALE FISHER | 183 CARLOS AVE | | | | ROSCOMMON | MI | 48653-8367 |
| DALE FISHER | 8330 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-9705 |
| DALE FITZGERALD | 391 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE FITZMAURICE | 7434 WEST PLYMOUTH CHURCH ROAD | | | | ORFORDVILLE | WI | 53576-9727 |
| DALE FLATER | 5900 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9342 |
| DALE FLEGEL | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| DALE FLEWELLING | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| DALE FLEWELLING | 6114 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| DALE FLODEEN | 3645 E JACOBS DR | | | | MILTON | WI | 53563-9655 |
| DALE FLOWERS | 7739 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| DALE FLUENT | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| DALE FOGUS | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2101 |
| DALE FOLKS | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| DALE FOLSOM | 3010 W CASTLE RD | | | | FOSTORIA | MI | 48435-9544 |
| DALE FOLSOM | 11203 BLYTHVILLE RD | | | | SPRING HILL | FL | 34608-2036 |
| DALE FORBES | 48536 DECLARATION DR | | | | MACOMB | MI | 48044-1922 |
| DALE FORGEY | 11786 S COUNTY ROAD 100 E | | | | GALVESTON | IN | 46932-8705 |
| DALE FOSTER | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| DALE FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| DALE FOX | 4752 WALTAN RD | | | | VASSAR | MI | 48768-8904 |
| DALE FRAHM | 1959 FRAHM RD | | | | FRANKENMUTH | MI | 48734-9754 |
| DALE FRALEY | 122 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| DALE FRANCES ROBINOWITZ | SOLE & SEPARATE PROPERTY | 12240 INWOOD RD STE 501 | | | DALLAS | TX | 75244-8030 |
| DALE FRANK | PO BOX 84 | | | | OTTER LAKE | MI | 48464-0084 |
| DALE FRASIER | 3015 RIVERWOOD HTS | | | | PORT HURON | MI | 48060-1718 |
| DALE FRAUENKNECHT | 3505 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| DALE FREDERICK | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| DALE FREDERICK | 3629 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| DALE FREDERICKS | 30 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| DALE FREEBORG I I | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| DALE FREESE | 90 BONISEE CIR | | | | LAKELAND | FL | 33801-6503 |
| DALE FREIBURGER | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| DALE FREY | 554 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| DALE FREY | 2357 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| DALE FRISCH | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| DALE FROST | 5060 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1012 |
| DALE FRYOVER | 8531 E NATAL CIR | | | | MESA | AZ | 85209-6769 |
| DALE FULKERSON | 5455 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| DALE FULLER | 6095 MARATHON RD | | | | OTTER LAKE | MI | 48464-9723 |
| DALE FUNKE | 8269 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 |
| DALE FURNEY | 15625 30 MILE RD | | | | RAY | MI | 48096-1005 |
| DALE G BLODGETT | 4619 GREGORY RD | | | | GOODRICH | MI | 48438-8910 |
| DALE G FRISCHE REV LIVING TRUST | UAD 03/01/94 | DALE G FRISCHE TTEE | 8 STEEPLECHASE LANE | | BELLEVILLE | IL | 62223-3140 |
| DALE G GRADY | CGM ROTH IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE G GRADY | CGM SEP IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE G GRADY | CGM SEP IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE G GRADY | CGM ROTH IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE G GRADY | CGM ROTH IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE G GRADY | CGM SEP IRA CUSTODIAN | 702 COUNTRY MEADOW | | | PEARLAND | TX | 77584-4033 |
| DALE G OSBORN | 229 W 2ND ST | | | | ALBANY | IN | 47320-1709 |
| DALE G TERREBONNE | 1100 BYRNES ROAD | | | | HERMANVILLE | MS | 39086-7026 |
| DALE G TRIERWEILER | PO BOX 368 | | | | ELSIE | MI | 48831-0368 |
| DALE G. ROYER | CGM IRA CUSTODIAN | 4201 CHELSEA CIRCLE | | | HORN LAKE | MS | 38637-8762 |
| DALE GADEN | 430 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| DALE GAINSFORTH | 1842 ARTHUR ST | | | | SAGINAW | MI | 48602-1091 |
| DALE GALBRAITH | 4123 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| DALE GALLAPOO | 1823 60TH AVE W | | | | BRADENTON | FL | 34207-4548 |
| DALE GALLAUGHER | 874 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1951 |
| DALE GANZHORN | 9853 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE GARCHOW | 1771 S WESTWOOD DR | | | | SAGINAW | MI | 48638-4681 |
| DALE GARDNER | 2757 LEHMAN RD | | | | WEST BRANCH | MI | 48661-9319 |
| DALE GARRISH | 2596 AVALON DR | | | | TROY | MI | 48083-5615 |
| DALE GARRISON | 1550 CHEW RD | | | | MANSFIELD | OH | 44903-7614 |
| DALE GARVIE | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| DALE GATZMYER | 4339 FENMORE AVE | | | | WATERFORD | MI | 48328-2838 |
| DALE GAUNT | G-6379 SUMMIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DALE GAUNT | 2004 FLOYD ST SW | | | | WYOMING | MI | 49519-3618 |
| DALE GAUVIN | 371 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| DALE GAYLOR | 210 SOUTHLAND STATION DR APT 155 | | | | WARNER ROBINS | GA | 31088-3235 |
| DALE GERARD | 619 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2320 |
| DALE GERDING | 541 S MAIN ST | | | | CHESANING | MI | 48616-1709 |
| DALE GIFFIN | 2115 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| DALE GIGUERE | 10899 CEDAR RIVER ESTATES DR | | | | FOWLERVILLE | MI | 48836-9291 |
| DALE GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| DALE GILLIM | 22014 KOTHS ST | | | | TAYLOR | MI | 48180-3644 |
| DALE GILMER | 10915 E GOODALL RD UNIT 35 | | | | DURAND | MI | 48429-9774 |
| DALE GILMORE | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| DALE GLASS | 16630 SENTERRA DR | | | | DELRAY BEACH | FL | 33484-6987 |
| DALE GLASS | 16630 SENTERRA DR | | | | DELRAY BEACH | FL | 33484-6987 |
| DALE GLASS | 16630 SENTERRA DR | | | | DELRAY BEACH | FL | 33484-6987 |
| DALE GLASSBURN | 1077 EAST STATE | ROAD 18 | | | KOKOMO | IN | 46902 |
| DALE GLIDE | 9515 CREEK BEND TRL | | | | DAVISON | MI | 48423-8639 |
| DALE GODBY | 20089 CREEK RD | | | | NOBLESVILLE | IN | 46060-9787 |
| DALE GOLOMBISKY | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| DALE GOODWIN | 19614 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-1626 |
| DALE GOOSMAN | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| DALE GORDON | 3471 CONCOMLY RD S | | | | SALEM | OR | 97306-9721 |
| DALE GOSS | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| DALE GOSSIAUX | 7375 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9531 |
| DALE GRABOW | 9363 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9592 |
| DALE GRAHAM | 11803 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| DALE GRAHAM | PO BOX 784 | | | | RUSH SPRINGS | OK | 73082-0784 |
| DALE GRANLUND | 2714 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5654 |
| DALE GRAVATT | 119 HAMILTON RD | | | | SATSUMA | FL | 32189-3060 |
| DALE GRAVES | PO BOX 196 | | | | MANCELONA | MI | 49659-0196 |
| DALE GRAY | 167 AZALEA DRIVE | | | | FRUITLAND PK | FL | 34731-6726 |
| DALE GRAY | PO BOX 13 | 523 YOGI TRAIL | | | BABCOCK | WI | 54413-0013 |
| DALE GRAYSON | 9995 SMUGGLERS COVE LN | | | | SHREVEPORT | LA | 71115-3249 |
| DALE GRECH | PO BOX 146 | | | | MILAN | MI | 48160-0146 |
| DALE GREEN | 5014 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DALE GREEN | 2143 BELLE MEADE DR | | | | DAVISON | MI | 48423-2059 |
| DALE GREEN | 530 TAHITI CT | | | | PUNTA GORDA | FL | 33950-7703 |
| DALE GRIFFIN | 703 GROOM ST | | | | STEWARTSVILLE | MO | 64490-5145 |
| DALE GRIFFIN | APT B3 | 14565 ABBEY LANE | | | BATH | MI | 48808-7715 |
| DALE GRIFFIN | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| DALE GRIFFITH | 5210 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9070 |
| DALE GRIFFUS | 1792 CUYUGA TRL | | | | WEST BRANCH | MI | 48661-9718 |
| DALE GRIPENTROG | 320 COUNTRYVIEW LN | | | | AUBURN | MI | 48611-9337 |
| DALE GROULX | 9421 BURT RD | | | | BIRCH RUN | MI | 48415-9427 |
| DALE GUETZLOFF | 152 DOROTHY LN | | | | CAMDENTON | MO | 65020-4102 |
| DALE GUFFEY | 7111 HALL LN | | | | FAIRVIEW | TN | 37062-9243 |
| DALE GULLETT | 3651 PARIS DR | | | | MORAINE | OH | 45439-1225 |
| DALE GURZYNSKI | 59 W LOGAN ST | | | | LEMONT | IL | 60439-3852 |
| DALE GUSTIN | 2255 MILLWOOD RD | | | | DAYTON | OH | 45440-2707 |
| DALE GYNN | 3923 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE H BOWMAN JR | 3191 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9007 |
| DALE H GRATZ | MARY L GRATZ JT TEN | TOD DTD 12/18/2006 | 18002 HWY 12 NE | | ATWATER | MN | 56209-9754 |
| DALE H MINDEL | PO BOX 461 | | | | BOWLING GREEN | KY | 42102-0461 |
| DALE HAAKE | 1012 B ST | | | | GERMANTOWN | IL | 62245-2034 |
| DALE HACK | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| DALE HACKENBERG | 82716 28TH ST | | | | LAWTON | MI | 49065-9644 |
| DALE HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 |
| DALE HACKER | 420 NORTHWEST DR | | | | DAVIDSON | NC | 28036-8913 |
| DALE HACKMANN | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| DALE HADDIX | 5104 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| DALE HADDRILL | 4990 SULLIVAN RD | | | | LAPEER | MI | 48446-9201 |
| DALE HAGGERTY | 2711 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| DALE HALER | 37 HILLTOP LN | | | | MOSCOW MILLS | MO | 63362-1605 |
| DALE HALL | 29103 RACHID LN | | | | CHESTERFIELD | MI | 48047-6023 |
| DALE HALL | 1088 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| DALE HALL | 518 W SHERMAN ST | | | | CARO | MI | 48723-1470 |
| DALE HAMILTON | 38050 JUDD RD | | | | BELLEVILLE | MI | 48111-9613 |
| DALE HAMMON | 2439 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| DALE HAMS | 206 CROCKER AVE N | | | | THIEF RIVER FALLS | MN | 56701-2315 |
| DALE HANKINS | 13744 TURNAGE RD | | | | RAYVILLE | MO | 64084-8272 |
| DALE HANOVER | 1540 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| DALE HANSEN | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DALE HANSON | 11858 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| DALE HARGER | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| DALE HARKINS | 6399 OCHA DR | | | | EAST LANSING | MI | 48823-9498 |
| DALE HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE HARPER | 1108 SCENIC DR | | | | GRANBURY | TX | 76048-5937 |
| DALE HARPER | 12558 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| DALE HARRADINE | 273 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2138 |
| DALE HARRIS | 23229 LEATHER ST | | | | NEW PLYMOUTH | OH | 45654-8982 |
| DALE HARRIS | 6941 ROOT RD | | | | NORTH RIDGEVILLE | OH | 44039-3005 |
| DALE HARRISON | PO BOX 463 | | | | MASON | MI | 48854-0463 |
| DALE HART | 2410 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| DALE HARTEN | 14223 CHOOCHOO B.75 LN | | | | ROCK | MI | 49880 |
| DALE HARTMAN | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| DALE HARTMAN | 13402 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| DALE HARTZFELD | 2754 MOOSEWOOD DR | | | | WATERFORD | MI | 48329-4813 |
| DALE HARVEY | 5550 ADRIAN ST | | | | SAGINAW | MI | 48603-3659 |
| DALE HARVEY | 7801 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1905 |
| DALE HASKELL | 244 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3458 |
| DALE HASSELBRING | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| DALE HASSENZAHL | 8773 S MERIDIAN RD | | | | SHEPHERD | MI | 48883-9553 |
| DALE HAUCK | 4245 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DALE HAUGAN | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| DALE HAVAICH | 130 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| DALE HAVILAND | 4540 W CUTLER RD | | | | DE WITT | MI | 48820-9124 |
| DALE HAWES | 202 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1247 |
| DALE HAWKINS | 154 DEER HOLLOW RD | | | | MONTGOMERY CY | MO | 63361-4627 |
| DALE HAWKS | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| DALE HAYES | 189 OAK ST | | | | ROCKFORD | MI | 49341-1507 |
| DALE HEILMAN | 2235 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9531 |
| DALE HEISER | 4427 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| DALE HEITSMAN | 1900 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3473 |
| DALE HENDEL | 2242 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511-2906 |
| DALE HENDERSON | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DALE HENDERSON | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE HENDERSON | 569 W 500 N | | | | MARION | IN | 46952-9730 |
| DALE HENDERSON | 388 PLEASANT HILL PL | | | | BLUFF CITY | TN | 37618-4034 |
| DALE HENDRICKSON | 110 GLEN FOREST DR | | | | TROY | MO | 63379-3471 |
| DALE HENRY | 1774 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE HENSLEY | 2502 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| DALE HENSON | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| DALE HERD | 1327 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| DALE HERION | 7141 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| DALE HERMAN | 11485 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| DALE HERMILLER | 13120 ROAD 8 | | | | OTTAWA | OH | 45875-9502 |
| DALE HERRICK | PO BOX 90331 | | | | BURTON | MI | 48509-0331 |
| DALE HERRON | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| DALE HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| DALE HERTZ | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| DALE HESS | 13045 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| DALE HESS | 139 BOUGAINVILLEA DR | | | | LEESBURG | FL | 34748-8626 |
| DALE HESTON | 7019 COUNTY ROAD 37 | | | | LEXINGTON | OH | 44904-9695 |
| DALE HIER | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| DALE HILL | 275 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| DALE HILLEBRAND | 5956 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| DALE HILSABECK | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| DALE HINER | 7798 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| DALE HINES | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| DALE HINKLE | 1211 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| DALE HINZE | 3286 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| DALE HIRSCHENBERGER | 18237 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8703 |
| DALE HITCHCOCK | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DALE HITTLE | 2166 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4216 |
| DALE HOBBS | 2463 STEWART RD | | | | XENIA | OH | 45385-9307 |
| DALE HODGE | 46 PRICE RD | | | | ASHEVILLE | NC | 28805-8737 |
| DALE HOFF | PO BOX 604 | | | | PERU | IN | 46970-0604 |
| DALE HOFFER | 417 SOUTH ST | | | | CRESTLINE | OH | 44827-1558 |
| DALE HOFFMAN | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| DALE HOFFMAN | 3325 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| DALE HOFFMAN | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DALE HOFMEISTER | 505 S WENONA ST | | | | BAY CITY | MI | 48706-4556 |
| DALE HOISINGTON | 2167 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| DALE HOLDWICK | 3353 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| DALE HOLLER | 3670 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| DALE HOLLER | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| DALE HOLLIMAN | 5437 W ROSEBUD CT SE APT 7 | | | | KENTWOOD | MI | 49512-9461 |
| DALE HOLLISTER | 10890 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| DALE HOMNICK | 11 QUAID AVE | | | | SAYREVILLE | NJ | 08872-1258 |
| DALE HOPKINS | 122 KATIE ST | | | | MADISONVILLE | TN | 37354-7760 |
| DALE HOPKINS | 1904 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| DALE HORNBERGER | 2165 FIRETHORN RD | | | | MIDDLE RIVER | MD | 21220-4836 |
| DALE HOTOP | 497 WESLEY DEAN LN | | | | PERRYVILLE | MO | 63775-9161 |
| DALE HOUGH | 4646 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| DALE HOUGHTELING | PO BOX 46 | | | | HARRISON | MI | 48625-0046 |
| DALE HOUKOM | HC1 BOX 132 | | | | HOPE | ND | 58046-9632 |
| DALE HOUSHOUR | 26321 NEW ORLEANS DR | | | | BONITA SPRINGS | FL | 34135-6132 |
| DALE HOVEY | PO BOX 155 | | | | PERRY | NY | 14530-0155 |
| DALE HOWARD | 725 E VIA MARIA ST | | | | GOODYEAR | AZ | 85338-1019 |
| DALE HOWARD | 708 E SOMERS ST | | | | EATON | OH | 45320-1944 |
| DALE HOWARD, INC. | STEVEN HOWARD | 600 BROOKS RD | | | IOWA FALLS | IA | 50126-8006 |
| DALE HOWARD, INC. | 600 BROOKS RD | | | | IOWA FALLS | IA | 50126-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE HOYT | 11601 DURYEA AVE | | | | PORT RICHEY | FL | 34668-8311 |
| DALE HRINIK | 3977 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| DALE HUBER | 6106 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2425 |
| DALE HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE HUEMILLER | 625 CAPAC RD | | | | ALLENTON | MI | 48002-3602 |
| DALE HUFFMAN | 3220 GRANGE HALL RD | | | | HOLLY | MI | 48442-1010 |
| DALE HUFFMAN SR | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| DALE HUGHES | 4155 JAMES DR | | | | CINCINNATI | OH | 45245-1833 |
| DALE HULKA | 35152 SULLIVAN DR | | | | N RIDGEVILLE | OH | 44039-1498 |
| DALE HUMMELGAARD | 24026 DEMPSEY RD | | | | MC LOUTH | KS | 66054-3102 |
| DALE HUMPHREY | 6966 CHESTERFIELD | | | | WATERFORD | MI | 48327-3528 |
| DALE HUNT | 2334 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5306 |
| DALE HUNT | PO BOX 7 | | | | LAINGSBURG | MI | 48848-0007 |
| DALE HUNT | 385 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9781 |
| DALE HUNTER | PO BOX 642 | | | | DOWNIEVILLE | CA | 95936-0642 |
| DALE HURSH | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| DALE IRELAND | 3112 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| DALE IRISH | 759 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| DALE IRRER | 5920 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9228 |
| DALE IVEY | 10372 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| DALE J MOYERS | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| DALE J PRINCING | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| DALE J STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE J. PETERSON | 1684 FLORAL CIRCLE | | | | FORT DODGE | IA | 50501-7723 |
| DALE J. PETERSON | 1684 FLORAL CIRCLE | | | | FORT DODGE | IA | 50501-7723 |
| DALE J. TURPIN | CGM SEP IRA CUSTODIAN | U/P/O MCKAYS MARKETS INC | 43605 HWY 38 #26 | | REEDSPORT | OR | 97467 |
| DALE JACKO | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| DALE JACKSON | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| DALE JACKSON | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| DALE JACOBS | 9555 CAMPBELL LN | | | | BELLEVUE | MI | 49021-9744 |
| DALE JACOBSON | 13954 BREEZY DR | | | | STERLING HTS | MI | 48313-2813 |
| DALE JADZINSKI | 21112 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1875 |
| DALE JAKEL | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DALE JAMES G | CEBALLOS, STEPHANIE | 350 ST MARKS PLACE SUITE 310 | | | STATEN ISLAND | NY | 10301 |
| DALE JAMES G | DALE, JAMES G | 350 ST MARKS PLACE SUITE 310 | | | STATEN ISLAND | NY | 10301 |
| DALE JARLINSKI | 3625 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| DALE JAYNES | 5229 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| DALE JENKINS | 2425 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE JENSEN | 9404 ARBOR CT | | | | GOODRICH | MI | 48438-8714 |
| DALE JENSEN | 4642 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8720 |
| DALE JERRY SR | 118 E 119TH PL | | | | CHICAGO | IL | 60628-6221 |
| DALE JOHNSON | 14044 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DALE JOHNSON | 1429 IRENE AVE | | | | FORT WAYNE | IN | 46808-2072 |
| DALE JOHNSON | 10219 GRAY OAK LN | | | | FORT WORTH | TX | 76108-3759 |
| DALE JOHNSON | RR 1 BOX 1355 | | | | ALTON | MO | 65606-9728 |
| DALE JOHNSON | 480 N WILLIAMSBURY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2514 |
| DALE JOHNSON | 3924 GROVE AVENUE | | | | CINCINNATI | OH | 45212-4034 |
| DALE JOHNSON | 1465 N MARKET ST | | | | GALION | OH | 44833-9352 |
| DALE JOHNSON SR | 7915 ALBA HWY | | | | ELMIRA | MI | 49730-8767 |
| DALE JONES | 1043 KIMBERLY DR APT 10 | | | | LANSING | MI | 48912-4834 |
| DALE JONES | 1115 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2435 |
| DALE JORAE | 1923 SE 34TH LN | | | | OKEECHOBEE | FL | 34974-7083 |
| DALE JR, DONALD D | PO BOX 686 | | | | FLINT | MI | 48501-0686 |
| DALE JUDD | 2053 W OAKWOOD RD | | | | OXFORD | MI | 48371-2125 |
| DALE JUHL | N 16129 HILLSIDE RD | | | | SPALDING | MI | 49886 |
| DALE JUNE | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE K BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| DALE K CLEMENTS | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| DALE KACENA | 2427 WESTOVER AVE | | | | N RIVERSIDE | IL | 60546-1538 |
| DALE KAEFF | 3706 N MOORLAND DR | | | | MARION | IN | 46952-6700 |
| DALE KAGE | 3895 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| DALE KAISER | 284 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| DALE KALHORN | 5270 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| DALE KARHOFF | 7434 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| DALE KEEL | 21402 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375-5812 |
| DALE KEELEY | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| DALE KEINATH | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| DALE KEISER | 9329 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| DALE KEISLING | 18557 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6651 |
| DALE KEISTER | 4271 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1026 |
| DALE KELLEY | 2464 FOREST GROVE AVE SW | | | | WYOMING | MI | 49519-2252 |
| DALE KELLEY | 3712 MOSSBROOK DR | | | | KELLER | TX | 76248-8176 |
| DALE KELLOGG | 2251 E CLARADGE AVE | | | | AVON PARK | FL | 33825-9609 |
| DALE KENNEDY | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 |
| DALE KENNICOTT | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9348 |
| DALE KENWORTHY | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| DALE KENYON | 13614 HOWELL AVE | | | | COKER | AL | 35452-4020 |
| DALE KETCHMARK | 1518 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| DALE KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| DALE KIESEL | 192 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DALE KIETZMAN | 5370 PINNACLE DR SW | | | | WYOMING | MI | 49519-9648 |
| DALE KIETZMAN | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| DALE KIKENDALL | 14505 CLINTONIA RD | | | | PORTLAND | MI | 48875-9301 |
| DALE KINCADE | 341 COON CLUB RD | | | | RUSSELL SPRINGS | KY | 42642-8805 |
| DALE KING | 6736 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| DALE KING | 2161 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| DALE KING | 52328 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1440 |
| DALE KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE KIPEN | 8587 40TH AVE | | | | JENISON | MI | 49428-9530 |
| DALE KITCHEN | 846 KNOLLS LANDING DRIVE | | | | MILFORD | MI | 48381-1889 |
| DALE KLEIN | 521 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2702 |
| DALE KLEMP | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| DALE KNEFF | 6395 ORIOLE DR | | | | FLINT | MI | 48506-1740 |
| DALE KNISELY | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| DALE KNOTTS | 3024 S GRANT ST | | | | MUNCIE | IN | 47302-5367 |
| DALE KOENIGSKNECHT | PO BOX 135 | | | | FOWLER | MI | 48835-0135 |
| DALE KOENIGSKNECHT | 13677 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| DALE KOLBE | CGM IRA ROLLOVER CUSTODIAN | 8872 ELVIRA AVENUE | | | WESTMINSTER | CA | 92683-5443 |
| DALE KOONS | 425 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| DALE KORPORAL | 2539 S 700 E | | | | MARION | IN | 46953-9554 |
| DALE KOSIK | 8430 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| DALE KOVATCH | 2 WILDWOOD LN | | | | FOXFIRE VILLAGE | NC | 27281-9746 |
| DALE KOWITZ | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| DALE KOZAK | 9338 EMERALD DR | | | | SAINT HELEN | MI | 48656-9476 |
| DALE KRAMER | 8094 SUNNY DR | | | | DONALSONVILLE | GA | 39845-5486 |
| DALE KRAMER | 9271 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| DALE KREGOSKI | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179-9315 |
| DALE KRIEGER | PO BOX 184 | | | | LINWOOD | MI | 48634-0184 |
| DALE KRISS | 1334 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| DALE KRUCKEBERG | 27 EL CABALLO DR | | | | SAINT PETERS | MO | 63376-1138 |
| DALE KRUEGER | 506 CALIFORNIA CT LOT 57 | | | | JANESVILLE | WI | 53548 |
| DALE KRYNAK | 22219 CHASE DR | | | | NOVI | MI | 48375-4781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE KUCH | 183 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| DALE KUHN | 7550 KNAPP RD | | | | INDIANAPOLIS | IN | 46259-7636 |
| DALE KUIESZA | 9813 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9672 |
| DALE KUSHMA | 7414 SIERRA MADRE TRL | | | | YOUNGSTOWN | OH | 44512-5533 |
| DALE L & KELLY J BURNICK LIV TRU | DALE L & KELLY J BURNICK TTEES | DTD 4/18/2002 | 915 E 660TH AVE | | MULBERRY | KS | 66756-4102 |
| DALE L & KELLY J BURNICK LIV TRU | DALE L & KELLY J BURNICK TTEES | DTD 4/18/2002 | 915 E 660TH AVE | | MULBERRY | KS | 66756-4102 |
| DALE L ADOLPH | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| DALE L BASHORE | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| DALE L BEECHER TTEE | FBO DALE L BEECHER | U/A/D 12/27/01 | P.O. BOX 154 | | DAVISBURG | MI | 48350-0154 |
| DALE L BOONE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2306 DESOTO RD | | PUEBLO | CO | 81003 |
| DALE L BOONE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2306 DESOTO RD | | PUEBLO | CO | 81003 |
| DALE L COOK | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| DALE L GERDING TTEE | MARGARET M GERDING TTEE | FBO DALE & MARGARET GERDING | U/A/S 12/29/98 | 541 S MAIN | CHESANING | MI | 48616-1709 |
| DALE L GIPSON | 7406 W TAPPS HWY E | | | | BONNIE LAKE | WA | 98391-6844 |
| DALE L GRIFFIN | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| DALE L HACK | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| DALE L HUFFMAN SR | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| DALE L LORTZ | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| DALE L MATTISON | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2953 |
| DALE L PRENTICE CO | 26511 HARDING ST | | | | OAK PARK | MI | 48237-1002 |
| DALE L PRENTICE CO | 26511 HARDING ST | | | | OAK PARK | MI | 48237-1002 |
| DALE L SMITH | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| DALE L VANLUVEN | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| DALE L WALLACE | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| DALE L. HORNER | CGM IRA CUSTODIAN | 1410 GOLF MANOR DRIVE | | | MAYSVILLE | KY | 41056-9697 |
| DALE LA CLAIR | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| DALE LA POINTE | 1842 LERENE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2645 |
| DALE LA ROCQUE | 4431 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| DALE LADD | 756 N CHEVROLET AVE | | | | FLINT | MI | 48504-4884 |
| DALE LAFOND | 206 GREEN RD | | | | EAST TAWAS | MI | 48730-9758 |
| DALE LALONDE | 4498 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9749 |
| DALE LANDRETH | 11271 RANCH PL | | | | WESTMINSTER | CO | 80234-2626 |
| DALE LANE | 280 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| DALE LANNERS | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DALE LANTERMAN | 8807 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9769 |
| DALE LANTRIP | 6139 ROCKWELL PL | | | | INDIANAPOLIS | IN | 46237-4203 |
| DALE LANWAY | 5515 LANWAY RD | | | | CLIFFORD | MI | 48727-9544 |
| DALE LARNER | 2239 HOLT RD | | | | MASON | MI | 48854-9451 |
| DALE LARSON | 15401 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5479 |
| DALE LARSON | 2130 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| DALE LATHER | 34 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| DALE LATTY | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| DALE LAWTON | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE LAYTON | 13 NEWWORTH CT | | | | COLUMBIA | SC | 29229-8516 |
| DALE LE BEAU | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| DALE LE MONDE | 897 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| DALE LEAR | 12333 STATE HIGHWAY 14 W | | | | BILLINGS | MO | 65610-8384 |
| DALE LEDGER | PO BOX 31 | 257 SCOTT LAKE RD | | | GAASTRA | MI | 49927-0031 |
| DALE LEDWELL | 510 WAMPLER RD | | | | BALTIMORE | MD | 21220-3921 |
| DALE LEE | 1130 CHESTER ST | | | | PENTWATER | MI | 49449-9526 |
| DALE LEE | 21621 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| DALE LEESE | 6404 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| DALE LEMMON | 801 S MCCLELLAND ST | | | | WEST FRANKFORT | IL | 62896-2835 |
| DALE LEWIS | 400 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7012 |
| DALE LEWIS | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7215 |
| DALE LIBSTORFF | 4217 E DUNBAR RD | | | | MONROE | MI | 48161-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE LIEBZEIT | 36057 ACTON ST | | | | CLINTON TWP | MI | 48035-1402 |
| DALE LILLEY | PO BOX 26 | | | | GLENNIE | MI | 48737-0026 |
| DALE LINCOLN | 1681 WYATT RD | | | | STANDISH | MI | 48658-9220 |
| DALE LINDHORST | PO BOX 608 | | | | WARREN | IN | 46792-0608 |
| DALE LINDOW | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| DALE LINEBACK | PO BOX 2836 | | | | NEWLAND | NC | 28657 |
| DALE LINGENFELTER | 6083 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| DALE LINK | 4350 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| DALE LINSCOTT | 604 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| DALE LINTNER | PO BOX 159 | | | | CADET | MO | 63630-0159 |
| DALE LISTER | 8482 S BRENNAN RD | | | | SAINT CHARLES | MI | 48655-9740 |
| DALE LOCK | 3150 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9753 |
| DALE LOFFREDO | 2170 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4208 |
| DALE LOFLAND | 492 W LIBERTY RD | | | | GRIDLEY | CA | 95948-9520 |
| DALE LOHONE | 3840 E SNAVELY PL | | | | KINGMAN | AZ | 86409-0802 |
| DALE LOKKEN | 2843 S COON ISLAND RD | | | | ORFORDVILLE | WI | 53576-9654 |
| DALE LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| DALE LONG | 1116 POWDERHORN | | | | LANSING | MI | 48917-4069 |
| DALE LOOMIS | 3333 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| DALE LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| DALE LORENZ | 4250 E 200 S | | | | KOKOMO | IN | 46902-4209 |
| DALE LORTZ | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| DALE LOTT | 811 N COURT AVE | | | | ALMA | MI | 48801-1213 |
| DALE LOTTER | PO BOX 452 | | | | SWARTZ CREEK | MI | 48473-0452 |
| DALE LOVELAND | 10323 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DALE LOVITCH | 309 S STONEGATE DR | | | | MUNCIE | IN | 47304-4369 |
| DALE LOWE | 3925 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8333 |
| DALE LUCAS | 186 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| DALE LUCHT | PO BOX 501 | | | | JANESVILLE | WI | 53547-0501 |
| DALE LUDWIG | 9810 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| DALE LUDWIG | 2297 E BROOKS RD | | | | FREELAND | MI | 48623-9422 |
| DALE LUETTKE | 4651 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| DALE LUMSDEN | 619 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| DALE LUND | 4484 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| DALE LUND | 130 ROUGE RD | | | | ROCHESTER | NY | 14623-4141 |
| DALE LUTKE | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| DALE LYLES | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| DALE LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| DALE LYON | 2404 BARNES RD | | | | MILLINGTON | MI | 48746-9023 |
| DALE LYTLE | 1379 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| DALE M BUGG | 328 S MAPLE ST | | | | ELYRIA | OH | 44035-7821 |
| DALE M DUFFETT | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DALE M TAKAS | CGM IRA CUSTODIAN | 2615 VAN DAM | | | BELMONT | MI | 49306-9305 |
| DALE M WINGER | 4820 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| DALE M. SALZGEBER | CGM IRA BENEFICIARY CUSTODIAN | BENE. OF EDNA M. SALZGEBER | 2000 W SPRAGUE RD | | PARMA | OH | 44134-6809 |
| DALE MAC DONALD | PO BOX 3 | | | | SOMERSET CENTER | MI | 49282-0003 |
| DALE MACK | 1361 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7659 |
| DALE MACKAY | 1389 HAMMERBERG COURT APT. 9D | | | | FLINT | MI | 48507 |
| DALE MACKIE | 6106 GILMERE DR | | | | BROOK PARK | OH | 44142-2144 |
| DALE MACPHERSON | 20875 IRWIN RD | | | | ARMADA | MI | 48005-1919 |
| DALE MADDING | 3420 MCKINKLEY PKWY APT J13 | | | | BLASDELL | NY | 14219 |
| DALE MAGATO | 2310 CARA DR | | | | TROY | OH | 45373-8446 |
| DALE MALCOLM | 4189 GOLDEN EAGLE CT | | | | DAYTON | OH | 45430-1509 |
| DALE MALSTROM | 5912 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726-9785 |
| DALE MALUSI | 4278 ZANDER DR | | | | BAY CITY | MI | 48706-2234 |
| DALE MALZAHN | 2042 MAINE ST | | | | SAGINAW | MI | 48602-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE MALZAHN | 133 BOARDWALK RUN | | | | ROCK HILL | SC | 29732-7619 |
| DALE MANCINI | 8430 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| DALE MANLEY | 12111 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| DALE MANSFIELD | 1101 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| DALE MANSSUR | 7551 ZIEGLER RD | | | | OSCODA | MI | 48750-9637 |
| DALE MARA | 947 TOWNSHIP ROAD 2506 | | | | PERRYSVILLE | OH | 44864-9713 |
| DALE MARK | G 6544 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DALE MARKOVICH | 8182 LONGVIEW DR NE | | | | WARREN | OH | 44484-1931 |
| DALE MARTIN | 4615 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001-9523 |
| DALE MARTIN | 2383 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| DALE MARTIN | 2511 E FARRAND RD | | | | CLIO | MI | 48420-9174 |
| DALE MARTIN | 1529 EBERLY RD | | | | FLINT | MI | 48532-4542 |
| DALE MASON | 49 PIONEER LN | | | | EDWARDS | MO | 65326-2611 |
| DALE MASON | 34841 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| DALE MASON | 2830 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| DALE MASTERS | 1010 BALDWIN ST | | | | JENISON | MI | 49428-9716 |
| DALE MATA | 354 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7080 |
| DALE MATTESON | 8231 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| DALE MATTHEWS | 4783 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| DALE MATUSZEWSKI | 1585 SAGANING RD | | | | BENTLEY | MI | 48613-9715 |
| DALE MATZKE | 3046 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8470 |
| DALE MATZNICK | 4146 MITCHELL RD | | | | LAPEER | MI | 48446-9782 |
| DALE MAUN | 7825 MULBERRY RD | | | | ODESSA | MO | 64076-5409 |
| DALE MAXIM | 1602 DORMIE DR | | | | GLADWIN | MI | 48624-8145 |
| DALE MAY | 1706 DONORA ST | | | | LANSING | MI | 48910-1700 |
| DALE MAZURE | 3712 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| DALE MC BRIDE | 4176 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| DALE MC CAFFERY | 16616 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| DALE MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| DALE MC CURDY | 113 BRYAN DR | | | | GREENSBURG | PA | 15601-4923 |
| DALE MC DANIEL | 1211 MARGUERITE ST | | | | FLUSHING | MI | 48433-1753 |
| DALE MC DOWELL | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| DALE MC KENZIE | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| DALE MCALISTER | 108 N HARDIN DR | | | | COLUMBIA | TN | 38401-2060 |
| DALE MCBRIDE | 433 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| DALE MCCAULEY | PO BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| DALE MCCOLLUM | 1975 S FENNER RD | | | | CARO | MI | 48723-9645 |
| DALE MCCORD | 13094 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9133 |
| DALE MCCORMICK | 3816 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9384 |
| DALE MCCOY | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| DALE MCDOLE | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| DALE MCDONALD | 10268 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| DALE MCDONALD | 2468 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| DALE MCFARLAND | 1020 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1248 |
| DALE MCFARLAND | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| DALE MCGINNIS | 2044 W REID RD | | | | FLINT | MI | 48507-4645 |
| DALE MCKENZIE | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| DALE MCKIM | 4450 LILY DR | | | | HOWELL | MI | 48843-8120 |
| DALE MCLAUGHLIN | 1031 S GULLEY RD | | | | DEARBORN | MI | 48124-1234 |
| DALE MCLEAN | 4415 NE 5TH ST APT D201 | | | | RENTON | WA | 98059-4790 |
| DALE MCLEOD | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| DALE MCMANAMAN | 616 CHURCH ST BOX 116 | | | | SWEETSER | IN | 46987 |
| DALE MCMINN | 415 WILLOW DR SE | | | | WARREN | OH | 44484-2456 |
| DALE MCNEILL | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1335 |
| DALE MCSHANE | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| DALE MEADOWS | 4913 HERMAN AVE | | | | CLEVELAND | OH | 44102-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE MEANS | 8 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DALE MEHLBERG | 4219 W BRIARWOOD LAKE WEST LN | | | | MONROVIA | IN | 46157-9278 |
| DALE MEIS | 360 E TUTTLE RD LOT 113 | | | | IONIA | MI | 48846-8623 |
| DALE MELDRUM | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| DALE MENZEL | 6774 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| DALE MERCER | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| DALE MERCER | 2524 W 1000 S | | | | PENDLETON | IN | 46064-9242 |
| DALE MERKEN | CGM IRA ROLLOVER CUSTODIAN | APT 2310 | 1777 LARIMER STREET | | DENVER | CO | 80202-1551 |
| DALE MERKEN | CGM IRA ROLLOVER CUSTODIAN | APT 2310 | 1777 LARIMER STREET | | DENVER | CO | 80202-1551 |
| DALE MERLONE | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| DALE MERRIHEW | 8908 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9750 |
| DALE METCALF | 9444 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| DALE METZNER | 2721 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| DALE MEYERS | 9705 HICKORY HOLLOW RD LOT 89 | | | | LEESBURG | FL | 34788-9366 |
| DALE MICHAEL | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| DALE MICHAUD | 217 W LINCOLN ST | | | | EASTON | PA | 18042-6652 |
| DALE MICHELS | 4200 BANDURY DR | | | | LAKE ORION | MI | 48359-1860 |
| DALE MIDCALF | 2414 ANDERSON RD | | | | SAGINAW | MI | 48603-7802 |
| DALE MIDDLETON | 2829 ARDEN AVE | | | | DAYTON | OH | 45420-2201 |
| DALE MIDDLETON | 2820 MIDDLETON RD | | | | PRESCOTT | MI | 48756-9389 |
| DALE MIKESELL | PO BOX 56 | | | | HEMLOCK | MI | 48626-0056 |
| DALE MILANOWSKI | 1433 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3194 |
| DALE MILES | 1552 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9641 |
| DALE MILLER | 3535 ALIDA AVE | | | | ROCHESTER HLS | MI | 48309-4240 |
| DALE MILLER | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| DALE MILLER | PO BOX 121 | | | | TOLAR | TX | 76476-0121 |
| DALE MILLER | 1529 GENEVA ROAD BLDG 9 | | | | ANN ARBOR | MI | 48103 |
| DALE MILLER | 2413 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| DALE MILLER | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| DALE MILLER | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| DALE MILLER JR | 28179 THORNY BRAE RD | | | | FARMINGTN HLS | MI | 48331-5657 |
| DALE MILLER JR | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| DALE MILLER JR | 4333 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4036 |
| DALE MINDEL | PO BOX 461 | | | | BOWLING GREEN | KY | 42102-0461 |
| DALE MITTLER | 918 GLENWOOD DR | | | | MURFREESBORO | TN | 37129-1824 |
| DALE MIZENER | 9994 LITTLE ACRES LN | | | | PEA RIDGE | AR | 72751-9409 |
| DALE MIZER | 6570 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-8706 |
| DALE MODDERS | 621 2ND ST | | | | FENTON | MI | 48430-1941 |
| DALE MOGG | 1353 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-9504 |
| DALE MOLESWORTH | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| DALE MONCMAN | 837 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| DALE MONNETT | PO 655 151 N LAFAYETTE | | | | CLOVERDALE | IN | 46120 |
| DALE MONNIN | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| DALE MONNIN | 740 UTOPIA PL | | | | DAYTON | OH | 45431-2729 |
| DALE MONTAGUE | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| DALE MOON | 703 W LINCOLN ST | | | | EAST TAWAS | MI | 48730-1019 |
| DALE MOORE | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| DALE MORGAN | 2701 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5647 |
| DALE MORLOCK | 2441 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| DALE MORSE | 1220 MILLER RD | | | | PLAINWELL | MI | 49080-1051 |
| DALE MORSE | 573 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3311 |
| DALE MOSER | 260 E CUMBERLAND LN | | | | SPEEDWELL | TN | 37870-8138 |
| DALE MOSER | 5 N BRAYMAN ST | | | | PAOLA | KS | 66071-1803 |
| DALE MOTTASHED | 15604 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| DALE MOULTRIE | 4948 HAMPSHIRE DR | | | | SHELBY TWP | MI | 48316-3153 |
| DALE MOWRY | 304 2ND AVE | | | | BERLIN | PA | 15530-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE MOYERS | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| DALE MRAZEK | PO BOX 345 | | | | DAVISON | MI | 48423-0345 |
| DALE MROSKO | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| DALE MUDDELL | 3963 PLEASANT AVE | | | | HAMILTON | OH | 45015 |
| DALE MULLER | 411 NORTH 6TH STREET | #409 | | | EMERY | SD | 57332 |
| DALE MURGAS | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| DALE MURPHY | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| DALE MURRAY | 8998 W 400 N | | | | FRANKTON | IN | 46044-9517 |
| DALE MURRAY | 3155 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| DALE MURRISH | 2667 OXFORD DR | | | | TROY | MI | 48084-1076 |
| DALE MUSGRAVE | 605 JEANETTE DEXTER LANE | | | | DEXTER | MO | 63841 |
| DALE MUSOLF | 7800 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9344 |
| DALE MYERS | 4050 4TH STEET N | N223 | | | SAINT PETERSBURG | FL | 33703 |
| DALE MYERS | 6244 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| DALE MYERS | PO BOX 171 | | | | HERMANN | MO | 65041-0171 |
| DALE N ANDERSON | CGM IRA CUSTODIAN | 1856 15TH STREET | | | NORTH BEND | OR | 97459-2621 |
| DALE N DEHAVEN | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DALE N JACKO | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| DALE N. ANDERSON | U/A/D 02/08/01 | FBO ANDERSON FAMILY TRUST | 1856 15TH STREET | | NORTH BEND | OR | 97459-2621 |
| DALE NANCE | 4115 CROOKS RD | | | | TROY | MI | 48098-4593 |
| DALE NAPIER | 8655 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| DALE NEAR | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| DALE NEELY | 568 E BROADWAY AVE | | | | GIRARD | OH | 44420-2729 |
| DALE NELSON | 6119 GARNER RD | | | | AKRON | MI | 48701-9601 |
| DALE NELSON | 7182 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| DALE NELSON | 1455 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| DALE NEUMANN | 463 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 |
| DALE NEUMANN | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| DALE NEWELL | 5728 EISS HILL RD | | | | HAMBURG | NY | 14075-7151 |
| DALE NEWMAN | 318 LENNOX AVE | | | | COLUMBUS | OH | 43228-6108 |
| DALE NEWSOM | 5160 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2743 |
| DALE NICHOLAS | 4 MONROE RD | | | | LEBANON | OH | 45036-1436 |
| DALE NIGHTENHELSER | 15901 E 296TH ST | | | | ATLANTA | IN | 46031-9738 |
| DALE NIPPLE | 226 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| DALE NIXON | 7980 SHIPMAN RD | | | | CORUNNA | MI | 48817-9732 |
| DALE NIXON | 105 SAINT IVES N | | | | LANSING | MI | 48906-1511 |
| DALE NOFFSINGER | 17848 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| DALE NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| DALE NORMAN | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| DALE NORMAN | 7049 E HOLLY RD | | | | HOLLY | MI | 48442-9615 |
| DALE NORMANDO | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| DALE NORTH | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| DALE NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| DALE NOWAK | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| DALE NUSZ | PO BOX 143 | | | | CARO | MI | 48723-0143 |
| DALE NYE | 6891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| DALE O'DONNELL | 815 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-4413 |
| DALE O'FARRELL | 327 VIA VISTA SE | | | | ALBUQUERQUE | NM | 87123-5981 |
| DALE OAS | 1729 SHANNON DR | | | | JANESVILLE | WI | 53546-1494 |
| DALE OBRIEN | 2211 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5327 |
| DALE OKINAKA | 7538 ASTORIA PL | | | | GOLETA | CA | 93117-2436 |
| DALE OKINAKA | 7538 ASTORIA PL | | | | GOLETA | CA | 93117-2436 |
| DALE OLSON | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154-2143 |
| DALE OSBAHR | 46901 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3201 |
| DALE OSBORN | 229 W 2ND ST | | | | ALBANY | IN | 47320-1709 |
| DALE OSENTOSKI | 63 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE OSMUNDSON | 3102 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| DALE OSTERKAMP | 45674 CIDER MILL RD | | | | NOVI | MI | 48374-3012 |
| DALE OSTMAN | 171 JUNO PL | | | | RICE | MN | 56367-4402 |
| DALE OTT | 2425 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| DALE OWEN | 269 FALCON AVE | | | | LONG BEACH | CA | 90802-4049 |
| DALE P TIMMERMAN | 14591 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DALE PACE | 1603 WRIGHT ST | | | | WALNUT RIDGE | AR | 72476-1773 |
| DALE PAGE | 11431 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| DALE PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DALE PALMER | 6321 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| DALE PALMER | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| DALE PARISH | 7738 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| DALE PARKER | 505 HARRISON ST | | | | MONROE | MI | 48161-2323 |
| DALE PARKER | 409 S JACK PINE CLR | | | | FLINT | MI | 48506 |
| DALE PARKINSON | 2906 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| DALE PARR | 2352 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| DALE PARRISH | 38348 TYLER RD | | | | ROMULUS | MI | 48174-1387 |
| DALE PARRISH | 7651 33 MILE RD | | | | BRUCE TWP | MI | 48065-3609 |
| DALE PARTHEMER | 3906 BRUCE DR SE | | | | WARREN | OH | 44484-2716 |
| DALE PEARSON | 944 CRANFORD HOLLOW EXT RD | | | | COLUMBIA | TN | 38401-7696 |
| DALE PEDERSEN | 893 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DALE PELLENS | 6524 RAY RD | | | | SWARTZ CREEK | MI | 48473-9158 |
| DALE PENDRY TTEE | ALEC J PENDRY TTEE | U/W/O MAXINE J PENDRY | 824 NORTH 8TH STREET | | FORT DODGE | IA | 50501-2643 |
| DALE PERKINS | 3745 N 500 W | | | | ANDERSON | IN | 46011-9012 |
| DALE PERKINS | 10 TIMBERSIDE CV | | | | LITTLE ROCK | AR | 72204-8552 |
| DALE PERSELLO | 2900 SLATER RD | | | | SALEM | OH | 44460-9588 |
| DALE PESKEY | 455 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| DALE PETERKOSKI | 12330 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3248 |
| DALE PETERS | 9390 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| DALE PETERS | 281 N 52ND AVE | | | | MEARS | MI | 49436-8691 |
| DALE PETERSON | 4130 CLEMATIS DR | | | | SAGINAW | MI | 48603-1101 |
| DALE PETERSON | 799 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| DALE PETERSON | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DALE PETERSON | 3660 84TH ST SW | | | | BYRON CENTER | MI | 49315-9701 |
| DALE PETIBONE | 90 COLSON ST | | | | METAMORA | MI | 48455-9375 |
| DALE PETO | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| DALE PETZOLD | 8065 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9551 |
| DALE PHILLIPS | 16444 BOLSA CHICA ST SPC 82 | | | | HUNTINGTON BEACH | CA | 92649-2660 |
| DALE PHIPPS | 5347 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3211 |
| DALE PICKETT | 8557 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| DALE PIERCE | 11620 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9708 |
| DALE PIERSON | 30510 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| DALE PINKO | 2820 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4840 |
| DALE PINYON | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| DALE PIOTROWSKI | 6265 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| DALE PITTSLEY | 1811 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| DALE PLATTE | 8400 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DALE PLESEA | 9395 PENNSYLVANIA AVE APT 03 | | | | BONITA SPRINGS | FL | 34135-3503 |
| DALE PLOUGHE | 1007 N ASA DR | | | | FRANKFORT | IN | 46041-9406 |
| DALE PLUNKETT | 11086 W HERBISON RD | | | | EAGLE | MI | 48822-9520 |
| DALE POLISH | 13167 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3242 |
| DALE POLLOCK | 5427 MURPHY RD | | | | LOCKPORT | NY | 14094-9278 |
| DALE POMEROY | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| DALE POMEROY | 4488 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525-1310 |
| DALE POPP III | 1003 FAWN HOLW | | | | BOSSIER CITY | LA | 71111-2174 |
| DALE PORTER | 3876 GANGES FIVE POINTS RD | # R1 | | | MANSFIELD | OH | 44903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE PORTICE | 6680 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9763 |
| DALE POTTER | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DALE POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE POWELL | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| DALE POYNER | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| DALE PRACHT | 182 WINDMERE LN | | | | UNION | MO | 63084-3874 |
| DALE PRATT | 11369 BELL RD | | | | BURT | MI | 48417-9795 |
| DALE PREWITT | 133 ROBARDS LN | | | | SPEEDWELL | TN | 37870-8141 |
| DALE PRINCE | 7291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DALE PRINCING | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| DALE PRINGLE | 10085 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| DALE PRINGLE | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 |
| DALE PRYOR | 1458 QUAIL TOWER RD | | | | LUVERNE | AL | 36049-4819 |
| DALE PRYOR | 1458 QUAIL TOWER RD | | | | LUVERNE | AL | 36049-4819 |
| DALE PUHN | 195 SOUTH MIDDLE NECK ROAD | | | | GREAT NECK | NY | 11021-4605 |
| DALE PULLEN JR | 693 E 500 S | | | | CUTLER | IN | 46920-9698 |
| DALE R BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE R CHALTRAW | 2666 TATHAM RD | | | | SAGINAW | MI | 48601-7059 |
| DALE R HACKMANN | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| DALE R HANSEN | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DALE R POTTER | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DALE R POWELL | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| DALE R POYNER | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| DALE R SAKCRISKA | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| DALE R SPIES | 8117 ASHERY LANE | | | | CICERO | NY | 13039-8339 |
| DALE R WEBB | CGM IRA CUSTODIAN | 4923 E 102 ST | | | TULSA | OK | 74137-6077 |
| DALE R. HAHN | THELMA M. HAHN JTWROS | PO BOX 4601 | | | LOS ALAMOS | NM | 87544-4601 |
| DALE RADCLIFF | 3483 W 116TH ST | | | | GRANT | MI | 49327-8904 |
| DALE RADFORD | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| DALE RADKA | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| DALE RAILSTON | 6671 GOLDEN STAR CV | | | | BARTLETT | TN | 38134-1800 |
| DALE RAMPERSAD | 1391 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323-2889 |
| DALE RAMSEY | 3100 BUCKSKIN PATH | | | | SAINT CHARLES | MO | 63301-1291 |
| DALE RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| DALE RANDALL | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| DALE RANDALL | 108 S EAST ST | | | | PORTLAND | MI | 48875-1523 |
| DALE RANNEY | 1005 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| DALE RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| DALE RAY | 4801 STEWARD RD | | | | HINSDALE | NY | 14743-9807 |
| DALE RAYMOND | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| DALE REA | 12845 TALL TREE CT | | | | HAZELWOOD | MO | 63042-1544 |
| DALE REASON | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| DALE REDMAN | 707 E 4TH ST | | | | ALTAMONT | MO | 64620-8179 |
| DALE REECE | 3520 ALEXANDER CIR | | | | CUMMING | GA | 30041-8220 |
| DALE REED | 7560 BUELL RD | | | | VASSAR | MI | 48768-9650 |
| DALE REED | 5454 MUNFORDVILLE RD | | | | SONORA | KY | 42776-9425 |
| DALE REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DALE REIDSEMA | 3797 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| DALE RENNAKER | 504 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1432 |
| DALE REVERTS | 1013 150TH AVE | | | | LUVERNE | MN | 56156 |
| DALE RHODERICK | 29861 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9202 |
| DALE RICHARDS | PO BOX 311 | | | | PINCKNEY | MI | 48169-0311 |
| DALE RICHARDSON | 8080 EASTBROOKE TRL | | | | POLAND | OH | 44514-5366 |
| DALE RICHTER | PO BOX 292 | | | | SIDELL | IL | 61876-0292 |
| DALE RICKER | 5300 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8714 |
| DALE RICKETTS | 7261 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE RICKSGERS | 7110 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| DALE RIDDLE | 1530 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| DALE RIDL | 13860 ADELAIDE LN | | | | BROOKFIELD | WI | 53005-4966 |
| DALE RIDLEY | PO BOX 796 | | | | MANISTEE | MI | 49660-0796 |
| DALE RIEBESEHL | 16202 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-6754 |
| DALE RIGGS | 6941 SAINT EDMUNDS LOOP | | | | FORT MYERS | FL | 33966-7505 |
| DALE RINGLER | 202 REEF AVE APT 501 | | | | CORPUS CHRISTI | TX | 78402-1636 |
| DALE RITSEMA | 9995 WEST DICKERSON LAKE ROAD | | | | GOWEN | MI | 49326-9692 |
| DALE RITTENHOUSE | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| DALE ROBBINS | 1528 VERMONT AVE | | | | LANSING | MI | 48906-4635 |
| DALE ROBERTSON | 7435 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| DALE ROBINSON | 17536 W 111TH PL | | | | OLATHE | KS | 66061-6616 |
| DALE ROBINSON | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| DALE ROBINSON | 6193 WHITCOMB DR | | | | SAGINAW | MI | 48603-3468 |
| DALE ROCK | 5392 BROOK LN | | | | MILLINGTON | MI | 48746-8806 |
| DALE ROCKERS | 21 LAKEVIEW DR | | | | GARNETT | KS | 66032-1737 |
| DALE RODAS | 16578 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| DALE ROE I I | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| DALE ROESELER | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| DALE ROGERS | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9195 |
| DALE ROLLER | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| DALE ROOT | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DALE ROSENGARTEN | 12799 ROAD 10L | | | | OTTAWA | OH | 45875-9513 |
| DALE ROTH | 14455 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DALE ROULEAU | 299 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| DALE ROUNDY | VALUEWORKS MANAGED ACCOUNT | PO BOX 1500 | | | COUPEVILLE | WA | 98239-1500 |
| DALE ROWE | 171 DUXBURY AVE | | | | PORT CHARLOTTE | FL | 33952-8328 |
| DALE ROWE | 30 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2239 |
| DALE ROWLEY | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| DALE ROY | 30350 KING RD | | | | ROMULUS | MI | 48174-9452 |
| DALE ROZEMA | 295 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8245 |
| DALE RUDY | 904 W FIFTH ST | | | | MC DONALD | OH | 44437 |
| DALE RUEHS | 2457 E US HIGHWAY 223 APT 6 | | | | ADRIAN | MI | 49221-9152 |
| DALE RUNAAS | PO BOX 345 | | | | ORFORDVILLE | WI | 53576-0345 |
| DALE RUNKLE | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| DALE RUSH | 4701 E 300 N | | | | WINDFALL | IN | 46076-9449 |
| DALE RUSSELL | 1707 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| DALE RYAN | 4014 RAINIER RD | | | | PLANO | TX | 75023-4947 |
| DALE S COLTON | SIMPLE IRA-PERSHING LLC CUST | PO BOX 631 | | | SALEM | OR | 97308-0631 |
| DALE S TRIPP | 418 W HOME AVE | | | | HARTSVILLE | SC | 29550-4130 |
| DALE SADOWSKI | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| DALE SAFFOLD | 4080 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2848 |
| DALE SAGER | 1706 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1228 |
| DALE SAINSBURY | 7296 E 1000 N | | | | N MANCHESTER | IN | 46962-8572 |
| DALE SAKCRISKA | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| DALE SAKUTA | 625 ARLINGTON DR | | | | CARO | MI | 48723-1333 |
| DALE SALEWSKY | 107 EASTDALE DR | | | | HOWELL | MI | 48843-8609 |
| DALE SALLOWS | PO BOX 162 | | | | FENTON | MI | 48430-0162 |
| DALE SALMINEN | 3231 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DALE SALTZ | 11346 SAUK TRL | | | | JEROME | MI | 49249-9761 |
| DALE SAMPIER | 11041 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1521 |
| DALE SANDERS | 3424 SPORTSMANS WAY | | | | HELENA | MT | 59602-6531 |
| DALE SARLES | 2400 DALE RD | | | | BEAVERTON | MI | 48612-9184 |
| DALE SATTERFIELD | 305 N NORTON ST | | | | MARION | IN | 46952-3222 |
| DALE SAUER | 109 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1005 |
| DALE SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE SCANDLING | 9717 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| DALE SCANLON | PO BOX 13377 | | | | FLINT | MI | 48501-3377 |
| DALE SCHAD | 2090 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| DALE SCHALL | 2333 N HOLLISTER RD | | | | OVID | MI | 48866-8657 |
| DALE SCHEER | 1372 W CARDINAL WAY | | | | CHANDLER | AZ | 85286-4362 |
| DALE SCHEFFLER | 5417 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| DALE SCHEIBE | S44W25635 HIGH RIDGE CT | | | | WAUKESHA | WI | 53189-7705 |
| DALE SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY | 5F | | | PANAMA CITY BEACH | FL | 32413-2000 |
| DALE SCHLUCKBIER | PO BOX 608 | | | | CENTRAL LAKE | MI | 49622-0608 |
| DALE SCHMIDT | 833 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| DALE SCHMIDT | 3147 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| DALE SCHMIDT | 36067 PRIESTAP ST | | | | RICHMOND | MI | 48062-1242 |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| DALE SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| DALE SCHOCH | 18901 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9743 |
| DALE SCHOENMEYER | 3675 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| DALE SCHOOLEY | 1044 EVELYN AVE | | | | YPSILANTI | MI | 48198-6422 |
| DALE SCHOTTS | 6736 SERENITY DR | | | | DEXTER | MI | 48130-9361 |
| DALE SCHROEDER | 15141 W WATERFORD DR | | | | SURPRISE | AZ | 85374-8581 |
| DALE SCHULTE | 16950 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| DALE SCHULTZ | 4123 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| DALE SCHULTZ | PO BOX 1273 | | | | JANESVILLE | WI | 53547-1273 |
| DALE SCHUTT | 2995 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9289 |
| DALE SCOTT | 1606 GREENWICH ST | | | | SAGINAW | MI | 48602-1850 |
| DALE SEE | 1916 S HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| DALE SEELEY | 7541 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| DALE SEELY | N4243 TUCKER WAY DR | | | | BLACK RIVER FALLS | WI | 54615-6645 |
| DALE SEIGFRIED JR | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| DALE SELTZER | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| DALE SENIOR | 1780 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE SETTER | 18700 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6473 |
| DALE SEXTON | 715 GLENVIEW DR | | | | HOWARD | OH | 43028-9504 |
| DALE SHARKEY | 3552 MACK RD | | | | SAGINAW | MI | 48601-7113 |
| DALE SHARP | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| DALE SHATTUCK | 6085 48TH AVE | | | | PENTWATER | MI | 49449-8756 |
| DALE SHAW | 6034 DORT HWY | | | | GRAND BLANC | MI | 48439-8100 |
| DALE SHEARER | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| DALE SHERWOOD | 1180 LEVONA ST | | | | YPSILANTI | MI | 48198-6490 |
| DALE SHIFFER | 4140 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| DALE SHIFFLETT | 1209 VERMILYA AVE | | | | FLINT | MI | 48507-1540 |
| DALE SHINABARGER | 8753 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| DALE SHIPP | 33939 W 140TH ST | | | | RAYVILLE | MO | 64084-9082 |
| DALE SHOEMAKER | 739 DAFFODIL DR | | | | HOWARD | OH | 43028-9202 |
| DALE SHOTWELL | 3334 S HURON RD | | | | BAY CITY | MI | 48706-1555 |
| DALE SHROYER | 2005 BRANDY MILL LN | | | | DAYTON | OH | 45459-1195 |
| DALE SHULTS | 1866 FM 922 | | | | FORESTBURG | TX | 76239-3212 |
| DALE SHURTZ | 1600 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4217 |
| DALE SIEB | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| DALE SIEFKER | 8028 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-9375 |
| DALE SIEFKER | A 130 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| DALE SIEGGREEN | 7635 KOCHVILLE RD | | | | FREELAND | MI | 48623-8614 |
| DALE SILVERTHORN | G-1105 W. ROWLAND AVE | | | | FLINT | MI | 48507 |
| DALE SIMERING | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| DALE SIMMET | 7837 CLEVELAND RD | | | | MIDDLETON | MI | 48856-9722 |
| DALE SIMMONS | 3423 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| DALE SIMON | 14080 W CENTERLINE RD | | | | WESTPHALIA | MI | 48894-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE SINGER | 809 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| DALE SLAGLE | 6840 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| DALE SLINGLUFF | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| DALE SLOMSKI | 1366 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| DALE SMITH | 5461 S. M-123 | | | | ECKERMAN | MI | 49728 |
| DALE SMITH | 12550 JEROME ST | | | | ATLANTA | MI | 49709-9306 |
| DALE SMITH | 830 WESTVIEW DR APT 17 | | | | OSSIAN | IN | 46777-9080 |
| DALE SMITH | 8894 SYL MET ROAD | | | | SYLVANIA | OH | 43560 |
| DALE SMITH | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| DALE SMITH | 701 ASPEN PEAK LOOP APT 1811 | | | | HENDERSON | NV | 89011-1846 |
| DALE SMITH | 4139 W COUNTY ROAD 900 S | | | | STILESVILLE | IN | 46180-9719 |
| DALE SMITH | RR 2 BOX 232 | | | | ADRIAN | MO | 64720-9423 |
| DALE SMITH | 2338 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9299 |
| DALE SMITH | 605 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| DALE SMITH | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3106 |
| DALE SMITH | 13143 N BRAY RD | | | | CLIO | MI | 48420-9177 |
| DALE SMITH | 2729 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5220 |
| DALE SMITH | 17537 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9102 |
| DALE SMITH | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8164 |
| DALE SMITH | 3790 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1410 |
| DALE SMITH REVOCABLE TRUST | DALE A SMITH TTEE | UAD OCT 17, 1995 | 1280 ROLLING OAKS LANE NW | | HUTCHINSON | MN | 55350-1424 |
| DALE SNEED | 6036 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9413 |
| DALE SNELL | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| DALE SNELLER | 11130 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| DALE SNIEGOWSKI | 246 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2057 |
| DALE SNOBLEN | 2109 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DALE SNYDER | 7560 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| DALE SNYDER | 2449 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| DALE SOPHER | 832 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| DALE SORRELL | 206 W WALNUT ST | | | | CARSON CITY | MI | 48811-9440 |
| DALE SOUTHARD | 411 SOUTH STREET | | | | BLISSFIELD | MI | 49228-1037 |
| DALE SPARROW | R 1 BOX 983 | | | | HEMPHILL | TX | 75948 |
| DALE SPEAR | 8023 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DALE SPENCER | 1546 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| DALE SPENCER | 1120 N BALL ST | | | | OWOSSO | MI | 48867-1710 |
| DALE SPIEKERMAN | 7735 MASON RD | | | | MERRILL | MI | 48637-9620 |
| DALE SPIKER | 35 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| DALE SPIRNAK | 207 MAPLEDALE DR | | | | MUNHALL | PA | 15120-2927 |
| DALE SPRINGER | 2000 OLD MINDEN RD APT 45 | | | | BOSSIER CITY | LA | 71111-4988 |
| DALE STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| DALE STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE STAGNER | 12420 STATE ROUTE A SE | | | | FAUCETT | MO | 64448-8199 |
| DALE STALEY | 3301 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| DALE STAMBAUGH | 1124 W 11TH ST | | | | MARION | IN | 46953-1730 |
| DALE STANFILL | 7104 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| DALE STARNES | 2127 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| DALE STAUDTER | 13116 GRUBE RD | | | | SAINT PARIS | OH | 43072-9718 |
| DALE STERLING | 12221 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| DALE STEVENS | 200 N 1ST ST | | | | TRENTON | OH | 45067-1366 |
| DALE STEVENS | 5952 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| DALE STICKLEY | 553 EAGLE DR | | | | WINCHESTER | VA | 22601-5101 |
| DALE STILES | 2155 CALLAWAY DR | | | | THE VILLAGES | FL | 32162-4388 |
| DALE STINSON | 154 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| DALE STOCKER | 3007 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9211 |
| DALE STONER | 23376 STATE ROUTE 34 | | | | STRYKER | OH | 43557 |
| DALE STOTHARD | 51 E WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE STOWE | 2435 ANDERS DR | | | | WATERFORD | MI | 48329-4403 |
| DALE STRAUSBAUGH | 118 E SOUTH A ST | | | | GAS CITY | IN | 46933-1705 |
| DALE STRICKLER | 1586 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444 |
| DALE STRONG | 1929 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4238 |
| DALE STRONG | 406 E RIVER RD | | | | FLUSHING | MI | 48433-2141 |
| DALE STUPNICKI | 10050 WALANDER ST | | | | SAND LAKE | MI | 49343-8724 |
| DALE STUTZ | 2513 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1003 |
| DALE SULLINGER | 112 WETHERBY CT | | | | WARNER ROBINS | GA | 31093-9543 |
| DALE SULLIVAN | 48 COZUMEL PL | | | | SIMI VALLEY | CA | 93065-4039 |
| DALE SUMMERSETT | 1741 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| DALE SUNDERMAN | 16176 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9495 |
| DALE SUTTON | 1265 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9490 |
| DALE SUTTON | 424 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-1512 |
| DALE SWAN | 215 PANAMA ST | | | | HOT SPRINGS | AR | 71913-5813 |
| DALE SWARTZENDRUBER | 2134 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DALE SWENSON | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| DALE SWIDERSKI SR | 8802 LONG | P.O. BOX 100 | | | PORT AUSTIN | MI | 48467-9156 |
| DALE SWITZER | 10079 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837-8418 |
| DALE TALCOTT | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| DALE TAYLOR | 880 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| DALE TAYLOR | 4605 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| DALE TAYLOR & | MARILYN TAYLOR TTEE | U/A/D 03/28/02 | FBO DALE & M. TAYLOR TRUST | 4605 S. REIMER | BRIDGEPORT | MI | 48722-9746 |
| DALE TERBUSH | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| DALE TERNET | 10722 N COUNTY ROAD 1025 E | | | | BROWNSBURG | IN | 46112-9636 |
| DALE TESTER | 4656 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1256 |
| DALE THAMES SR | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| DALE THARP | 330 S MAIN ST APT 2C | | | | NILES | OH | 44446-1475 |
| DALE THAXTON | 631 HAMPSHIRE RD | | | | DAYTON | OH | 45419-4204 |
| DALE THAYER | 10213 MAPLE RD BOX 172 | | | | BIRCH RUN | MI | 48415 |
| DALE THELEN | 15532 W HANSES RD | | | | WESTPHALIA | MI | 48894-9633 |
| DALE THOMAS | 20 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-2434 |
| DALE THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| DALE THOMPSON | 18 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2210 |
| DALE THOMPSON | 2527 REDWOOD DR | | | | FLUSHING | MI | 48433-2443 |
| DALE TILBURY | 812 ARTHUR DR | | | | MIDWEST CITY | OK | 73110-2331 |
| DALE TILISKI | 1113 SE 4TH AVE | | | | CAPE CORAL | FL | 33990-1523 |
| DALE TILTON | 18 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| DALE TIMMERMAN | 14591 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DALE TINNIN | 102 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| DALE TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| DALE TODD | 320 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| DALE TOMPKINS | 15244 BRAINBRIDGE CIR | | | | PORT CHARLOTTE | FL | 33981-5134 |
| DALE TRASK | 3827 EUNICE AVE | | | | WILMINGTON | DE | 19808-4614 |
| DALE TRAWEEK | 14960 HARLESS RD | | | | NORTHPORT | AL | 35475-4127 |
| DALE TREADWAY | 2870 PINE KNOLL DR APT 300A | | | | AUBURN HILLS | MI | 48326-3783 |
| DALE TRENTHAM | 98 BISHOP DR NW | | | | CARTERSVILLE | GA | 30121-7334 |
| DALE TRESSLER | RR 6 | | | | DEFIANCE | OH | 43512 |
| DALE TREW | 13645 MAIN ST | | | | BATH | MI | 48808-9465 |
| DALE TRIBLEY | 9400 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| DALE TRIERWEILER | PO BOX 368 | | | | ELSIE | MI | 48831-0368 |
| DALE TRIERWEILER | 9251 S HINMAN RD | | | | EAGLE | MI | 48822-9757 |
| DALE TRINKLEIN | 12025 DEHMEL RD | | | | BIRCH RUN | MI | 48415-8312 |
| DALE TRIPP | 2431 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| DALE TROLLMAN | 3990 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| DALE TROWBRIDGE | 1849 AURELIUS RD | | | | HOLT | MI | 48842-1641 |
| DALE TRUELOVE | 30158 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE TUCK | 423 N MASON ST | | | | SAGINAW | MI | 48602-4468 |
| DALE TUCKER | 2110 HERON DR | | | | LAKE WALES | FL | 33859-4822 |
| DALE TURNBULL | 1099 STATE ROUTE 89 | | | | ASHLAND | OH | 44805-9505 |
| DALE ULMAN | 131 TROUVE LN | | | | RUSKIN | FL | 33570-2921 |
| DALE URCHECK | 26816 FORD RD | | | | DEARBORN HTS | MI | 48127-2855 |
| DALE UTTERBACK | 2326 RIVERSTONE DR | | | | MURFREESBORO | TN | 37128-6725 |
| DALE VAILLANCOURT | 7375 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |
| DALE VAILLANCOURT | 7375 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |
| DALE VALLANCE | 102 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9183 |
| DALE VAN DEUSEN | 1150 LEDGE RD | | | | MEDINA | OH | 44256-9266 |
| DALE VAN EVERY | 3615 CRAMER RD | | | | AKRON | MI | 48701-9515 |
| DALE VAN KLEEK | 2661 235TH ST | | | | MILFORD | IA | 51351-7114 |
| DALE VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| DALE VAN SICKLE | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| DALE VANBARG | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| DALE VANCE | 4020 TRIPP RD. | | | | JANESVILLE | WI | 53548 |
| DALE VANDERBUR | 19 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| DALE VANDERLAAN | 1209 ANDERSON RD | | | | TRAVERSE CITY | MI | 49686-2803 |
| DALE VANGUNDY | PO BOX 256 | | | | STOCKPORT | OH | 43787-0256 |
| DALE VANLUVEN SR. | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| DALE VANPATTEN | 6632 REDHAWK AVE | | | | KALAMAZOO | MI | 49048-6116 |
| DALE VANWAGONER | 3916 DIEHL RD | | | | METAMORA | MI | 48455-9672 |
| DALE VAUGHAN | 4620 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8771 |
| DALE VERONESI | 4361 SE SCOTLAND CAY WAY | | | | STUART | FL | 34997-8280 |
| DALE VIEL | 312 N HILL ST | | | | HARRISON | OH | 45030-1217 |
| DALE VINCENT | 4147 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| DALE VINCENT | 2375 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| DALE VOLLBRECHT | 2125 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| DALE VOLLMERS | 2401 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| DALE VORE | 2615 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1912 |
| DALE VOSS | 8195 SHERWOOD ST | | | | HALE | MI | 48739-8951 |
| DALE VOSS SHERMAN TTEE | FBO DALE VOSS SHERMAN | U/A/D 05/01/95 | 136 RODD DR | | CARO | MI | 48723-1132 |
| DALE W BUSSE & | TONYA R BUSSE JTWROS | 3316 GRANTSBURG DRIVE | | | LANSING | MI | 48911-2224 |
| DALE W DOBBINS | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DALE W HIER | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| DALE W HITCHCOCK | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DALE W KEELEY | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| DALE W LAWTON | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE W MCALISTER | 108 N HARDIN DR | | | | COLUMBIA | TN | 38401-2060 |
| DALE W MURGAS | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| DALE W. CAWELTI | CGM IRA CUSTODIAN | 3005 BLENKARNE | | | CARLSBAD | CA | 92008-1117 |
| DALE WACHTEL | SHIRLEY WACHTEL TEN COM | 7775 E 1600TH AVE | | | SHUMWAY | IL | 62461-2328 |
| DALE WADE | 4757 E OAKVIEW DR | | | | MILTON | WI | 53563-9675 |
| DALE WADE | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881-5010 |
| DALE WAGAR | 5660 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| DALE WAGNER | 502 FULTON LN | | | | MIDDLETOWN | OH | 45044-5023 |
| DALE WAGNER | 9624 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| DALE WAITE | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |
| DALE WAJBEL | 1774 LANGPORT AVE | | | | BALTIMORE | MD | 21222-4836 |
| DALE WALENSKI | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| DALE WALK | 1350 LATHRUP AVE | | | | SAGINAW | MI | 48638-4737 |
| DALE WALKER | 143 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2222 |
| DALE WALLACE | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| DALE WALPOLE | 280 E HOWARD ST | | | | GIRARD | OH | 44420-2925 |
| DALE WALTERS | 2273 HULINGTON RD | | | | BETHEL | OH | 45106-9519 |
| DALE WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE WALWORTH | 5068 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 |
| DALE WANGLER | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| DALE WARD | 9854 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| DALE WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| DALE WARFORD | 3422 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| DALE WARNICK CHEVROLET, INC. | DALE WARNICK | 524 N LINCOLN RD | | | ROCKVILLE | IN | 47872-1525 |
| DALE WARNICK CHEVROLET, INC. | 524 N LINCOLN RD | | | | ROCKVILLE | IN | 47872-1525 |
| DALE WASHBURN | 1526 12TH ST | | | | MARTIN | MI | 49070-9710 |
| DALE WATERBURY | 17297 BEAR LAKE DR | | | | RENO | NV | 89508-5010 |
| DALE WATERMAN | 3942 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| DALE WATT | 2422 108TH ST | | | | TOLEDO | OH | 43611-1909 |
| DALE WCISEL | 8264 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| DALE WEAVER | 6775 STATE RD | | | | EAST LANSING | MI | 48823-9439 |
| DALE WEBER | 21101 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| DALE WEBER | 951 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2011 |
| DALE WEBLEY | 40697 LENOX PARK DR | | | | NOVI | MI | 48377-2346 |
| DALE WEEDEN | PO BOX 57 | | | | DRYDEN | MI | 48428-0057 |
| DALE WEIKEL | 1351 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| DALE WEINZIERL | 2030 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| DALE WEISENBERGER | 14592 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| DALE WELCH | 84-680 KILI DR APT 610 | | | | WAIANAE | HI | 96792-1505 |
| DALE WENDORF | N5696 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2427 |
| DALE WENDORF | 2986 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8683 |
| DALE WESTRICK | 13240 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9114 |
| DALE WHEELER | 31025 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5082 |
| DALE WHEELER | 4831 STAHLBUSH RD | | | | HALE | MI | 48739-9121 |
| DALE WHEELER | 2430 RIVERSIDE DR APT 3 | | | | TRENTON | MI | 48183-2734 |
| DALE WHITE | 4901 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| DALE WHITE | 421 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| DALE WHITE | 4505 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| DALE WHITE | 624 HIGHLAND DR | | | | OXFORD | MI | 48371-4779 |
| DALE WHITE | 2364 PARISH RD | | | | KAWKAWLIN | MI | 48631-9455 |
| DALE WHITLOW | 625 E WATER ST APT 21 | C/O FRANCINE L BRUNER | | | PENDLETON | IN | 46064-9378 |
| DALE WHITLOW | 4092 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9784 |
| DALE WHITNEY | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| DALE WIGHT | 52 ROBBINS RD | | | | OTIS | ME | 04605-7613 |
| DALE WIGHT | PO BOX 2428 PMB 20578 | | | | PENSACOLA | FL | 32513-2428 |
| DALE WILBUR | 818 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| DALE WILDE | 5457 N TERRA DR | | | | MILTON | WI | 53563-9451 |
| DALE WILEY | 1700 WOODLAND TRAIL LOT194 | | | | BARTON CITY | MI | 48705 |
| DALE WILKE | 8675 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| DALE WILKERSON | 19 EMMY LANE | | | | PLATTE CITY | MO | 64079-9797 |
| DALE WILKEWITZ | 5840 MAYFAIR ST | | | | TAYLOR | MI | 48180-1361 |
| DALE WILLETT | 2562 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DALE WILLEY AUTOMOTIVE | 2840 IOWA ST | | | | LAWRENCE | KS | 66046-4156 |
| DALE WILLEY PONTIAC-CADILLAC-GMC TRUCK, INC. | H. WILLEY | 2840 IOWA ST | | | LAWRENCE | KS | 66046-4156 |
| DALE WILLIAMS | 1822 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| DALE WILLIAMS | 14 E FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| DALE WILLIAMS | PO BOX 2663 | | | | BURLESON | TX | 76097-2663 |
| DALE WILLIAMS | 54 E NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3735 |
| DALE WILLIAMS SR | 5021 ORA ST | | | | LANSING | MI | 48910-5353 |
| DALE WILLIAMSON | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9335 |
| DALE WILSON | 5003 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| DALE WILSON | 343 BYRD CIR | | | | KARNACK | TX | 75661-3005 |
| DALE WILSON | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE WILSON | 2709 RUE TOULOUSE AVE | | | | HENDERSON | NV | 89044-0418 |
| DALE WILSON | 5335 ALBION RD | | | | CONCORD | MI | 49237-9791 |
| DALE WILSON | 409 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9511 |
| DALE WILSON SR. | 31210 PORTSIDE DR APT 3208 | | | | NOVI | MI | 48377-4315 |
| DALE WINELAND | 7781 W GRAND RIVER HWY LOT 231 | | | | GRAND LEDGE | MI | 48837-9241 |
| DALE WINGER | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DALE WINTERS | 2686 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2683 |
| DALE WISEHART | 11689 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9747 |
| DALE WISKUR | 20410 S D HWY #1806 | | | | FORT PIERRE | SD | 57532 |
| DALE WISNIEWSKI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DALE WITTMANN | 108 GRANT ST | | | | LINDEN | NJ | 07036-1737 |
| DALE WOIDAN | 4212 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| DALE WOJCIECHOWSKI | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| DALE WOJCIK | 991 W TOWNLINE RD | | | | BENTLEY | MI | 48613 |
| DALE WOLF | 2600 AUBREY DR | | | | LAKE ORION | MI | 48360-1997 |
| DALE WOLFE | 9610 E STATE ROUTE 37 | | | | SUNBURY | OH | 43074-9593 |
| DALE WOLFF | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DALE WOLFORD | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| DALE WOOD | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| DALE WOOD | 85597 TUM-A-LUM ROAD | | | | MILTON FREEWATER | OR | 97862-7416 |
| DALE WOOD | 6730 MUNGER RD | | | | YPSILANTI | MI | 48197-9027 |
| DALE WOOD | 2300 GRAFF RD | | | | BELDING | MI | 48809-9541 |
| DALE WOOD | 85597 TUM-A-LUM ROAD | | | | MILTON FREEWATER | OR | 97862-7416 |
| DALE WOODBURN | 1401 N 12TH COURT | APT.# 11-B | | | HOLLYWOOD | FL | 33019-3236 |
| DALE WOODRUFF | 3864 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| DALE WOOLSTON | 18185 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| DALE WORM | 1843 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1442 |
| DALE WORVIE | 1260 N GALE RD | | | | DAVISON | MI | 48423-2552 |
| DALE WRIGHT | 1288 IVA ST | | | | BURTON | MI | 48509-1525 |
| DALE WRIGHT | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| DALE WULF | 200 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| DALE WYLIE | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| DALE YACOBOZZI | 475 THOMAS ALVA DR | | | | VERMILION | OH | 44089-3633 |
| DALE YAKLIN | 1082 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| DALE YEASTER | 2692 NE HIGHWAY 70 LOT 103 | | | | ARCADIA | FL | 34266-9762 |
| DALE YOCUM | 2268 SAWYER RD | | | | KENT | NY | 14477-9763 |
| DALE YOUMANS | 6050 TRIPP RD | | | | HOLLY | MI | 48442-8820 |
| DALE YOUNG | 7409 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| DALE YOUNG | 6363 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| DALE YOUNGPETER | 4201 LOU-MAR LANE | | | | ORION TWP | MI | 48359 |
| DALE YOUNGS | 10410 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9697 |
| DALE ZABEL | 9221 S SCOUT CABIN RD | | | | WARREN | IN | 46792-9453 |
| DALE ZAHNER | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| DALE ZIESMER | 341 RILEY ST | | | | DUNDEE | MI | 48131-1028 |
| DALE ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| DALE ZIMMERMAN | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| DALE ZIMMERMAN | 5905 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| DALE ZUKOWSKI | 35300 WESTLAND ESTATES DR APT D101 | | | | WESTLAND | MI | 48185-2119 |
| DALE ZUZIAK | PO BOX 673 | 3060 KAISER RD | | | PINCONNING | MI | 48650-0673 |
| DALE'S AUTO & TIRE SERVICE | 5460 LAPEER RD | | | | BURTON | MI | 48509-2234 |
| DALE'S AUTO REPAIR | 11353 GREENWELL SPRINGS RD STE B | | | | BATON ROUGE | LA | 70814-7196 |
| DALE'S PONTIAC SALES, INC. | DELNO W. THAYER | 1012 LAFAYETTE AVE | | | MOUNDSVILLE | WV | 26041-2228 |
| DALE'S PONTIAC SALES, INC. | 1012 LAFAYETTE AVE | | | | MOUNDSVILLE | WV | 26041-2228 |
| DALE'S SERVICE CENTER | 1575 N BENDIX DR | | | | SOUTH BEND | IN | 46628-2851 |
| DALE, ANNA M | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, ANNTRONETT D | 3839 E 71ST ST | | | | KANSAS CITY | MO | 64132-2070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE, BETTE J | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| DALE, COLLEEN B | 2176 WILMAR DRIVE | | | | CORTLAND | OH | 44410-1750 |
| DALE, DAVID L | 1935 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DALE, DONALD B | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |
| DALE, DONALD WILLIAM | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DALE, ETHEL M | 2440 CANEY FORK RD | | | | CULLOWHEE | NC | 28723-8134 |
| DALE, EUGENE O | 12040 BURCHARD RD | | | | SODDY DAISY | TN | 37379-7402 |
| DALE, GLEN | 472 S ROCHESTER ST | | | | INDIANAPOLIS | IN | 46241-1612 |
| DALE, IRENE S | 5743 59 LANE SOUTH WEST | | | | OCALA | FL | 34474-7635 |
| DALE, JAMES A | 4846 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2188 |
| DALE, JOHN L | 6191 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| DALE, JOHN MIKEL | 6729 BANNER ST | | | | TAYLOR | MI | 48180-1679 |
| DALE, JOHN PATRICK | 5029 WHEATLY'S POND ROAD | | | | SYMRNA | DE | 19777 |
| DALE, JOSHUA W | 136 E PROSPECT ST | | | | SHREVEPORT | LA | 71104-2522 |
| DALE, KIM E | 11700 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| DALE, MARILYN S | 1444 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4305 |
| DALE, NORMANDO | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| DALE, ORIE C | 122 S. BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| DALE, PAUL A | 1538 CUMBERLAND AVENUE | | | | SIDNEY | OH | 45365-5365 |
| DALE, PAUL T | 1900 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| DALE, RONALD G | 2930 SOUTH FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| DALE, STEVEN E | 3325 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2776 |
| DALE, THOMAS | | | | | | | |
| DALE, WAYNE T | 185 WESTERN LAKE DRIVE | | | | WEATHERFORD | TX | 76087-7346 |
| DALE, WILLIAM A | 1708 STONEY POINT DR | | | | LANSING | MI | 48917-1410 |
| DALE, WILLIAM ALEXANDER | 14903 TROTTER CT | | | | CARMEL | IN | 46032-7010 |
| DALEAN MCCULLOUGH | 6753 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9470 |
| DALECKI PATRICIA | DALECKI, PATRICIA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DALEE APPLEBEE | 15417 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| DALEMARIE DAVIS | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 |
| DALEN BARBER | 2786 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| DALEN CAMMIE | 27121 NORTH 57TH LANE | | | | PHOENIX | AZ | 85083-1259 |
| DALENA CAMERON | 947 JERDON LN | | | | HAMILTON | OH | 45013-3648 |
| DALENBERG, MARK A | 1464 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9209 |
| DALENE JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| DALENE L JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| DALEO, CARLO A | 15682 ASPEN DR | | | | MACOMB | MI | 48044-3807 |
| DALES PAVING INC | 511 SLIGO RD | | | | BOSSIER CITY | LA | 71112 |
| DALES PAVING INC | PO BOX 8332 | | | | BOSSIER CITY | LA | 71113-8332 |
| DALES SERVICE CENTER | 3830 W LOCUST ST | | | | DAVENPORT | IA | 52804-3012 |
| DALES TIRE & AUTO REPAIR | 7349 CORNER RD | | | | MERCERSBURG | PA | 17236-9703 |
| DALES, DELORES L | 12286 LAKESIDE DRIVE, APT #1 | | | | CONNEAUT LAKE | PA | 16316-6316 |
| DALES, MILDRED | PO BOX 791, | | | | HILLSBORO | OH | 45133-5133 |
| DALESIO NICOLA | DALESIO, NICOLA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DALESKA, ROBERT LESLIE | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| DALESSANDRO DEAN | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DALESSANDRO, DEAN A | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DALESSIO AUTO GROUP INC. | DIVINO D'ALESSIO | 650 MYRTLE AVE | | | BOONTON | NJ | 07005-1915 |
| DALESSIO CHEVROLET BUICK | 650 MYRTLE AVE | | | | BOONTON | NJ | 07005-1915 |
| DALEY CHEVROLET-BUICK-PONTIAC CO. | HARRY DALEY | 208 N MACOUPIN ST | | | GILLESPIE | IL | 62033-1410 |
| DALEY CHEVROLET-BUICK-PONTIAC CO. | 208 N MACOUPIN ST | | | | GILLESPIE | IL | 62033-1410 |
| DALEY JR, JAMES A | 30130 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4963 |
| DALEY JR, ROY M | 1848 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| DALEY PAUL | 8101 LEYDEN STREET | | | | ELVERTA | CA | 95626-9612 |
| DALEY POLITTE | 12138 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3104 |
| DALEY ROBERT | 707 GRANT ST STE 2500 | | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALEY, ANN M | 15832 BROOK RD | | | | LANSING | MI | 48906-1464 |
| DALEY, COLLIN P | 426 CEDAR ST | | | | JEANNETTE | PA | 15644-2555 |
| DALEY, DANIEL A | 35949 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| DALEY, FRANK J | 889 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5128 |
| DALEY, IAN R | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| DALEY, JAMES | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| DALEY, JASON A | 2056 ARBOR MEADOWS DR | | | | DEWITT | MI | 48820-8842 |
| DALEY, JILL M | 5711 SHARON DR | | | | BOARDMAN | OH | 44512-3725 |
| DALEY, KEVIN M | 57770 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| DALEY, MICHAEL D | 13 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| DALEY, RALPH J | 27650 FLORAL ST | | | | ROSEVILLE | MI | 48066-4316 |
| DALEY, RAYMOND G | 5309 HIBBS DR | | | | FORT WORTH | TX | 76137-4901 |
| DALEY, TERRY | | | | | | | |
| DALEY-BRUCKERT CHEVROLET, INC. | 320 W PEARL ST | | | | STAUNTON | IL | 62088-1442 |
| DALEY-BRUCKERT CHEVROLET, INC. | HARRY DALEY | 320 W PEARL ST | | | STAUNTON | IL | 62088-1442 |
| DALGLEISH CADILLAC OLDS INC | 6160 CASS AVE | | | | DETROIT | MI | 48202-3426 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | 6160 CASS AVE | | | | DETROIT | MI | 48202-3426 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | DOUGLAS DALGLEISH | 6160 CASS AVE | | | DETROIT | MI | 48202-3426 |
| DALGLEISH, THOMAS L | 1767 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| DALIA ALPERT | 3777 INDEPENDENCE AVENUE | APT 9C | | | RIVERDALE | NY | 10463-1416 |
| DALIA GUZMAN | 1130 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| DALIA HARRIS | 1521 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| DALIA POULIS | 140 DANIELA CRES | | | LAKESHORE ON N9K 1E9 CANADA | | | |
| DALIA TERRY | 904 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| DALIAN ALPS ELECTRONICS CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING CN 116100 CHINA (PEOPLE'S REP) | | | |
| DALIAN INSTITUTE OF CHEMICAL | PHYSCIS CHINESE ACDMY OF SCIEN | 457 ZHANGSHAN ROAD DALIAN | | 116023 CHINA CHINA | | | |
| DALIAN INSTITUTE OF CHEMICAL P | 457 ZHONGSHAN RD | | | DALIAN LIAONING CN 116023 CHINA (PEOPLE'S REP) | | | |
| DALIAN UNIVERSITY OF TECHNOLOG | NO 2 LINGGONG ROAD GANJINGZI D | GANJINGZI BOROUGH | | DALIAN LIAONING CN 116024 CHINA (PEOPLE'S REP) | | | |
| DALIAN UNIVERSITY OFTECHNOLOGY | LINGGONG RD NO 2 GANJINGZI | BOROUGH DALIAN LIAONING | | 116024 CHINA CHINA | | | |
| DALIAN YAMING AUTO PARTS CO | LTD #5 WUYI RD LUSHUN DIST DALIAN | | | 116041 CHINA CHINA | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | | DALIAN CN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN, MARK A | 15570 DEVONSHIRE DR | | | | PINCKNEY | MI | 48169-9720 |
| DALICE CORDY | 144 POST RD | | | | RISING SUN | MD | 21911-2420 |
| DALICE WATTS | 5285 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| DALIEGE, CHARLES T | 1026 BLANCHARD AVE | | | | FLINT | MI | 48503-5380 |
| DALILA BENDALI-AMOR | 5415 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3461 |
| DALILA K SANDERS | PO BOX 2260 | | | | FLORISSANT | MO | 63032-2260 |
| DALIMAR INSTRUMENTS INC | 193 JOSEPH CARRIER | | | VAUDREUIL DORION PQ JZ7 5V5 CANADA | | | |
| DALINUEL HOWARD | 11032 N HARRISON ST | | | | KANSAS CITY | MO | 64155-1326 |
| DALIP SINGH SETHI AND LATIKA SETHI | DALIP SINGH SETHI | 1461 WOODVALE LN | | | RIVERSIDE | CA | 92506-5555 |
| DALKOVSKI, SASO | 1997 PEERCE CT | | | | CANTON | MI | 48187-2928 |
| DALKOVSKI, TEMELKO | 48659 TIMBER CREST CT | | | | PLYMOUTH | MI | 48170-5271 |
| DALLACE BRYANT | 6240 STUMPH RD. APT 114A | | | | PARMA HEIGHTS | OH | 44130 |
| DALLACQUA JOHN R ATTORNEY | COUNSELOR AT LAW | 33723 5 MILE RD STE 330 | | | LIVONIA | MI | 48154 |
| DALLAIRE JASON | COSENTINO, ROBERTO | | | | | | |
| DALLAIRE JASON | DALLAIRE, JASON | | | | | | |
| DALLAIRE JASON | DALLAIRE, LAURIE | | | | | | |
| DALLAIRE JASON | DALLAIRE, NEIL | | | | | | |
| DALLAIRE JASON | DALLAIRE, SHEILA | | | | | | |
| DALLAIRE JASON | LUCESCU, HELEN | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAIRE, GREGG ALAN | 275 COUNTY ROAD 255 | | | | FLORENCE | AL | 35633-2123 |
| DALLAIRE, JAY A | 3777 PERCY KING RD | | | | WATERFORD | MI | 48329-1362 |
| DALLAIRE, JUN | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| DALLAM COUNTY | PO BOX 1299 | | | | DALHART | TX | 79022-1299 |
| DALLAM COUNTY CAD | PO BOX 579 | | | | DALHART | TX | 79022-0579 |
| DALLAM E GUNN | CGM IRA CUSTODIAN | P O BOX 1054 | | | ALEXANDER CITY | AL | 35011-1054 |
| DALLARA AUTOMOBILI SRL | VIA PROVINCIALE 33 | | VARANO DE MELEGARI 43040 ITALY | | | | |
| DALLARA, VINCENT A | 141 BRAMBLE DR | | | | MORGANVILLE | NJ | 07751-4074 |
| DALLAS | 1505 W HOLMES RD | | | | LANSING | MI | 48910-4330 |
| DALLAS & MAVIS SPECIALIZED CARRIER CO | PO BOX 77 | | | | CHICAGO | IL | 60678-0001 |
| DALLAS A CRAIG | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| DALLAS A HEDRICK | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| DALLAS ACKER | 61 FREDERICK DR | | | | OXFORD | MI | 48371-4739 |
| DALLAS ADKINS | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DALLAS AMES | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| DALLAS ANES ASSOCIAT | PO BOX 678044 | | | | DALLAS | TX | 75267-8044 |
| DALLAS ARBORETUM AND BOTANICALSOCIETY INC | 8617 GARLAND RD | ATTN BETTY GUERRA | | | DALLAS | TX | 75218-3914 |
| DALLAS ASHLOCK | 2825 WOODCREST LN | | | | LAKELAND | FL | 33805-7553 |
| DALLAS ATCHISON | HC 64 BOX 945 | | | | GRASSY | MO | 63751-9316 |
| DALLAS AUTO AUCTION | 5333 W KIEST BLVD | | | | DALLAS | TX | 75236-1055 |
| DALLAS AUTO AUCTION | 5333 W KIEST BLVD | | | | DALLAS | TX | 75236-1055 |
| DALLAS AUTO SHOW | 2777 N STEMMONS FWY STE 935 | | | | DALLAS | TX | 75207-2295 |
| DALLAS AUTOMOTIVE GROUP | 700 E MAIN ST | | | | JACKSON | OH | 45640-2131 |
| DALLAS BAILEY | 1208 LAUREL AVE | | | | YPSILANTI | MI | 48198-3177 |
| DALLAS BAILEY | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| DALLAS BANGHART | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| DALLAS BAPTIST UNIVERSITY | CASHIERS OFFICE | 3000 MOUNTAIN CREEK PKWY | | | DALLAS | TX | 75211-6700 |
| DALLAS BEAVER | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| DALLAS BEEBE | S6278 OLIVER RD | | | | DE SOTO | WI | 54624-6413 |
| DALLAS BILL | 3455 N DEBRA LN | | | | BLACK RIVER | MI | 48721-9743 |
| DALLAS BLANCHARD | 1627 TAFT RD | | | | REMUS | MI | 49340-9560 |
| DALLAS BLDG OWNERS & MGRS ASSOC | 1717 MAIN ST 2210 LB9 | | | | DALLAS | TX | 75201 |
| DALLAS BOMAR | 1544 SADDLEGATE CT | | | | FLORISSANT | MO | 63033-6362 |
| DALLAS BRANHAM | 1735 CIMMARON LANE | | | | DEFIANCE | OH | 43512-3676 |
| DALLAS BRANHAM | 8216 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| DALLAS CALLAHAN | 4100 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| DALLAS CALLAHAN | 3519 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| DALLAS CARDIOLOGY DB | PO BOX 842471 | | | | DALLAS | TX | 75284-71 |
| DALLAS CARTRIGHT | 1918 FORT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562-6139 |
| DALLAS CARVER | 5724 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8432 |
| DALLAS CHEVROLET COMPANY | JON FIELDS | 700 E MAIN ST | | | JACKSON | OH | 45640-2131 |
| DALLAS CHRISTIAN COLLEGE | 2700 CHRISTIAN PKWY | | | | DALLAS | TX | 75234-7229 |
| DALLAS CHRISTOPHER | 11797 S 100 E | | | | KOKOMO | IN | 46901-7544 |
| DALLAS CLOUSE | 8048 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| DALLAS CNTY CHILD SUPPORT ACT OF C L BOENING 93-18681-Y | 600 COMMERCE 1ST FLOOR | | | | DALLAS | TX | 75202 |
| DALLAS CNTY CHILD SUPPORT OFF | ACCT OF JEROME LEE DURHAM | RM 111 OLD RED COURTHOUSE | | | DALLAS | TX | 45184 |
| DALLAS CONVENTION CENTER | CONVENTION SERVICES | 650 S GRIFFIN ST | | | DALLAS | TX | 75202-5005 |
| DALLAS COOK | PO BOX 2463 | | | | KOKOMO | IN | 46904-2463 |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| DALLAS COUNTY | SHERIFF/COLLECTOR | PO BOX 689 | | | FORDYCE | AR | 71742-0689 |
| DALLAS COUNTY C.S.E.A. S | ACCT OF VICTOR L GROGAN,SR | DALLAS CTY GOVERNMENT CENTER | | | DALLAS | TX | 45074 |
| DALLAS COUNTY COLLECTOR OF REVENUE | PO BOX 529 | | | | BUFFALO | MO | 65622-0529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 |
| DALLAS COUNTY TAX COLLECTOR | PO BOX 987 | | | | SELMA | AL | 36702-0987 |
| DALLAS COUNTY TAX COLLECTOR | P.O. BOX 997 | | | | SELMA | AL | 36702 |
| DALLAS COUNTY UTILITY & | RECLAMATION DISTRICT | PO BOX 140035 | KENNETH R. HEFFLEY RTA | | IRVING | TX | 75014-0035 |
| DALLAS CRAIG | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| DALLAS CTY CHILD SUP DEPT | ACCT OF CHRISTOPHER L BOENING | 600 COMMERCE ST | | | DALLAS | TX | 75202-4606 |
| DALLAS CTY CHILD SUPPORT | ACCT OF DEBORAH JEAN KOONS | OLD RED COURTHOUSE, RM 111 | | | DALLAS | TX | 45055 |
| DALLAS CTY CHILD SUPPORT BUREA | FOR ACCT OF M F MERRITT | RM 111/OLD RED COURTHOUSE | | | DALLAS | TX | 00000 |
| DALLAS DANIELS | 11841 STATE RD | | | | LAKE ODESSA | MI | 48849-9587 |
| DALLAS DAVIS | 19651 JASPER RD | | | | LEBANON | MO | 65536-7273 |
| DALLAS DAVIS | 1204 PALMER AVE | | | | KALAMAZOO | MI | 49001-4348 |
| DALLAS DAVIS | 13406 W 67TH ST | | | | SHAWNEE MISSION | KS | 66216-2456 |
| DALLAS DEAN JR | 2531 W 140TH ST | | | | GRANT | MI | 49327-8992 |
| DALLAS DEATON | 6445 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6642 |
| DALLAS DEBOER | 530 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DALLAS DOTSON | 1108 E. SCHUMAKER | | | | BURTON | MI | 48529 |
| DALLAS DUKES | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DALLAS EICHMAN | 5322 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| DALLAS ENGLAND | 5532 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4013 |
| DALLAS FERGUSON JR | 610 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| DALLAS FORBES | 9512 ADAMS RD | | | | SAINT HELEN | MI | 48656-9637 |
| DALLAS FOSTER | 2734 MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| DALLAS GATLIN | 5314 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DALLAS GEISLER | 3403 PINE HAVEN CIR | | | | HAUGHTON | LA | 71037-9394 |
| DALLAS GIPSON | 3469 PAUL ROBBINS LN | | | | MANILA | AR | 72442-8219 |
| DALLAS GREEN | 14205 RUTHERFORD ST | | | | DETROIT | MI | 48227-1870 |
| DALLAS GREENE | 5505 PATTIE LN | | | | LOUISVILLE | KY | 40219-2933 |
| DALLAS GRIBBLE | 368 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| DALLAS HALL | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| DALLAS HALL | 10170 CROSBY RD | | | | HARRISON | OH | 45030-9796 |
| DALLAS HALL | PO BOX 430738 | | | | PONTIAC | MI | 48343-0738 |
| DALLAS HAYES | 244 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| DALLAS HEARTBARGER | 4370 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| DALLAS HEDRICK | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| DALLAS HENRICKS | 25815 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9646 |
| DALLAS HERBRUCK | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| DALLAS HESS | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| DALLAS HESTER | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| DALLAS HIBBARD | 4065 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| DALLAS HOLLAN | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| DALLAS HOLZWARTH | 300 E 12TH ST | | | | MIO | MI | 48647-9642 |
| DALLAS HUNDLEY | 8631 OLD GREENVILLE HIGHWAY EXT | | | | EASLEY | SC | 29642-8309 |
| DALLAS ID ASSOC | PO BOX 835808 | | | | RICHARDSON | TX | 75083-5808 |
| DALLAS INDEPENDENT SCHOOL DISTVISUAL ARTS | 3700 ROSS AVE | ATTN JON DAHLANDER | | | DALLAS | TX | 75204-5422 |
| DALLAS INDUSTRIES INC | 103 PARK DR | | | | TROY | MI | 48083-2770 |
| DALLAS JACKSON | 8989 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| DALLAS JAKWAY | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| DALLAS JENT | 6427 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| DALLAS JOHNSON | 4034 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| DALLAS JONES | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| DALLAS JR, DANNY | 2118 COTTONCREEK DR APT 2107 | | | | ARLINGTON | TX | 76011-3528 |
| DALLAS JUSTICE | 2549 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9426 |
| DALLAS K SCHULTZ | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| DALLAS KEEFOVER | 7637 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2739 |
| DALLAS KOGER | 4700 LONG KEY LN | | | | COCONUT CREEK | FL | 33073-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS KOONTZ | 7034 HICKORY ST | | | | FLUSHING | MI | 48433-9036 |
| DALLAS L AMES | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| DALLAS LAKES | RR 2 BOX 10240 | | | | NEW LEBANON | OH | 45345 |
| DALLAS LAKES JR | 5351 W COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| DALLAS LAMASTUS | 3916 GERALDINE AVE | | | | SAINT ANN | MO | 63074-1937 |
| DALLAS LAMBERT | 224 E CENTER ST | | | | LONDON | OH | 43140-1406 |
| DALLAS LANE | 2301 EARLHAM LN | | | | INDIANAPOLIS | IN | 46231-1992 |
| DALLAS LEMCOOL | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| DALLAS LIKENS | 1977 E DECKERVILLE RD | | | | CARO | MI | 48723-9112 |
| DALLAS LOLLAR | 808 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| DALLAS LONG JR | 1744 ROCKLEIGH ROAD | | | | DAYTON | OH | 45458-6054 |
| DALLAS LUNSFORD JR | 317 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| DALLAS MC DANIEL | 5084 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DALLAS MC KINNEY | 9770 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| DALLAS MCDONALD JR | 5155 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| DALLAS MCDUFFIE | 1750 BOB WHITE WAY | | | | CAMILLA | GA | 31730-7110 |
| DALLAS MCFALLS | 11459 CLAIRMONT DR | | | | FENTON | MI | 48430-9095 |
| DALLAS MCKEE | PO BOX 94 | | | | SULPHUR SPGS | IN | 47388-0094 |
| DALLAS MCKINLEY | 8238 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1516 |
| DALLAS MCKONE | 105 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| DALLAS MENZ | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| DALLAS MERRITT | 4472 E 500S | | | | MIDDLETOWN | IN | 47356 |
| DALLAS MILLS | 1049 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| DALLAS MOHLER | 9830 SPRINGPORT RD | | | | PARMA | MI | 49269-9696 |
| DALLAS MOHR | 5959 WESTACRE LN | | | | TOLEDO | OH | 43615-1020 |
| DALLAS MOORE | 1100 VALENTINO DR | | | | SOUTH PITTSBURG | TN | 37380-1064 |
| DALLAS MORNING NEWS | PO BOX 655237 | | | | DALLAS | TX | 75265-5237 |
| DALLAS MOSS JR | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| DALLAS MOTSINGER JR | 26594 ROMINE RD | | | | NEW BOSTON | MI | 48164-9221 |
| DALLAS MULLINS | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| DALLAS NEUSCHAEFER | 825 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| DALLAS NICHOLS | 150 OAKWOOD LN | | | | O FALLON | MO | 63366-1433 |
| DALLAS NOFFSINGER | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| DALLAS NOLIN | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| DALLAS NUNN | 4840 W COUNTY ROAD 75 N | | | | CONNERSVILLE | IN | 47331-8711 |
| DALLAS OAKS | 2250 7TH ST | | | | WYANDOTTE | MI | 48192-4316 |
| DALLAS ORSBORNE | 306 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5124 |
| DALLAS PARKS | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| DALLAS PARKS | 11435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| DALLAS PARTON | 720 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1033 |
| DALLAS PEACE | 7911 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8422 |
| DALLAS PHILLIPS | 8744 JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| DALLAS PHIPPS | PO BOX 830792 | | | | OCALA | FL | 34483-0792 |
| DALLAS PLUMBING CO | NEED BETTER ADDRESS 11/17/06CP | P O BOX 746 | | | DALLAS | TX | 75264 |
| DALLAS POPPENGA | 805 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| DALLAS POWELL | 401 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| DALLAS POWELL | 400 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1304 |
| DALLAS PROMPTER & CAPTIONS SERVICE AND SALES | PO BOX 571233 | | | | DALLAS | TX | 75357-1233 |
| DALLAS RATLEDGE | 13905 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4203 |
| DALLAS REASNER | 310 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1408 |
| DALLAS REBER | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| DALLAS RETHERFORD | 3505 VILLAGE DR APT H | | | | FRANKLIN | OH | 45005-5651 |
| DALLAS RIDER | 81 NW CHILDERS RD | | | | DANVILLE | AL | 35619-6230 |
| DALLAS ROBERTS | 214 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| DALLAS ROBINSON | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS ROLFE | 3180 N TERM ST | | | | FLINT | MI | 48506-1962 |
| DALLAS ROY | 984 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8513 |
| DALLAS RUNNER | 1071 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| DALLAS RUNNER | 1251 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9616 |
| DALLAS SCHULTZ | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| DALLAS SCHUSTER | 4055 N 25 RD | | | | MESICK | MI | 49668-9727 |
| DALLAS SHOULTZ | 5409 LECLAIR DR | | | | ANDERSON | IN | 46013-1553 |
| DALLAS SHUCK | 10145 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| DALLAS SHULTS JR | 1600 JESSAMINE RD | | | | LEXINGTON | SC | 29073-9103 |
| DALLAS SIMMONS | 232 N 6TH ST | | | | SCOTTSVILLE | KY | 42164-1604 |
| DALLAS SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| DALLAS SMITH | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| DALLAS SMITH | 126 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2284 |
| DALLAS SMITH I I I | 2159 S. MCKENZIE ST. # 304 | | | | FOLEY | AL | 36535 |
| DALLAS SPENCER | 3030 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3549 |
| DALLAS STARBUCK | 9973 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9327 |
| DALLAS STARR | 1645 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| DALLAS STATON | 179 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2023 |
| DALLAS STEPHEN | 10383 MAPLE RD | | | | BIRCH RUN | MI | 48415-8469 |
| DALLAS STIEGELMEYER AND | DARLIENE STIEGELMEYER TTEES | FBO STIEGELMEYER LIVING TRUST | U/A/D 09/05/91 | 3316 CABRINI LANE | GIG HARBOR | WA | 98335 |
| DALLAS SUMMER MUSICAL MGMT GROUP | PO BOX 150188 | | | | DALLAS | TX | 75315-0188 |
| DALLAS SUTLIFF | 22000 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| DALLAS SYMPHONY ASSOCIATION | ATTN PHILLIP DROLET | SCHLEGAL ADMINISTRATIVE SUITES | 2301 FLORA ST UPDTE PER GOI | | DALLAS | TX | 75201 |
| DALLAS THEOLOGICAL SEMINARY | 3909 SWISS AVE | | | | DALLAS | TX | 75204-6411 |
| DALLAS TOWNSEND | 427 25TH ST | | | | DUNBAR | WV | 25064-1613 |
| DALLAS TRUMP | 9167 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9487 |
| DALLAS VANCE | 305 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| DALLAS W LANG & | KAREN R LANG JTWROS | PO BOX 70 | | | ASHLEY | ND | 58413-0070 |
| DALLAS W NOFFSINGER | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| DALLAS WALLS | 4560 VOYLES RD | | | | MARTINSVILLE | IN | 46151-8505 |
| DALLAS WALTERS | 1076 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| DALLAS WALTON | 5094 KIDDER RD | | | | ALMONT | MI | 48003-8718 |
| DALLAS WATKINS | 3055 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| DALLAS WATTS | 1212 MASON ST | | | | TOLEDO | OH | 43605-2423 |
| DALLAS WEBB | APT 307 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6026 |
| DALLAS WEBBER | 7585 OLD POND DR | | | | CLARKSTON | MI | 48348-4105 |
| DALLAS WEEKLY | 633 PRYOR ST SW | | | | ATLANTA | GA | 30312-2738 |
| DALLAS WEEKLY | JIM WASHINGTON | 3101 MARTIN LUTHER KING JR BLVD | | | DALLAS | TX | 75215-2415 |
| DALLAS WHITE ROCK MARATHON | 8189 S CENTRAL EXPY | | | | DALLAS | TX | 75241-7820 |
| DALLAS WILLIAMS | 4720 N 1100TH ST | | | | ROBINSON | IL | 62454-6808 |
| DALLAS WILSON | PO BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| DALLAS WINDERS | 11624 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4057 |
| DALLAS WRIGHT | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| DALLAS WYLES | 7403 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4459 |
| DALLAS&MAVIS FORWARDING CO INC | PO BOX 97840 | | | | CHICAGO | IL | 60678-7840 |
| DALLAS, DANNY | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DALLAS, DAVID | 764 DONZE ST | | | | STE GENEVIEVE | MO | 63670-1912 |
| DALLAS, DIANNA W | 10 MONTE LANE | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, JAMES E | 8124 N SERENE AVE | | | | KANSAS CITY | MO | 64152-2046 |
| DALLAS, PAUL R | 1205 W OAKWOOD RD | | | | OXFORD | MI | 48371-2222 |
| DALLAS, PETER | 474 DANETTE DR | | | | BRIGHTON | MI | 48114-9613 |
| DALLAS, SAM | 4403 ALBERTLY AVE | | | | PARMA | MI | 44134-3315 |
| DALLAS, SAMUEL S | 3295 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| DALLAS, SHEILA V | 45482 ELMWOOD CIR | | | | CANTON | MI | 48188-2461 |
| DALLAS, STUART W | 22009 W MCNICHOLS RD APT 1 | | | | DETROIT | MI | 48219-3223 |
| DALLAS, WILLIAM G | 154 SANDHILLS LN | | | | LAKE ORION | MI | 48362-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS-PURNELL, LAKEISHA A. | 2118 COTTONCREEK DR APT 2107 | | | | ARLINGTON | TX | 76011-3528 |
| DALLBESS LANDRY, JR. | CGM IRA ROLLOVER CUSTODIAN | 3594 SOUTH MARTIN LUTHER KING | | | PORT ARTHUR | TX | 77640-1065 |
| DALLCO MARKETING INC | 11333 PAGEMILL RD | | | | DALLAS | TX | 75243-8305 |
| DALLE, AGNES B | 105 FOSTER RD. | | | | ROCHESTER | NY | 14616-2428 |
| DALLEN POSEY | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122-3083 |
| DALLEN SHIELDS | 3033 TRAPPERS CV | | | | HUNTINGTON | IN | 46750-7840 |
| DALLEY, BRAD DAVID | 5060 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DALLEY, CLIFTON WALLACE | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DALLIE ALLEN- WOLCOTT | 1217 CURZON #102 | | | | HOWELL | MI | 48843 |
| DALLIE BONNER | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| DALLIE W BONNER | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| DALLIS ABNEY | 5480 FURNACE JCT | | | | RAVENNA | KY | 40472-8995 |
| DALLIS MARSH | 3555 MURD RD | | | | SYLVANIA | OH | 43560-9790 |
| DALLIS MURRAY | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| DALLIS SMALL | 11961 N MELANIE DR | | | | ALEXANDRIA | IN | 46001-9099 |
| DALLIS VAN DYKE | 1150 ROSEBERRY LN | | | | CLIO | MI | 48420-1727 |
| DALLMAN JR, HAROLD D | 4541 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8837 |
| DALLMAN, BRUCE L | 7316 KENSINGTON DR E | | | | FORT WAYNE | IN | 46818-8855 |
| DALLMAN, DALE O | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALLMAN, JOHN P | 520 ASH ST | | | | OREGON | WI | 53575-3429 |
| DALLMAN, KATE E | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALLOS JR, ROBERT | 8598 MANNINGTON RD | | | | CANTON | MI | 48187-2070 |
| DALLY TONY | DALLY, TONY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DALLY, CHRISTOPHER S | 10819 OAK LN APT 19114 | | | | BELLEVILLE | MI | 48111-4723 |
| DALLY, JOHN W | 1818 BRIARWOOD DR | | | | LANSING | MI | 48917-1774 |
| DALMA PALLAGI | SO 82 W 13061 ACKER DRIVE | | | | MUSKEGO | WI | 53150 |
| DALMASI, GIANNI | 209 PRAIRIE COURT | | | | QUAKERTOWN | PA | 18951-2470 |
| DALMEC INC | 469 FOX CT | | | | BLOOMINGDALE | IL | 60108-3110 |
| DALMEC INC | 469 FOX CT | | | | BLOOMINGDALE | IL | 60108-3110 |
| DALMIDA, ALVIN | 98 WATERBURY PKWY | | | | CORTLANDT MNR | NY | 10567-1713 |
| DALMINE INVESTMENTS CORP | AV HISPANIDAD # 84 | PORTAL 2 PISO 6 G | | VIGO PONTEVEDRA SPAIN CP 36203 | | | |
| DALMINE INVESTMENTS CORP | AV HISPANIDAD # 84 | PORTAL 2 PISO 6 G | | VIGO PONTEVEDRA SPAIN CP 36203 | | | |
| DALMINE INVESTMENTS CORP | AV HISPANIDAD # 84 | PORTAL 2 PISO 6 G | | VIGO PONTEVEDRA SPAIN CP 36203 | | | |
| DALMINE INVESTMENTS CORP | AV HISPANIDAD # 84 | PORTAL 2 PISO 6 G | | VIGO PONTEVEDRA SPAIN CP 36203 | | | |
| DALNA WHITAKER | 1831 PLEASANT POINT RD | | | | NANCY | KY | 42544 |
| DALONDA TAYLOR | 667 MORGAN DR | | | | GRAND PRAIRIE | TX | 75052-2547 |
| DALONG GAO | 1960 GOLFVIEW DR APT 207 | | | | TROY | MI | 48084-3835 |
| DALPE', LORIE ANN | 35238 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| DALPHI METAL ESPANA SA | AVDA DEL PARTENON 10 | | | MADRID ES 28042 SPAIN | | | |
| DALPHI METAL PORTUGAL SA | ZONA INDUSTRIAL POLO 2 LOTE 1 | ALTO DAS CEREJAS CAMPOS | | VN CERVEIRA CAMPOS PT 4920 PORTUGAL | | | |
| DALPHIMETAL | AVDA DEL PARTENON 10 28042 | | | MADRID SPAIN | | | |
| DALPHNE BRATTAIN | 1212 PEARL ST APT 309 | | | | ANDERSON | IN | 46016-2794 |
| DALRYMPLE, DENNIS A | 537 ARMSTRONG RD | | | | LANSING | MI | 48911-3812 |
| DALRYMPLE, DWIGHT J | 40 RED EAGLE DR | | | | MCLOUD | OK | 74851-8179 |
| DALRYMPLE, ELIZABETH T | 224 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| DALRYMPLE, HEATHER | APT 84 | 627 SADIE COURT | | | LANSING | MI | 48906-3990 |
| DALRYMPLE, KATHEY D | 3380 CHIMNEY DR | | | | MIDDLEBURG | FL | 32068-4276 |
| DALRYMPLE, MICHAEL VIVAN | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |
| DALRYMPLE, RICHARD B | 6510 WHITE OAK DR | | | | CUMMING | GA | 30040-7680 |
| DALRYMPLE, SHARON C | 10516 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| DALRYMPLE, WALLACE F | 1425 STARLING LN | | | | JANESVILLE | WI | 53546-2969 |
| DALRYMPLE, WALLACE F | 8375 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| DALSING, GARY PAUL | 26585 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| DALSUN COSGROVE | 11522 ROBERTS RD | | | | STOCKBRIDGE | MI | 49285-9604 |
| DALTIER ALBERTO GUAGNINI | JUDITH MARIA HEBE DE GREGORIO | ALEX ROBERTO GUAGNINI | CALLE 34 NO.1366 VERONICA | PCIA. DE BUENOS AIRES 1917 ,ARGENTINA | | | |
| DALTON ABERNATHY | 5643 TIFFIN ST | | | | PORTAGE | MI | 49002-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALTON AUTOMOTIVE | 21 BARNES ST NE | | | | MARIETTA | GA | 30060-2113 |
| DALTON BECKLEY | PO BOX 83 | | | | BRANT | MI | 48614-0083 |
| DALTON BROOKS JR | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DALTON C SHADE | 4117 NEW SMITHVILLE RD | | | | KEMPTON | PA | 19529-9004 |
| DALTON CATES III | 906 MUNDY DR | | | | ANNISTON | AL | 36207-6971 |
| DALTON CLARKE | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| DALTON CORP, THE | 3755 LAKE CITY HWY | PO BOX 1388 | | | WARSAW | IN | 46580 |
| DALTON DAVE | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON DUFF | PO BOX 74 | | | | ATLANTA | MI | 49709-0074 |
| DALTON FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| DALTON GANDY | 560 ARRINGTON DAIRY RD | | | | MOULTRIE | GA | 31768-2225 |
| DALTON GOODRICH | 1452 COVINGTON CROSSSING | | | | COMMERCE TWP | MI | 48382 |
| DALTON HASTEY SR | PO BOX 1875 | | | | ROANOKE | TX | 76262-1875 |
| DALTON HAZEL | 46 AVENUE A | HILLTOP MOBILE HOMES | | | BLOOMINGTON | IL | 61704-7407 |
| DALTON HENDERSON | 5307 VERA ST | | | | ZEPHYRHILLS | FL | 33542-3143 |
| DALTON JONES | 3751 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| DALTON JR, JACK W | 1101 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3204 |
| DALTON JR, JAMES B | 190 BEAVERS BEND RD | | | | MARSHALL | TX | 75672 |
| DALTON JR, KENNETH | 2103 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3969 |
| DALTON KAUFMAN | 719 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| DALTON KAUL | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| DALTON MICHAEL | DALTON, MICHAEL | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| DALTON MICHAEL | DALTON, MICHAEL | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DALTON MOORE | 14 SUNNY SLOPE ST | | | | MOUNTAIN HOME | AR | 72653-4081 |
| DALTON PARK | 6275 CACTUS DR | | | | FORT WORTH | TX | 76135-9675 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | CURTIS DALTON | 633 HIGHWAY 79 W | | | MARIANNA | AR | 72360-7845 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DALTON R HASTEY SR | 405 WESTRIDGE DR | | | | DUNCAN | OK | 73533-2855 |
| DALTON RICHARD C & LIBBIE | SMITH | 111 PARK WEST DRIVE | | | SCOTT | LA | 70583-8902 |
| DALTON ROLFE | 5466 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| DALTON RUTH | 3352 BAYSIDE CT | | | | LA CROSSE | WI | 54601-7281 |
| DALTON SANFORD JR | 168 COMMODORE CIR | | | | SUMMERTOWN | TN | 38483-7190 |
| DALTON SCOTT | 19138 ELKTON RD | | | | ATHENS | AL | 35614-6733 |
| DALTON STATE COLLEGE | 650 COLLEGE DR | | | | DALTON | GA | 30720-3778 |
| DALTON STEELE | 216 GUY ROBERTS RD | | | | HARTSELLE | AL | 35640-6126 |
| DALTON TOUPS | 834 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| DALTON WARSAW | PO BOX 1388 | | | | WARSAW | IN | 46581-1388 |
| DALTON WEAVER | 15110 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| DALTON WHITEHEAD | 1040 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2702 |
| DALTON WOODS | 245 COUNTY ROAD 6 | | | | FLORENCE | AL | 35633-2246 |
| DALTON, ALLEN | 93 TRUMAN AVE | | | | FAIRBORN | OH | 45324-5324 |
| DALTON, ASHLEY L | 4334 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8560 |
| DALTON, BARKESE | 6645 69TH ST APT 16 | | | | MIDDLE VILLAGE | NY | 11379-1702 |
| DALTON, BETTY H | 5165 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3696 |
| DALTON, BOBBY L | 3017 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429-5429 |
| DALTON, CHAD M | 12021 GLEN LAKE DRIVE | | | | FORT WAYNE | IN | 46814-4568 |
| DALTON, CHARLES E | 2500 KNIGHTS RD APT 70-03 | | | | BENSALEM | PA | 19020-3480 |
| DALTON, CHRISTIAN J | 1026 WALKER ST | | | | JANESVILLE | WI | 53545-2563 |
| DALTON, CHRISTOPHER BRENT | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421-3984 |
| DALTON, CLARA MARIE | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, CURTIS J | 1615 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4253 |
| DALTON, DALE L | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, DALE LEWIS | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALTON, DANIEL BIVION | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DALTON, DOUG R | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON, DEBORAH D | 901 PRINCETON ROAD | APT 504 | | | MADISONVILLE | KY | 42431-2431 |
| DALTON, DENNIS A | 3653 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DALTON, DENNIS W | 14155 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DALTON, EDWARD A | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, FREDERICK R | PO BOX 19072 | | | | LANSING | MI | 48901-9072 |
| DALTON, GARY L | 101 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3580 |
| DALTON, GARY L | 101 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-5005 |
| DALTON, GERALD A | 1590 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1611 |
| DALTON, GREGORY A | 362 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| DALTON, JAMES A | 1084 MCPHERSON RD | | | | XENIA | OH | 45385-7327 |
| DALTON, JAMES A | 1084 MCPHERSON ROAD | | | | XENIA | OH | 45385-7327 |
| DALTON, JAMES K | HOUSE 8 | VIZCAYA | LANE 2000 YUN SHAN ROAD | SHANGHAI 201206 CHINA | | | |
| DALTON, JAMES L | 2791 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| DALTON, JAMES L | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, JAMES M | 29340 WOODPARK CIR | | | | WARREN | MI | 48092-6305 |
| DALTON, JAMES T. | 2244 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| DALTON, JANICE DRISKELL | 6083 HIGHWAY 171 | | | | GLOSTER | LA | 71030-3103 |
| DALTON, JANICE P | 12624 ANTIOCH ROAD | PO BOX 420 | | | LEESBURG | OH | 45135-5135 |
| DALTON, JEFFREY W | 117 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| DALTON, JOHN P | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DALTON, JOHN R | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442-9723 |
| DALTON, JONNIE E | 13704 S GRANGE RD | | | | EAGLE | MI | 48822-9763 |
| DALTON, KASEY L. | # B | 1211 MASSACHUSETTS AVENUE | | | FORT CAMPBELL | KY | 42223-3506 |
| DALTON, KENNY L | 7927 MIDDLETOWN GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| DALTON, KEVIN ANOTHONY | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| DALTON, KEVIN W | 79 RAY ST | | | | HOHENWALD | TN | 38462-1525 |
| DALTON, KYLE | R 1 BOX 196 | | | | RUTLEDGE | TN | 37861-9609 |
| DALTON, LARRY | 3002 KITTERY DR | | | | SNELLVILLE | GA | 30039-6040 |
| DALTON, LAWRENCE T | 3993 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| DALTON, LENARD D. | 6511 WOODROW RD | | | | LITHONIA | GA | 30038-2441 |
| DALTON, LIAM | | | | | | | |
| DALTON, LINDA J | 2166 MIMI DRIVE | | | | DAYTON | OH | 45414-5414 |
| DALTON, LUTTIE S | 1636 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-3345 |
| DALTON, MARGARET M | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, MARK THOMAS | 490 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| DALTON, MARY A | 7352 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1706 |
| DALTON, PAMELA GALE | 38 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| DALTON, RAY A | 38 GAY ST | | | | MILAN | MI | 48160-1319 |
| DALTON, RITA D | 308 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| DALTON, ROBERT | 305 WEST DECATUR STREET | | | | MADISON | NC | 27025-1911 |
| DALTON, RODNEY M | 3515 BELFORD RD | | | | HOLLY | MI | 48442-9563 |
| DALTON, RONALD DANIEL | 2304 S WISTERIA LN | | | | MUNCIE | IN | 47302-8668 |
| DALTON, RONALD L | 3346 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| DALTON, ROY E | 2955 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8244 |
| DALTON, SHANNON | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON, SHERRI MARIE | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, STANLEY WILLIAM | 3049 CAVE SPRINGS AVE APT 2 | | | | BOWLING GREEN | KY | 42104-4694 |
| DALTON, STEPHEN R | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113-8552 |
| DALTON, SUMMER | 5324 TUMBLEWEED DR | | | | AMARILLO | TX | 79110-3416 |
| DALTON, SYDNEY A | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| DALTON, TAMI R | 6848 LAURELVIEW DRIVE | | | | DAYTON | OH | 45424-2722 |
| DALTON, TARA L | 2369 BENDEL DR | | | | MIDDLETOWN | OH | 45044-9448 |
| DALTON, TERRY E | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048-6164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, TERRY L | PO BOX 1092 | | | | LAPEER | MI | 48446-5092 |
| DALTON, THOMAS MICHAEL | 4229 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| DALTON, WILLIAM E | 315 N - 600 E | | | | SELMA | IN | 47383 |
| DALTON, WILLIAM J | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 |
| DALTRIE COLLINS | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| DALU CHEN | 4804 WOODLAND AVE APT 210 | | | | ROYAL OAK | MI | 48073-1401 |
| DALU, BARBARA F | 6100 OHIO DR APT 521 | | | | PLANO | TX | 75024-2621 |
| DALUGE, GARY A | 6111 VIRGINIA AVE | | | | PARMA | OH | 44129-2617 |
| DALUISIO GENE | 5530 KY HIGHWAY 455 | | | | SPARTA | KY | 41086-9519 |
| DALVAN ENTERPRISES INC. | SB MP/PS PLAN | JAMES P. SHERIDAN & MICHAEL | REEVES CO-TTEES | 224 WEST 30 STREET SUITE 1006 | NEW YORK | NY | 10001-1078 |
| DALVIN BAEHLER | 7016 TANGLEWOOD DR | | | | MUSTANG | OK | 73064-9544 |
| DALWYN WILLIAMS | 922 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| DALY CHRISTOPHER | 262 HIGHCREST RD | | | | WETHERSFIELD | CT | 06109-4039 |
| DALY CONNIE | 25967 CATHEDRAL | | | | REDFORD | MI | 48239-1806 |
| DALY JAMES | 43 THORNWOOD DR | | | | POUGHKEEPSIE | NY | 12603-4630 |
| DALY JAMES JOHN | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY JR, JOHN | 2519 BLANCHARD | APT B | | | MORAINE | OH | 45439-5439 |
| DALY PATRICIA ANN | DALY, PATRICIA ANN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY, ANDREA M | 1807 CASPIAN DR | | | | CULLEOKA | TN | 38451-2088 |
| DALY, ANDREW C | 232 S MANITOU AVE | | | | CLAWSON | MI | 48017-1828 |
| DALY, BARBARA L | 3822 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-3273 |
| DALY, CHRISTOPHER | APT 222 | 808 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3772 |
| DALY, CHRISTOPHER M | 10181 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| DALY, DONALD M | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| DALY, GLENN R | 196 MAPLE LEAF LN | | | | POTTSTOWN | PA | 19464-1556 |
| DALY, JAMES JOHN | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY, JAMES L | 2216 THISTLEWOOD DR | | | | BURTON | MI | 48509-1242 |
| DALY, JANET F | 741 CAMP HOLLOW RD APT C101 | | | | WEST MIFFLIN | PA | 15122-3352 |
| DALY, JOHN G | PO BOX 672 | | | | TARRYTOWN | NY | 10591-0672 |
| DALY, JOHN W. | 7906 163RD PL | | | | TINLEY PARK | IL | 60477-1444 |
| DALY, JOSEPH M | 10104 MIRIVAL LANE | | | | DEFIANCE | OH | 43512 |
| DALY, JULIE L | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| DALY, KEITH B | 7027 SANDY HILL WAY | | | | HOLLAND | OH | 43528-8063 |
| DALY, MARSHA S | 8552 JASONVILLE CT | | | | CALEDONIA | MI | 49316-9316 |
| DALY, MARTY V | PO BOX 2516 | | | | MARTINSBURG | WV | 25402-2516 |
| DALY, MARY A | 4725 MALPASO | | | | LANSING | MI | 48917-1555 |
| DALY, PATRICK J | 5540 PILGRIM DR | | | | SAGINAW | MI | 48638-5760 |
| DALY, PAUL RICHARD | 4037 QUEBEC STREET | | | | AUBURN HILLS | MI | 48326-1166 |
| DALY, PHYLLIS C | 132 BOYCE DRIVE | | | | BROOKLYN | MI | 49230-9601 |
| DALY, RONALD E | 1111 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9437 |
| DALY, SCOTT B | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374-2537 |
| DALY, STEPHEN M | PO BOX 7824 | | | | FLINT | MI | 48507-0824 |
| DALY, TIMOTHY J | APT 101 | 9025 LINCOLN COURT | | | ORLAND PARK | IL | 60462-3069 |
| DALZELL RUTH | 652 ROYER PL | | | | ATLANTA | GA | 30342-1457 |
| DALZELL, THOMAS R | 1062 SCOTT PL | | | | ANN ARBOR | MI | 48105-2585 |
| DALZIEL, BARBARA S | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| DALZIEL, JOHN S | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| DALZIEL, LYLE R | 1426 AZTECA LOOP | | | | THE VILLAGES | FL | 32162-0200 |
| DALZIEL, MILDRED IRENE | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| DALZIEL, STEVEN A | 6435 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| DAM, XIN VAN | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| DAMACEN TATIANA | DAMACEN, TATIANA | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| DAMACIO PADILLA | 639 CENTURY DR | | | | TROY | MI | 48083-1316 |
| DAMACIO SIFUENTES | 1552 CARLYLE ST | | | | TOLEDO | OH | 43605-3804 |
| DAMAN EXPRESS INC | PO BOX 7313 | | | | BENSENVILLE | IL | 60106-7313 |
| DAMAN, BRAD F | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMAN, GHAITH | 4743 HOLMES DR | | | | WARREN | MI | 48092-4402 |
| DAMAN, WILLIAM L | 2663 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4560 |
| DAMANI, HEMANT D | 1968 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| DAMAR TRUCKING CORP | 653 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861-3612 |
| DAMARIO GREG | DAMARIO, GREG | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DAMARIS KREY | 11432 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| DAMARIS NUNEZ | 1612 EVAN DR | | | | DEFIANCE | OH | 43512-3593 |
| DAMARIS RIVERA | HC 3 BOX 20665 | | | | ARECIBO | PR | 00612-8218 |
| DAMARIS VARGAS | APT 76 | 6914 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4432 |
| DAMAS RHONDA K | NEWMAN, CHARLES | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, RHONDA K | 900 FROST BANK PLAZA, 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | NEWMAN, BRANDON | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, MEAGAN NICOLE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, RHONDA K | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, MARESA ISABELLA | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, JOSE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | BROUSSARD, JEFFREY | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | BROUSSARD, DELORES | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA | | | | | | | |
| DAMAS, STEVEN J | 7834 VALLEY VILLAS DR | | | | PARMA | OH | 44130-7667 |
| DAMASCENO GONCALVES | 47 HEMLOCK STREET | | | | DOUGLAS | MA | 01516-2723 |
| DAMASCUS CHEVROLET | 26100 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2021 |
| DAMASCUS MOTOR COMPANY, INC. | H. DAVID WARFIELD | 26100 WOODFIELD RD | | | DAMASCUS | MD | 20872-2021 |
| DAMASKE, SUZANNE M | 3941 BRIGHTON RD | | | | HOWELL | MI | 48843-9434 |
| DAMATO, PHILLIP | 265 BUCKLEY DR | | | | HARRISBURG | PA | 17112-2659 |
| DAMBA, LAWRENCE A. | 121 AVONDALE PL | | | | BUFFALO | NY | 14210-1849 |
| DAMBERGER, JOHN P | 6893 WEATHERBY DR | | | | MENTOR | OH | 44060-8409 |
| DAMBROGIO, DONALD J | 10220 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9491 |
| DAMBROWSKI, JOHN T | 6955 PARAGON RD | | | | DAYTON | OH | 45459-3157 |
| DAMBROWSKI, JOHN T | 6955 PARAGON ROAD | | | | DAYTON | OH | 45459-5459 |
| DAME LESLIE | 2528 BAYLOR PL | | | | OWENSBORO | KY | 42301-5401 |
| DAME, OSCAR KENNETH | PO BOX 9717 | | | | PANAMA CITY | FL | 32417-0117 |
| DAMEON DAWSON | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAMER WILLIAMS | PO BOX 2122 | | | | HAMILTON | AL | 35570-2122 |
| DAMERON HOSPITAL ASS | 525 W ACACIA ST | | | | STOCKTON | CA | 95203-2405 |
| DAMERON, DOUGLAS G | PO BOX 506 | | | | GRAND LEDGE | MI | 48837-0506 |
| DAMERON, RICHARD L | 640 GREENWOOD ACKERS DR | | | | CUMMING | GA | 30040 |
| DAMEROW, DAVID A | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014-9529 |
| DAMES & MOORE | 911 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 |
| DAMES & MOORE GMBH | HOCHSTER STRASSE 92 | | LIEDERBACH 65835 GERMANY | | | | |
| DAMES CHEVROLET, INC. | 525 E HIGH ST | | | | POTTSTOWN | PA | 19464-5677 |
| DAMES, NAKIA J | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| DAMES, THOMAS J | 2662 E GRAND RIVER AVE APT 9 | | | | EAST LANSING | MI | 48823-5615 |
| DAMESWORTH, LARRY | 133 ASHLEY DRIVE | | | | GLEASON | TN | 38229 |
| DAMESWORTH, RONALD G | 1045 PINEHURST DR UNIT D | | | | SPRING HILL | TN | 37174-2949 |
| DAMEY, PHYLLIS A | 7054 PAXTON RD. | | | | BOARDMAN | OH | 44512-4801 |
| DAMIAN ARAMBASICK | 1088 W CAMINO MONTE CRISTO | | | | GREEN VALLEY | AZ | 85614-4763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMIAN BRINDLE | 1502 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3714 |
| DAMIAN BUSSE | 1323 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| DAMIAN EICHHORN | 127 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |
| DAMIAN HAMBLEY | 111 WINDY CREST LN | | | | BOYERS | PA | 16020-1305 |
| DAMIAN KURCZEWSKI | S4981 CLIFTON PKWY. | | | | HAMBURG | NY | 14075 |
| DAMIAN SMITH | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216-4900 |
| DAMIAN TESLEVICH | 12094 WATERFORD DR | | | | N HUNTINGDON | PA | 15642-6348 |
| DAMIAN WICHMAN | 23485 W 207TH ST | | | | SPRING HILL | KS | 66083-8409 |
| DAMIAN WROBEL | 2420 ORR RD | | | | CARO | MI | 48723-9108 |
| DAMIAN ZINK | 1065 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-6254 |
| DAMIANI, DANIEL A | 2216 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9605 |
| DAMIANI, JOHN C | 10 ANSONIA CT | | | | NEWARK | DE | 19711-5902 |
| DAMIANI, LUIGI B | 661 DOLPHIN | | | | S. VENICE | FL | 34293-7832 |
| DAMIANO VASSALLO | 1321 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1084 |
| DAMIANO, ANTHONY | 35 RUTH ST APT 65 | | | | BRISTOL | CT | 06010-3253 |
| DAMIANO, MARK A | 1107 WOODHALL DR | | | | HUNTERSVILLE | NC | 28078-2634 |
| DAMIANO, ROBERT A | 369 MISTY VALE DR | | | | MIDDLETOWN | DE | 19709-2125 |
| DAMIANO, VINCENT | 200 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 |
| DAMIANOVA DILIANA | 1 SOLDIERS FIELD PARK APT 317 | | | | BOSTON | MA | 02163-1701 |
| DAMIC, JERRY J | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DAMIC, JOSHUA | 215 WEST CLINTON STREET | | | | SAINT CHARLES | MI | 48655-1632 |
| DAMICO JAMES P & PAMELA G | PO BOX 296 | | | | NORTH JACKSON | OH | 44451-0296 |
| DAMICO KATHLEEN | DAMICO, KATHLEEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DAMICO PAMELA G TRUSTEE | PO BOX 296 | | | | NORTH JACKSON | OH | 44451-0296 |
| DAMICO, BARBARA N | 4576 NEW ENGLAND LN | | | | YOUNGSTOWN | OH | 44512-1651 |
| DAMICO, DAN A | 1076 RUBY ROAD | | | | THE VILLAGES | FL | 32162-2162 |
| DAMICO, DEBRA J | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DAMICO, FRANCES T | 6384 E. HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5579 |
| DAMICO, GINA M | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| DAMICO, J TIMOTHY | 2724 COLONIAL AVE | | | | KETTERING | OH | 45419-2340 |
| DAMICO, JOHN J | 2593 RAMSBURY DR | | | | TROY | MI | 48098-2145 |
| DAMICO, MARK A | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DAMICO, MIKE T | 4360 ARROWROCK AVE. | | | | DAYTON | OH | 45424-5004 |
| DAMICO, PAUL T | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| DAMICO, PETE P | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| DAMICO, VICKY | 411 ELM ST | | | | SAINT JACOB | IL | 62281-1542 |
| DAMICONE, DONALD R | 171 CHAPEL LN | | | | CANFIELD | OH | 44406-1204 |
| DAMIEN DE ST AUBIN | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DAMIEN DIPILLO | 9132 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8653 |
| DAMIEN M BONENFANT AND | JULIE WETTA BONENFANT JTWROS | 3504 PALM AVE | | | MANHATTAN BEACH | CA | 90266-3530 |
| DAMIEN MATUSEK | 844 E JERSEY ST | | | | ELIZABETH | NJ | 07201-2707 |
| DAMIEN MYERS | 19234 BINDER ST | | | | DETROIT | MI | 48234-1973 |
| DAMIKCO STOCKARD | 3338 ASH DR APT 10201 | | | | ORION | MI | 48359-1072 |
| DAMINATO, ALLAN J | 14034 BRAZOS DR | | | | CARMEL | IN | 46033-5502 |
| DAMION AUSTIN | 29770 LACY DR | | | | WESTLAND | MI | 48186-7347 |
| DAMION CREFFIELD | 17200 MAHRLE RD | | | | MANCHESTER | MI | 48158-8710 |
| DAMION PILSON | 3310 SAINT CROIX DR | | | | FORT WAYNE | IN | 46815-4752 |
| DAMIR CEROVEC | 9352 ASHLAND DR | | | WINDSOR ON N8R-1V2 CANADA | | | |
| DAMIRON CORPORATION TRANSPORTATION SERVICE INC | PO BOX 707 | | | | FREMONT | IN | 46737-0707 |
| DAMISO RHYMES | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| DAMITA BEARDSLEY | 18 RAINTREE DR | | | | PORT ORANGE | FL | 32127-5937 |
| DAMITA J LYLE | 1664 OVERFIELD DR SE | | | | GRAND RAPIDS | MI | 49508-6693 |
| DAMITA LYLE | 1664 OVERFIELD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6693 |
| DAMITA WALKER | 3216 JERREE ST | | | | LANSING | MI | 48911-2625 |
| DAMITA WILSON | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMLE AMOL S | 2400 CHESTNUT ST APT 1004 | | | | PHILADELPHIA | PA | 19103-4317 |
| DAMLE, AMOL S | 2787 CHARTER DR APT 212 | | | | TROY | MI | 48083-1326 |
| DAMM, EVAN P | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| DAMM, GREGORY K | 5136 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| DAMM, LEIGHA L | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| DAMMAN LC | 1180 E BIG BEAVER | | | | TROY | MI | 48083 |
| DAMMAN, DEAN F | 4320 MARIN WOODS UNIT A | | | | PORT CLINTON | OH | 43452-3071 |
| DAMMAN, SCOTT W | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| DAMMAN, YOUSIF | | | | | | | |
| DAMMANN, DAVID W | 2144 RIDGEVIEW RUN | | | | LYNCHBURG | TN | 37352-5987 |
| DAMMAR, CHAD A | 101 E SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623-1845 |
| DAMMEN, CLAYTON L | 316 GLENWOOD AVE | | | | SOUTH BELOIT | IL | 61080-2117 |
| DAMMEN, MICHELLE A | 906 N HARMONY DR | | | | JANESVILLE | WI | 53545-2016 |
| DAMMER, MICHAEL JON | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| DAMODARAN, VIJAYAKANTHAN | 1315 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| DAMODARAN,MAHESH | 800 ALEXAN DR APT 108 | | | | DURHAM | NC | 27707-5936 |
| DAMON ALDEN | 1555 RODEO RD | | | | ARCADIA | CA | 91006-1804 |
| DAMON ANDERSON | 5208 BELCLARE RD APT 12 | | | | CINCINNATI | OH | 45247-7879 |
| DAMON BENNETT | PO BOX 13 | | | | ALEXANDRIA | IN | 46001-0013 |
| DAMON BRADFORD | 3035 RASKOB ST | | | | FLINT | MI | 48504-3226 |
| DAMON CLARK | 3405 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| DAMON CONDON | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| DAMON COSS | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| DAMON COX | 421 E CHESTNUT ST | | | | HAZLETON | PA | 18201-6711 |
| DAMON D CONDON | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| DAMON DIANE | 4143 N STARRY PASS CIR | | | | MESA | AZ | 85207-0992 |
| DAMON EDWARDS JR. | 1325 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| DAMON EWING | 1602 HOLYROOD RD | | | | CLEVELAND | OH | 44106-1525 |
| DAMON FERRAIUOLO | 20931 PARKWOODS DR | | | | SOUTH LYON | MI | 48178-9035 |
| DAMON FRISCH | 2587 BINBROOKE DRIVE | | | | TROY | MI | 48084-1003 |
| DAMON GATEWOOD | 18693 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| DAMON GILLIANS | 3914 SW CHARTWELL CT | | | | LEES SUMMIT | MO | 64082-4413 |
| DAMON HALL SR | 594 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1612 |
| DAMON HARRIS | 19406 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7504 |
| DAMON HAYES | 18449 PRAIRIE ST | | | | DETROIT | MI | 48221-2169 |
| DAMON HORNE | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 |
| DAMON KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| DAMON LAWS | 39125 CHASE ST | | | | ROMULUS | MI | 48174-1363 |
| DAMON LAYNE JR | PO BOX 844 | | | | WEST END | NC | 27376-0844 |
| DAMON MAYO | 18140 ORLEANS ST | | | | DETROIT | MI | 48203-5402 |
| DAMON MCCARLEY | 1231 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| DAMON MONNETTE | 593 N GREENWOOD ST | | | | MARION | OH | 43302-2550 |
| DAMON NEWMAN | 5887 BARBANNA LN | | | | DAYTON | OH | 45415-2416 |
| DAMON PHILLIPS JR | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| DAMON RATTINI | 19 NEW MILFORD RD | | | | ATWATER | OH | 44201-9725 |
| DAMON REEVES | 13224 FM 2625 E | | | | WASKOM | TX | 75692-5802 |
| DAMON S SNELL | CGM IRA CUSTODIAN | 4972 CRYSTAL DR. | | | SAN DIEGO | CA | 92109-2062 |
| DAMON S SNELL | CGM IRA CUSTODIAN | 4972 CRYSTAL DR. | | | SAN DIEGO | CA | 92109-2062 |
| DAMON SALISBURY | 1225 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2826 |
| DAMON SCHMIDT | 117 PARTRIDGE LN | | | | OXFORD | PA | 19363-4226 |
| DAMON SHAHAN | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311-1214 |
| DAMON SUMMERLOT | 2350 MANGUS RD | | | | POLAND | IN | 47868-7119 |
| DAMON TURNER | 540 SOUTH WINDING DRIVE | | | | WATERFORD | MI | 48328-4162 |
| DAMON WASHINGTON | 1060 HARPERSFIELD RD | | | | GENEVA | OH | 44041-8304 |
| DAMON WHITE | 3439 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| DAMON WILLIAMSON | 718 BANE ST SW | | | | WARREN | OH | 44485-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMON WILLIS | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| DAMON WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| DAMON, DONNA M | 401 CALEF HILL ROAD | | | | TILTON | NH | 03276-5631 |
| DAMON, JILL M | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| DAMON, KATHRYN | 643 WEST ERIE ST APT#18 | | | | ROGERS CITY | MI | 49779-9779 |
| DAMON, THOMAS W | 401 CALEF HILL ROAD | | | | TILTON | NH | 03276-5631 |
| DAMON, TODD E | 16018 S 7TH DR | | | | PHOENIX | AZ | 85045-0640 |
| DAMOND GREENE | 2119 PICKWICK PINES DR | | | | HUMBLE | TX | 77396-4221 |
| DAMOND HINATSU | 169 W HOLLISTER ST | | | | ROMEO | MI | 48065-4757 |
| DAMONE GROUP/TROY | 850 STEPHENSON HWY. | | | | TROY | MI | 48083 |
| DAMONE HARPER | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| DAMONS, ELIZABETH | 630 MCKEAN DR | | | | SMYRNA | TN | 37167-4895 |
| DAMOTECH INC | 3525 GRANDE ALLEE BLVD | | BOISBRIAND PQ J7H 1H5 CANADA | | | | |
| DAMOTH, JON L | 6502 MARISSA ANNE CT | | | | SPARKS | NV | 89436-6371 |
| DAMOTH, NANCY G | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| DAMOUR JONES STRYKER & DUENSING | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | US VIRGIN ISLANDS 00804 VIRGIN ISLANDS | | | | |
| DAMOUR, JOSEPH H | 4370 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |
| DAMPERS AUTOMOTIVE SERVICE | 7981 LORAIN AVE | | | | CLEVELAND | OH | 44102-4255 |
| DAMPIER, APRIL ANN | 3100 WEST GRACE LANE | | | | MUNCIE | IN | 47304-5700 |
| DAMPIER, DANIEL W | 8450 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DAMPING TECHNOLOGIES INC | 12970 MCKINLEY HWY STE 9 | | | | MISHAWAKA | IN | 46545-7552 |
| DAMPING TECHNOLOGIES INC | 12970 MCKINLEY HWY UNIT IX | | | | MISHAWAKA | IN | 46545 |
| DAMRAU, WILLIAM P | 7207 THEATHER CT | | | | FENTON | MI | 48430-9006 |
| DAMRAU, WILLIAM R | 6407 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| DAMRELL, ROSENA I | 2015 CORNFLOWER DR | | | | INDIAN TRAIL | NC | 28079-5571 |
| DAMRON AUTO PARTS/FL | 7298 WAELTI DR | | | | MELBOURNE | FL | 32940-7512 |
| DAMRON AUTO/CRYSTAL | 4950 WEST HIGHWAY 486 | | | | CRYSTAL RIVER | FL | 34429 |
| DAMRON, BRIAN A | 2515 CEDAR CANYON RD SE | | | | MARIETTA | GA | 30067-6658 |
| DAMRON, CHRISTY | 4052 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAMRON, DANIEL LEE | 1861 CATALPA DR | | | | BERKLEY | MI | 48072-1801 |
| DAMRON, HOWARD M | 10018 SERENITY SHORES DR NE | | | | ROCKFORD | MI | 49341-8752 |
| DAMRON, JERRY BRUCE | 12432 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| DAMRON, LESLIE E | 4052 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAMRON, RONNIE ALLEN | PO BOX 760 | | | | SHELBY | OH | 44875-0760 |
| DAMRON, WILLIAM D | 5422 KEITH DR | | | | DAYTON | OH | 45449-2949 |
| DAMROW ARTHUR & PAULINE | 292 CAMINO DELRAY | | | | TORRINGTON | WY | 82240 |
| DAMROW DC | 3628 RIDGE DRIVE | | | | JANESVILLE | WI | 53548 |
| DAMSON INC | 716 N FRONT ST | | | | PHILADELPHIA | PA | 19123-3114 |
| DAMSON INC | 716 N FRONT ST | | | | PHILADELPHIA | PA | 19123-3114 |
| DAMSTOFT, KATARINA A | 3122 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1551 |
| DAMUTH, CHESTER F | 990 MONROE COURT | | | | XENIA | OH | 45385-1860 |
| DAN A DUWELL | 1341 CHRISTMAS LANE | | | | ATLANTA | GA | 30329-3507 |
| DAN A LUCCHESI JR | 3822 MONITOR CIRCLE | | | | STOCKTON | CA | 95219-3639 |
| DAN A LUCCHESI JR | 3822 MONITOR CIRCLE | | | | STOCKTON | CA | 95219-3639 |
| DAN A MITTENDORF | 7533 21ST NE | | | | SEATTLE | WA | 98115-4501 |
| DAN A MITTENDORF EXECS | ESTATE OF SYLVIA C MITTENDORF | 7533 21ST AVE NE | | | SEATTLE | WA | 98115-4501 |
| DAN A SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN ALACHEFF | 763 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DAN ALDEN | 1502 YORKSHIRE DR APT 10 | | | | HOWELL | MI | 48843-1048 |
| DAN AMBROSE | 7135 PERRY LAKE RD | | | | CLARKSTON | MI | 48346-1655 |
| DAN AMIE | 7394 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| DAN ANDERSON | 64 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| DAN ARGUE | 5177 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| DAN AXTELL | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| DAN AYEN | 6920 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN B MERRILL | 18 JADE CIR | | | | LAS VEGAS | NV | 89106-3715 |
| DAN BAKER | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| DAN BALES | 495 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| DAN BARKER | 10315 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| DAN BARNES | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| DAN BEATTIE | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| DAN BENKERT | 5650 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| DAN BENNETT | 9922 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| DAN BIKA | 7533 SPRING RD | | | | BROOKFIELD | OH | 44403-9671 |
| DAN BLACK | 1616 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-1147 |
| DAN BOKROS | 433 AUTUMN WOOD | | | | PEARL | MS | 39208-6605 |
| DAN BOONE | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| DAN BOUMAN | 44221 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1373 |
| DAN BRADISH | PO BOX 65 | | | | GRAND MARAIS | MI | 49839-0065 |
| DAN BREWER | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DAN BRISTLE | 1835 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| DAN BROWN | PO BOX 335 | | | | SUMMERDALE | PA | 17093-0335 |
| DAN BUCK CHEVROLET, LLC | DANIEL BUCK | 321 S CANAL ST | | | CANAL FULTON | OH | 44614-1103 |
| DAN BUCK CHEVROLET, LLC | 321 S CANAL ST | | | | CANAL FULTON | OH | 44614-1103 |
| DAN BUCKLER | 1208 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| DAN BURNS | 560 S 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| DAN BUTLER | 142 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| DAN C BEATTIE | PO BOX 96 | | | | HIGHLAND | MI | 48357-0096 |
| DAN CABELLO | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| DAN CADWELL | 3361 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-8525 |
| DAN CAMPBELL | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| DAN CARNEY | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DAN CARR | 243 PINTAIL LN | | | | KEARNEYSVILLE | WV | 25430-2528 |
| DAN CARRIGAN | 565 SPARKS BLVD APT BC589 | | | | SPARKS | NV | 89434-8935 |
| DAN CASSEL | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| DAN CHAFFEE | 1005 NC HIGHWAY 101 | | | | BEAUFORT | NC | 28516-7722 |
| DAN CHILDS | 4144 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| DAN CHIN'S AUTO SERVICE | 2558 SHATTUCK AVE | | | | BERKELEY | CA | 94704-2724 |
| DAN COFFEY | 4159 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| DAN COMBS | 4810 N 300 E | | | | MARION | IN | 46952-6820 |
| DAN CORNELISON | 68 OAK IN THE WOOD | | | | PORT ORANGE | FL | 32129-8974 |
| DAN COURVILLE CHEV GEO OLDS LTD | 2601 REGENT ST S | | SUDBURY CANADA ON P3E 6K6 CANADA | | | | |
| DAN COURVILLE CHEVROLET GEO OLDSMOBILE LTD. | ATTN: DAN COURVILLE | 250 FROOD RD | SUDBURY ON P3C 4Z5 CANADA | | | | |
| DAN CREATURA | 4265 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| DAN CREE | 1892 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | DANIEL CUMMINS | 1020 MARTIN LUTHER KING JR BLVD | | | PARIS | KY | 40361-2210 |
| DAN CUVELIER | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| DAN D HAMMOND | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| DAN D KUBIN AND | SUZANNE A KUBIN TEN IN COM | 1701 BLOUNT STREET | | | HOUSTON | TX | 77008-4441 |
| DAN DAMICO | 1076 RUBY RD | | | | THE VILLAGES | FL | 32162-3778 |
| DAN DAVIS | 5550 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| DAN DE ANDA | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DAN DECATOR | 23312 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DAN DEERY MOTOR CO. | DANIEL DEERY | 7404 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-5026 |
| DAN DEERY MOTOR CO. | 7404 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN DERRINGER | 3550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7727 |
| DAN DISHMAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DAN DO | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DAN DOMEIER | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DAN DOYLE | 806 RIDGEMONT DR | | | | ALLEN | TX | 75002-5074 |
| DAN DRAUDT | 7000 EVENTIDE DR | | | | PARMA | OH | 44129-6154 |
| DAN DRESSLER | 4898 COUNTRY LN | | | | CENTERVILLE | TN | 37033-3918 |
| DAN DURANT | 13841 RAVENSWOOD DR | | | | CHOCTAW | OK | 73020-7104 |
| DAN E TOMASEK | 6679 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAN E. QUALLS | 6864 INDIANA AVE STE 203 | | | | RIVERSIDE | CA | 92506-4285 |
| DAN EASON | 4221 LA SALETTE DR APT 1D | | | | SAINT LOUIS | MO | 63123-7569 |
| DAN EATON | 13919 SOUTHERN RD APT B | | | | GRANDVIEW | MO | 64030-3906 |
| DAN EDEN | 274 SHEETS DR | | | | MANSFIELD | OH | 44903-8826 |
| DAN EDWARDS | 52 SMITH RD | | | | BELLVILLE | OH | 44813-9094 |
| DAN EVANS | 538 CORRINE PL | | | | WASKOM | TX | 75692-5008 |
| DAN EVANS | PO BOX 1131 | | | | SWAINSBORO | GA | 30401-1131 |
| DAN EVANS | PO BOX 1131 | | | | SWAINSBORO | GA | 30401-1131 |
| DAN EVANS | 3168 COOL SPRINGS DR | | | | HORN LAKE | MS | 38637-3612 |
| DAN FERRARI & CO | 2755 PHILMONT AVE | | | | HUNTINTON VALLEY | PA | 19006 |
| DAN FICK | 1551 SW 700TH RD | | | | MONTROSE | MO | 64770-8338 |
| DAN FIGLIOLI | 53516 ABRAHAM DR | | | | MACOMB | MI | 48042-2820 |
| DAN FLETCHER | 121 GOODELL RD | | | | FOLSOM | CA | 95630-5227 |
| DAN FORD | 203 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4226 |
| DAN FORTNEY | 1304 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2340 |
| DAN GAMEL'S FRESNO RV CTR | 4080 WEST SHAW AVENUE | | | | FRESNO | CA | 93722-6220 |
| DAN GAMEL'S FRESNO RV CTR | 4080 WEST SHAW AVENUE | | | | FRESNO | CA | 93722-6220 |
| DAN GAMEL'S RV CTR | 4080 WEST SHAW AVENUE | | | | FRESNO | CA | 93722-6220 |
| DAN GARBER | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| DAN GERKEN | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| DAN GILBERT | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233-8903 |
| DAN GILLIS | 10572 VAN BUREN RD | | | | MERRILL | MI | 48637-9612 |
| DAN GIULIANI | 12590 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| DAN GLADY | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| DAN GLOVER | 3227 RAIBLE AVE | | | | ANDERSON | IN | 46011-4723 |
| DAN GRABOWSKI | 1380 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| DAN GREENLEE | 2410 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |
| DAN HABER | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAN HADAWAY | 9453 W ADLER ST | | | | MILWAUKEE | WI | 53214-1230 |
| DAN HALL | 76 DAWSON AVE | | | | MANSFIELD | OH | 44906-3202 |
| DAN HAMBY | 4221 JACUMIN RD | | | | VALDESE | NC | 28690-9480 |
| DAN HAMMOND SR | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| DAN HANSEN AUTO | 11-20701 LANGLEY BYPASS | | LANGLEY BC V3A 5E8 CANADA | | | | |
| DAN HARDY JR | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| DAN HARLAN JR | 24756 LEAVENWORTH RD | | | | TONGANOXIE | KS | 66086-3130 |
| DAN HECHT CHEVROLET, INC. | JAMES HECHT | 2400 S BANKER ST | | | EFFINGHAM | IL | 62401-2803 |
| DAN HECHT CHEVROLET-TOYOTA | 2400 S BANKER ST | | | | EFFINGHAM | IL | 62401-2803 |
| DAN HELKA | 1203 GILMAN ST | | | | GARDEN CITY | MI | 48135-3075 |
| DAN HELMIC | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADIL | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILL | DANIEL HEMM | 2596 MICHIGAN ST | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | DANIEL HEMM | 2596 MICHIGAN ST | | | SIDNEY | OH | 45365-9082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN HENDRICKS | 810 HIGHLAND AVE | | | | SALEM | OH | 44460-1810 |
| DAN HENK | 22195 CARLTONS DELL RD | | | | DANVILLE | IL | 61834-5730 |
| DAN HERNER | 2687 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| DAN HERRING | 7160 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-2301 |
| DAN HILL | 64 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1324 |
| DAN HLYWA | 3871 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| DAN HOBBY | 840 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| DAN HODGE | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| DAN HOELLRICH | C754 COUNTY ROAD 15 | | | | NEW BAVARIA | OH | 43548-9504 |
| DAN HUGHES | 4615 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| DAN HUGHES | 157 S SEQUOIA BLVD | | | | FLORENCE | AL | 35630-1442 |
| DAN HULLINGER | 3751 W 300 N | | | | PERU | IN | 46970-7509 |
| DAN HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| DAN IVEY | 2530 HOOP RD | | | | XENIA | OH | 45385-8605 |
| DAN J JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DAN JACKSON JR | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| DAN JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DAN JAMISON | 13808 QUEENSWAY RD | | | | HOLT | MO | 64048-9100 |
| DAN JEWELL | 131 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DAN JOHNSON | 9101 KELLER ST | | | | DETROIT | MI | 48209-2690 |
| DAN JOHNSON | 7516 AMY LN | | | | ROSCOE | IL | 61073-9744 |
| DAN JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 |
| DAN JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| DAN JONES AUTOMOTIVE SPECIALISTS | 248 S DAN JONES RD | | | | AVON | IN | 46123 |
| DAN JOSLYN | 9370 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| DAN KALBFLIESH | 4972 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DAN KANE CHEV OLDS CADILLAC | 500 DIVISION RD BOX 510 | | | WINDSOR ON N9A 6M9 CANADA | | | |
| DAN KENNEDY | 46200 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5804 |
| DAN KIRBY | 519 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9122 |
| DAN KIRKWOOD | 2649 LINCOLN AVE NW | | | | WALKER | MI | 49544-1850 |
| DAN KNOX | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| DAN KRAUSE | 2607 OHARA DR | | | | MILTON | WI | 53563-8858 |
| DAN KRUSE PONTIAC, INC. | DOUGLAS WARTHAN | 600 CENTURY DR | | | DUBUQUE | IA | 52002-3704 |
| DAN KRZYWOSINSKI | 5405 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| DAN KUBELSKY | 8831 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-6035 |
| DAN KULCHAR | 4413 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| DAN L AXTELL | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| DAN L WHITTEN | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN LABUDA | 42843 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| DAN LAKE | APT F3 | 1299 SOUTH SHIAWASSEE STREET | | | OWOSSO | MI | 48867-8907 |
| DAN LAMBERT | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| DAN LEDUC | 7124 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| DAN LEONARD | 14815 JOHNSON ROAD TRL | | | | MANOR | TX | 78653-3544 |
| DAN LEUNG | 6687 COLEMAN RD | | | | EAST LANSING | MI | 48823-9477 |
| DAN LEWIS | 2357 CHARLOTTE ST | | | | TOLEDO | OH | 43613-2748 |
| DAN LLOYD BARRY | TOD: BRENDA J. MALARA, | DONALD W. AND DAVID B. BARRY | SUBJECT TO STA TOD RULES | 3193 CAMP JOY RD | GRANTS PASS | OR | 97526-8887 |
| DAN LOGAN JR | 1511 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| DAN LOK | 130 LELAND DR N | | | | BATTLE CREEK | MI | 49015-3712 |
| DAN LYDON | 5451 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| DAN LYKE | 499 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| DAN M SCHUPPAN | CGM IRA CUSTODIAN | 5801 HIGHLANDS PARKWAY | | | COLUMBIA | MO | 65203-5126 |
| DAN MARCUM | 456 E 875 S | | | | LYNN | IN | 47355-9469 |
| DAN MARTEMUCCI | 2125 PAMELA PL | | | | LANSING | MI | 48911-1694 |
| DAN MARTICH | 36800 REEVES RD | | | | EASTLAKE | OH | 44095-1636 |
| DAN MARTIN | 1465 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DAN MARTIN | 4885 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN MATTHEWS | COUNTY DIRECTOR | | | | DEDHAM | MA | 02026 |
| DAN MATZENBACH | 1440 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DAN MC GHEE | PO BOX 131 | | | | BUFFALO | NY | 14209-0131 |
| DAN MCCURDY AUTOMOTIVE INC. | 1507 MERIVALE RD | | | NEPEAN ON K2E 5P3 CANADA | | | |
| DAN MCGUIRE | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| DAN MERRILL | 1457 S. M-30 | | | | GLADWIN | MI | 48624 |
| DAN MIHALJEVIC | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| DAN MITCHEM | 3333 RAVENSWOOD RD LOT 29 | | | | MARYSVILLE | MI | 48040-1131 |
| DAN MOFFIT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| DAN MUNRO | 50397 MEDDO LN | | | | MARCELLUS | MI | 49067-9756 |
| DAN MUSHATT | 6794 GAFFORD DR | | | | COLUMBUS | OH | 43229-1280 |
| DAN NEDWICK | 44169 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| DAN NEWELL TTEE | FBO NEWELL CHARITABLE | REMAINDER TRUST | U/A/D 12/23/92 | 2623 EVERGREEN POINT ROAD | MEDINA | WA | 98039-1528 |
| DAN NGUY | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| DAN ODOM | 5525 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| DAN OLSEN | OFFICE OF COUNTY COUNSEL | 155 N FIRST AVE, SUITE 340, MS24 | | | HILLSBORO | OR | 97124 |
| DAN ORICK | 2901 E KENDALL LN | | | | MUNCIE | IN | 47303-9189 |
| DAN OWEN | 405 PRINCETON ST | | | | BAY CITY | MI | 48708-6934 |
| DAN P SCOLLON | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| DAN P. KING | CGM IRA ROLLOVER CUSTODIAN | 6329 WAKEHURST RD | | | CHARLOTTE | NC | 28226-5571 |
| DAN PARKS | 2270 BONNIE MAE RD | | | | HARRISON | MI | 48625-8118 |
| DAN PATRICK | 928 S 12TH ST | | | | SAGINAW | MI | 48601-2203 |
| DAN PATTENGILL | 8365 S M 52 | | | | OWOSSO | MI | 48867-9271 |
| DAN PEDIGO | 313 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 |
| DAN PELL | 315 UNION ST | | | | PLAINWELL | MI | 49080-1248 |
| DAN PERKINS CADILLAC | 734 BRIDGEPORT AVENUE | | | | MILFORD | CT | 06460-3169 |
| DAN PERKINS CHEVROLET, INC. | EVAN PERKINS | 734 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3169 |
| DAN PERKINS CHEVROLET, INC. | 734 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3169 |
| DAN PERRYMAN | 110 SHELDON AVE | | | | SYRACUSE | NY | 13205-2022 |
| DAN PETERSEN | 10390 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8773 |
| DAN PHILLIPS | 2653 EVERGREEN TRL SE | | | | SMYRNA | GA | 30082-1808 |
| DAN PHILLIPS | 1862 PINEGROVE DR | | | | JENISON | MI | 49428-7714 |
| DAN PIERCE | 2493 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9539 |
| DAN POSEY JR | 19900 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1794 |
| DAN POSEY JR | 19900 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1794 |
| DAN POWERS CHEVROLET- BUICK- PONTIAC- GMC TRUCK, INC. | PAUL POWERS | 126 OLD HIGHWAY 60 | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC- | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC- GMC TRUCK, INC. | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN PROULX (COACH) | 122-15988 26 AVE | | | SURREY BC V3S 5K3 CANADA | | | |
| DAN R SIMMONS  AND | DARLEEN V SIMMONS | JT TEN | 122 LYONS RD | | ROGERSVILLE | TN | 37857 |
| DAN RICH ENTERPRISES | 6011 SCOTT HAMILTON DR | | | | LITTLE ROCK | AR | 72209-2560 |
| DAN RICH ENTERPRISES | PO BOX 708 | | | | BRYANT | AR | 72089-0708 |
| DAN RIGG | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| DAN RINKER | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| DAN RUBY | 6204 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| DAN RUMZEK | 442 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| DAN RUNYAN | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| DAN RYON | 5611 POWDER HORN TRL | | | | MIDLAND | MI | 48642-8537 |
| DAN SANTANGELO | 5376 MIDDLETOWN RD E | | | | NEW MIDDLETWN | OH | 44442-9401 |
| DAN SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN SCHILK | 6622 STURBRIDGE LN | | | | CANTON | MI | 48187-2639 |
| DAN SCOLLON | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| DAN SELLEY | 500 CHOKE CHERRY | | | | FLINT | MI | 48506-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN SHENK | 726 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| DAN SHIPLEY | 2736 OLD POST CREEK | | | | GERMANTOWN | TN | 38138-6153 |
| DAN SHIPLEY | 2736 OLD POST CREEK | | | | GERMANTOWN | TN | 38138-6153 |
| DAN SILVERNAIL | 1542 138TH AVE | | | | WAYLAND | MI | 49348-9554 |
| DAN SISULAK | 1704 BARK RIVER DR | | | | HARTLAND | WI | 53029-9359 |
| DAN SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| DAN SMITH | 1980 HAZELWOOD ST | | | | DETROIT | MI | 48206-2237 |
| DAN SMITH | 6057 E CAMELOT DR | | | | MESA | AZ | 85215-1543 |
| DAN SMITH | 6845 STATE ROUTE 95 | | | | BUTLER | OH | 44822-9709 |
| DAN STIEFLER | S3660 FULLER AVE | | | | BLASDELL | NY | 14219 |
| DAN STRNAD | 7079 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| DAN SWAYZE AND SON INC | 2351 WALDHEIM AVE | | | | SCOTCH PLAINS | NJ | 07076-2151 |
| DAN TARCA | 58 SURREY DR | | | | CHESHIRE | CT | 06410-2813 |
| DAN THAYER | 4461 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| DAN THOMAS PONTIAC, INC. | 930 S FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-6410 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | DANIEL TOBIN | 2539 BILLINGSLEY RD | | | COLUMBUS | OH | 43235-5975 |
| DAN TOMASEK | 6679 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAN TROTTER | 308 N PINE AVE | | | | CHICAGO | IL | 60644-2308 |
| DAN TUTTLE | 16611 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |
| DAN UNGER | 7810 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| DAN UNIEJEWSKI | 128 LUCINDA CT | | | | FRANKLIN | TN | 37064-2943 |
| DAN VADEN CHEVROLET, INC. | JANE THACHER | 9393 ABERCORN ST | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET, INC. | | | | | SAVANNAH | GA | 31406-4598 |
| DAN VADEN CHEVROLET, INC. | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK- | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK-ISUZU | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-OLDSMOBILE, INC. | DAN VADEN | 121 ALTAMA CONNECTOR | | | BRUNSWICK | GA | 31525-1881 |
| DAN VALENTINE | 48705 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 |
| DAN VAN'T ZELFDE | 311 SCHOOL ST | | | | DECATUR | MI | 49045-1036 |
| DAN VANDORPE | 1886 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8510 |
| DAN W RASH | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| DAN WALDEN | 149 W NO ST BOX 158 | | | | RUSSIAVILLE | IN | 46979 |
| DAN WAREHAM | 1708 DURANGO DR | | | | DEFIANCE | OH | 43512-3651 |
| DAN WEBSTER | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| DAN WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DAN WELKE | 1713 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| DAN WELLE SOUTHTOWN, INC. | 1505 MAIN ST S | | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WELLE SOUTHTOWN, INC. | BRUCE WELLE | 1505 MAIN ST S | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WHITTEN | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN WIDNER AND | BARBARA WIDNER TEN IN COM | 11542 WEST PORCUPINE CT | | | SURPRISE | AZ | 85374-2550 |
| DAN WIDNER AND | BARBARA WIDNER TEN IN COM | ACCOUNT #2 | 11542 WEST PORCUPINE CT | | SURPRISE | AZ | 85374-2550 |
| DAN WILLET | 12280 68TH AVE | | | | ALLENDALE | MI | 49401-8714 |
| DAN WILLETT JR | 8080 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2329 |
| DAN WILLIAMS | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| DAN WILLIAMS | 14126 WINCHESTER ST | | | | OAK PARK | MI | 48237-4108 |
| DAN WILLIAMS | PO BOX 315 | | | | CLARKSVILLE | TX | 75426-0315 |
| DAN WILLIAMS | 7248 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63121-5046 |
| DAN WILLIAMS | 9360 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| DAN WILLIAMS | 1919 LEVERN ST | | | | FLINT | MI | 48506-3662 |
| DAN WINES | 10344 E. 500S | | | | WINDFALL | IN | 46076 |
| DAN WINTERS | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | |
| DAN WISE CHEVROLET, INC. | DAN WISE | 6595 HWY 70 W BYPASS | | | LA GRANGE | NC | 28551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | 28551 |
| DAN WOLF PONTIAC & GMC TRUCK INC | 6060 S LA GRANGE RD | | | | COUNTRYSIDE | IL | 60525-4068 |
| DAN WOLF PONTIAC & GMC TRUCK, INC. | DANIEL WOLF | 1540 W OGDEN AVE | | | NAPERVILLE | IL | 60540-3919 |
| DAN WOODS | 2705 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| DAN WRIGHT | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| DAN YAMARINO | 463 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1541 |
| DAN YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 |
| DAN YODER | 13512 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| DAN YOUNG TIPTON, LLC | RICHARD BROWN | 875 E JEFFERSON ST | | | TIPTON | IN | 46072-8750 |
| DAN YOUNG TIPTON, LLC | 875 E JEFFERSON ST | | | | TIPTON | IN | 46072-8750 |
| DAN ZANDERS | 8636 ELLSWORTH ST | | | | DETROIT | MI | 48238-1741 |
| DAN ZOLINSKI | 5959 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| DAN'S AUTO | 101 COLLINS ST | | | | COLO | IA | 50056-1043 |
| DAN'S AUTO CENTRE OF MINERAL POINT, LLC | 1050 FOUNTAIN ST | | | | MINERAL POINT | WI | 53565-1367 |
| DAN'S AUTO CLINIC | 802 2ND AVE S | | | | GLASGOW | MT | 59230-2209 |
| DAN'S AUTO REPAIR | 124 POND ST | | | | BILLERICA | MA | 01821-1216 |
| DAN'S AUTO SERVICE | 9322 TABERG FLORENCE RD | | | | TABERG | NY | 13471-1933 |
| DAN'S AUTOMOTIVE | 6712 - 78 AVENUE | | EDMONTON AB T6R 2J5 CANADA | | | | |
| DAN'S AUTOMOTIVE | 19230 KUYKENDAHL RD | | | | SPRING | TX | 77379-3464 |
| DAN'S AUTOMOTIVE | 1504 16TH ST | | | | EAST MOLINE | IL | 61244-1428 |
| DAN'S AUTOMOTIVE SHOP, LLC | 5811 NE SANDY BLVD | | | | PORTLAND | OR | 97213-3435 |
| DAN, MIRELLA A | 4729 CRESTVIEW AVE | | | | YPSILANTI | MI | 48197-3723 |
| DAN-AM CO | 1 SATA DR | PO BOX 46 | | | SPRING VALLEY | MN | 55975-8566 |
| DANA | CHRIS DAWSON | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537-9194 |
| DANA | BOB FESENMYER | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537-9194 |
| DANA & PARISER CO LPA & | SPIRIT SERVICES | 800 E BROAD ST | | | COLUMBUS | OH | 43205-1015 |
| DANA ALEXANDER | 63 TOM BROWN RD | | | | WINCHESTER | OH | 45697-9757 |
| DANA ALYSON COOPERMAN | 1160 THIRD AVE #6F | | | | NEW YORK | NY | 10065-5967 |
| DANA ANDREWS | 3065 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-9738 |
| DANA ARTZ | 448 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| DANA AUCTER | 1285 ERNEST NORRIS RD | | | | JAMESTOWN | TN | 38556-5049 |
| DANA AUTO/MILWAUKEE | 27404 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-3542 |
| DANA AUTOMOTIVE | 968 BRIDGE RD | | | | NORTHAMPTON | MA | 01060-1637 |
| DANA AUTOMOTIVE ASSOCIATES LIMITED PARTNERSHIP | DANA GOODFIELD | 968 BRIDGE RD | | | NORTHAMPTON | MA | 01060-1637 |
| DANA AUTOMOTIVE LTD | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | |
| DANA AUTOMOTIVE LTD | UNIT 12 JUNCTION 6 | INDUSTRIAL PARK | | WITTON BIRMINGHAM GB B6 7JJ GREAT BRITAIN | | | |
| DANA AUTOMOTIVE SYSTEMS GROUP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA AUTOMOTIVE SYSTEMS GROUP | DISRUPTIVE TECHNOLOGIES | 2 CENTRAL PARK DRIVE RJT | RUGBY CV23 OWE | UNITED KINGDOM GREAT BRITAIN | | | |
| DANA B DODDERIDGE TTEE | DANA B DODDERIDGE TRUST | DTD 9/10/90 | 3101 HARAHEY RIDGE | | MANHATTAN | KS | 66503 |
| DANA BABKA | 1027 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| DANA BALDWIN | 1449 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| DANA BARGER | 393 OTTER RIDGE DR | | | | BRANDENBURG | KY | 40108-6514 |
| DANA BARTELL | 3106 DORIAN DR | | | | TOLEDO | OH | 43614-5240 |
| DANA BEASLEY | # 1 | 728 BARKELL STREET | | | PONTIAC | MI | 48340-3000 |
| DANA BERTMEYER | 180 N RIVER RD NW LOT 36 | | | | WARREN | OH | 44483-2261 |
| DANA BESTE | 20424 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| DANA BINION | 8908 MAR. GAL. RD | | | | CALEDONIA | OH | 43314 |
| DANA BLASBERG | 2054 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| DANA BLISS SR | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| DANA BODARY | 841 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DANA BOLINGER | 8269 W 00 NS | | | | KOKOMO | IN | 46901-9714 |
| DANA BORUFF | 3024 E 400 S | | | | KOKOMO | IN | 46902-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA BRACKINS | 895 HERL RD | | | | BRONSON | MI | 49028-9242 |
| DANA BRAKE/MCHENRY | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| DANA BROCK | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| DANA BROCK JR | 440 ASHLEY DRIVE | | | | GRAND BLANC | MI | 48439-1553 |
| DANA BRODBECK | 275 MAHOGANY BAY DR | | | | SAINT JOHNS | FL | 32259-6951 |
| DANA BROWN | 3326 CLASSIC DR | | | | SNELLVILLE | GA | 30078-3526 |
| DANA BURNS | 6626 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| DANA BUSH | 11311 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| DANA BUXTON | 2451 FOX HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2722 |
| DANA C DABB TTEE | FBO DANA C DABB FAMILY TRUST | U/A/D 11/08/95 | 718 EAST 400 SOUTH | | CLEARFIELD | UT | 84015-1108 |
| DANA CADY | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| DANA CAMERON | 1965 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| DANA CANADA CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | |
| DANA CANADA CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA CANADA CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | |
| DANA CANADA CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| DANA CANADA CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA CANADA CORPORATION | THERMAL PROD DIVIDE OF DANA CORP | PO BOX 77501 | | | DETROIT | MI | 48277-0001 |
| DANA CANADA INC | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA CANADA INC | PO BOX 1045 | | | THOROLD CANADA ON L2V 3Z6 CANADA | | | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON CANADA | | | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | | EL PASO | TX | |
| DANA CANADA INC T6218 | 45 VICTOR DR | | | ST THOMAS ON N5R 5B9 CANADA | | | |
| DANA CANADA INC T6218 | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA CANADA INC. | KIM REDINGER | VICTOR REINZ DIVISION | 45 VICTOR DRIVE | WINDSOR ON CANADA | | | |
| DANA CANADA LP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | PETROLIA ON CANADA | | | |
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON CANADA | | | |
| DANA CHAVEY | 760 W SADDLE BUTTE ST | | | | APACHE JCT | AZ | 85220-8804 |
| DANA CHILDERS | 290 SPENCER BEND RD | | | | BEATTYVILLE | KY | 41311-9567 |
| DANA COHEN | JERRY COHEN AND | RONNI COHEN JT WROS | 5 VALLEY ROAD | | GLEN COVE | NY | 11542-1313 |
| DANA COLEGROVE | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| DANA COMMERCIAL VEHICLE MANUFACTURI | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA COMPANIES LLC | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA CONLEY | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DANA CONVERSE | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| DANA CORBIN | 16238 ORCHARD TRL | | | | LINDEN | MI | 48451-8979 |
| DANA CORDELL | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387-1910 |
| DANA CORDES | 4729 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1328 |
| DANA CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537-9194 |
| DANA CORP | DAVE LUSSIER | SPICER HEAVY AXLE & BRAKE DIV. | 1491 DANA DR. | | HOLLAND | MI | 49424 |
| DANA CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 |
| DANA CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224-1408 |
| DANA CORP | 2044 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3665 |
| DANA CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555-5494 |
| DANA CORP | DAVE LUSSIER | WAREHOUSE OPERATIONS DIV | 900 INDUSTRIAL BLVD. | | ITHACA | NY | |
| DANA CORP | STEVE BOKOR | PARISH - HOPKINSVILLE PLANT | 301 BILL BRYAN BLVD. | | ROCHESTER | NY | 14606 |
| DANA CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| DANA CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 |
| DANA CORP | JESSICA GUALDONI | MCKENZIE PLANT | 483 AIRPORT LANE | | LOGANSPORT | IN | |
| DANA CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA CORP | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA CORP | 100 PLUMLEY DR BLDG 12 | | | | PARIS | TN | 38242 |
| DANA CORP | SPICER OFF HWY AXLE DIV | 123 MOUNT VERNON AVE | | | MOUNT VERNON | OH | 43050-4136 |
| DANA CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528-8427 |
| DANA CORP | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703-1064 |
| DANA CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422-9809 |
| DANA CORP | JESSICA GUALDONI | 483 AIRPORT LN | MCKENZIE PLANT | | MC KENZIE | TN | 38201-8627 |
| DANA CORP | 1010 N MAIN ST | ECHLIN INC | | | ELKHART | IN | 46514-3205 |
| DANA CORP | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 |
| DANA CORP LONGVIEW STRUCTURAL | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA CORP WHSE DIV | 1241 E12TH STREET | | | | MISHAWAKA | IN | 46544 |
| DANA CORP. | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 |
| DANA CORP. | 6938 ELM VALLEY DR | | | | KALAMAZOO | MI | 49009-7447 |
| DANA CORP. | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602-4736 |
| DANA CORP/30800 TELE | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA CORP/ATLANTA | 121 STEWARTS LN N | | | | DANVILLE | KY | 40422-9560 |
| DANA CORP/PARIS | 100 PLUMLEY DRIVE | BUILDING 1 | | | PARIS | TN | 38242 |
| DANA CORPORATION | PO BOX 13459 | | | | READING | PA | 19612-3459 |
| DANA CORPORATION | MELISSA BRANDONX20 | SILICONE PLANT | 100 PLUMLEY DRIVE | | MANITOWOC | WI | 54220 |
| DANA CORPORATION | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | |
| DANA CORPORATION | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORPORATION | ATHERHOLT, CLARICE K | | | | | | |
| DANA CORPORATION | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA CORPORATION | PO BOX 10012 | | | | TOLEDO | OH | 43699-0012 |
| DANA CORPORATION | PO BOX 67000 | | | | DETROIT | MI | 48267-0212 |
| DANA CORPORATION | DAVID SMITH | 9101 ELY ROAD | | | ADRIAN | MI | 49221 |
| DANA CORPORATION | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | ALBION | IN | 46701 |
| DANA CORPORATION | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | THOMASTON | CT | 06787 |
| DANA CORPORATION | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 |
| DANA CORPORATION | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081-9234 |
| DANA CORPORATION | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326-1580 |
| DANA CORPORATION | DARRYL WRAY | DANA CORP | 11500 W. BROWN DEER RD. | | MONTEZUMA | IA | |
| DANA CORPORATION | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 |
| DANA CORPORATION | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | PLYMOUTH | MI | 48170 |
| DANA CORPORATION | STEVE CASE | SPICER UNIVERSAL JOINT DIV | 125 S. KEIM STREET | | AUBURN | IN | |
| DANA CORPORATION | 100 PLUMLEY DRIVE | | | | PARIS | TN | 38242-8022 |
| DANA CORPORATION | UAW AFL-CIO | | | | | | |
| DANA CORPORATION | FMLY HAYES-DANA INC-VICTOR PRO | 45 VICTOR DR | | ST THOMAS CANADA ON N5R 5B9 CANADA | | | |
| DANA CORPORATION | PO BOX 67000 | RLSD PER LEG 6/5/06 CM | | | DETROIT | MI | 48267-0212 |
| DANA CORPORATION | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 |
| DANA CORPORATION | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | |
| DANA CORPORATION | SHERRI MEYER | TORQUE TRACTION INTEGRATION | 4440 N ATLANTIC BLVD | | SPARTA | TN | 38583 |
| DANA CORPORATION | 88714 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 |
| DANA COUPLED PRODUCTS EUROPE | # 12 JUNCTION 6 INDSTRL PARK | WITTON BIRMINGHAM B6 7JJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| DANA CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| DANA CRAIN | 2076 TOWNER RD | | | | HASLETT | MI | 48840-8226 |
| DANA D PARROTT | PO BOX 421337 | | | | INDIANAPOLIS | IN | 46242-1337 |
| DANA D ROGERS | 3102 BOULDER DR | | | | BURTON | MI | 48529-1521 |
| DANA DAKIN | 10379 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| DANA DAVIDSON | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DANA DAVIDSON JR | 709 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| DANA DAVIS | 4918 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-2772 |
| DANA DEMSKI | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DANA DEPREZ | 710 N 700 E | | | | FRANKLIN | IN | 46131-8244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA DODGE | 320 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| DANA DRIVESHAFT MANUFACTURING LLC | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA DRIVESHAFT PRODUCTS LLC | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464-6007 |
| DANA DUFF | 36 ATWATER AVE | | | | ATWATER | OH | 44201-9514 |
| DANA DUGAS | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DANA DUPUIS | 2823 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3088 |
| DANA E RUSHING | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |
| DANA EGGENTON | 8000 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| DANA ELDER | 207 WAYNE ST | | | | ATHENS | AL | 35611-2247 |
| DANA ELY | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| DANA EVANS | 9986 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| DANA F ELY | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| DANA FECHER | 23070 WATT DR | | | | FARMINGTON HILLS | MI | 48336-3756 |
| DANA FINCH | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| DANA FORSLUND | 131 MARCY LN | | | | GREENWOOD | IN | 46143-1211 |
| DANA FOWLER | 193 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3345 |
| DANA FRUCHEY | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| DANA GRAVES | 24024 EVERGREEN APT 123B | | | | SOUTHFIELD | MI | 48075 |
| DANA GREEN | 512 W 4TH ST | | | | MONROE | MI | 48161-2408 |
| DANA GREENLEE | 33827 CLARK DR | | | | N RIDGEVILLE | OH | 44039-4110 |
| DANA HAMMER | 23229 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4013 |
| DANA HARDENBURG | 4870 ASHLEY LN | | | | WATERFORD | MI | 48329-1700 |
| DANA HARRIS | 2456 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| DANA HAYNES | 12807 TWYLA LN | | | | HARTLAND | MI | 48353-2225 |
| DANA HEAVY AXLE MEXICO SA DE DV | ALBERTO EINSTEIN # 401 ZONA | | | INDUSTRIAL TOLUCA CP 50071 MEXICO | | | |
| DANA HENKE | 2124 FRANKLIN STREET | | | | ROCK HILL | SC | 29732-1623 |
| DANA HENSLEY | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| DANA HOBBS | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA HOLLAND | 3118 S BAGGETT RD | | | | WINSTON | GA | 30187-1420 |
| DANA HOLMES | 228 EVERGREEN DR | | | | POLAND | OH | 44514-3706 |
| DANA HULLINGER | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| DANA HUTSON | PO BOX 576 | | | | CUTLER | IN | 46920-0576 |
| DANA INDUSTRIAL SA | PAUL SAHR | DANA CORPORATION-STRG & SUSP. | AV FUKUICHI NAKATA 451/539 | | DEXTER | MI | 48130 |
| DANA JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DANA JOHNSON | 3313 ROBERTA LANE | | | | DAYTON | OH | 45424-6223 |
| DANA JOHNSON | 3101 28TH AVE NE | | | | NORMAN | OK | 73071-7832 |
| DANA JOHNSON | 809 S BALLENGER HWY | BLDG C APT 35 | | | FLINT | MI | 48532 |
| DANA JONES | 3144 E 6TH AVE | | | | COLUMBUS | OH | 43219-2841 |
| DANA JONES | 1827 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3459 |
| DANA KAMERUD | 1629 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| DANA KAPTROSKY | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| DANA KATSELAS | 10 GLENDALE ROAD | | | | OSSINING | NY | 10562-1644 |
| DANA KESLING | 255 CHATUGA WAY | | | | LOUDON | TN | 37774-2775 |
| DANA KISE | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| DANA KNAPP | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| DANA KOMIN | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| DANA KOVACH | 61463 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1222 |
| DANA KUKLA | 9748 SINGER CIRCLE | | | | PT CHARLOTTE | FL | 33981-3906 |
| DANA L ARNOLD | 32980 DEERWOOD | | | | NEW HAVEN | MC | 48048-2910 |
| DANA L BUSCHKEMPER | 110 OLD BRIDGE LN | | | | CARY | NC | 27518-9087 |
| DANA L KNAPP | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| DANA L RISING | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DANA L RISING | 4815 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| DANA LAMBERT | PO BOX 22 | | | | MAPLE RAPIDS | MI | 48853-0022 |
| DANA LANGWORTHY | 169 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA LEEPER | 200 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1506 |
| DANA LIGHT AXLE MANUFACTURING LLC | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA LIGHT AXLE PRODUCTS LLC | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201-8263 |
| DANA LITTERELL | 9694 CHINAVARE RD | | | | NEWPORT | MI | 48166-9772 |
| DANA LOPEZ | 7457 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-3205 |
| DANA LTD | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| DANA LUTEN-SMIRNOFF | 8462 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| DANA M DE WITT | 1552 FOREST SPRINGS DR | | | | BALLWIN | MO | 63021-7789 |
| DANA MARCUM | 2281 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| DANA MARCUM | 1814 PEPPERTREE LN | | | | LANSING | MI | 48912-3725 |
| DANA MARION | 309 RUDDLE AVE | | | | ANDERSON | IN | 46012-3341 |
| DANA MAYES | 3703 1/2 N WALNUT ST | | | | MUNCIE | IN | 47303-1160 |
| DANA MAZE | 40262 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| DANA MCCARIUS | 37152 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2239 |
| DANA MCINTYRE | 6831 AKRON RD | | | | LOCKPORT | NY | 14094-5352 |
| DANA MCKINLEY | 1224 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-8917 |
| DANA MCRAE | SANTA CRUZ COUNTY COUNSEL | 701 OCEAN ST RM 505 | | | SANTA CRUZ | CA | 95060-4014 |
| DANA MEGYESI | 527 SHEA ST | | | | TOLEDO | OH | 43609-1515 |
| DANA MERCEDES | 2321 PITT ST | | | | ANDERSON | IN | 46016-4649 |
| DANA METZ | 30 DESERT PEAK CT | | | | SPARKS | NV | 89441-8217 |
| DANA MONNETT | 4101 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8692 |
| DANA MOORE | 709 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4717 |
| DANA MORGAN | 248 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2007 |
| DANA MORMANDO | 185 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876-3301 |
| DANA MOSES | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| DANA OLIVER | 1070 PATIENCE DR | | | | FLORISSANT | MO | 63034-2060 |
| DANA ORSINI | 1009 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| DANA PAGE | 322 MERRIMACK BLVD APT A | | | | MONCKS CORNER | SC | 29461-3432 |
| DANA PAGE | 1104 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| DANA PARISH/READING | PO BOX 13459 | | | | READING | PA | 19612-3459 |
| DANA PARKER | APT R200 | 8607 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64154-2645 |
| DANA PARROTT | PO BOX 421337 | | | | INDIANAPOLIS | IN | 46242-1337 |
| DANA PAULEY-DUNSTAN | 3719 STRALEY RD | | | | XENIA | OH | 45385-8627 |
| DANA POLAND | 44042 S UMBERLAND CIR | | | | CANTON | MI | 48187-2708 |
| DANA PUCKETT | 12668 JERICHO RD | | | | SHERWOOD | OH | 43556-9712 |
| DANA PURDON | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| DANA QUERETARO S DE RL DE CV | ACCESO III NO 7C FRACC INDUSTRIAL | | JUAREZ QA 76120 MEXICO | | | | |
| DANA R JOHNSON | 3313 ROBERTA LN | | | | DAYTON | OH | 45424-6223 |
| DANA RICHARDSON | 345 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| DANA RIEGLE | 3537 N BOWIE RD | | | | GOLDEN VALLEY | AZ | 86413-9207 |
| DANA RISING | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DANA RITCHEY | PO BOX 9022 | APO BANGKOK | | | WARREN | MI | 48090-9022 |
| DANA ROGERS | 91 CREECH LN | | | | FAIRFIELD | OH | 45014-1507 |
| DANA ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| DANA RULLO | 620 NICOLE DR APT A | | | | GREENWOOD | IN | 46143-2021 |
| DANA RUSH | 1266 10TH AVE N | | | | NAPLES | FL | 34102-5428 |
| DANA RUSHING | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |
| DANA SAAB | MORGAN, ROBERT J | 2046 GRAND AVE | | | BILLINGS | MT | 59102-2615 |
| DANA SAAB | 2046 GRAND AVE | | | | BILLINGS | MT | 59102-2615 |
| DANA SADLIK | 6451 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9673 |
| DANA SCHERER | 12810 UPTON RD | | | | BATH | MI | 48808-8449 |
| DANA SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 |
| DANA SCIOLARO | PO BOX 403 | | | | GRAIN VALLEY | MO | 64029-0403 |
| DANA SEALING MANUFACTURING LLC | SOUTH EATON RD | | | | ROBINSON | IL | 62454 |
| DANA SEALING MANUFACTURING LLC | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 |
| DANA SHANKLE | 348 S MADISON ST | | | | ADRIAN | MI | 49221-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA SIMMONS | 3904 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| DANA SNOWDEN | 18331 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8554 |
| DANA SPICER LTD | GLACIER VANDERVELL KILMARNOCK | RICCARTON | KA1 3NA KILMARNOCK AYRSHIRE | SCOTLAND GREAT BRITAIN | | | |
| DANA SPICER LTD. | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | |
| DANA SPITLER | 515 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| DANA STEELE | 2101 S MERIDIAN RD LOT 402 | | | | APACHE JUNCTION | AZ | 85220-7220 |
| DANA STEPHENS | 9501 COUNTY RD #519 | | | | ALVARADO | TX | 76009 |
| DANA STICKLEY | 1139 SNEAD DR | | | | TROY | MI | 48085-3380 |
| DANA STRUCTURAL MFG LLC | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA STRUCTURAL MFG LLC | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA SWANEY | 2960 CHICKORY LN | | | | COMMERCE TWP | MI | 48382-2016 |
| DANA SWANSON | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| DANA T ADAMS | MICHAEL R ADAMS JT TEN | 4557 HUFFMAN MILL RD | | | HOPKINSVILLE | KY | 42240-9122 |
| DANA T ADAMS | MICHAEL R ADAMS JT TEN | 4557 HUFFMAN MILL RD | | | HOPKINSVILLE | KY | 42240-9122 |
| DANA TERRY | 3827 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| DANA TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |
| DANA TRANSPORT INC | PO BOX 370 | | | | AVENEL | NJ | 07001-0370 |
| DANA TUNE | 8380 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| DANA TYO | 715 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| DANA V JOHNSON | 809 S. BALLENGER HIGHWAY BLDG. C APT. 35 | | | | FLINT | MI | 48532 |
| DANA VEALE | 598 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1260 |
| DANA W TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |
| DANA WAGNER | 15400 HICKORY RD | | | | NEWALLA | OK | 74857-7514 |
| DANA WALLACE | 3105 HUNTMASTER DR | | | | BOWLING GREEN | KY | 42104-4623 |
| DANA WAXLER | 9375 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3682 |
| DANA WEATHER/BRIGTON | PO BOX 1330 | WHEATHERHEAD DIVISION | | | BRIGHTON | MI | 48116-7830 |
| DANA WILLIAMS | W172N7625 SHADY LN APT 1121 | | | | MENOMONEE FALLS | WI | 53051-4181 |
| DANA WITTCOP | 87 A ST | | | | NIAGARA FALLS | NY | 14303-2040 |
| DANA WORBY | 627 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3732 |
| DANA WRIGHT | 13820 BUECHE RD | | | | MONTROSE | MI | 48457-9341 |
| DANA ZOVISHLACK | 7354 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DANA'S TOWING & REPAIRS OF HAMPTON | 348 LAFAYETTE RD | | | | HAMPTON | NH | 03842-2203 |
| DANA, JOHN E | 960 W ISABELLA RD | | | | MIDLAND | MI | 48640-9175 |
| DANA, ROBERT C | 1027 N ABNER | | | | MESA | AZ | 85205-5530 |
| DANA-VICTOR/LISLE | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA/BIRMINGHAM | WEATHERHEAD DIVISION | 31000 TELEGRAPH ROAD | SUITE 250 | | BIRMINGHAM | MI | 48010 |
| DANA/BRAZIL | AVENIDA FUKUICHI NAKATA 451 | | | DIADEMA SAO PAO BR 09950-400 BRAZIL | | | |
| DANA/LISLE | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA/OAKVILLE | 656 KERR STREET | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANAE STOANE & | DASS SINNAPPEN JTWROS | 427 KELSEY STREET | | | MIDDLETOWN | CT | 06457-5185 |
| DANAHER CONTROLS | 1675 N DELANY RD | | | | GURNEE | IL | 60031-1237 |
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006-6807 |
| DANAHER CORP | 14600 YORK RD STE 1 | | | | SPARKS | MD | 21152 |
| DANAHER CORP | 14600 YORK RD STE A | | | | SPARKS | MD | 21152-9396 |
| DANAHER CORPORATION | WILLIAM (BILL) ALPERS | 14600 YORK RD STE A | | | SPARKS | MD | 21152-9396 |
| DANAHER CORPORATION | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORPORATION | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | |
| DANAHER MOTION LLC | 3813 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0038 |
| DANAHER PRECISION SYSTEMS | FRMLY KOLLMORGEN NEAT | 3753 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0037 |
| DANAHER UK INDUSTRIES LTD | PICCADILLY | | | TAMWORTH STAFFORDSHIRE GB B78 2ER GREAT BRITAIN | | | |
| DANAHY JR, RICHARD THOMAS | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| DANAHY, DAVID B | 9024 W 143RD PL | | | | OVERLAND PARK | KS | 66221-2538 |
| DANAHY, DOROTHEA MARY | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANAHY, JAMES A | 8458 SADDLEWOOD CIR | | | | BRIGHTON | MI | 48116-5205 |
| DANAJ, KENNETH G | 13843 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3424 |
| DANAKILI RONO | DANAKILI, RONO | 39319 PLYMOUTH RD STE 1 | | | LIVONIA | MI | 48150-1059 |
| DANAKILI, RONO | 351 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| DANALS, FRANK D | 75 HELEN AVE | | | | MANSFIELD | OH | 44903-5005 |
| DANARA INC | 4225 MILLER RD BLDG 4 196 | | | | FLINT | MI | 48507 |
| DANATRONICS CORP | 14 ELECTRONICS AVE | | | | DANVERS | MA | 01923-1011 |
| DANBER, THOMAS A | 4130 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5512 |
| DANBROOK AUTOMOTIVE INC. | 143 NORTH ST E | | TILLSONBURG ON N4G 1B4 CANADA | | | | |
| DANBURY CHEVROLET CADILLAC | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY CHEVROLET OLDSMOBILE CADILLAC, LLC | SAMUEL DIFEO | 102 FEDERAL RD | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | DIFEO, SAMUEL F. | 102 FEDERAL RD | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY-MT. KISCO SATURN PARTNERSHIP | TODD INGERSOLL | 715 STRAITS TPKE | | | WATERTOWN | CT | 06795-3318 |
| DANBY GROUP | 3060 BUSINESS PARK DR STE A | | | | NORCROSS | GA | 30071-5400 |
| DANBY, H E COMPANY INC | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9248 |
| DANBY, RICHARD N | 3251 E STATE RD | | | | LANSING | MI | 48906-1515 |
| DANCE, BRUCE W | P.O. BOX 17694 | | | | DAYTON | OH | 45417-5417 |
| DANCE, BRUCE W | PO BOX 17694 | | | | DAYTON | OH | 45417-0694 |
| DANCE, DAMON C | PO BOX 300070 | | | | DRAYTON PLNS | MI | 48330-0070 |
| DANCE, WILLIAM/MI | 645 GRISWOLD ST STE 3865 | | | | DETROIT | MI | 48226-4220 |
| DANCEL TRANSPORTATION INC | 511 WITHERS AVE | | | | SAINT LOUIS | MO | 63147-3129 |
| DANCEL, CARL-RICHARD M | 30363 BRADMORE RD | | | | WARREN | MI | 48092-6314 |
| DANCER TRUCKING | 5005 OLD DELPHOS RD | | | | ELIDA | OH | 45807-8711 |
| DANCER, DAVID R | 610 W 6TH ST | | | | DELPHOS | OH | 45833-1477 |
| DANCEY, LUANN M | 45300 CARD RD | | | | MACOMB | MI | 48044-3700 |
| DANCH, DENISE LYNN | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DANCH, LOUIS R | 4226 CARSON SALT SPRINGS RD | ROAD | | | NEWTON FALLS | OH | 44444-8772 |
| DANCHUK MANUFACTURING, INC. | STEVEN BROWN | 3201 S STANDARD AVE | | | SANTA ANA | CA | 92705-5641 |
| DANCIU IOAN | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| DANCIU, IOAN | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| DANCO INC | 486 LAKEWOOD RD | | | | WATERBURY | CT | 06704-2419 |
| DANCOMM INC | 2300 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 |
| DANCS, GYULA | 8426 MANCHESTER BLVD | | | | GROSSE ILE | MI | 48138-1851 |
| DANCSES, ELSIE | PO BOX 30 | | | | NOKOMIS | FL | 34274-0030 |
| DANCY, COURTNEY O | 125 ST CHARLES ST APT 125 | | | | WENTZVILLE | MO | 63385 |
| DANCY, ROBERT L | 266 COUNTY RD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| DANCY, WILLIAM H | 7434 PIERSON ST | | | | DETROIT | MI | 48228-4630 |
| DANCZYK, ROGER J | 2552 HWY K | | | | JUDA | WI | 53550 |
| DANDALIDES, GEORGE D | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| DANDALIDES, GEORGE NICHOLAS | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| DANDALIDES, JAMES W | 15900 TRUMBULL DR | | | | MACOMB | MI | 48044-5021 |
| DANDEKAR, ANAGHA B | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| DANDEKAR, BHUSHAN W | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| DANDO'S AUTOMOTIVE SERVICE | 45554 INDUSTRIAL PL | | | | FREMONT | CA | 94538 |
| DANDO, ERIC J | 209 N CEDAR AVE | | | | NILES | OH | 44446-2539 |
| DANDO, MICHAEL A | 5320 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |
| DANDO, TERRY L | 29 PATTERSON CT | | | | YOUNGSTOWN | OH | 44511-1845 |
| DANDOY JIM | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| DANDOY, ALEXANDER J | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| DANDREA ABDULLAH | 5464 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |
| DANDREA, RONALD | | | | | | | |
| DANDRIDGE, DIANE M | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DANDRIDGE, MATTHEW L | 1652 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANDU SIMON | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| DANDU, ANUP S | 393 ASHLAWN CT | | | | TROY | MI | 48083-6500 |
| DANDU, SIMON | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| DANDUCCI, ANGELO | 361 WINDJAMMER DRIVE | | | | COLUMBIANA | OH | 44408-9668 |
| DANDURAND, PAUL B | 2745 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| DANDY PC AUTOMOTIVE | 279 PEMBROKE ST | | | | PEMBROKE | NH | 03275-2920 |
| DANDY SERVICE CORP | 916 BRUSH CREEK RD | | | | WARRENDALE | PA | 15086-7533 |
| DANDY, L'TANYA R | PO BOX 1814 | | | | MANSFIELD | OH | 44901-1814 |
| DANDY, MARGARET L | 4359 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2435 |
| DANDY, RICHARD W | 1209 TERRACE DR | | | | DEFIANCE | OH | 43512-3043 |
| DANE & HOWE | 45 SCHOOL ST | | | | BOSTON | MA | 02108 |
| DANE A CARNELL | 4042 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| DANE ADELMAN | 7930 NEWT PATTERSON CT | | | | MANSFIELD | TX | 76063-6187 |
| DANE ANDERSON | 673 GLENDALE BLVD | | | | MANSFIELD | OH | 44907-2223 |
| DANE ANDERSON | 63601 ROMEO PLANK RD | | | | RAY | MI | 48096-2326 |
| DANE BERTRAM | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| DANE BUDD | 9190 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| DANE CARNELL | 4042 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| DANE CHAPPELL | 6965 E MEADOWS DR | | | | CAMBY | IN | 46113-8458 |
| DANE CHRISTENSEN | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| DANE DOUGLAS | 2601 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7662 |
| DANE DROSTE | 339 LAFAYETTE ST | | | | IONIA | MI | 48846-1715 |
| DANE DZIEWIT | 5794 KING JAMES LANE | | | | WATERFORD | MI | 48327-3029 |
| DANE FARNER | 1475 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| DANE GUISBERT | 283 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| DANE HAHN | 1638 ANDOVER BLVD | | | | HOWELL | MI | 48843-7127 |
| DANE JUSTICE | 302 SHORT SCHOOL RD | | | | PULASKI | TN | 38478-8501 |
| DANE L CHAPPELL | 6965 E MEADOWS DR | | | | CAMBY | IN | 46113-8458 |
| DANE L REID | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| DANE LOVELADY | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| DANE LUCAS | 3090 W 1100 N | | | | HUNTINGTON | IN | 46750-9755 |
| DAN M. NICKOLS PROFIT SHARINGPL | AN & TST UAD 01/01/94 | DANE M NICKOLS TTEE | 8752 WOODBURY ROAD | | LAINGSBURG | MI | 48848-8791 |
| DANE PARTRIDGE | 43841 CHALMETTE CT | | | | CANTON | MI | 48188-1710 |
| DANE PROCK | 165 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| DANE REID | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| DANE SCHIERUP | 8240 PINE ST | | | | GOODRICH | MI | 48438-9308 |
| DANE SEIBER | 8798 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| DANE SMITH | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| DANE SYSTEMS, LLC | 7275 RED ARROW HIGHWAY | | | | STEVENSVILLE | MI | 49127 |
| DANE VOWELL | 5142 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| DANE WADE | 6223 LANDOVER PL | | | | FORT WAYNE | IN | 46815-7647 |
| DANE WILLIAMS | 17076 FORRISTER RD | | | | HUDSON | MI | 49247-8703 |
| DANE'S AUTO REPAIR | 14008 HUFFMEISTER RD | | | | CYPRESS | TX | 77429-1800 |
| DANEAN MYERS | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| DANEK, LYDIA | PO BOX 37 | | | | CHESANING | MI | 48616-0037 |
| DANELLA A WATSON | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLA COMPANIES | 2290 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462-1436 |
| DANELLA COMPANIES | PAUL BARENTS | 2290 BUTLER PIKE | | | PLYMOUTH MTNG | PA | 19462-1436 |
| DANELLA WATSON | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLE ANDERSON | 4508 DESERT BRIDGE CT | | | | HIGHLAND | MI | 48356-1044 |
| DANELLE HOFFMAN | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| DANELLE HUPP | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| DANELLE JONES | 3314 RUSSELL ST | | | | SAGINAW | MI | 48601-4741 |
| DANELS, JEROME W | 1718 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| DANES, MICHAEL D | 2526 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| DANES, SHAWN R | 911 HARTZELL ROAD | | | | NEW HAVEN | IN | 46774-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANESHGARI, JENNIFER O | 3040 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| DANESHIA M WRIGHT | 1908 BONAPARTE DR APT 321 | | | | ARLINGTON | TX | 76006-6818 |
| DANETT CARYER | 8524 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9727 |
| DANETTA D EVERHART | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| DANETTA EVERHART | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| DANETTE BUTCHER | 2204 N MILDRED ST | | | | DEARBORN | MI | 48128-2210 |
| DANETTE JOHNSON | 420 MANOR RD | | | | BEVERLY | NJ | 08010-1028 |
| DANETTE LOPP | 609 SCHOOL ST | | | | O FALLON | MO | 63366-2530 |
| DANEY JETER | 1976 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| DANFORD BLACK | PO BOX 306 | | | | CLAYTON | DE | 19938-0306 |
| DANFORD BRADY | 6705 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9238 |
| DANFORD JR, WARREN CANDLER | 22514 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| DANFORD, LARRY L | 4327 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| DANFORD, MICHEAL | 1050 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| DANFORD, TOBY ALLEN | 4845 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| DANFORTH & ASSOCIATES INC | 447 PRINCE OF WALES DR | | WHITBY CANADA ON L1N 6P3 CANADA | | | | |
| DANFORTH AUTO TECH | 1110 DANFORTH AVE | | TORONTO ON M4J 1M3 CANADA | | | | |
| DANFORTH JONATHAN | 4 MANSION RD | | | | MARBLEHEAD | MA | 01945-2965 |
| DANFORTH THOMAS | 3572 LONG BRIDGE RD | | | | ALBION | NY | 14411-9122 |
| DANFORTH, EARL E | 300 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2761 |
| DANFORTH, JOHN W CO | 300 COLVIN WOODS PKWY | | | | TONAWANDA | NY | 14150-6976 |
| DANFORTH, LAWRENCE P | 2158 FRANCISCO ST | | | | FLUSHING | MI | 48433-2530 |
| DANFORTH, LEO G | 3753 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4135 |
| DANFORTH, STEVEN W | 1817 SW 2 HWY | | | | HOLDEN | MO | 64040 |
| DANFORTH, TIFFANY R | 9302 WEST 121ST TERRACE | | | | OVERLAND PARK | KS | 66213-1547 |
| DANFOSS BAUER INC | 31 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1212 |
| DANG DANG | 10061 HIDDEN VILLAGE RD | | | | GARDEN GROVE | CA | 92840-4743 |
| DANG, AN P | 986 PEPPERWOOD TRL | | | | NORCROSS | GA | 30093-4764 |
| DANG, DANG D | 10061 HIDDEN VILLAGE RD | | | | GARDEN GROVE | CA | 92840-4743 |
| DANG, HANH T | 48238 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| DANG, HUU P | 5123 AMALIE DR # A | | | | NASHVILLE | TN | 37211-5720 |
| DANG, STEPHEN H | 11826 SORTINO CT | | | | MOORPARK | CA | 93021-3346 |
| DANG, THANH-LAM | 2810 ALISOP PL APT 208 | | | | TROY | MI | 48084-3470 |
| DANGCIL, GREGORY | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| DANGCIL, SARAH | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| DANGELO RICKY | DANGELO, RICKY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANGELO TOM | 107 2ND ST | | | | NOKOMIS | FL | 34275-4251 |
| DANGELO, STEVE | 200 W. ASH STREET | | | | SPRINGFIELD | IL | 62704 |
| DANGELO, WILLIAM G | PO BOX 417 | | | | VALLEY CITY | OH | 44280-0417 |
| DANGERFIELD JR.,DONALD | 7917 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2832 |
| DANGERFIELD, ROBERT W | 590 WEST DR | | | | BRUNSWICK | OH | 44212-2134 |
| DANGILO BONILLA | 3941 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3535 |
| DANGILO BONILLA | 3941 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3535 |
| DANHAUER, DANIEL W | 117 BALDWIN ST | | | | BELTON | MO | 64012-2306 |
| DANHAUSEN JR, LELAND FLOYD | 6338 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| DANHOF CHEVROLET, INC. | DEAN DANHOF | 6605 AMSTERDAM RD | | | MANHATTAN | MT | 59741 |
| DANHOF CHEVROLET, INC. | 6605 AMSTERDAM RD | | | | MANHATTAN | MT | 59741 |
| DANI A CLARK | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| DANI CLARK | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| DANI HILLER TTEE | FBO DANI HILLER | U/A/D 01/11/99 | 4000 N 43RD AVE | | HOLLYWOOD | FL | 33021-1836 |
| DANI'S OK TIRE | 5370 CANOTEK RD UNIT 22 | | GLOUCESTER ON K1J 9E8 CANADA | | | | |
| DANIA PARSONS-GATES | 4974 EASTERN AVE SE | | | | KENTWOOD | MI | 49508-4732 |
| DANIA WILLIAMS | 721 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| DANIAL CHAPMAN | 3005 PRAIRIE CIRCLE TRL | | | | ANN ARBOR | MI | 48103-8322 |
| DANIAL DENT | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DANIAL EDGLEY | 4389 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIAL FINLAN | 160 N MIDLAND/GRATIOT CO LINE | | | | WHEELER | MI | 48662 |
| DANIAL JOSEPH | 2066 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5809 |
| DANIAL LABEAN | 5135 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DANIAL PETERS | 466 ABBEYVILLE RD | | | | MEDINA | OH | 44256-1356 |
| DANIAL POHL | 8555 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2557 |
| DANIAL STAFFORD | 2655 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| DANICA CUPAR | 24200 RUSSELL AVE | | | | EUCLID | OH | 44123-2309 |
| DANICA GAVRILOVSKI | 39858 WILMETTE DR | | | | STERLING HTS | MI | 48313-5659 |
| DANICA ZLATANOVIC | 18 W 140 SUFILD GDNS 108 | | | | WESTMONT | IL | 60559 |
| DANICA ZLATANOVIC | 18W140 SUFILD GARDENS G108 | | | | WESTMONT | IL | 60559 |
| DANICA ZLATANOVIC | 18 W 140 SUFIELD GDNS APT G108 | | | | WESTMONT | IL | 60559 |
| DANIE BURTON | 1416 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1609 |
| DANIE RICHARDS | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| DANIEL | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | | | DALLAS | TX | 75243 |
| DANIEL & ALEXANDER JACKSON TTE | FBO JACKSON DESCENDANTS 2002 | TRUST U/A/D 11-26-2002 | POLYGON INVESTMENT PARTNERS | 399 PARK AVENUE, 22ND FLOOR | NEW YORK | NY | 10022-4873 |
| DANIEL - GRIER, KENDRA L | 42749 GEORGETOWN | | | | NOVI | MI | 48375-1765 |
| DANIEL A AUSTIN | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| DANIEL A CARNELL | 9420 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DANIEL A DAVIS | 6124 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| DANIEL A DILLMAN AND | ROBERT C DILLMAN JTWROS | 806 WILSHIRE CIRCLE | | | MARS | PA | 16046-7836 |
| DANIEL A DUFORE | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DANIEL A FELBER JR | 112 BAILEY RD | | | | NORTH SYRACUSE | NY | 13212-3803 |
| DANIEL A FELBER JR | 112 BAILEY RD | | | | NORTH SYRACUSE | NY | 13212-3803 |
| DANIEL A FOSTER | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| DANIEL A HAIRE & | KATHLEEN H HAIRE JTWROS | 7325 BONNEY HILLS ROAD | | | HAMILTON | NY | 13346-2224 |
| DANIEL A HAYDEN | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| DANIEL A HOHENBRINK JR | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| DANIEL A HOUSTON | 1150 LAKESHORE DR | | | | BRYANT | MS | 39272 |
| DANIEL A HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL A IVERSON | CGM IRA ROLLOVER CUSTODIAN | PMB 4460 144 RAINBOW DR. | | | LIVINGSTON | TX | 77399-1044 |
| DANIEL A PAGLIA | 1020 WOODHAVEN RD | | | | HOWELL | MI | 48855-7303 |
| DANIEL A RICHLAND | CGM IRA CUSTODIAN | 79850 TANGELO ST | | | LA QUINTA | CA | 92253-6507 |
| DANIEL A ROSINSKI | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| DANIEL A SHEETS | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| DANIEL A SILVA | CATHRINE E SILVA TTEE | U/A/D 08/12/99 | FBO SILVA COMM PROP TRUST | 6133 HUNTINGDALE CIRCLE | STOCKTON | CA | 95219-1907 |
| DANIEL A WHITE | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| DANIEL A. SCHIFFER | CGM IRA CUSTODIAN | 6381 WOODCLIFFE LANE | | | EAST LANSING | MI | 48823-9752 |
| DANIEL A. SCHIFFER TTEE | FBO DANIEL A. SCHIFFER TRUST | U/A/D 03/17/92 | 6381 WOODCLIFFE LANE | | EAST LANSING | MI | 48823-9752 |
| DANIEL AARON | 2900 N APPERSON WAY TRLR 226 | | | | KOKOMO | IN | 46901-1486 |
| DANIEL ABATE | 302 FARM RD | | | | FREEHOLD | NJ | 07728-3407 |
| DANIEL ABELS | 2483 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6166 |
| DANIEL ABRAMS | 389 KOONS AVE | | | | BUFFALO | NY | 14211-2315 |
| DANIEL ACKER | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| DANIEL ACORD | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| DANIEL ADAMCHECK | 5 BOULDER CREEK ROAD | | | | NEWTOWN | CT | 06470-5703 |
| DANIEL ADAMS | 6367 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| DANIEL ADAMS | 719 POLAND AVE | | | | STRUTHERS | OH | 44471-1461 |
| DANIEL ADAMS | 36 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |
| DANIEL ADAMS | 6207 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2816 |
| DANIEL ADAMS JR | 6170 SEAGULL LN | | | | LAKELAND | FL | 33809-5683 |
| DANIEL ADAMSKI | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| DANIEL ADAMSON | 3000 SUNRISE CIR APT 205 | | | | LAKE ORION | MI | 48360-2386 |
| DANIEL ADAMSON I I I | 8 FINDERNE RD | | | | EWING | NJ | 08638-2408 |
| DANIEL ADKINS | 5603 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9765 |
| DANIEL ADKINSON | PO BOX 18 | | | | MUNROE FALLS | OH | 44262-0018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL AEPELBACHER | 1240 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2314 |
| DANIEL AGEE | 17593 EAST TALLY BEND ROAD | | | | NEVADA | MO | 64772-5418 |
| DANIEL AGUILAR | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| DANIEL AGUSTI | 2700 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3121 |
| DANIEL AHEARN | 361 QUAKER HILL RD | | | | MORGANTOWN | PA | 19543-9362 |
| DANIEL AIELLO | 11249 MARTINSBURG RD | | | | HEDGESVILLE | WV | 25427-3691 |
| DANIEL AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| DANIEL ALBERT | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| DANIEL ALDERMAN | 7210 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |
| DANIEL ALDRICH | 2191 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL ALEMAN | 26530 LIBERAL | | | | CENTER LINE | MI | 48015-1204 |
| DANIEL ALLAN SEIGEL TR | UA 04-19-1994 SEIGEL | CHARITABLE REMAINDER UNITRUST | 11764 CRESCENDA ST | | LOS ANGELES | CA | 90049-2927 |
| DANIEL ALLEN | 111 FAR SIDE WAY | | | | WAYNESVILLE | NC | 28786-7114 |
| DANIEL ALLEN | 3334 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| DANIEL ALLEN | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| DANIEL ALLEN | 391 HILLCREST DR | | | | LAKE | MI | 48632-9070 |
| DANIEL ALLEY | 7120 MOCKING BIRD TRL | | | | CATLETTSBURG | KY | 41129-8154 |
| DANIEL ALSAGER | 9135 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| DANIEL ALT | 453 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4201 |
| DANIEL ALTMAN | 40 WATERSIDE PLAZA APT. 26-M | | | | NEW YORK | NY | 10010-2638 |
| DANIEL ALTMAN | 3223 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| DANIEL ALVAREZ | LETICIA ALVAREZ TTEE | U/A/D 04-28-2009 | FBO THE ALVAREZ FAMILY TRUST | 24499 EASTGATE DRIVE | DIAMOND BAR | CA | 91765-4627 |
| DANIEL ALVAREZ | LETICIA ALVAREZ TTEE | U/A/D 04-28-2009 | FBO THE ALVAREZ FAMILY TRUST | 24499 EASTGATE DRIVE | DIAMOND BAR | CA | 91765-4627 |
| DANIEL ALVAREZ | LETICIA ALVAREZ TTEE | U/A/D 04-28-2009 | FBO THE ALVAREZ FAMILY TRUST | 24499 EASTGATE DRIVE | DIAMOND BAR | CA | 91765-4627 |
| DANIEL ALVAREZ | CGM SEP IRA CUSTODIAN | 24499 EASTGATE DRIVE | | | DIAMOND BAR | CA | 91765-4627 |
| DANIEL ALVAREZ | LETICIA ALVAREZ TTEE | U/A/D 04-28-2009 | FBO THE ALVAREZ FAMILY TRUST | 24499 EASTGATE DRIVE | DIAMOND BAR | CA | 91765-4627 |
| DANIEL ALVAREZ SR | 6508 FANNIN FARM WAY | | | | ARLINGTON | TX | 76001-5802 |
| DANIEL ANDERSON | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| DANIEL ANDERSON | 3206 N AVERILL AVE | | | | FLINT | MI | 48506-2504 |
| DANIEL ANDERSON | 8993 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| DANIEL ANDERSON | 214 N LAFAYETTE ST | | | | ARGYLE | WI | 53504-8935 |
| DANIEL ANDERSON | 3229 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-3018 |
| DANIEL ANDERSON | 6343 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| DANIEL ANDERSON | 1294 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| DANIEL ANDERSON | 68 FELKEL LANDING RD | | | | IVA | SC | 29655-7996 |
| DANIEL ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL ANDRES | 3838 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| DANIEL ANDRESS | 150 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3174 |
| DANIEL ANDREWS | HORTENSIA PRIV 131 | AMAPAS FRACC | | PUERTO VALLARTA MEXICO 48399 | | | |
| DANIEL ANDREWS | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| DANIEL ANDREWS | 46439 GREENBRIAR DR | | | | CHESTERFIELD | MI | 48051-2868 |
| DANIEL ANDREWS | 6640 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9569 |
| DANIEL ANDRZEJEWSKI | 8590 PETERSON ST NE | | | | ROCKFORD | MI | 49341-9514 |
| DANIEL ANFINSON | 715 LEROY ST | | | | FERNDALE | MI | 48220-1832 |
| DANIEL ANGERBRANDT JR | 1971 HICKORY RD | | | | KIMBALL | MI | 48074-2622 |
| DANIEL ANGUS | 2236 CUBA RD | | | | WILMINGTON | OH | 45177-7118 |
| DANIEL ANTHONY | 00799 SUNSET RIDGE DRIVE | | | | CHARLEVOIX | MI | 49720 |
| DANIEL ANTKIEWICZ | 15324 CARTIER DR | | | | CLINTON TWP | MI | 48038-3112 |
| DANIEL ANTONCHIK | 34018 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| DANIEL ANTUNES | 7653 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9666 |
| DANIEL ANTUS | 2291 GRANDVIEW TER | | | | MANSFIELD | OH | 44903-9473 |
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| DANIEL APP | 2771 SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| DANIEL ARAMBULA | 4633 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| DANIEL ARCHAMBAULT | PO BOX 191 | 211 W LORD ST | | | GAINES | MI | 48436-0191 |
| DANIEL ARENS | 5924 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL ARGUELLES | 3049 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-3262 |
| DANIEL ARMBRUSTMACHER | 1744 S GRANGE RD | | | | FOWLER | MI | 48835-9301 |
| DANIEL ARMSTEAD | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DANIEL ARMSTRONG | 17150 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| DANIEL ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DANIEL ARNDT | 6167 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| DANIEL ARNETT | 2012 GRAHAM RD | | | | LEXINGTON | OH | 44904-9757 |
| DANIEL ARON | 1601 S 6TH ST | | | | COSHOCTON | OH | 43812-2813 |
| DANIEL ARSENAULT | 1098 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| DANIEL ARTHUR | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| DANIEL ARTZ | 3192 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9682 |
| DANIEL ASCH | 3284 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| DANIEL ASEVEDO | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| DANIEL ASMONDY | 2414 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DANIEL ATHMER | 2925 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| DANIEL ATWELL | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| DANIEL AUFDERHEIDE | 1962 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| DANIEL AULIZIA | 2855 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| DANIEL AURILIO | 403 W 7TH ST | | | | MC DONALD | OH | 44437-1665 |
| DANIEL AUSTIN | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| DANIEL AUSTIN | 3153 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| DANIEL AUTEN | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| DANIEL AVERS | 3599 HESSVILLE RD | | | | ELMORE | OH | 43416-9729 |
| DANIEL AVERY | 4905 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| DANIEL AYALA | 823 S VALLEYWIND CT | | | | O FALLON | MO | 63366-3148 |
| DANIEL B ANDREWS | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| DANIEL B AREND AND | PATRICIA J AREND JTTEN | 2598 HOLT ROAD | | | MASON | MI | 48854-9415 |
| DANIEL B BEARDSLEE | SUSAN H BEARDSLEE JTWROS | 32324 NESTLEWOOD | | | FARMINGTON HILLS | MI | 48334-2738 |
| DANIEL B HIPPENSTEEL | 12396 TUSCOLA RD | | | | CLIO | MI | 48420-1044 |
| DANIEL B HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| DANIEL B LACROSS | 6235 W M55 | | | | WHITTEMORE | MI | 48770 |
| DANIEL B MATTHEWS | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| DANIEL B MESSINA | 84 SAINT LAURENT DR | | | | CLARK | NJ | 07066-2626 |
| DANIEL B PUMFORD | 21637 W. M57 | | | | BANNISTER | MI | 48807 |
| DANIEL B PUMFORD | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| DANIEL B RIDER | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL BABBITT | 8310 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| DANIEL BABIJ | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| DANIEL BABIN | 10472 BROOKMEAD DR | | | | MORENO VALLEY | CA | 92557-2616 |
| DANIEL BACHMAN | 4500 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| DANIEL BADER | 1800 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| DANIEL BADOUR | 2515 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| DANIEL BAEHLER | 5620 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| DANIEL BAHR | 1420 PERRY RD APT 4-15 | | | | GRAND BLANC | MI | 48439-1735 |
| DANIEL BAIBAK | 9463 SHELBY DR | | | | WHITE LAKE | MI | 48386-1858 |
| DANIEL BAILEY | 15505 MCKEIGHAN RD | | | | CHESANING | MI | 48616-1064 |
| DANIEL BAILEY | 7108 ROOT ST # 243 | | | | MOUNT MORRIS | MI | 48458 |
| DANIEL BAILEY | 300 10TH ST | | | | GARDEN CITY | MO | 64747-8229 |
| DANIEL BAIN | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| DANIEL BAJOREK | 3238 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| DANIEL BAKER | 10085 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| DANIEL BAKER | 380 GEISINGER RD | | | | SHILOH | OH | 44878-9543 |
| DANIEL BAKER | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| DANIEL BAKER | 441 MINOT ST | | | | ROMEO | MI | 48065-4632 |
| DANIEL BAKER | 2223 COUNTRY RD #505 | | | | FT PAYNE | AL | 35968 |
| DANIEL BAKI | 3507 VINTAGE WOODS DR | | | | HILLIARD | OH | 43026-3851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BALANGUE | 2265 NEWQUIST CT | | | | CAMARILLO | CA | 93010-1166 |
| DANIEL BALDRIDGE | 10359 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| DANIEL BALDWIN | 6584 WAHLFIELD AVE NW | | | | COMSTOCK PARK | MI | 49321-9720 |
| DANIEL BALDWIN | 6069 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| DANIEL BALDWIN | RT #7 27759 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| DANIEL BALL | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012-9539 |
| DANIEL BALL | 11312 MOSS DR | | | | CARMEL | IN | 46033-3759 |
| DANIEL BALL | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| DANIEL BANAS | 17851 BRIARWOOD DR | | | | MACOMB | MI | 48044-2077 |
| DANIEL BARBARINO | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DANIEL BARBER | 777 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9111 |
| DANIEL BARCUTIAN | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| DANIEL BARGO | 6517 51ST AVE N APT 144 | | | | ST PETERSBURG | FL | 33709-3148 |
| DANIEL BARGO | 6517 51ST AVE N APT 144 | | | | ST PETERSBURG | FL | 33709-3148 |
| DANIEL BARGO | HC 60 BOX 10-C | | | | POUGHKEEPSIE | AR | 72569 |
| DANIEL BARLOW | 5850 DEVINGTON CIR | | | | INDIANAPOLIS | IN | 46226-2333 |
| DANIEL BARLOW | 5534 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| DANIEL BARNIER | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| DANIEL BARNUM | SHERRYL BARNUM JT TEN | 2222 CORINTHIAN CT | | | EUGENE | OR | 97405-1448 |
| DANIEL BARNUM | SHERRYL BARNUM JT TEN | 2222 CORINTHIAN CT | | | EUGENE | OR | 97405-1448 |
| DANIEL BARONE | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| DANIEL BARR | 1627 BROWNDEER DR | | | | ARKDALE | WI | 54613-9702 |
| DANIEL BARRETT | 8763 E SANDTRAP CT | | | | GOLD CANYON | AZ | 85218-6826 |
| DANIEL BARRIENTOS | 14936 SANDY CREEK CT | | | | CORPUS CHRISTI | TX | 78410-5698 |
| DANIEL BARRY | 19 N ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| DANIEL BARTHOLOMEW | 1074 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| DANIEL BARTHOLOW | 6807 BELCLARE RD | | | | BALTIMORE | MD | 21222-5902 |
| DANIEL BARTKOWSKI | 5 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| DANIEL BARTLETT SR | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| DANIEL BARTO | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| DANIEL BARTON | 360 HARMON RD | | | | HOWELL | MI | 48843-8484 |
| DANIEL BARTON | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| DANIEL BASHI | 370 E WHITCOMB APTD | | | | MADISON HEIGHTS | MI | 48071 |
| DANIEL BASTIAN | 6444 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| DANIEL BATTISTI | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| DANIEL BAUDER | 11 STRAUSS WAY | | | | NEWARK | DE | 19702-3014 |
| DANIEL BAUDOUX | 1480 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1714 |
| DANIEL BAUER | 1550 LINN RD | | | | WILLIAMSTON | MI | 48895-8700 |
| DANIEL BAUMAN | 15395 SPARTA AVE | | | | KENT CITY | MI | 49330-9763 |
| DANIEL BAXTER | 8916 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| DANIEL BEALKO | 855 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| DANIEL BEARD | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| DANIEL BEAVER | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| DANIEL BECHER | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| DANIEL BECKER | 14225 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3437 |
| DANIEL BECKETT | 2370 JERUSALEM RD | | | | HEMINGWAY | SC | 29554-4325 |
| DANIEL BECKETT | 1397 GAMBRELL DR APT 304 | | | | PONTIAC | MI | 48340-2134 |
| DANIEL BEDFORD | 4744 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| DANIEL BEDNARSKI | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| DANIEL BEEBE | 146 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| DANIEL BEECH | 349 KEARNEY ST | | | | PORTLAND | MI | 48875-1551 |
| DANIEL BEGLEY | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL BEHER | 9356 W 1800 N | | | | ELWOOD | IN | 46036-8729 |
| DANIEL BEITER | 2374 FULLER RD | | | | BURT | NY | 14028-9717 |
| DANIEL BELLINGAR | 6005 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| DANIEL BELLIS | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL BELTZ | 2638 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| DANIEL BELTZ | 2601 S MILTON DR | | | | INDEPENDENCE | MO | 64055-2022 |
| DANIEL BENAC | 1601 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3158 |
| DANIEL BENCIVENGA | 2004 GREG CT | | | | SPRING HILL | TN | 37174-2297 |
| DANIEL BENDEL JR | LOT 181 | 5350 LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-7239 |
| DANIEL BENDIG | 950 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9404 |
| DANIEL BENEDICT | 1335 SPRING VALLEY DR | | | | COLORADO SPRINGS | CO | 80921-2239 |
| DANIEL BENNETT | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| DANIEL BENNETT | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |
| DANIEL BENNETT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| DANIEL BENNETT | 7860 E BENSON HWY UNIT 78 | | | | TUCSON | AZ | 85756-8300 |
| DANIEL BENNETT | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| DANIEL BENNINGTON | 1535 GINA LYNN DR | | | | LEWISBURG | TN | 37091-4040 |
| DANIEL BENSCH | 8370 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| DANIEL BENSON | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| DANIEL BENTANCUR | 3662 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| DANIEL BENTLEY | 5711 PINE WILD DRIVE | | | | WESTERVILLE | OH | 43082-8192 |
| DANIEL BERGERON | 234 WILLOW ST | | | | FRANKFORT | IL | 60423-1231 |
| DANIEL BERKE | CGM IRA ROLLOVER CUSTODIAN | U/A/D 08/07/87 | 3800 FALCONER DRIVE | | SOQUEL | CA | 95073-3025 |
| DANIEL BERLIN | 4646 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9376 |
| DANIEL BERLIN | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DANIEL BERNAL | 719 LANTANA ST TRLR 59 | | | | CORPUS CHRISTI | TX | 78408-2248 |
| DANIEL BERNARD | 1159 KETTERING ST | | | | BURTON | MI | 48509-2369 |
| DANIEL BERNARDI | 384 LAWSON CT | | | | TROY | MI | 48084-1708 |
| DANIEL BERNAT | 5329 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| DANIEL BERNDT | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DANIEL BERRY | 250 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9601 |
| DANIEL BERRY | 8408 CONNOR | | | | CENTER LINE | MI | 48015-1726 |
| DANIEL BERRY | 22523 FULLER DR | | | | NOVI | MI | 48374-3781 |
| DANIEL BERTRAM | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| DANIEL BERTSCH | 414 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| DANIEL BESKI | 22017 COLONY ST | | | | ST CLAIR SHRS | MI | 48080-2026 |
| DANIEL BESSEY | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| DANIEL BEST | 754 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| DANIEL BEURKENS | 3347 PINGREE RD | | | | HOWELL | MI | 48843-9681 |
| DANIEL BEVARS | 7909 SAINT GREGORY DR | | | | DUNDALK | MD | 21222-3571 |
| DANIEL BEVIS | 1390 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| DANIEL BEYERS | 4214 MITCHELL RD | | | | BEDFORD | IN | 47421-9591 |
| DANIEL BEZDEK | 5674 WILSON RD | | | | FORT WORTH | TX | 76140-7610 |
| DANIEL BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DANIEL BIALAS | 2928 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9463 |
| DANIEL BIALCZYK | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| DANIEL BIENIEK | 5733 WHITEHAVEN DR | | | | TROY | MI | 48085-3189 |
| DANIEL BILAND | 6669 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2106 |
| DANIEL BILES, CHRISTOPHER | BILES & DEBORAH BRAUGHLER TTEE | THE HELEN BILES LIVING TRUST 2 | U/A/D 03-12-94 | 54 FOX MEADOWS DRIVE | ABBOTTSTOWN | PA | 17301-9555 |
| DANIEL BILLHEIMER | PO BOX 745 | | | | SHELBY | OH | 44875-0745 |
| DANIEL BINKOWSKI | 944 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| DANIEL BIRCHFIELD | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605-2350 |
| DANIEL BIRD | 12020 WOODVIEW LANE R 4 | | | | FREDERICKTOWN | OH | 43019 |
| DANIEL BISHOP | 12640 SOUTH M52 | | | | SAINT CHARLES | MI | 48655 |
| DANIEL BISKUPSKI | 706 S SHERMAN ST | | | | BAY CITY | MI | 48708-7486 |
| DANIEL BITNER | 1701 N MADISON AVE APT E3 | | | | ANDERSON | IN | 46011-2139 |
| DANIEL BIXLER | 2795N 700 W | | | | ANDREWS | IN | 46702 |
| DANIEL BLACK | 139 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| DANIEL BLACK | 139 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| DANIEL BLACK | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BLACKWELL | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| DANIEL BLANDFORD | 8060 FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327 |
| DANIEL BLANKENSHIP | APT 6 | 715 EAST RACE STREET | | | EATON | IN | 47338-9304 |
| DANIEL BLASCO | 765 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4228 |
| DANIEL BLAY | 105 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| DANIEL BLAZEJEWSKI | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| DANIEL BLOING | 2624 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| DANIEL BLOM | 4017 FIELD RD | | | | CLIO | MI | 48420-8254 |
| DANIEL BLOOM | 1518 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1369 |
| DANIEL BLOOM | 24332 HILL AVE | | | | WARREN | MI | 48091-4452 |
| DANIEL BLOSS | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| DANIEL BLOSSFELD | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| DANIEL BLOUW | 7629 E NAVAJO TRL | | | | BRANCH | MI | 49402-9205 |
| DANIEL BOAS | 500 N LEXINGTON SPRINGMILL RD APT 30 | | | | MANSFIELD | OH | 44906-1256 |
| DANIEL BOBEE | 36834 ALMONT DR | | | | STERLING HTS | MI | 48310-4617 |
| DANIEL BOGER | 6673 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| DANIEL BOHMAN | 102 GARFIELD ST | | | | DETROIT | MI | 48201 |
| DANIEL BOIS | 2490 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| DANIEL BOLAND | 22905 HAYDEN | | | | FARMINGTON | MI | 48336-3938 |
| DANIEL BOLICH | 10409 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9727 |
| DANIEL BOLSTRUM | 5563 TADWORTH PL | | | | WEST BLOOMFIELD | MI | 48322-4016 |
| DANIEL BOLTON | 499 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2960 |
| DANIEL BOMMARITO | 57937 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3183 |
| DANIEL BONDANK | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |
| DANIEL BONDI | 129 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| DANIEL BONDY | 46222 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| DANIEL BONE | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123-8878 |
| DANIEL BONIKOWSKI | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| DANIEL BONNEL | 119 ALEX LOOP APT A | | | | RICHMOND | MO | 64085-7802 |
| DANIEL BONNER | 5501 LIMERIC CIR APT 24 | FOREST PARK APT. | | | WILMINGTON | DE | 19808-3431 |
| DANIEL BONNER | 4815 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| DANIEL BONNER | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| DANIEL BOOMER | 3485 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| DANIEL BOONE | 1480 BOICHOT RD | | | | LANSING | MI | 48906-5914 |
| DANIEL BOONE | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| DANIEL BOOTH | 31529 ROAN DR | | | | WARREN | MI | 48093-7632 |
| DANIEL BORDER | 3644 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| DANIEL BORGMAN | 3709 WHISPERING CIR | | | | PLANO | TX | 75023-6129 |
| DANIEL BORLA | 1369 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| DANIEL BORZILLERI | 156 RALSTON AVE | | | | BUFFALO | NY | 14217-1312 |
| DANIEL BOSTWICK | 4076 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7829 |
| DANIEL BOTIMER | 3075 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| DANIEL BOTTOMS | 1327 HACKETT ST | | | | BELOIT | WI | 53511-4261 |
| DANIEL BOTTORFF | 112 HECKMAN DR | | | | UNION | OH | 45322-2961 |
| DANIEL BOUGHTER | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| DANIEL BOULT | 1960 39TH ST SW | | | | WYOMING | MI | 49519-3763 |
| DANIEL BOWDICH | 2467 MORTENSON BLVD | | | | BERKLEY | MI | 48072-2037 |
| DANIEL BOWEN | 2580 COREY ST | | | | WATERFORD | MI | 48328-2720 |
| DANIEL BOWER | 1232 ALLEN ST | | | | BURTON | MI | 48529-1104 |
| DANIEL BOWERS | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| DANIEL BOWERS/RYL OK | 2525 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1732 |
| DANIEL BOWLES | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| DANIEL BOWLES | 109 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1901 |
| DANIEL BOWMAN | 706 PLEASANT DR | | | | GREENSBORO | NC | 27410-5336 |
| DANIEL BOWSER | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005-5904 |
| DANIEL BOWYER | 5696 N CROSS OVER DR UNIT 2 | | | | BELLAIRE | MI | 49615-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BOYD | 47589 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4666 |
| DANIEL BOYER | 1826 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| DANIEL BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| DANIEL BOYLE | 1110 CAWOOD ST | | | | LANSING | MI | 48915-1434 |
| DANIEL BOZZER | 1191 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9685 |
| DANIEL BRADBURN | 9080 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| DANIEL BRADISH | 47991 STEWART RD | | | | NEW LONDON | OH | 44851-9651 |
| DANIEL BRAGG SR | 2624 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| DANIEL BRAGUNIER | 3814 ACADEMY ST | | | | DEARBORN | MI | 48124-3380 |
| DANIEL BRANIFF | 5207 CROWFOOT DR | | | | TROY | MI | 48085-4095 |
| DANIEL BRANTNER | 4806 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| DANIEL BRASIER | 4131 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9772 |
| DANIEL BRASKA | 8245 KELLER RD | | | | DELTON | MI | 49046-8724 |
| DANIEL BRAUKHOFF | 5003 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9482 |
| DANIEL BRAZIL | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| DANIEL BRECHTING | 3502 GATESHEAD ST NE | | | | ROCKFORD | MI | 49341-8560 |
| DANIEL BREINDEL | 4987 CREEK RD | | | | SPRINGVILLE | NY | 14141-9515 |
| DANIEL BREITENBECK | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| DANIEL BRENNAN | 5017 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| DANIEL BRENNAN | 2939 NOVIK LN | | | | BRIGHTON | MI | 48114-8173 |
| DANIEL BRENNECKE | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| DANIEL BRENT | 51785 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| DANIEL BRESLOW | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| DANIEL BRESNAHAN | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| DANIEL BRETT | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| DANIEL BREWER | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| DANIEL BRIDGES | 1345 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| DANIEL BRIDGES | 1345 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| DANIEL BRIGHT | APT 7 | 1117 RAMSGATE ROAD | | | FLINT | MI | 48532-3128 |
| DANIEL BRIGHTON | 6255 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2801 |
| DANIEL BRILL | 6091 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| DANIEL BRODY | CGM ROTH IRA CUSTODIAN | 1108 ALLESSANDRINI AVENUE | | | NEW MILFORD | NJ | 07646-2403 |
| DANIEL BRODZIK | 1350 S PHILLIPS RD | | | | DEFORD | MI | 48729-9756 |
| DANIEL BROGAN | 22101 GRATIOT AVE APT 111 | | | | EASTPOINTE | MI | 48021-2274 |
| DANIEL BROKSIECK | 27038 151ST AVE | | | | LONG GROVE | IA | 52756-8719 |
| DANIEL BRONCHETTI | 11 PINE ST | | | | MASSENA | NY | 13662-1140 |
| DANIEL BROOKS | 9006 OLD BLOCK HOUSE LN | | | | SPOTSYLVANIA | VA | 22551-3514 |
| DANIEL BROOKS | 3427 SANDLEWOOD LANE | | | | YOUNGSTOWN | OH | 44511 |
| DANIEL BROOKS | 15 PINEHURST ST | | | | TALLASSEE | AL | 36078-2333 |
| DANIEL BROOKS | 10325 FISH LAKE RD | | | | HOLLY | MI | 48442-8536 |
| DANIEL BROOKS | 5603 REGENCY DR | | | | PARMA | OH | 44129-5909 |
| DANIEL BROOKS | 104 VISTA DR | | | | OOLITIC | IN | 47451-9759 |
| DANIEL BROUNS | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| DANIEL BROWN | 2106 E 1250 N | | | | ALEXANDRIA | IN | 46001-8810 |
| DANIEL BROWN | 2200 RIDGE RD | | | | HARRISON | MI | 48625-9174 |
| DANIEL BROWN | 26 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| DANIEL BROWN | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| DANIEL BROWN | 3001 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| DANIEL BROWN | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| DANIEL BROWN | 612 PEARL ST | | | | EDGERTON | WI | 53534-1536 |
| DANIEL BROWN | 721 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2627 |
| DANIEL BROWN | 8044 N CARLAND RD | | | | ELSIE | MI | 48831-9409 |
| DANIEL BROWNHEIM | 2600 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| DANIEL BROWNSCHIDLE | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| DANIEL BRUINING | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| DANIEL BRUNING | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BRYAN | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| DANIEL BRYANT | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| DANIEL BRYNE JR | 5229 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9021 |
| DANIEL BUCHANAN | 1084 MADRID RD | | | | GREENWOOD | IN | 46143-2654 |
| DANIEL BUCHANAN | 35541 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2420 |
| DANIEL BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| DANIEL BUDZISZEWSKI | 5016 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |
| DANIEL BUDZYNOWSKI | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| DANIEL BUHLINGER | 43407 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1335 |
| DANIEL BUIE | 326 GIFFORD RD | | | | MALVERN | AR | 72104-6632 |
| DANIEL BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| DANIEL BUMSTEAD | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| DANIEL BUNKER | 4966 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| DANIEL BURD | 4014 COLUMBIAVILLE RD BOX144 | | | | COLUMBIAVILLE | MI | 48421 |
| DANIEL BURES MASTER DEF | MPP-PERSHING LLC AS CUSTODIAN | CONT M/P PENS | 8736 WEST NORTH AVE | | WAUWATOSA | WI | 53226-2724 |
| DANIEL BURGARD | 3360 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| DANIEL BURGER | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| DANIEL BURKE | 3827 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| DANIEL BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL BURKE | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| DANIEL BURKHARDT | 2824 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| DANIEL BURMEISTER | 25746 174TH PL SE | | | | COVINGTON | WA | 98042-8309 |
| DANIEL BURNELL | 4115 SHERWOOD CIR | | | | CANTON | MI | 48188-2173 |
| DANIEL BURNHAM | 673 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| DANIEL BURNOS | 5529 SLEEPY HOLLOW RD | | | | PARKVILLE | MO | 64152-4392 |
| DANIEL BURNS | 2711 ENFIELD CV | | | | FORT WAYNE | IN | 46804-6043 |
| DANIEL BURNS | 1500 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| DANIEL BURNS | 616 5TH ST | | | | WARRENTON | MO | 63383-2807 |
| DANIEL BURNS | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| DANIEL BURNS | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| DANIEL BURRIS | 1110 SPENDABUCK CT | | | | NEW WHITELAND | IN | 46184 |
| DANIEL BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DANIEL BUSH | 4522 MAIN ST | | | | GASPORT | NY | 14067-9371 |
| DANIEL BUSHEY | 2579 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| DANIEL BUTLER | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| DANIEL BUTLER | 1330 N PERRY ST | | | | OTTAWA | OH | 45875-1156 |
| DANIEL BUTLER | 7104 JAN LN | | | | JOSHUA | TX | 76058-4518 |
| DANIEL BUTTS | 640 S 48TH ST | | | | NOBLE | OK | 73068-8444 |
| DANIEL BUTTS | 3355 S RIVER RD | | | | JANESVILLE | WI | 53546-8922 |
| DANIEL BUXTON | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| DANIEL BYRNE | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| DANIEL C ALCANTER | ACT OF C AMATO DR 93-01794 | 6809 PRAIRIE RD NE APT 413 | | | ALBUQUERQUE | NM | 87109-1949 |
| DANIEL C BABCOCK | MARY E BABCOCK JTWROS | 14310 FOWLER ROAD | | | CHESANING | MI | 48616-9583 |
| DANIEL C BACH JR | CGM IRA CUSTODIAN | 12061 RYZNAR | | | BELLEVILLE | MI | 48111-2246 |
| DANIEL C BERNDT | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DANIEL C CLARK | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |
| DANIEL C COFFEL | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| DANIEL C COX DC, PC | 8370 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 |
| DANIEL C DAVIS | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DANIEL C EMERTON | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| DANIEL C GLOVER JR | 533 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| DANIEL C HUTTO | 305 SKYVIEW DRIVE | | | | COLUMBIA | TN | 38401-5618 |
| DANIEL C MILLER | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| DANIEL C MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| DANIEL C TOMASZEWSKI | 3320 CORVAIR LN | | | | SAGINAW | MI | 48602-3409 |
| DANIEL C. RICHARDSON | HOLLY A. RICHARDSON TTEE | U/A/D 11-04-1999 | FBO DANIEL C. RICHARDSON | 1073 CLIPPERS WAY | TARPON SPRINGS | FL | 34689-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CAESAR | 1773 W TAFT RD | | | | PERRINTON | MI | 48871-9773 |
| DANIEL CAGALA SR. | 8105 LAMON AVE | | | | BURBANK | IL | 60459-2124 |
| DANIEL CAHN | MARSHA CAHN JT TEN | 4017 NORTH FIFTH STREET | | | E STROUDSBURG | PA | 18301-9019 |
| DANIEL CAIN | 231 S HOWARD ST APT 4 | | | | GREENTOWN | IN | 46936-1572 |
| DANIEL CAIRL | 691 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| DANIEL CAISTER | 3385 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| DANIEL CALDER | 3424 GINGELL DRIVE | | | | LAKE ORION | MI | 48359-2076 |
| DANIEL CALLAHAN | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DANIEL CALMA | 780 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2331 |
| DANIEL CAMARILLO | 1004 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-7383 |
| DANIEL CAMERON | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| DANIEL CAMP | 4420 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| DANIEL CAMPAGNA | 295 LOUVAINE DR | | | | TONAWANDA | NY | 14223-2322 |
| DANIEL CAMPANA | 19170 IKE ST | | | | ROSEVILLE | MI | 48066-2619 |
| DANIEL CAMPBELL | 3152 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9306 |
| DANIEL CAMPBELL | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| DANIEL CAMPBELL | 1739 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| DANIEL CAMPBELL | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| DANIEL CAMPBELL | 1153 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| DANIEL CANALE | 45404 CORNWALL ST | | | | SHELBY TWP | MI | 48317-4702 |
| DANIEL CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| DANIEL CAPLAN TTEE | FBO CAPLAN FAMILY TRUST A | U/A/D 06-07-1993 | 7913 EXETER BLVD WEST | | TAMARAC | FL | 33321-8776 |
| DANIEL CAPLAN TTEE | FBO CAPLAN FAMILY TRUST B | U/A/D 06-07-1993 | 7913 EXETER BLVD WEST | | TAMARAC | FL | 33321-8776 |
| DANIEL CARD | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| DANIEL CARDINAL | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| DANIEL CARDINELL | 9007 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| DANIEL CAREY | 191 TEMPLE ST | | | | AVON | NY | 14414-1334 |
| DANIEL CAREY | 9857 PEAKE RD | | | | PORTLAND | MI | 48875-8420 |
| DANIEL CARLIN | 602 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1000 |
| DANIEL CARLSON | 2876 CLAYTON DR | | | | HASTINGS | MI | 49058-7697 |
| DANIEL CARLTON | 5300 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| DANIEL CARNAHAN | 601 N M30 | | | | GLADWIN | MI | 48624 |
| DANIEL CARNELL | 9420 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DANIEL CARO | 15301 N ORACLE RD UNIT 25 | | | | TUCSON | AZ | 85739-9405 |
| DANIEL CARPENTER | 2473 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| DANIEL CARPENTER | 21720 EVERGREEN ST | | | | SAINT CLAIR SHORES | MI | 48082-1935 |
| DANIEL CARR | 6314 E VIENNA RD | | | | CLIO | MI | 48420-2602 |
| DANIEL CARR | 70500 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4012 |
| DANIEL CARROLL | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35405-4781 |
| DANIEL CARROLL | 17 CLARKSON AVE | | | | MASSENA | NY | 13662-1759 |
| DANIEL CARSWELL JR | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| DANIEL CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 |
| DANIEL CARTER | 280 WALDEN WAY APT 711 | | | | DAYTON | OH | 45440-4466 |
| DANIEL CARTER | 11168 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3412 |
| DANIEL CARTWRIGHT | 5406 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9457 |
| DANIEL CARVER | 9899 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| DANIEL CARVILL | 1205 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| DANIEL CASADY | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DANIEL CASAPULLA | PO BOX 387 | | | | MIDDLETOWN | DE | 19709-0387 |
| DANIEL CASAREZ | 522 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| DANIEL CASCIANO | PO BOX 15 | | | | MONTROSE | MI | 48457-0015 |
| DANIEL CASE | 28336 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| DANIEL CASE | G9328 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| DANIEL CASH | 5511 DOTSON RD | | | | THOMPSONS STATION | TN | 37179-6308 |
| DANIEL CASH | 7460 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| DANIEL CASLER | 616 CEDARMONT DR | | | | ANTIOCH | TN | 37013-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CASOLI | 9794 ALGER DR | | | | BRIGHTON | MI | 48114-7569 |
| DANIEL CASPER | 3437 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| DANIEL CASSELL | 9660 BIG PINE ST | | | | ATLANTA | MI | 49709-9079 |
| DANIEL CASTANEDA | 255 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2429 |
| DANIEL CASTANEDA | 2105 IOWA AVE | | | | SAGINAW | MI | 48601-5522 |
| DANIEL CAUDILL | 2823 GREYSTOKE DR | | | | XENIA | OH | 45385-5724 |
| DANIEL CAVALLARO | 2 LONGWOOD DR | | | | TRENTON | NJ | 08620-2415 |
| DANIEL CAVALLARO | 2 LONGWOOD DR | | | | TRENTON | NJ | 08620-2415 |
| DANIEL CAVALLARO TRUST | SALVATORE CAVALLARO AND CAROL | CAVALLARO TRUSTEES | DOT 6/16/2003 | 198 LIMERIDGE ROAD | POUGHQUAG | NY | 12570-5422 |
| DANIEL CAVANAUGH | 51130 CENTRAL VILLAGE RD APT 105 | | | | CHESTERFIELD | MI | 48047-1365 |
| DANIEL CAVENEY | 1191 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| DANIEL CAVERSON | 839 KENWOOD DR | | | | OWOSSO | MI | 48867-4166 |
| DANIEL CECH | 1530 S M 52 | | | | OWOSSO | MI | 48867-8915 |
| DANIEL CEFALONE | 203 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5238 |
| DANIEL CERVANTES | 3037 S 24TH ST | | | | SAGINAW | MI | 48601-6709 |
| DANIEL CESLICK | 1647 GENE TERRY RD | | | | DOTHAN | AL | 36301-8467 |
| DANIEL CHALFANT | 21219 SAN PABLO DR | | | | LAND O LAKES | FL | 34637-7821 |
| DANIEL CHAMBERS | 455 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6839 |
| DANIEL CHAPIN | 2528 BROGAN ROAD | | | | STOCKBRIDGE | MI | 49285-9742 |
| DANIEL CHAPKO | 2685 E M 21 | | | | SAINT JOHNS | MI | 48879-8000 |
| DANIEL CHAPMAN | 20200 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3733 |
| DANIEL CHAPMAN | 117 LYNN KNLS | | | | SCOTT DEPOT | WV | 25560-9757 |
| DANIEL CHARLES | 6195 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| DANIEL CHASE | 803 CARROLL CREEK RD | | | | JOHNSON CITY | TN | 37601-2918 |
| DANIEL CHASE | 425 MONROE BLVD | | | | ROSCOMMON | MI | 48653-8759 |
| DANIEL CHASE | 7585 OAK HILL LN | | | | OZAWKIE | KS | 66070-5198 |
| DANIEL CHASZAR | 25790 PINE VIEW AVE | | | | WARREN | MI | 48091-3891 |
| DANIEL CHEBOWSKI | 3551 BLUE HERON CT | | | | YPSILANTI | MI | 48198-9609 |
| DANIEL CHERMAN | ESTRADA CARLOS QUIEROZ TELEZ 101 | AP. 121-A SAO PAULO | CEP.05704- 150 PANAMBY | SAO PAULO / BRASIL | | | |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | 25209 |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | |
| DANIEL CHEVROLET-BUICK, INC. | LOREN DANIEL | 724 BOONE ST | | | WHITESVILLE | WV | 25209 |
| DANIEL CHILDS | 14890 48TH AVE | | | | COOPERSVILLE | MI | 49404-9477 |
| DANIEL CHILDS | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8778 |
| DANIEL CHOATE | 3014B ILLINOIS ST | | | | BEDFORD | IN | 47421-5453 |
| DANIEL CHOLISH | 425 NAPA VALLEY DR | | | | MILFORD | MI | 48381-1054 |
| DANIEL CHRENKA | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DANIEL CHRISS | 2587 JASMINE WAY | | | | NORTH PORT | FL | 34287-5710 |
| DANIEL CHRZANOWSKI | 17836 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| DANIEL CHUPPA | 1236 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| DANIEL CHURCH | 1817 MAPLEWOOD AVE | | | | LANSING | MI | 48910-9105 |
| DANIEL CICCAGLIONE | 138 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1112 |
| DANIEL CIRNER | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| DANIEL CISZECKY | 712 VIA DEL SOL DR | | | | DAVENPORT | FL | 33896-6632 |
| DANIEL CISZEWSKI | 8337 JACK PINE DR | | | | YPSILANTI | MI | 48197-7514 |
| DANIEL CLAIR | 9889 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| DANIEL CLAMPETT LILLEY DALTON POWELL & CUNNINGHAM LLC | PO BOX 10306 | | | | SPRINGFIELD | MO | 65808-0306 |
| DANIEL CLAPP | 4625 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| DANIEL CLARK | 1359 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| DANIEL CLARK | 506 LINCOLN LK | | | | LOWELL | MI | 49331-1359 |
| DANIEL CLARK | 13923 W SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1840 |
| DANIEL CLARK | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |
| DANIEL CLARK | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| DANIEL CLARK SR | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342-2943 |
| DANIEL CLARKSON | 306 BLANCO CIR | | | | SOUTHLAKE | TX | 76092-6036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CLAWSON | 3720 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9504 |
| DANIEL CLAY | 295 OCALA DR | | | | NASHVILLE | TN | 37211-6144 |
| DANIEL CLAY | 98 HOWELL RD | | | | WHITE | GA | 30184-3352 |
| DANIEL CLEARY | 10319 N TRACY AVE | | | | KANSAS CITY | MO | 64155-1994 |
| DANIEL CLELAND | 5100 M-82 | | | | NEWAYGO | MI | 49337 |
| DANIEL CLEMENS | 341 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9410 |
| DANIEL CLEMENTE | 5915 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| DANIEL CLEMENTS | 22682 BERTRAM DR | | | | NOVI | MI | 48374-3738 |
| DANIEL CLEMONS | 4422 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| DANIEL CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| DANIEL CLICK | 114 WATERSIDE DR | | | | MEDINA | OH | 44256-9617 |
| DANIEL CLOSE | 807 COTTER ST | | | | ESSEXVILLE | MI | 48732-1209 |
| DANIEL CLOSSEY | 518 WILLOW AVE | | | | LYNDHURST | NJ | 07071-2619 |
| DANIEL CLOUS | 9445 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| DANIEL COATES | 1320 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| DANIEL COBURN | 580 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| DANIEL COBY | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| DANIEL COCHRAN | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| DANIEL COCHRAN | 2618 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| DANIEL COCKE | 5049 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| DANIEL COFFEL | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| DANIEL COFFEY | 1439 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| DANIEL COHEN | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| DANIEL COHEN & SIMA R.COHEN, | TTEES.DANIEL COHEN AND SIMA R. | COHEN REV. LIVING TRUST | DTD 02/26/98 | 7083 SUMMER TREE DRIVE | BOYNTON BEACH | FL | 33437-3869 |
| DANIEL COHEN & SIMA R.COHEN, | TTEES.DANIEL COHEN AND SIMA R. | COHEN REV. LIVING TRUST | DTD 02/26/98 | 7083 SUMMER TREE DRIVE | BOYNTON BEACH | FL | 33437-3869 |
| DANIEL COJOCARU | 4100 LORRAINE DR | | | | ARLINGTON | TX | 76017-1422 |
| DANIEL COLANGELO | 15 GLENDALE DR | | | | TONAWANDA | NY | 14150-5537 |
| DANIEL COLBY | 945 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1295 |
| DANIEL COLE | 11224 GREENMOUNT AVE | | | | HAGERSTOWN | MD | 21740-7554 |
| DANIEL COLE | 14889 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8546 |
| DANIEL COLEMAN | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| DANIEL COLLINS | 5522 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-9492 |
| DANIEL COLLINS JR | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| DANIEL COLOMBO | 8768 TRENTON DR | | | | WHITE LAKE | MI | 48386-4379 |
| DANIEL COMSTOCK | 2418 AURELIUS RD | | | | ONONDAGA | MI | 49264-9724 |
| DANIEL CONE | 16796 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3492 |
| DANIEL CONLEY | 1880 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7623 |
| DANIEL CONNOLLY | PO BOX 113 | | | | BARKER | NY | 14012-0113 |
| DANIEL CONRAD | 99 GLENMONT DR | | | | ROCHESTER | NY | 14617-2217 |
| DANIEL CONRAD | 1050 CERVI BLVD | | WINDSOR ON N9J3L5 CANADA | | | | |
| DANIEL CONRADT | 33 W GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| DANIEL CONTI | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| DANIEL CONTI | 2155 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1209 |
| DANIEL CONVERSE | 6533 DANDISON BLVD | | | | WEST BLOOMFIELD | MI | 48324-2723 |
| DANIEL COOK | 133 SHELLBARK CT | | | | TROY | MO | 63379-3305 |
| DANIEL COOK | 300 UNION RD | | | | CARLISLE | OH | 45005-1343 |
| DANIEL COOK | 922 W VASSAR RD | | | | REESE | MI | 48757-9339 |
| DANIEL COOK | 523 TILMOR DR | | | | WATERFORD | MI | 48328-2571 |
| DANIEL COOKE | 4902 KELSO ST | | | | LEESBURG | FL | 34748-8575 |
| DANIEL COOKE | 60 WEST ST | | | | COOPERSVILLE | MI | 49404-1321 |
| DANIEL COOPER | 821 ENTERPRISE RD | | | | CLANTON | AL | 35045-8811 |
| DANIEL COOPER | 745 CALGARY ST | | | | AUBURN HILLS | MI | 48326-1152 |
| DANIEL COOPER | 31256 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5147 |
| DANIEL COOPER | 53131 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5959 |
| DANIEL CORBITT | 6672 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| DANIEL CORONADO | 702 S PORTER ST | | | | SAGINAW | MI | 48602-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL COSTILLA | 1018 WILLEMMA STREET | | | | LANSING | MI | 48911-4026 |
| DANIEL COSTILLA JR | 2417 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1344 |
| DANIEL COTTRELL V | 4771 LEDGEWOOD DR | | | | COMMERCE TWP | MI | 48382-1429 |
| DANIEL COUGHLIN | 5383 SALZBURG CT | | | | ANN ARBOR | MI | 48103-9575 |
| DANIEL COURIER | 3373 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| DANIEL COURTNEY | 19020 GILLMAN ST | | | | LIVONIA | MI | 48152-3738 |
| DANIEL COWARD | 1739 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| DANIEL COX | 700 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| DANIEL CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| DANIEL CRAIG | 1252 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| DANIEL CRAM | 2510 MAIN ST | | | | ANDERSON | IN | 46016-5151 |
| DANIEL CRAMER | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| DANIEL CRANE | 13681 RALEIGH LN APT D6 | | | | FORT MYERS | FL | 33919-6243 |
| DANIEL CRANE | 439 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| DANIEL CRANE | PO BOX 646 | 373 W. NORTH ST. | | | UPLAND | IN | 46989-0646 |
| DANIEL CRANS | 15712 W OLD 92 | | | | EVANSVILLE | WI | 53536-9796 |
| DANIEL CRAWFORD | 2564 RAVINESIDE LN S | | | | HOWELL | MI | 48843-7589 |
| DANIEL CREAMER | 1700 N 1825 E | | | | SUMMITVILLE | IN | 46070 |
| DANIEL CREMIN | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2857 |
| DANIEL CREWS | 8233 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| DANIEL CRIBBIS | 8141 BUGLE CT APT 1 | | | | PORT RICHEY | FL | 34668-1820 |
| DANIEL CRICKMORE | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| DANIEL CRIPE | 15102 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4039 |
| DANIEL CRIST | 19255 NIVER RD | | | | OAKLEY | MI | 48649-9797 |
| DANIEL CROASDELL | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| DANIEL CRONK | 4590 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| DANIEL CROWDER | 4905 SILVER SPRINGS BLVD | | | | GREENWOOD | IN | 46142-9602 |
| DANIEL CROWLEY | 44020 FOOTHILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| DANIEL CROWTHER | 7910 BISHOP RD | | | | BRIGHTON | MI | 48116-8306 |
| DANIEL CRUSE | 275 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| DANIEL CRUZ | 13315 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2441 |
| DANIEL CRUZ JR. | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| DANIEL CUBA | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| DANIEL CUMMINGS | 18405 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9799 |
| DANIEL CUMMINGS | 15517 OHIO STREET | | | | DETROIT | MI | 48238-1107 |
| DANIEL CUMMINGS | 5576 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| DANIEL CUMPER | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| DANIEL CUNNINGHAM | 8420 ELMHURST CIR APT 3 | | | | BIRCH RUN | MI | 48415-9273 |
| DANIEL CUPAL | PO BOX 672 | | | | NEWBERRY | MI | 49868-0672 |
| DANIEL CURRY | 45 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| DANIEL CURTIS JR | 2675 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9722 |
| DANIEL CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DANIEL CUTLER | 23401 DUCHESS CT | | | | NOVI | MI | 48375-3223 |
| DANIEL CUZIC | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| DANIEL CYR | 73 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1316 |
| DANIEL CZAJA | 130 WENONA WAY | | | | FITZGERALD | GA | 31750-8681 |
| DANIEL CZAJKOWSKI | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| DANIEL CZARNEY | 6640 YINGER AVE | | | | DEARBORN | MI | 48126-2094 |
| DANIEL CZECH | 1642 CHERRYLAWN DR | | | | TOLEDO | OH | 43614-3333 |
| DANIEL D BUMSTEAD | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| DANIEL D ETKIN TRUSTEE | DANIEL D ETKIN REV TRUST | U/A DATED 10/01/92 | 59 E QUINOBEQUIN ROAD | | WABAN | MA | 02468-1806 |
| DANIEL D LEE | JANET M LEE JT TEN | 2208 CALUSA LAKES BOULEVARD | | | NOKOMIS | FL | 34275-5343 |
| DANIEL D MC CRANDELL | 4307 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| DANIEL D SAHAKIAN | CGM SEP IRA CUSTODIAN | 200 HAYMAKER CIRCLE | | | STATE COLLEGE | PA | 16801-6985 |
| DANIEL D SHAFFER JR & | ANN L SHAFFER | 108 N SPRING ST | | | EVERETT | PA | 15537-1161 |
| DANIEL D TADUSZ | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL D VANARSDALL | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| DANIEL D VIERS | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| DANIEL D'AGOSTINO | 1115 HICKORY | | | | WASKOM | TX | 75692-9461 |
| DANIEL D'ANDREA | 3802 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| DANIEL D. CREYTS AND JEAN E CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. SAHAKIAN | LUDMILA K. SAHAKIAN JTWROS. | 477 EAST BEAVER AVENUE | | | STATE COLLEGE | PA | 16801-5633 |
| DANIEL DAILEY | 395 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9052 |
| DANIEL DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DANIEL DALEY | 35949 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| DANIEL DALTON | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DANIEL DALTON | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DANIEL DAMIANI | 2216 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9605 |
| DANIEL DAMPIER | 8450 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DANIEL DANHAUER | 117 BALDWIN ST | | | | BELTON | MO | 64012-2306 |
| DANIEL DANISH | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANIEL DANISH | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANIEL DARANCOU | 6490 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DANIEL DARGA | 10 KETCHUM ST | | | | VICTOR | NY | 14564-1345 |
| DANIEL DARROW | 2778 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| DANIEL DASEN | 6910 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| DANIEL DATZKO | 4645 LALONDE RD | | | | STANDISH | MI | 48658-9468 |
| DANIEL DAUER | 1827 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| DANIEL DAVENPORT | 2243 HAMILTON CLEVES RD LOT 61 | | | | HAMILTON | OH | 45013-9635 |
| DANIEL DAVIDSON | 2442 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| DANIEL DAVIES | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DANIEL DAVILA | 2415 NW 81ST AVE | | | | SUNRISE | FL | 33322-3036 |
| DANIEL DAVIS | 1816 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9606 |
| DANIEL DAVIS | 96 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DANIEL DAVIS | 6124 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| DANIEL DAVIS | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DANIEL DAVIS | 1460 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| DANIEL DAVIS | 12258 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| DANIEL DAVIS | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DANIEL DAVIS | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DANIEL DAVIS | 643 TORONTO AVE | | | | TOLEDO | OH | 43609-2955 |
| DANIEL DAVIS JR | 397 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5077 |
| DANIEL DAVISON | 2801 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3562 |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DANIEL DAWSON | 6608 24TH AVE E | | | | BRADENTON | FL | 34208-6429 |
| DANIEL DE BARR | 4889 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DANIEL DE BORD | 50875 WEST HURON RIVER DRIVE | | | | BELLEVILLE | MI | 48111-4404 |
| DANIEL DE GROOTE | 4264 WENTWORTH DR | | | | TROY | MI | 48098-4250 |
| DANIEL DE KUBBER | 3305 ARGYLL DR | | | | LANSING | MI | 48911-1503 |
| DANIEL DE LEON | 511 S LEBANON ST | | | | BRYAN | OH | 43506-1926 |
| DANIEL DE PESTEL | 29930 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DANIEL DE ROSE | 101 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| DANIEL DE SMET | 33501 MORRISON DR | | | | STERLING HTS | MI | 48312-6559 |
| DANIEL DE WITT | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DANIEL DEAN | 4361 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| DANIEL DEATRICK | 1998 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DANIEL DEBENS | 1146 COLEMAN ST | | | | YPSILANTI | MI | 48198-6329 |
| DANIEL DEC | 1531 ARROW WOOD LN | | | | DOWNERS GROVE | IL | 60515-1337 |
| DANIEL DECKER | 28321 SAINT LOUISE DR | | | | WARREN | MI | 48092-5664 |
| DANIEL DECKER | 255 HIRAM ST | | | | LAKE ORION | MI | 48360-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DANIEL DEEGAN | 225 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |
| DANIEL DEERE | 860 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9692 |
| DANIEL DEERING | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| DANIEL DEGENHART | 245 BRYANT ST APT 107 | | | | NORTH TONAWANDA | NY | 14120-5543 |
| DANIEL DEGLER | 28212 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| DANIEL DEHMEL | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DANIEL DEITRICH | 534 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| DANIEL DEITSCH | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DANIEL DELANEY | 4033 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| DANIEL DELANEY | 1737 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| DANIEL DELARBER | 20894 RT 1 ROEHING RD. | | | | DEFIANCE | OH | 43512 |
| DANIEL DELGADO | 1646 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DANIEL DELISLE | 6898 GOLDWIN DR | | | | BRIGHTON | MI | 48116-8293 |
| DANIEL DELORETO JR | 1304 JEWELL DR | | | | COLUMBIA | TN | 38401-5312 |
| DANIEL DEMAREST | 951 BRITTON RD | | | | ROCHESTER | NY | 14616-2912 |
| DANIEL DEMAYER | 10561 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| DANIEL DEMITRISH | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DANIEL DEMPSEY | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DANIEL DEMPSEY | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DANIEL DEN HOUTER | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DANIEL DENIHAN | 370 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7453 |
| DANIEL DENNISON | 782 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9533 |
| DANIEL DEON | 8933 DANZIG ST | | | | LIVONIA | MI | 48150-3977 |
| DANIEL DERAS | 8561 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| DANIEL DERRINGER | 10291 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DANIEL DES JARDIN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DANIEL DESPRES | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DANIEL DETMER | 3 GREENKNOLL DR | | | | BROOKFIELD | CT | 06804-2200 |
| DANIEL DETTER | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DANIEL DEVINE | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DANIEL DEVINE | 3370 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| DANIEL DEVINE | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DANIEL DEWITTE | 2105 SANDHILL FARM LN | | | | LAPEER | MI | 48446-9748 |
| DANIEL DEWYSE | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| DANIEL DEXTER | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DANIEL DI BLASIO | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DANIEL DI FABIO | 1570 NORTHUMBERLAND DR | | | | ROCHESTER HLS | MI | 48309-2958 |
| DANIEL DI FILIPPO | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DANIEL DI FILIPPO JR | 24 NUTMEG DR | | | | LUMBERTON | NJ | 08048-4219 |
| DANIEL DI FIORE | 7356 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545-9707 |
| DANIEL DI GIAMBATTISTA | 42 BRISTOL STREET | | | | E CAMBRIDGE | MA | 02141-1908 |
| DANIEL DIAMOND | 6227 US ROUTE 24 | | | | ANTWERP | OH | 45813-9523 |
| DANIEL DIAZ | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DANIEL DIBBLE | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| DANIEL DIBBLE | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DANIEL DICKEY | 2104 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4013 |
| DANIEL DICKSON | PO BOX 145 | | | | BURGHILL | OH | 44404-0145 |
| DANIEL DIEM | 9190 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| DANIEL DIETER | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| DANIEL DIGIOVINE SR | 99 OSCAR AVE | | | | BROCKTON | MA | 02302-1053 |
| DANIEL DIGNAN | 322 PINE NEEDLE CT | | | | FLINT | MI | 48506-5346 |
| DANIEL DILLON TTEE | OF THE DILLON FAMILY TRUST | U/A/D 07/21/98 | TRUST "B" | 855 PENNY ROYAL LANE | SAN RAFAEL | CA | 94903-2329 |
| DANIEL DINET | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DANIEL DINGLEDINE | 2357 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-1101 |
| DANIEL DINSMORE | 10039 DUTCHER RD | | | | REESE | MI | 48757-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DIOMEDES | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DANIEL DIONISIO | 10200 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| DANIEL DIPILATO | 239 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| DANIEL DIPZINSKI | 2722 LANCE ST | | | | LAKE ORION | MI | 48360-2228 |
| DANIEL DISCH | 618 LARRYMORE DR | | | | MANCHESTER | TN | 37355-2134 |
| DANIEL DITTENBIR | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DANIEL DIXON | 97 LORDAN DR | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DANIEL DOBLER | 2277 RAY RD | | | | FENTON | MI | 48430-9612 |
| DANIEL DOBRZYKOWSKI | 2358 TIMBERLAWN RD | | | | TOLEDO | OH | 43614-5022 |
| DANIEL DODGE | 7445 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8854 |
| DANIEL DODSON | PO BOX 324 | | | | BROWN CITY | MI | 48416-0324 |
| DANIEL DOHERTY | 9590 BATH RD | | | | LAINGSBURG | MI | 48848-9309 |
| DANIEL DONALDSON | 22914 ARLINGTON ST | | | | DEARBORN | MI | 48128-1875 |
| DANIEL DONLIN | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DANIEL DONOVAN | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1438 |
| DANIEL DONOVAN | 7113 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| DANIEL DONTJE | 12975 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8290 |
| DANIEL DOOGAN | 2903 BYWATER DR | | | | TROY | MI | 48085-7003 |
| DANIEL DORION JR | 2309 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| DANIEL DORTMAN | 1650 SE HAWTHORNE BLVD APT 103 | | | | PORTLAND | OR | 97214-3760 |
| DANIEL DOSS | 129 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5562 |
| DANIEL DOSTER | 233 CLUBVIEW CIR | | | | PEARL | MS | 39208-7040 |
| DANIEL DOTA JR | 1048 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| DANIEL DOUBLEDAY | 18479 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2152 |
| DANIEL DOUBLEDAY | 812 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| DANIEL DOUGAN | PO BOX 181 | | | | BOGUE | KS | 67625-0181 |
| DANIEL DOUGHERTY | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DANIEL DOUGHERTY | 2947 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DANIEL DOVER | 2110 UNION ST | | | | COLUMBUS | IN | 47201-4244 |
| DANIEL DOW | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DANIEL DOWD | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DANIEL DOWDELL | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DANIEL DOWDEN | 14098 TIVOLI TER | | | | BONITA SPRINGS | FL | 34135-8010 |
| DANIEL DOWLING | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DANIEL DOWNING | 17119 N TRIPLE BUTTE CIR | | | | COLBERT | WA | 99005-9352 |
| DANIEL DOYLE | 12571 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9778 |
| DANIEL DOYLE | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DANIEL DRABEK | 9083 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-8241 |
| DANIEL DRAGONE | 5972 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| DANIEL DRAGONETTE | 3289 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| DANIEL DRAHUSHAK | 5016 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5042 |
| DANIEL DRAKE | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DANIEL DRAPER SR | 33 OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL DRESSLER | 11705 W 700 S 90 | | | | WARREN | IN | 46792 |
| DANIEL DREW | 7900 BEECH TREE TRL | | | | ONAWAY | MI | 49765-8544 |
| DANIEL DREWS | 205 IRISH HOUND DR | | | | O FALLON | MO | 63368-7378 |
| DANIEL DROGOSCH | 47512 FORTON ST | | | | CHESTERFIELD | MI | 48047-3443 |
| DANIEL DROLLINGER | HC 3 BOX 3137 | | | | THEODOSIA | MO | 65761-9714 |
| DANIEL DRYKE | 54359 MERKEL LN | | | | SHELBY TWP | MI | 48316-1632 |
| DANIEL DUBATS | 6579 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3429 |
| DANIEL DUCHARME | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DANIEL DUCKWALL | PO BOX 42 | | | | BUNKER HILL | IN | 46914-0042 |
| DANIEL DUCKWORTH | 11310 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| DANIEL DUDLEY | 5805 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DANIEL DUES | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DANIEL DUESTERBECK | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DUFF | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5848 |
| DANIEL DUFFY | 210 OSWALD DR | | | | UNION | OH | 45322-3049 |
| DANIEL DUFORE | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DANIEL DUGAN | 5936 SALTAIRE VILLAGE CT | | | | WILMINGTON | NC | 28412-2762 |
| DANIEL DUIBLEY | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| DANIEL DULEY | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DANIEL DULOHERY | 17618 EMERALD VIEW DR | | | | RAYMORE | MO | 64083-9769 |
| DANIEL DUNBAR | 1209 N NURSERY RD | | | | ANDERSON | IN | 46012-2727 |
| DANIEL DUNBAR | 36268 LAWRENCE DR | | | | LIVONIA | MI | 48150-2506 |
| DANIEL DUNBAR | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DANIEL DUNCAN | 4913 RICHMOND ST | | | | LANSING | MI | 48911-2916 |
| DANIEL DUNCAN | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DANIEL DUNFEE | 1414 EMORY RD | | | | WILMINGTON | DE | 19803-5120 |
| DANIEL DUNHAM | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DANIEL DUNLAVY | 6195 S KENNARD RD | | | | KNIGHTSTOWN | IN | 46148-9569 |
| DANIEL DUNN | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DANIEL DUNN | 413 REED PL | | | | MIDWEST CITY | OK | 73110-2779 |
| DANIEL DUNN | 413 REED PL | | | | MIDWEST CITY | OK | 73110-2779 |
| DANIEL DUNN | 1249 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-5224 |
| DANIEL DUPREE | 5011 CHOUTEAU ST | | | | SHAWNEE MISSION | KS | 66226-2344 |
| DANIEL DUPREE JR | APT 8 | 4330 KELLER ROAD | | | HOLT | MI | 48842-1232 |
| DANIEL DUPUIS | 9640 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| DANIEL DUQUETTE | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DANIEL DURAN | 1982 BOARDMAN POLAND RD APT 2 | | | | POLAND | OH | 44514-1950 |
| DANIEL DURGA | 3506 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DANIEL DURHAM | 247 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4744 |
| DANIEL DURKIN | 2924 RIVERWOOD DR | | | | MOUNT PLEASANT | SC | 29466-8164 |
| DANIEL DUROCHER | 1555 DELANEY DR APT 1405 | | | | TALLAHASSEE | FL | 32309-3448 |
| DANIEL DURRILL | 3215 SHADOW WOOD CIR | | | | HIGHLAND VILLAGE | TX | 75077-6462 |
| DANIEL DWORKIN | 105 HUDSON COVE | | | | EDGEWATER | NJ | 07020-1478 |
| DANIEL DWYER | 8819 VALLEYVIEW CT | | | | SAGINAW | MI | 48609-9227 |
| DANIEL DWYER | PO BOX 192 | | | | PINCONNING | MI | 48650-0192 |
| DANIEL DYKAS | 4858 PALMER ST | | | | DEARBORN | MI | 48126-4120 |
| DANIEL DZIEDZIC | 2059 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| DANIEL DZIENDZIEL | 17313 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| DANIEL E ACORD | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL E BENSON | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| DANIEL E BOWE | 4319 HICKORY ST | | | | RED WING | MN | 55066-1454 |
| DANIEL E BROWN | 910 SUMPTER RD | | | | BELLEVILLE | MI | 48111-2915 |
| DANIEL E EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL E FORTUNE | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| DANIEL E GRABOWSKI | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| DANIEL E HOSPENTHAL | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| DANIEL E LAHIFF | 1340 BLOSSOM SE #1 | | | | GRAND RAPIDS | MI | 49508 |
| DANIEL E LAHIFF | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| DANIEL E LAKE | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| DANIEL E LEARY | HANNAH H LEARY JT TEN | 816 KASPAR ST | | | PORT CLINTON | OH | 43452-2218 |
| DANIEL E LOVEGROVE | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| DANIEL E MCCLOUD | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| DANIEL E NICHOLS | TOD NAMED BENEFICIARIES | SUBJECT TO STA/TOD RULES | PO BOX 805 | | DAYTONA BEACH | FL | 32115-0805 |
| DANIEL E NICHOLS | TOD NAMED BENEFICIARIES | SUBJECT TO STA/TOD RULES | PO BOX 805 | | DAYTONA BEACH | FL | 32115-0805 |
| DANIEL E SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL E STORCKMAN AND | CAROL R STORCKMAN | JT TEN | 2572 S OLD US HWY 41 | | PRINCETON | IN | 47670 |
| DANIEL E TABOR | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DANIEL E THOMPSON | SARA S THOMPSON | U/A/D 04/09/01 | DANIEL & SARA THOMPSON REV TR | 1309 BRAEBURN ROAD | CHARLOTTE | NC | 28211-4770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL E WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL EASTMAN | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| DANIEL EASTMAN | 6907 LONG AVE | | | | W BLOOMFIELD | MI | 48322-1251 |
| DANIEL EBRIGHT | 4083 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| DANIEL ECHOLS | 1416 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| DANIEL ECKEL | 14481 MACINTOSH CT | | | | STERLING HTS | MI | 48313-5608 |
| DANIEL EDER | 301 E SHIAWASSEE AVE | | | | FENTON | MI | 48430-2372 |
| DANIEL EDLINGER | 1750 JORDAN ST | | | | SAGINAW | MI | 48602-1117 |
| DANIEL EDUARDO SIDERO AND | MARIA M. SILBERMANN JTWROS | CASILLA DE CORREO 23 | SUCURSAL CATALINAS | CAPITAL FEDERAL 1458,ARGENTINA | | | |
| DANIEL EDUARDO SIDERO AND | MARIA S. DE SIDERO JTWROS | CASILLA DE CORREO 23 | SUCURSAL CATALINAS | CAPITAL FEDERAL 1458,ARGENTINA | | | |
| DANIEL EDWARDS | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| DANIEL EDWARDS | 1843 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| DANIEL EDWARDS | 1784 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9706 |
| DANIEL EIB | 2532 AILERON CIR | | | | BENTON | LA | 71006-9713 |
| DANIEL ELDRED | 5478 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1215 |
| DANIEL ELDRIDGE | 253 E ASHURST DR | | | | PHOENIX | AZ | 85048-2033 |
| DANIEL ELEY | 1932 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DANIEL ELIZONDO | 200 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| DANIEL ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| DANIEL ELLIOTT | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| DANIEL ELLIOTT | 305 W 5TH ST | | | | LAWSON | MO | 64062-9378 |
| DANIEL ELLIOTT | 1360 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| DANIEL ELLIOTT | 1521 AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| DANIEL ELLIS | 19703 E STATE ROUTE 78 | | | | INDEPENDENCE | MO | 64057-2009 |
| DANIEL ELLIS | 3510 N PAULINE AVE | | | | MUNCIE | IN | 47304-1944 |
| DANIEL EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL EMERTON | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| DANIEL EMMERT | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| DANIEL EMMONS | 7012 ASHWOOD KNOLLS DR | | | | HAMILTON | OH | 45011-5666 |
| DANIEL EMRICK | 9750 BROWN RD | | | | CLAYTON | MI | 49235-9719 |
| DANIEL ENG | 15 DARRELL CT | | | | EDISON | NJ | 08817-4702 |
| DANIEL ENGEL | 36695 KENNETH CT | | | | STERLING HEIGHTS | MI | 48312-3157 |
| DANIEL ENGLISH | 5435 ORCHARD DRIVE | APT. 1F | | | ROANOKE | VA | 24019 |
| DANIEL ENOS | 2683 BELLWOOD AVE | | | | ANN ARBOR | MI | 48104-6613 |
| DANIEL ENSIGN | 119B HOWE ST | | | | LODI | OH | 44254 |
| DANIEL ERICKSON | 2735 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL ERNST | 2822 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| DANIEL ERY | 3067 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| DANIEL ESCAMILLA | 1529 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-2767 |
| DANIEL ESCH | 4905 CLEMENTS CIR | | | | HOWELL | MI | 48855-9292 |
| DANIEL ESCOTO | 2131 OHIO AVE | | | | FLINT | MI | 48506-3711 |
| DANIEL ESPARZA | 1134 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DANIEL ESPINOSA | 5612 SQUIREDALE LN | | | | FORT WAYNE | IN | 46818-1638 |
| DANIEL ESPINOZA | 805 N VALLEYWIND CT | | | | O FALLON | MO | 63366-3147 |
| DANIEL ESTEP | 3306 FOX RD | | | | SANDUSKY | OH | 44870-9658 |
| DANIEL EVANS | 1063 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| DANIEL EVANS | PO BOX 253 | | | | BROWNS MILLS | NJ | 08015-0253 |
| DANIEL EVANS | 3315 GAME FARM RD | | | | PANAMA CITY | FL | 32405-7036 |
| DANIEL EVERETT | 714 STRAUB RD W | | | | MANSFIELD | OH | 44904-1841 |
| DANIEL EVERETT | 1755 SINGING BIRD LN | | | | JACKSONVILLE | FL | 32223-0861 |
| DANIEL EVISON | 6753 HARDING ST | | | | TAYLOR | MI | 48180-1827 |
| DANIEL EWERT | PO BOX 56 | | | | ARMADA | MI | 48005-0056 |
| DANIEL EWING | 1018 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| DANIEL F BRIDGERS | 120 N CANDLER ST | | | | DECATUR | GA | 30030-3426 |
| DANIEL F BURKE | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| DANIEL F CREARY | 1647 SW ENGLEWOOD DR | | | | LAKE OSWEGO | OR | 97034-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL F DUNCAN | PO BOX 164 | | | | HOWELL | MI | 48844-0164 |
| DANIEL F FORSYTHE | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| DANIEL F HANNERS | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| DANIEL F MORRISON | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| DANIEL F ORTEGA | 1605 S GRAHAM RD | | | | SAGINAW | MI | 48609-8823 |
| DANIEL F ROSES MD PC | PSP-PERSHING LLC AS CUSTODIAN | 530 FIRST AVENUE - SUITE 6E | | | NEW YORK | NY | 10016-6402 |
| DANIEL F TWOMLEY | 4694 LAMBETH WAY | | | | HOLT | MI | 48842-1559 |
| DANIEL F YOUNG INC | 2855 COOLIDGE HWY STE 207 | NM CHNG 02/16/05 ONEIL | | | TROY | MI | 48084-3216 |
| DANIEL F YOUNG INC | 1235 WESTLAKES DR STE 255 | | | | BERWYN | PA | 19312-2412 |
| DANIEL F. CASARES DUARTE AND | MARIA CASARES DUARTE JTWROS | CALLE 48 #321A X 43 Y 45, COL. | BENITO JUAREZ NORTE, MERIDA | YUCATAN 97119,MEXICO | | | |
| DANIEL F. YOUNG | A. WESLEY WYATT | 1235 WESTLAKES DR STE 255 | | | BERWYN | PA | 19312-2412 |
| DANIEL FABISZEWSKI | 18179 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3400 |
| DANIEL FABISZEWSKI SR | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| DANIEL FAHLGREN | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| DANIEL FAIMAN | 2935 NORWOOD DR | | | | TRENTON | MI | 48183-3544 |
| DANIEL FAIR | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| DANIEL FAIRBANKS | 6302 LAROCQUE CIR | | | | LANSING | MI | 48917-9740 |
| DANIEL FAIRBOTHAM | 403 E RACE ST | | | | LESLIE | MI | 49251-9447 |
| DANIEL FARCAS | PO BOX 354 | | | | GIRARD | OH | 44420-0354 |
| DANIEL FARON | 7159 KOLB AVE | | | | ALLEN PARK | MI | 48101-2217 |
| DANIEL FARRE & | SUSANA TELMA MASPERO JT TEN | BOBZIN 2651 PALOMAR | | 81684BH1 BSAS ARGENTINA | | | |
| DANIEL FARRELL | 931 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| DANIEL FARRINGTON | 623 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| DANIEL FARRINGTON | 8239 CTY F | | | | EDGERTON | WI | 53534 |
| DANIEL FAUST | 5380 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| DANIEL FEASTER JR | 43602 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1355 |
| DANIEL FEDDERKE | 8075 COUNTY ROAD D | | | | BRYAN | OH | 43506-9546 |
| DANIEL FEDERSPIEL | 48 BUDLONG ST | | | | HILLSDALE | MI | 49242-1858 |
| DANIEL FEDEWA | 15150 W TAFT RD | | | | WESTPHALIA | MI | 48894-9254 |
| DANIEL FEGAN | 8421 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| DANIEL FEHER | 2733 WOOD ST | | | | LANSING | MI | 48906-1754 |
| DANIEL FEHN | 7066 MOORE CT | | | | SHELBY TOWNSHIP | MI | 48317-6340 |
| DANIEL FEIX | 321 E SOMERS ST | | | | EATON | OH | 45320-1845 |
| DANIEL FELICE | 609 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2514 |
| DANIEL FELIX | 5416 FERN DR | | | | FENTON | MI | 48430-4806 |
| DANIEL FELKER | 177 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DANIEL FELLER | 18 HERITAGE DR | | | | LANCASTER | NY | 14086-1013 |
| DANIEL FENNELL | 600 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-4229 |
| DANIEL FERGEN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| DANIEL FERGUSON | 2224 S ALKIRE WAY | | | | LAKEWOOD | CO | 80228-4601 |
| DANIEL FERGUSON | 7664 LINCOLN TRAIL ROAD | | | | PLAINFIELD | IN | 46168 |
| DANIEL FERN | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL FERNANDES | 1021 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3274 |
| DANIEL FERNANDEZ | 7764 FRAMPTON DR | | | | WASHINGTN TWP | MI | 48095-1273 |
| DANIEL FERRARA | 1538 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| DANIEL FERRIER | 12312 CAMP CREEK LN | | | | HUDSON | FL | 34667-2670 |
| DANIEL FERTAL | 5741 S UTOPIA TER | | | | INVERNESS | FL | 34452-8567 |
| DANIEL FEYO | 6824 DREW AVE N | | | | BROOKLYN CENTER | MN | 55429-1878 |
| DANIEL FIELDS JR | 6407 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| DANIEL FILARECKI | 6066 LONG ST | | | | CLARENCE CTR | NY | 14032-9726 |
| DANIEL FINLEY | LOT 25 | P O BOX 366 | | | KEITHVILLE | LA | 71047-9095 |
| DANIEL FINNEY | 29901 ADORNE DR | 9975 MANSFIELD ROAD | | | NOVI | MI | 48377-2101 |
| DANIEL FINSTAD | 4140 RIDGE SIDE DR | | | | OAKLAND TOWNSHIP | MI | 48306-4652 |
| DANIEL FINUCANE | 4845 MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| DANIEL FISH | 971 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036-7783 |
| DANIEL FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL FISHER | 1519 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL FISHER | 1104 CO. RT 23 | | | | CONSTANTIA | NY | 13044 |
| DANIEL FISHER | 3321 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-9378 |
| DANIEL FITZKO | 12590 BARNES RD | | | | BYRON | MI | 48418-8945 |
| DANIEL FITZPATRICK | 8429 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| DANIEL FITZPATRICK JR. | 5685 DVORAK ST | | | | CLARKSTON | MI | 48346-3217 |
| DANIEL FLACHS | 5420 21 MILE RD | | | | SAND LAKE | MI | 49343-9476 |
| DANIEL FLANNERY | 5846 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| DANIEL FLECK | 10592 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-8700 |
| DANIEL FLEMING | 42651 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2880 |
| DANIEL FLENNER | PO BOX 5163 | | | | NILES | OH | 44446-7163 |
| DANIEL FLESER | 1650 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9476 |
| DANIEL FLORES | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 |
| DANIEL FLORES | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| DANIEL FLORKOWSKI | 107 BORY DR | | | | DEPEW | NY | 14043-4900 |
| DANIEL FOERSTER | 3134 N 500 W | | | | MARION | IN | 46952-9791 |
| DANIEL FOLEY | 4254 SASSE RD | | | | HEMLOCK | MI | 48626-9532 |
| DANIEL FOLMSBEE | 35 WOODWORTH ST | | | | VICTOR | NY | 14564-1341 |
| DANIEL FONT | 108 DERBY LN | | | | HAMPSTEAD | NC | 28443-8459 |
| DANIEL FORCE | 2021 COGSWELL DR | | | | LANSING | MI | 48906-3610 |
| DANIEL FOREST | 69545 RIVERBEND LN | | | | ARMADA | MI | 48005-4012 |
| DANIEL FORMANOWICZ | 311 NEVINS ST | | | | DUNKIRK | NY | 14048-3144 |
| DANIEL FORSTER | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| DANIEL FORSYTHE | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| DANIEL FORTENBERRY | 3082 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2128 |
| DANIEL FORTENBERRY | 2342 DARTMOUTH DR | | | | GRAND PRAIRIE | TX | 75052-1306 |
| DANIEL FORTUNE | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| DANIEL FOSMER | 1498 ANCHOR LN | | | | HIGHLAND | MI | 48356-2262 |
| DANIEL FOSTER | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| DANIEL FOSTER | 4395 OAK LEAF WAY | | | | LAKE | MI | 48632-8807 |
| DANIEL FOSTER | 20 CHERRY LN | | | | PERRYVILLE | MD | 21903-2036 |
| DANIEL FOSTER | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| DANIEL FOULAR | 5050 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3935 |
| DANIEL FOUNTAIN | 7 BAER ST | | | | MIDDLETOWN | CT | 06457-4550 |
| DANIEL FOURMAN | PO BOX 228 | 8787 COLBY RD | | | CRYSTAL | MI | 48818-0228 |
| DANIEL FOURNIER | 46181 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1555 |
| DANIEL FOURNIER | 3641 KERSHAW AVE | | | | TOLEDO | OH | 43613-4931 |
| DANIEL FOWLER | 827 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9530 |
| DANIEL FOWLER | PO BOX 1505 | | | | BAY CITY | MI | 48706-0505 |
| DANIEL FOWLER | 2274 W 900 N | | | | ALEXANDRIA | IN | 46001-8289 |
| DANIEL FOX | 1043 PROSPECT ST | | | | SALEM | OH | 44460-2003 |
| DANIEL FOY | 1315 CALICO CACTUS LN | | | | NORTH LAS VEGAS | NV | 89031-1837 |
| DANIEL FRAKES | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| DANIEL FRANCHOCK | 55770 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| DANIEL FRANCOEUR | 3440 CHELTENHAM RD | | | | TOLEDO | OH | 43606-1822 |
| DANIEL FRANK | 710 56TH PL | | | | CLARENDON HLS | IL | 60514-1539 |
| DANIEL FRANK | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DANIEL FRANKS | 30 MIRAGE PL | | | | SPARKS | NV | 89436-6696 |
| DANIEL FRASER | 289 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DANIEL FRASSETTO | 7738 OCEANSIDE DR | | | | IRA | MI | 48023-2524 |
| DANIEL FRAYRE | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| DANIEL FRAZIER | 2809 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| DANIEL FRECHETTE | 8857 BORDMAN RD | | | | ALMONT | MI | 48003-9640 |
| DANIEL FREDENBURG | 32530 BROWN ST | | | | GARDEN CITY | MI | 48135-3236 |
| DANIEL FREEBERY | 21 WYNDOM CIR | | | | HOCKESSIN | DE | 19707-2513 |
| DANIEL FREEMAN | 5177 MASON RD | | | | WALWORTH | NY | 14568-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL FREEMAN SR | 78 ROCK ST | | | | BROOKVILLE | OH | 45309-1419 |
| DANIEL FREITAS | 62 REGIS RD | | | | EAST FALMOUTH | MA | 02536-4248 |
| DANIEL FRENCH | 1420 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| DANIEL FRESHOUR JR | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL FREUNDT | 732 BLACKHORSE PKWY | | | | FRANKLIN | TN | 37069-6535 |
| DANIEL FRIES | 4601 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| DANIEL FRISCH | 1696 MULBERRY LN | | | | LAPEER | MI | 48446-8713 |
| DANIEL FRUCHEY | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| DANIEL FRUGE | PO BOX 1242 | | | | FERNLEY | NV | 89408-1242 |
| DANIEL FULGER | 2995 KELLY RD | | | | LESLIE | MI | 49251-9513 |
| DANIEL FULGHAM JR | 2155 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| DANIEL FULKERSON | 3990 W 4 MILE RD | | | | WHITE CLOUD | MI | 49349-9441 |
| DANIEL FULLER | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| DANIEL FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| DANIEL FULLER | 660 MAIN ST N | | | | SOUTHBURY | CT | 06488-1853 |
| DANIEL FURLANI | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| DANIEL FURR | PO BOX 177 | | | | MONTEZUMA | IN | 47862-0177 |
| DANIEL G ANDERSON | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| DANIEL G BLATZ | CGM IRA CUSTODIAN | 26 CARRIAGE HILL EAST | | | WILLIAMSVILLE | NY | 14221-1541 |
| DANIEL G BLATZ AND | ROSEMARY BLATZ JTWROS | 26 CARRIAGE HILL EAST | | | WILLIAMSVILLE | NY | 14221-1541 |
| DANIEL G BURD | PO BOX 144 | | | | COLUMBIAVILLE | MI | 48421-0144 |
| DANIEL G CIABURRI, MD | 333 EAST 68TH STREET | APT 9B | | | NEW YORK | NY | 10065-5604 |
| DANIEL G HAWKINS | 7626 AIRLINE HWY APT 71 | | | | BATON ROUGE | LA | 70814-2119 |
| DANIEL G HAWKINS | APT 71 | 7626 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70814-2119 |
| DANIEL G MACAULEY | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| DANIEL G MARGO | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| DANIEL G MURRAY | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| DANIEL G REYES | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| DANIEL G ROSE & | LINDA JEAN ROSE | 1202 SOLOMON RUN RD | | | JOHNSTOWN | PA | 15904-7107 |
| DANIEL G. HOLLAND | CGM IRA CUSTODIAN | 20330 AMETHYST DRIVE | | | HILMAR | CA | 95324-9006 |
| DANIEL GABEL | 6334 W WILLOW HWY | | | | LANSING | MI | 48917-9773 |
| DANIEL GACH | 324 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| DANIEL GADSDEN | 6803 NW 50TH CT | | | | OCALA | FL | 34482-2289 |
| DANIEL GAENG | 11040 SAINT KEVIN LN | | | | SAINT ANN | MO | 63074-1218 |
| DANIEL GAETA | 26 RANNEY RD | | | | LONG VALLEY | NJ | 07853-3169 |
| DANIEL GAFFKA | 1422 HIBMA RD | | | | MARION | MI | 49665-8164 |
| DANIEL GAILEY | 91 COTTAGE ST UPPER | | | | BUFFALO | NY | 14201 |
| DANIEL GALA | 445 HALKIRK ST | | | | SANTA BARBARA | CA | 93110-1917 |
| DANIEL GALANT | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| DANIEL GALE | 1325 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| DANIEL GALESEWICZ II | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |
| DANIEL GALLAGHER | 35 SUNSET LN | | | | LEVITTOWN | PA | 19055-2210 |
| DANIEL GALLAGHER | 4108 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2830 |
| DANIEL GALONSKA | 2535 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7414 |
| DANIEL GANDHI | 23162 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| DANIEL GANG | STOCKERAUER STRASSE 11 | AUSTRIA | | LEITZERSDORF A2003 AUSTRIA | | | |
| DANIEL GANGER | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| DANIEL GANNON | 1500 ORBAN | | | | MILFORD | MI | 48380-1726 |
| DANIEL GAPCZYNSKI | 6460 BENOIT RD | | | | CLAY | MI | 48001-3308 |
| DANIEL GARCIA | 681 W ORANGE ST | | | | KINGSBURG | CA | 93631-2746 |
| DANIEL GARCIA | 15 GATESHEAD PL | | | | THE WOODLANDS | TX | 77382-2028 |
| DANIEL GARDNER | 3415 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| DANIEL GARFIELD | 18505 MAINE ST | | | | DETROIT | MI | 48234-1418 |
| DANIEL GARIGEN | 4481 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2508 |
| DANIEL GARRETT | 7419 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9711 |
| DANIEL GARRISON | 10409 HARRIS CT | | | | IRVING | TX | 75063-5337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GARY | 3282 E 128TH ST | | | | GRANT | MI | 49327-8874 |
| DANIEL GARZA | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DANIEL GARZA | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| DANIEL GARZA | 4128 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| DANIEL GATENA | 1751 BELLE SHOALS RD | | | | PICKENS | SC | 29671-9153 |
| DANIEL GATWOOD | 3152 WICKLOW RD | | | | COLUMBUS | OH | 43204-1945 |
| DANIEL GATZA | 529 GATEWAY PL | | | | ESSEXVILLE | MI | 48732-1391 |
| DANIEL GAUNT | 2412 E 2ND ST | | | | ANDERSON | IN | 46012-3240 |
| DANIEL GAVAGAN | 2051 68TH STREET | | | | FENNVILLE | MI | 49408-9710 |
| DANIEL GDOWSKI | 45122 ANGIE DR | | | | MACOMB | MI | 48042-5529 |
| DANIEL GEE | 43905 WINTHROP DR | | | | NOVI | MI | 48375-3252 |
| DANIEL GEHRI | 60685 SHORELINE DR | | | | BURR OAK | MI | 49030-9645 |
| DANIEL GEHRI | 69 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| DANIEL GEIGER | 902 REO RD | | | | LANSING | MI | 48910-5145 |
| DANIEL GEIGER | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| DANIEL GELET | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GEORGE | 38777 BRAMHAM ST | | | | CLINTON TWP | MI | 48038-3102 |
| DANIEL GERACE | 108 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| DANIEL GERALSKY | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| DANIEL GERARD | 5032 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| DANIEL GERDEMAN | 24940 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| DANIEL GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| DANIEL GERSLEY | 18 MONTCALM DR | | | | ROCHESTER | NY | 14617-1718 |
| DANIEL GIANNOTTA | 1208 HOUCHIN DR | | | | FRANKLIN | TN | 37064-5398 |
| DANIEL GIBBONS | 4829 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9305 |
| DANIEL GIBBS | 8009 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| DANIEL GIBSON | 106 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| DANIEL GIBSON | 292 TREMONT AVE | | | | KENMORE | NY | 14217-2202 |
| DANIEL GIDCUMB | 6345 UPPER STRAITS BLVD | | | | W BLOOMFIELD | MI | 48324-2877 |
| DANIEL GIESELMAN | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| DANIEL GIFFORD | 14476 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| DANIEL GILBERT | 1354 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| DANIEL GILBERT | 3718 TALLEY MOORE RD | | | | COLUMBIA | TN | 38401-7504 |
| DANIEL GILBO | 16454 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| DANIEL GILDEN | 9327 W 157TH TER | | | | OVERLAND PARK | KS | 66221-9317 |
| DANIEL GILKERSON | 9860 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DANIEL GILLARD JR | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| DANIEL GILLESPIE | 23421 RENSSELAER ST | | | | OAK PARK | MI | 48237-2150 |
| DANIEL GILLESPIE | 1025 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| DANIEL GILLILAND | 4423 ALVIN ST | | | | SAGINAW | MI | 48603-3011 |
| DANIEL GILLMAN | 3130 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2528 |
| DANIEL GILSON | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| DANIEL GILSON I I | 146 DREW AVE | | | | DEERFIELD | MI | 49238-9787 |
| DANIEL GINGERICH | 17118 JACKSON AVE | | | | HOLT | MO | 64048-8853 |
| DANIEL GINTER | 440 E STEPHEN FOSTER AVE | | | | BARDSTOWN | KY | 40004-2202 |
| DANIEL GIPE | 119 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| DANIEL GIPPERT | 15 MARFO LN | | | | CENTEREACH | NY | 11720-3803 |
| DANIEL GIRARD | 5500 SWEDE AVE | | | | MIDLAND | MI | 48642-7137 |
| DANIEL GLADKOWSKI | 7106 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| DANIEL GLASSFORD | 5417 BISHOP RD | | | | DRYDEN | MI | 48428-9228 |
| DANIEL GLATTER | 2628 GADY RD | | | | ADRIAN | MI | 49221-8341 |
| DANIEL GLEASURE | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| DANIEL GLEESON | 238 CARTER DR | | | | TROY | MI | 48098-4654 |
| DANIEL GLESS | 120 LINDEN ST | | | | RAVENNA | OH | 44266-2519 |
| DANIEL GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| DANIEL GLOVER JR | 533 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GLOWINSKI | 1750 N MARYWOOD AVE APT 404 | | | | AURORA | IL | 60505-1565 |
| DANIEL GLYNN | 7496 VICTORIA FALLS AVE | | | | MAINEVILLE | OH | 45039-8119 |
| DANIEL GODDARD AND | BRUCE G GODDARD JTWROS | 4736 CALLE ESTRADA | | | LA VERNE | CA | 91750-2074 |
| DANIEL GODO | 6700 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| DANIEL GOENS | 1526 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7483 |
| DANIEL GOGA | 6875 BALMORAL TER | | | | CLARKSTON | MI | 48346-2713 |
| DANIEL GOLDEN | 362 SHOREWOOD COURT | | | | LAKE ORION | MI | 48362-2362 |
| DANIEL GOLDIE | 139 W OAKWOOD PL | | | | BUFFALO | NY | 14214-2339 |
| DANIEL GOLPER | 600 W PERSHING | | | | APPLETON | WI | 54911-1924 |
| DANIEL GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 |
| DANIEL GONDER | 2024 LIBERTY ST | | | | FAIRGROVE | MI | 48733-5104 |
| DANIEL GONZALEZ | 800 MILL RIVER RD | | | | JACKSONVILLE | NC | 28540-9564 |
| DANIEL GOODRICH | 4512 N CARLAND RD | | | | ELSIE | MI | 48831-9438 |
| DANIEL GOODWIN | PO BOX 733 | | | | COURTLAND | AL | 35618-0733 |
| DANIEL GOODWIN | 2393 CHAMPION TRL | | | | TWINSBURG | OH | 44087-3213 |
| DANIEL GOODWINE | 3237 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| DANIEL GORHAM | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| DANIEL GORMAN | 1847 SHORE DR S APT 801 | | | | SOUTH PASADENA | FL | 33707-4730 |
| DANIEL GORMAN | 6855 CEDAR MILL WAY | | | | INDIANAPOLIS | IN | 46237-8663 |
| DANIEL GORMLEY | 4290 VERNOR RD | | | | ATTICA | MI | 48412-9393 |
| DANIEL GORTHY | 55 SALISBURY AVE | | | | BLASDELL | NY | 14219-1629 |
| DANIEL GOSLEY | 9267 SENECA DR | | | | CLARKSTON | MI | 48348-3144 |
| DANIEL GOSNELL | 403 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1614 |
| DANIEL GOSTOMSKI | 3852 GIRARD DR | | | | WARREN | MI | 48092-4916 |
| DANIEL GOUGH | 1303 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-4119 |
| DANIEL GOVITZ | 1932 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9262 |
| DANIEL GRABER | 34400 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4138 |
| DANIEL GRABOWSKI | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| DANIEL GRADOWSKI | 2501 WOODROW AVE | | | | FLINT | MI | 48506-3468 |
| DANIEL GRAHAM | 1663 ANN TER | | | | MADISON HEIGHTS | MI | 48071-3864 |
| DANIEL GRAHAM | 2805 WAREING DR | | | | LAKE ORION | MI | 48360-1660 |
| DANIEL GRAHAM | 651 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DANIEL GRAJEDA | 101 GREEN TREE CT | | | | COLUMBIA | TN | 38401-5295 |
| DANIEL GRAMS | 4397 OLD MILL RD | | | | PINCKNEY | MI | 48169-9123 |
| DANIEL GRANT | 7623 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| DANIEL GRANZOW | 7807 LONGMONT PL | | | | FORT WAYNE | IN | 46825-8406 |
| DANIEL GRAOVAC | 3337 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1277 |
| DANIEL GRATSCH | 5554 SANDY LANE RD | | | | COLUMBIAVILLE | MI | 48421 |
| DANIEL GRAY | 519 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| DANIEL GRAY | APT 7 | 11921 CHICAGO ROAD | | | JEROME | MI | 49249-9630 |
| DANIEL GRAZIA | 7292 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| DANIEL GREEN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| DANIEL GREEN | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 |
| DANIEL GREEN | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| DANIEL GREENBAUM TTEE | U/W SIDNEY GREENBAUM | 7900 LONG MEADOW RD | | | BALTIMORE | MD | 21208-3020 |
| DANIEL GREENE | 125 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| DANIEL GREENE | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| DANIEL GREENLICK | 2613 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-3523 |
| DANIEL GREENLICK JR | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 |
| DANIEL GREENWALD | 13060 SCOTT RD | | | | DAVISBURG | MI | 48350-2922 |
| DANIEL GREER | 190 S CAMP 10 RD | | | | MIO | MI | 48647-9756 |
| DANIEL GREGORY | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| DANIEL GRENN | 3510 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| DANIEL GRIECO SR | 5021 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44512-2013 |
| DANIEL GRIECO SR | 5021 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44512-2013 |
| DANIEL GRIESHABER | 1458 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GRIEVE | 46630 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| DANIEL GRIFFIN JR | 5130 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9013 |
| DANIEL GRIFFITHS | 7190 CAPAC RD | | | | LYNN | MI | 48097-1501 |
| DANIEL GRIGSBY | 1967 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| DANIEL GRIMALDI | 1199 MOLL ST | | | | N TONAWANDA | NY | 14120-2848 |
| DANIEL GRIMSKE | 35129 WRIGHT CIR | | | | STERLING HEIGHTS | MI | 48310-7413 |
| DANIEL GRIMSKI | 14642 RICE DR | | | | STERLING HTS | MI | 48313-2983 |
| DANIEL GRINDLE JR | 11629 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66210-3063 |
| DANIEL GRITZMACHER | 111 PARK AVE | | | | LOCKPORT | NY | 14094-2744 |
| DANIEL GRMELA | 117 COUNTY ROAD 4372 | | | | DECATUR | TX | 76234-5146 |
| DANIEL GROCHOLA | 7356 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 |
| DANIEL GROFF | 1826 ROBERTS LN NE | APT 112 | | | WARREN | OH | 44483 |
| DANIEL GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| DANIEL GROMASKI | 3098 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DANIEL GRONOWSKI | 48099 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2283 |
| DANIEL GROSSMEYER | 1121 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| DANIEL GROSSO | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| DANIEL GRUBER | 1787 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2417 |
| DANIEL GRUBER | 12456 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DANIEL GUERRA | 46996 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| DANIEL GUERRA | 8171 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| DANIEL GUEST | 12440 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5814 |
| DANIEL GUGLIUZZA | 6381 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| DANIEL GULLEDGE | 23149 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| DANIEL GULLETT | 3363 BRAUER RD | | | | OXFORD | MI | 48371-1080 |
| DANIEL GUNN | 6703 CANYON CREEK DR | | | | ARLINGTON | TX | 76001-7490 |
| DANIEL GUSEY | 2501 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| DANIEL GUY | 469 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2542 |
| DANIEL GUZMAN | 36154 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2779 |
| DANIEL GUZZI | 22651 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1018 |
| DANIEL H HIRE | 135 DECKER ST | | | | BELLEVUE | OH | 44811-1610 |
| DANIEL H IANKE | 2117 TOSCA ST APT 201 | | | | LAS VEGAS | NV | 89128-0246 |
| DANIEL H JERROLDS | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| DANIEL H KNISS | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| DANIEL H KROLL & | LISA M KROLL JT TEN | 5904 PINE FOREST RD | | | HOUSTON | TX | 77057-1430 |
| DANIEL H LEVINE TTEE | FBO DANIEL H LEVINE | U/A/D 01-27-1998 | 2030 S OCEAN DRIVE | #1016 | HALLANDALE | FL | 33009-6610 |
| DANIEL H LOPEZ | 657 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49504-5262 |
| DANIEL H MARQUARDT | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| DANIEL H PAUL | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| DANIEL H POPKY | 305 SAN JUAN DR | | | | PONTE VEDRA | FL | 32082-1819 |
| DANIEL H SHEPPARD | CGM IRA CUSTODIAN | 610 BRIGHTWOOD CLUB DR | | | LUTHERVILLE | MD | 21093-3632 |
| DANIEL HACHE | 520 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3275 |
| DANIEL HACHE | 520 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3275 |
| DANIEL HACKNEY | 7310 ROCKDALE | | | | DETROIT | MI | 48239-1017 |
| DANIEL HADDAD | 3262 DONNA DR | | | | STERLING HEIGHTS | MI | 48310-2904 |
| DANIEL HAECK | 4474 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| DANIEL HAFNER | 10504 E DEXTER TRL | | | | PEWAMO | MI | 48873-9706 |
| DANIEL HAGEN | 9401 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |
| DANIEL HAGERTY | 240 DEERPARK DR | | | | WASKOM | TX | 75692-4008 |
| DANIEL HAGGARD | 2025 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| DANIEL HAGGARD | 22271 DERBY RD | | | | WOODHAVEN | MI | 48183-3778 |
| DANIEL HAIN SR. | 1306 W STEWART ST | | | | OWOSSO | MI | 48867-4171 |
| DANIEL HAINES | 4900 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8980 |
| DANIEL HAIRABEDIAN | 2001 SOUTH COAST HIGHWAY | 17 | | | OCEANSIDE | CA | 92054 |
| DANIEL HAJEK | 7230 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| DANIEL HALE | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HALEY | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| DANIEL HALL | 4937 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8703 |
| DANIEL HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| DANIEL HALL | 259 SNOWDEN RD | | | | FITZGERALD | GA | 31750-9135 |
| DANIEL HALL | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIEL HALL | PO BOX 797 | | | | HADLEY | MI | 48440-0797 |
| DANIEL HALL | 11414 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| DANIEL HALL | 527 9TH AVE N APT 28 | | | | ST PETERSBURG | FL | 33701-1636 |
| DANIEL HALL | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9715 |
| DANIEL HALLAS | 3016 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-8597 |
| DANIEL HAMILTON | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| DANIEL HAMMETT | 1811 HIGHWAY E | | | | SILEX | MO | 63377-2244 |
| DANIEL HAMMOND | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| DANIEL HAMPTON | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| DANIEL HANAGAN | 11 GRAND AVE | | | | MANCHESTER | NH | 03109-4101 |
| DANIEL HANCHETT | 768 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| DANIEL HANCOCK | 30715 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1270 |
| DANIEL HANCOCK | 280 VAUGHN CEM. ROAD | | | | LONDON | KY | 40741 |
| DANIEL HAND TTEE 10/19/00 | DANIEL HAND TRUST  AND | JANIS HAND TTEE 10/19/00 | JANIS HAND  TRUST  TEN IN COM | 445 EDGEWATER COURT | COLDWATER | MI | 49036 |
| DANIEL HANDLON | 763 W PECK LAKE RD | | | | IONIA | MI | 48846-9466 |
| DANIEL HANIFAN | 2043 COVERT RD | | | | BURTON | MI | 48509-1010 |
| DANIEL HANNERS | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| DANIEL HANNERS | 8190 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| DANIEL HANSEN | 715 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-2915 |
| DANIEL HANSEN | 1320 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DANIEL HANSHAW | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DANIEL HANSON | 287 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| DANIEL HARDAWAY | 172 AMYS WALK | | | | AUBURN HILLS | MI | 48326-3059 |
| DANIEL HARDESTY | 689 BRADLEY RD | | | | STONEBORO | PA | 16153-3217 |
| DANIEL HARGER | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| DANIEL HARGER | 3628 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| DANIEL HARGRAVES | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| DANIEL HARK | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| DANIEL HARPER | 494 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7891 |
| DANIEL HARRELL | 9022 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| DANIEL HARRETT | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| DANIEL HARRINGTON I I I | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| DANIEL HARRIS | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| DANIEL HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL HARRIS | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| DANIEL HARRIS | 5 FAIRLAWN DR | | | | HONEOYE FALLS | NY | 14472-1215 |
| DANIEL HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL HARRIS | 8234 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| DANIEL HARRIS | 3026 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| DANIEL HARRIS | 19188 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5827 |
| DANIEL HARRISON | 15948 NORBORNE | | | | REDFORD | MI | 48239-3823 |
| DANIEL HARRISON | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| DANIEL HARRY | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| DANIEL HART | 11995 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| DANIEL HART | 650 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6071 |
| DANIEL HARTILL | 8160 ANDERSON AVE NE | | | | WARREN | OH | 44484-1533 |
| DANIEL HARTLEY | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| DANIEL HARTSON | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| DANIEL HARTZELL | 2205 TAYLOR CT | | | | JANESVILLE | WI | 53546-3201 |
| DANIEL HARVEY | 555 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL HARVEY | 1812 E RIVIERA DR | | | | CHANDLER | AZ | 85249-8513 |
| DANIEL HARWICK | 2011 LOG CABIN PT | | | | FENTON | MI | 48430-1183 |
| DANIEL HATCHER | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| DANIEL HATTON | 29494 CORNELIUS ST | | | | WARSAW | MO | 65355-6772 |
| DANIEL HAUT | 9411 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DANIEL HAUTALA | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| DANIEL HAWKINS | APT 71 | 7626 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70814-2119 |
| DANIEL HAWLEY | 12452 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| DANIEL HAYDEN | 2227 HARBOR TOWN LN | | | | LAKELAND | FL | 33810-2729 |
| DANIEL HAYDEN | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| DANIEL HAYDEN | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| DANIEL HAYDEN | 46007 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| DANIEL HAYES | 505 HUGHES | | | | CHARLOTTE | MI | 48813-8433 |
| DANIEL HAYES | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| DANIEL HAYES | 259 RINEHART RD | | | | BELLVILLE | OH | 44813-9176 |
| DANIEL HAYES | 555 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| DANIEL HAYES | 12359 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| DANIEL HAYWARD | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DANIEL HAZELTINE | 9070 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| DANIEL HEADRICK | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| DANIEL HEARN | 6712 LAGO RANCHERO DR | | | | NORMAN | OK | 73026-3520 |
| DANIEL HEATH | 6200 CANMOOR DR | | | | TROY | MI | 48098-1886 |
| DANIEL HEENAN | 23107 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| DANIEL HEICHELBECH | 728 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| DANIEL HEIDEL | 661 DALEVIEW AVENUE | | | | DAYTON | OH | 45405-5144 |
| DANIEL HEILBORN | 1300 GREEN AVE | | | | BAY CITY | MI | 48708-6324 |
| DANIEL HEIMANN | 19 XAVIER RD | | | | CLARENCE | NY | 14031-2019 |
| DANIEL HEITZ | 3199 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9564 |
| DANIEL HEITZMAN | PO BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| DANIEL HELBER | 3952 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| DANIEL HELFERTY | 2475 W CREEK RD | | | | NEWFANE | NY | 14108-9749 |
| DANIEL HELLSTROM | 9600 VALLEY VIEW RD., MACEDONIA | | | | MACEDONIA | OH | 44056 |
| DANIEL HELMREICH | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| DANIEL HELPAP | 10635 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| DANIEL HELTON | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| DANIEL HELTON | 806 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| DANIEL HEMPTON | 11991 COOLIDGE RD | | | | GOODRICH | MI | 48438-9029 |
| DANIEL HENDRICKS | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932-9605 |
| DANIEL HENRY | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| DANIEL HENRY | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| DANIEL HENRY | 11320 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| DANIEL HENSON, SR. | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| DANIEL HERALD | 6532 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| DANIEL HERALD | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| DANIEL HERBST | 105 QUAIL DR | | | | COUNTRYSIDE | IL | 60525-3979 |
| DANIEL HERCULA | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| DANIEL HERDENDORF | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| DANIEL HEREK | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| DANIEL HERL | 322 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| DANIEL HERLEHY | 2950 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-3248 |
| DANIEL HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL HERMER | PO BOX 9022 | C/O: CANADA 02 | | | WARREN | MI | 48090-9022 |
| DANIEL HERMILLER | PO BOX 69 | | | | MILLER CITY | OH | 45864-0069 |
| DANIEL HERMILLER | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| DANIEL HERNANDEZ | 10301 LAKE AVE APT 505 | | | | CLEVELAND | OH | 44102-1276 |
| DANIEL HERNANDEZ | 1266 LOFTIN RD | | | | COLUMBIA | TN | 38401-8051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PARK | MI | 48101-1736 |
| DANIEL HEROUX | 18230 CORUNNA RD | | | | CHESANING | MI | 48616-9628 |
| DANIEL HERR | 4956 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| DANIEL HERRELL | 13657 S 500 W | | | | KOKOMO | IN | 46901-7802 |
| DANIEL HERRERA | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| DANIEL HESS | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| DANIEL HESTER | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| DANIEL HEUER | PO BOX 157 | | | | DANSVILLE | MI | 48819-0157 |
| DANIEL HIBEN | PO BOX 3344 | | | | CENTER LINE | MI | 48015-0344 |
| DANIEL HICKS | 9212 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1857 |
| DANIEL HIGGINBOTTOM | 5688 MCREE RD | | | | YPSILANTI | MI | 48197 |
| DANIEL HILDEBRANDT | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| DANIEL HILDEN | 4067 PALACE AVE | | | | CANTON | MI | 48188-7206 |
| DANIEL HILDERBRAND | 2441 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| DANIEL HILDRETH | 81 LINDEN AVE APT 514 | | | | ROCHESTER | NY | 14610-3558 |
| DANIEL HILGENDORF | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| DANIEL HILL | 8978 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| DANIEL HILL | 2829 DENTON RD | | | | CANTON | MI | 48188-2109 |
| DANIEL HILL | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| DANIEL HILLMAN | 2945 CULVERT RD | | | | MEDINA | NY | 14103-9223 |
| DANIEL HINER | 715 E 3RD ST | LOWER | | | MONROE | MI | 48161-2007 |
| DANIEL HINES | 1027 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| DANIEL HINKLE | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| DANIEL HINKLE | 1315 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| DANIEL HIPPENSTEEL | 13056 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DANIEL HITCHCOCK | 2598 118TH AVENUE | | | | ALLEGAN | MI | 49010-8514 |
| DANIEL HITCHCOCK | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| DANIEL HNATIUK | G3367 HELBER ST | | | | FLINT | MI | 48504-2435 |
| DANIEL HOBBINS | 726 BANGHART ST | | | | LANSING | MI | 48906-4236 |
| DANIEL HOBBS | 10386 IMPERIAL CROWN BOULEVARD | | | | MIAMISBURG | OH | 45342-4817 |
| DANIEL HOBSON | 2425 DILLINGHAM AVE | | | | LANSING | MI | 48906-3773 |
| DANIEL HOCHOLEK | 7375 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| DANIEL HOCKEN | 11706 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| DANIEL HODGES | 14998 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| DANIEL HODGIN | 6070 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| DANIEL HOEKSTRA | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| DANIEL HOELSCHER | 49990 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| DANIEL HOERSTEN | 17635 ROAD 24Q | | | | FORT JENNINGS | OH | 45844-9541 |
| DANIEL HOFFMAN | 33541 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| DANIEL HOFFMAN | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| DANIEL HOFFMAN | 626 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3698 |
| DANIEL HOFFMAN | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| DANIEL HOFFMAN | 2908 PLUM LEAF CIR | | | | SAINT PETERS | MO | 63303-1218 |
| DANIEL HOGAN | 18450 GILMORE RD | | | | ARMADA | MI | 48005-4137 |
| DANIEL HOHENBRINK JR | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| DANIEL HOJNACKI | 18875 CASS AVE APT 104 | | | | CLINTON TWP | MI | 48038-6405 |
| DANIEL HOLCOMB | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| DANIEL HOLDORF | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| DANIEL HOLDRIDGE | 6037 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8046 |
| DANIEL HOLIFIELD | 8444 W ROLSTON RD | | | | LINDEN | MI | 48451-9772 |
| DANIEL HOLLADAY | 145 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| DANIEL HOLLAND | 1340 W 97TH AVE | | | | CROWN POINT | IN | 46307-2460 |
| DANIEL HOLLENBACK | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| DANIEL HOLLIDAY | 146 WOODS DR NE | | | | MARIETTA | GA | 30060-1785 |
| DANIEL HOLMES | 2655 SHARON CT SW | | | | GRAND RAPIDS | MI | 49519-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HOLZER | 2318 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| DANIEL HOLZER | 329 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| DANIEL HOMMES | 4394 MARY DR | | | | EDEN | NY | 14057-9698 |
| DANIEL HOOKER | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-5501 |
| DANIEL HOOKS | 11130 BURLINGTON ST APT 421 | | | | SOUTHGATE | MI | 48195-2885 |
| DANIEL HOOPER | 1309 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0275 |
| DANIEL HOPKINS | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| DANIEL HORANEY | 10001 FRONTAGE RD | | | | SOUTH GATE | CA | 90280 |
| DANIEL HORENSTEIN | CATALINA WAJS TAUSCHER JT TEN | CAMINO LAS TORRES 92 BAJOS | ZARAGOZA 50008 | SPAIN | | | |
| DANIEL HORGEA | 24341 ROCKFORD ST | | | | DEARBORN | MI | 48124-1329 |
| DANIEL HORNADAY | 4778 CATARACT COURTS DR | | | | CLOVERDALE | IN | 46120-9285 |
| DANIEL HORNISH | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| DANIEL HOROWITZ | CGM IRA CUSTODIAN | 22 DOVER WALK | | | TOMS RIVER | NJ | 08753-4108 |
| DANIEL HORSTMAN | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 |
| DANIEL HOSKINS | PO BOX 158 | | | | SHAWANEE | TN | 37867-0158 |
| DANIEL HOSKINS | PO BOX 1400 | | | | PINEVILLE | KY | 40977-7400 |
| DANIEL HOSPENTHAL | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| DANIEL HOSTETLER | 1995 HOPEFIELD ST | | | | ORION | MI | 48359-2212 |
| DANIEL HOTCHKISS | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| DANIEL HOTKO | 8 DEMOTT DR | | | | WHITEHOUSE STATION | NJ | 08889-3539 |
| DANIEL HOULF | 264 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| DANIEL HOUSTON | 2317 WHITTIER ST | | | | SAGINAW | MI | 48601-2450 |
| DANIEL HOUSTON | 1150 LAKE SHORE DR | | | | BYRAM | MS | 39272-9752 |
| DANIEL HOVANEC | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| DANIEL HOVERMAN | 3120 BAY CITY RD | | | | MIDLAND | MI | 48642-5922 |
| DANIEL HOWARD | 20252 ALDERTON ST | | | | DETROIT | MI | 48219-1270 |
| DANIEL HOWARD | 4946 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| DANIEL HOWARD | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 |
| DANIEL HOWE | 46799 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| DANIEL HOWE | 4297 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-8706 |
| DANIEL HOWE | 4432 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| DANIEL HOWELL | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| DANIEL HRBEK | 5188 HILL FOREST DR | | | | LINDEN | MI | 48451-8933 |
| DANIEL HUBERT | 158 DAYTON CT | | | | ELYRIA | OH | 44035-8801 |
| DANIEL HUDDELSON | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| DANIEL HUDDLE | M700 COUNTY ROAD 10 | | | | NAPOLEON | OH | 43545-7897 |
| DANIEL HUDDLESTON | 4608 S 50 W | | | | ANDERSON | IN | 46013-3835 |
| DANIEL HUDELSON | 9455 ORIOLE DR | | | | COOPERSVILLE | MI | 49404-9737 |
| DANIEL HUDNUT | 14487 BOLTON RD | | | | POSEN | MI | 49776-9724 |
| DANIEL HUDSON | 2709 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| DANIEL HUDSON | 42830 BROOKSTONE DR | | | | NOVI | MI | 48377-2713 |
| DANIEL HUFF | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| DANIEL HUFFMAN | 7222 MINEOLA RD | | | | ENGLEWOOD | FL | 34224-8021 |
| DANIEL HUFFORD | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| DANIEL HUMPHREY | 3718 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| DANIEL HUMPHREYS | 10106 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| DANIEL HUNT | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| DANIEL HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| DANIEL HUNT | 451 W DEWEY RD | | | | OWOSSO | MI | 48867-8960 |
| DANIEL HUNT | 19192 LAHSER RD | | | | DETROIT | MI | 48219-1852 |
| DANIEL HUNTER | 31550 6 MILE RD | | | | LIVONIA | MI | 48152-4333 |
| DANIEL HUNTER | 43767 YORKTOWN ST | | | | CANTON | MI | 48188-1735 |
| DANIEL HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL HURD | 2890 LONGMEADOW DR | | | | TRENTON | MI | 48183-3446 |
| DANIEL HURD | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |
| DANIEL HURNE | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL HUTCHINS | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 |
| DANIEL HUTCHINS | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| DANIEL HUTCHINSON | 10358 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| DANIEL HUTCHISON | 5745 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| DANIEL HYDE | PO BOX 43 | | | | ORTONVILLE | MI | 48462-0043 |
| DANIEL INGHAM | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| DANIEL INGLES | 103 MEGAN LN | | | | BELLEVUE | OH | 44811-9020 |
| DANIEL INGLIS | PO BOX 272 | | | | ALEXANDRIA | IN | 46001-0272 |
| DANIEL INGRAM | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| DANIEL INKROTT | 547 MAPLE LN | | | | COLDWATER | MI | 49036-8317 |
| DANIEL IRELAND | 630 N MCCRARY RD | | | | COLUMBUS | MS | 39702-5337 |
| DANIEL IRELAND | 4334 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7765 |
| DANIEL IRVIN | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| DANIEL ISAGUIRRE | 420 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| DANIEL ISENBARGER | 1433 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DANIEL ISHMEL | 815 E 2ND ST APT 1 | | | | FLINT | MI | 48503-1934 |
| DANIEL ISLAND PUBLISHING CORP LLC | 225 SEVEN FARMS DR STE 108 | | | | DANIEL ISLAND | SC | 29492-8353 |
| DANIEL IVES | 3359 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| DANIEL IZYDORCZAK | 8325 E TRANQUIL BLVD | | | | PRESCOTT VALLEY | AZ | 86314-4390 |
| DANIEL J ARCHER TTEE | DANIEL J ARCHER FUNDED | REV TR U/A DTD 11/20/98 | 1188 PALMETTO DR | | HUBBARD | OH | 44425 |
| DANIEL J ASEVEDO | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| DANIEL J BEGLEY | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL J BLACK | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| DANIEL J BRUINING | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| DANIEL J COCHRAN | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| DANIEL J COLEMAN | P.O. BOX 252 APACHE | | | | APACHE JUNCTION | AZ | 85217 |
| DANIEL J COLEMAN | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| DANIEL J COUGHENOUR | CGM IRA ROLLOVER CUSTODIAN | 13847 N. HAMILTON DRIVE, #102 | | | FOUNTAIN HILLS | AZ | 85268-8584 |
| DANIEL J DOMAN | ACCT OF JAMES J CHERNESKI | THE AMERICAN ROAD | | | DEARBORN | MI | 37552 |
| DANIEL J DUNN | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DANIEL J DUPREE JR | 433 KELLWE ROAD APT 8 | | | | HOLT | MI | 48842 |
| DANIEL J EGAN JR T O D | PO BOX 214 | | | | LINCOLN | NM | 88338-0214 |
| DANIEL J FABISZEWSKI SR | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| DANIEL J FEKO | 363 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-5242 |
| DANIEL J FUNYAK & | JOANNE M FUNYAK JTWROS | 510 HITE RD | | | CHESWICK | PA | 15024 |
| DANIEL J GALLAGHER | CGM IRA CUSTODIAN | 26 MORNING GLORY LANE | | | LAKEWOOD | NJ | 08701-5719 |
| DANIEL J GREEN | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| DANIEL J GUNN | 535 GREENWOOD SE | PO BOX 6878 | | | GRAND RAPIDS | MI | 49506 |
| DANIEL J HANDY | 648 MAQUAM SHORE ROAD | | | | SWANTON | VT | 05488-8447 |
| DANIEL J HARPOLD | CGM IRA CUSTODIAN | 5194 LAKE SHORE | | | FORT GRATIOT | MI | 48059-3115 |
| DANIEL J HARPOLD | CGM IRA CUSTODIAN | 5194 LAKE SHORE | | | FORT GRATIOT | MI | 48059-3115 |
| DANIEL J HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL J HAUTALA | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| DANIEL J HEAD AND | LUANNE HEAD JTWROS | 5925 DOBSON CT | | | LINCOLN | NE | 68516-3762 |
| DANIEL J KENNEDY | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL J LESHO | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DANIEL J LEWIS JR | 1822 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| DANIEL J LEWIS JR | 6154 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| DANIEL J MARTIN | 413 WOODHOLLOW TRAIL | | | | EDMOND | OK | 73012-4435 |
| DANIEL J MARTIN ACF | KAYLEE RAE MARTIN U/OK/UTMA | 413 WOODHOLLOW TRAIL | | | EDMOND | OK | 73012-4435 |
| DANIEL J MARTIN ACF | TYLER JOSEPH MARTIN U/OK/UTMA | 413 WOODHOLLOW TRAIL | | | EDMOND | OK | 73012-4435 |
| DANIEL J MINUCCI, JR | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| DANIEL J MITCHELL | PO BOX 343 | | | | EWEN | MI | 49925-0343 |
| DANIEL J MONTROIS | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| DANIEL J NORMAN | JUDITH B NORMAN JT TEN | 11048 IPAI CT | | | SAN DIEGO | CA | 92127-1382 |
| DANIEL J OCHOA | 6745 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL J PARKER | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| DANIEL J PEPIN REVOCABLE LIV TR | UAD 09/25/92 | DANIEL J PEPIN TTEE | 1266 S ADVANCE ROAD | | EAST JORDAN | MI | 49727-9563 |
| DANIEL J QUEEN | 201 PARKER HOLLOW RD | | | | ROCK ISLAND | TN | 38581-7055 |
| DANIEL J RITTMAN | ACCT OF SUZANNE K WILLIAMS | 727 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 |
| DANIEL J ROBBINS | 4498 LAKEWOOD BLVD | | | | NAPLES | FL | 34112 |
| DANIEL J RUBINSTEIN LACH & | DIANA F RUBINSTEIN & | DICK RUBINSTEIN F & | DENISE RUBINSTEIN F JTTEN | PO BOX 5-284 ,MEXICO DF 06500 | | | |
| DANIEL J SMITH | CGM IRA ROLLOVER CUSTODIAN | 951 IVY DR | | | LANCASTER | PA | 17601-1119 |
| DANIEL J THOMASON | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |
| DANIEL J WEST SR | 234 ARGYLE AVE | | | | BOARDMAN | OH | 44512-2318 |
| DANIEL J WILVERDING | 306 ORANGE AVE | | | | CRANFORD | NJ | 07016-2344 |
| DANIEL J WILVERDING | 306 ORANGE AVE | | | | CRANFORD | NJ | 07016-2344 |
| DANIEL J WILVERDING | 306 ORANGE AVE | | | | CRANFORD | NJ | 07016-2344 |
| DANIEL J. MILLER | CGM IRA ROLLOVER CUSTODIAN | 12070 GRATIOT ST. | | | SAGINAW | MI | 48609-9421 |
| DANIEL J. PETERS | 6651 CROSSINGS DR., SE | | | | GRAND RAPIDS | MI | 49508 |
| DANIEL J. QUILL | CGM IRA CUSTODIAN | 314 RIO TERRA | | | VENICE | FL | 34285-2951 |
| DANIEL J. QUILL | CGM IRA CUSTODIAN | 314 RIO TERRA | | | VENICE | FL | 34285-2951 |
| DANIEL J. QUIRK, INC. | DANIEL QUIRK | 444 QUINCY AVE | | | BRAINTREE | MA | 02184-1344 |
| DANIEL JACHELSKI JR | 7504 POPLAR AVE | | | | BALTIMORE | MD | 21224-3221 |
| DANIEL JACKEY | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| DANIEL JACKSON | 4802 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| DANIEL JACKSON | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| DANIEL JACKSON | 115 LADINO LN | | | | PENDLETON | IN | 46064-9184 |
| DANIEL JACKSON | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| DANIEL JACKSON JR | PO BOX 965 | | | | SHEPHERDSTOWN | WV | 25443-0965 |
| DANIEL JACOBY | 3144 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| DANIEL JAGODZINSKI | 13101 MARIAH LN | | | | COMMERCE TWP | MI | 48390-5819 |
| DANIEL JALKANEN | 615 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2624 |
| DANIEL JAMES | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| DANIEL JAMES | 5803 CAROLYN DR | | | | N RIDGEVILLE | OH | 44039-2141 |
| DANIEL JAMIESON | 17459 GLEN RD | | | | GAMBIER | OH | 43022-9710 |
| DANIEL JAMISON | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| DANIEL JAMROG | 1024 TIMBERRIDGE RD | | | | HARRAH | OK | 73045-8830 |
| DANIEL JANOSIK | 2601 MESA DR | | | | NASHVILLE | TN | 37217-3901 |
| DANIEL JANUS | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| DANIEL JARACZ | 8753 N. CHESTNUT AVE UNIT #101 | | | | KANSAS CITY | MO | 64156-2974 |
| DANIEL JARIC | 14817 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| DANIEL JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 |
| DANIEL JAROSEK | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| DANIEL JARRETT I | 2926 S ANNABELLE ST | | | | DETROIT | MI | 48217-1102 |
| DANIEL JASZCZAK | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| DANIEL JECKS | 3979 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| DANIEL JELKS | 44 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| DANIEL JENKINSON | 6227 E JOY RD | | | | ANN ARBOR | MI | 48105-9680 |
| DANIEL JENKS | 2321 OLDE FARM DR | | | | JENISON | MI | 49428-8147 |
| DANIEL JENKS | 11924 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3404 |
| DANIEL JENKS | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| DANIEL JERROLDS | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| DANIEL JESIEK | G4264 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| DANIEL JIMENEZ | 30 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-9797 |
| DANIEL JOHN | DANIEL, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DANIEL JOHNSON | 3234 E FAIRVIEW AVE | | | | MILTON | WI | 53563-9629 |
| DANIEL JOHNSON | 799 LAKE SIDE RD | | | | ADDISON | PA | 15411-2248 |
| DANIEL JOHNSON | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 |
| DANIEL JOHNSON | 2277 N BLOCK RD | | | | REESE | MI | 48757-9347 |
| DANIEL JOHNSON | 1405 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| DANIEL JOHNSON | 2014 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL JOHNSON | 3015 PETUNIA LN | | | | BELOIT | WI | 53511-1668 |
| DANIEL JOHNSON | 401 N MARQUETTE ST | | | | DURAND | MI | 48429-1331 |
| DANIEL JOHNSON | 4362 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| DANIEL JOHNSON | DANIEL JOHNSON | HAUPTSTRASSE 94 | HAUPTSTRASSE 94 | FRICK GERMANY | FRICK | | |
| DANIEL JOHNSON | 25 WOODLAND RD | | | | SHELBY | OH | 44875-1809 |
| DANIEL JOHNSON | 3321 W US HIGHWAY 150 | | | | PAOLI | IN | 47454-9485 |
| DANIEL JOHNSON | 9965 MILLARD RD | | | | TROTWOOD | OH | 45426-4338 |
| DANIEL JOHNSON | 15235 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| DANIEL JOHNSON | 4319 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| DANIEL JOHNSON | 26816 RACQUET CIR | | | | LEESBURG | FL | 34748-8083 |
| DANIEL JOHNSON | PO BOX 3535 | | | | MANSFIELD | OH | 44907-0535 |
| DANIEL JOHNSON | 15797 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9562 |
| DANIEL JONES | 9 HOLMES RD | | | | ALLENTON | MI | 48002-4104 |
| DANIEL JONES | 21336 ITHACA AVE | | | | FERNDALE | MI | 48220-2110 |
| DANIEL JONES | 6507 MARATHON RD | | | | OTTER LAKE | MI | 48464-9671 |
| DANIEL JONES | 1200 LAUREN CT NW | | | | ACWORTH | GA | 30101-3888 |
| DANIEL JONES | 26916 GORNADA ST | | | | NOVI | MI | 48377-3714 |
| DANIEL JONES | 1517 N 700 W | | | | GREENFIELD | IN | 46140-9672 |
| DANIEL JORAE | 1097 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| DANIEL JORDAN | 7930 42ND AVE | | | | HUDSONVILLE | MI | 49426-9711 |
| DANIEL JORDAN | 3810 4TH AVE | | | | HUNTINGTON | WV | 25702-2012 |
| DANIEL JOTHEN | 1936 HILLDALE LN | | | | STOUGHTON | WI | 53589-4657 |
| DANIEL JR, JOSEPH C | 24538 HARDEN AVE | | | | SOUTHFIELD | MI | 48075-3024 |
| DANIEL JR, LUTHER | 687 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| DANIEL JR, STEWARD | 210 FRANKLIN RD | | | | PONTIAC | MI | 48341-2421 |
| DANIEL JR., EVERETT | 77 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5455 |
| DANIEL JULIETTE | 3531 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| DANIEL JULIETTE | 37749 JAMISON ST | | | | LIVONIA | MI | 48154-4840 |
| DANIEL JURAN | 26712 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| DANIEL JUSKIEWICZ | 3455 TIMOTHY DR | | | | HUDSONVILLE | MI | 49426-7708 |
| DANIEL K BENNETT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| DANIEL K BROWN | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| DANIEL K BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL K FISHER | 1104 COUNTY ROUTE 23 | | | | CONSTANTIA | NY | 13044-3714 |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL K STONER | 6272 COE RD | | | | LUTHER | MI | 49656-8311 |
| DANIEL K. BEHLMANN | 17958 BONHOMME RIDGE CT | | | | CHESTERFIELD | MO | 63005-4950 |
| DANIEL KAAKE | G9428 WEBSTER RD | | | | CLIO | MI | 48420 |
| DANIEL KAATZ | 5450 WATERMAN RD | | | | VASSAR | MI | 48768-9780 |
| DANIEL KACZMAREK | 2000 THOMAS RD | | | | VARYSBURG | NY | 14167-9772 |
| DANIEL KAIFAS | 7907 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2348 |
| DANIEL KALVELAGE | 34100 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| DANIEL KAM | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| DANIEL KAMINSKI | RR 2 BOX 202B | | | | MONTROSE | PA | 18801-9030 |
| DANIEL KAMYSIAK | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| DANIEL KANDIKO | 2973 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9487 |
| DANIEL KANDLBINDER | 309 CHRISTOPHER PL | | | | UNION | MO | 63084-2932 |
| DANIEL KANE | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| DANIEL KAPLAN | 3900 W ROSECRANS AVE APT 12 | | | | HAWTHORNE | CA | 90250-8089 |
| DANIEL KAPUSTKA | 4704 E BOYER RD | | | | FENWICK | MI | 48834-9755 |
| DANIEL KARALUS | 127 COLDEN CT | | | | CHEEKTOWAGA | NY | 14225-5002 |
| DANIEL KARBOWSKI | 2071 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| DANIEL KARDASZ | 14412 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4348 |
| DANIEL KASHUBA | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| DANIEL KAZMIERSKI | 414 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| DANIEL KEATING | RR 2 BOX 250 | | | | ADRIAN | MO | 64720-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KECKES | 7679 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| DANIEL KEENA | 1166 BIRDIE DR NW | | | | WALKER | MI | 49544-7339 |
| DANIEL KEENAN | 15235 REO AVE | | | | ALLEN PARK | MI | 48101-3058 |
| DANIEL KEGLEY | 502 E SOUTH D ST | | | | GAS CITY | IN | 46933-1928 |
| DANIEL KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| DANIEL KELLER | 14 DODGE PL | | | | GROSSE POINTE | MI | 48230-1939 |
| DANIEL KELLEY | 2301 SILVER TRAILS DR | | | | FORT COLLINS | CO | 80526-6419 |
| DANIEL KELLEY | 5314 N BEND DR | | | | FORT WAYNE | IN | 46804-1654 |
| DANIEL KELLEY | 10736 CENTRAL PARK AVE | | | | NEW PORT RICHEY | FL | 34655-2200 |
| DANIEL KELLY | 716 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| DANIEL KELLY | 2808 COUNTY FAIR LN | | | | FORT COLLINS | CO | 80528-3189 |
| DANIEL KELLY | 321 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| DANIEL KELLY | 5251 SE 120TH CT | | | | MORRISTON | FL | 32668-4887 |
| DANIEL KELSEY | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| DANIEL KELSEY | 18939 W MAPLE | | | | INTERLOCHEN | MI | 49643-8632 |
| DANIEL KELTING | 13500 24TH AVE | | | | MARNE | MI | 49435-9639 |
| DANIEL KEMP | 3175 MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| DANIEL KEMPISTY | 5679 VICTORY CIR | | | | STERLING HTS | MI | 48310-7707 |
| DANIEL KENDRICK | 20900 COUNTRY BARN DR | | | | ESTERO | FL | 33928-2237 |
| DANIEL KENDZIERSKI | 24437 HARBORVIEW RD LOT 101 | | | | PORT CHARLOTTE | FL | 33980-2365 |
| DANIEL KENNEDY | 1584 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| DANIEL KENNEDY | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL KENNEY | 545 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1206 |
| DANIEL KENNY I I | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DANIEL KENWORTHY | 1885 MILES RD | | | | LAPEER | MI | 48446-8042 |
| DANIEL KERFOOT | PO BOX 422 | | | | ARCADIA | IN | 46030-0422 |
| DANIEL KERFOOT | 19637 SAND RIDGE RD | | | | PATRIOT | IN | 47038-9820 |
| DANIEL KERNOTT | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| DANIEL KERR | 5010 SKYLINE LN | | | | WASHINGTON | MI | 48094-4237 |
| DANIEL KERSHNER | 4024 BIRKDALE DR | | | | LAKE WALES | FL | 33859-5751 |
| DANIEL KERSTEN | 34202 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7023 |
| DANIEL KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| DANIEL KETCHUM | 3138 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| DANIEL KEVRESIAN | 10333 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| DANIEL KIBBEY | 329 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| DANIEL KICULA | 5485 BEDELL RD | | | | BERLIN CENTER | OH | 44401 |
| DANIEL KICULA | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| DANIEL KIDD | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| DANIEL KIEFER | PO BOX 190054 | | | | BURTON | MI | 48519-0054 |
| DANIEL KILBOURN | 3515 WEISS ST | | | | SAGINAW | MI | 48602-3325 |
| DANIEL KIMMEL | 1140 EAST TIPTON STREET | | | | HUNTINGTON | IN | 46750-1650 |
| DANIEL KIMMER | 333 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| DANIEL KINDE | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| DANIEL KING | 14015 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5403 |
| DANIEL KING | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| DANIEL KINGSBURY | 645 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| DANIEL KINNER | 5637 PAWNEE RD | | | | TOLEDO | OH | 43613-1831 |
| DANIEL KINNEY | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| DANIEL KIRBY | 7376 CRYSTAL LAKE DR APT 2 | | | | SWARTZ CREEK | MI | 48473-8948 |
| DANIEL KISH | 7959 BATTLES RD | | | | GATES MILLS | OH | 44040-9354 |
| DANIEL KLAFFER | 553 MATHEW ST | | | | LAFITTE | LA | 70067-5117 |
| DANIEL KLEAR | 9060 ROAD 11 | | | | OTTAWA | OH | 45875-9606 |
| DANIEL KLEIN | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| DANIEL KLEINEDLER | 587 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| DANIEL KLIER | 10201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| DANIEL KLINE | 751 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KLINGER | 54 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| DANIEL KLINGER | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| DANIEL KLOOSTERHOUSE | 6729 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| DANIEL KLOTZ | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| DANIEL KLUBA | 15 WOODLAND OAKS DR APT 8 | | | | UNION | MO | 63084-1062 |
| DANIEL KNIGHT JR | 2110 SANTA BARBARA DR | | | | FLINT | MI | 48504-2024 |
| DANIEL KNISS | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| DANIEL KNOPES | 3124 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| DANIEL KOBLINSKI | 6270 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| DANIEL KOBY | 1648 E HUBER ST | | | | MESA | AZ | 85203-3931 |
| DANIEL KOCIBA | 9215 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| DANIEL KOCIS | 1867 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306-3225 |
| DANIEL KODAT | 5003 LUCINDA DR | | | | PRESCOTT | MI | 48756-9589 |
| DANIEL KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| DANIEL KOEHLER | 5006 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2236 |
| DANIEL KOENIGSKNECHT | 13850 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| DANIEL KOENN | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| DANIEL KOHL | 1635 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1224 |
| DANIEL KOMPERDA | 601 DIVISION ST | | | | FOSTORIA | MI | 48435-9790 |
| DANIEL KONDZIOLA | 1490 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |
| DANIEL KONEN | 5095 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3126 |
| DANIEL KONOPACKI | 6208 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2440 |
| DANIEL KOONTER | 6005 MARTA DRIVE | | | | TAMPA | FL | 33617-1334 |
| DANIEL KOPCZYK | 609 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1469 |
| DANIEL KOPPENHOFER | PO BOX 583 | | | | ANTWERP | OH | 45813-0583 |
| DANIEL KORDICH | PO BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 |
| DANIEL KORIENEK | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| DANIEL KOROSTYSHEVSKY | 2304 SAINT ROBERTS LN | | | | TOLEDO | OH | 43617-2221 |
| DANIEL KORZON | 5435 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1837 |
| DANIEL KOTHEN | 112 WILEY PL | | | | BUFFALO | NY | 14207-1652 |
| DANIEL KOVAC | 1250 DIVISION ST | | | | N HUNTINGDON | PA | 15642-6902 |
| DANIEL KOVACIK | 4020 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9771 |
| DANIEL KOVACS | 4126 VERDIMONT CT | | | | FORT WAYNE | IN | 46808-1664 |
| DANIEL KOVALSKI | 16726 SHADOW WOOD RD | | | | KNOXVILLE | AL | 35469-1014 |
| DANIEL KOWALCZEWSKI JR | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL KOWALCZYK | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120-2254 |
| DANIEL KOWALEWSKI | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| DANIEL KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| DANIEL KOZAK | 713 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| DANIEL KOZIKOWSKI | 22 SCOTT RD | | | | TERRYVILLE | CT | 06786-5717 |
| DANIEL KRAUSE | 15545 EL PASO DR | | | | FENTON | MI | 48430-1683 |
| DANIEL KRAUSE | 1173 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| DANIEL KRAUSE | 1510 CLEAVER RD | | | | CARO | MI | 48723-9374 |
| DANIEL KRAUSENECK | 4885 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| DANIEL KRAWCZAK | 4029 N WATER RD | | | | SANFORD | MI | 48657-9596 |
| DANIEL KREBS | 506 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 |
| DANIEL KREHL | 2026 CIPRIANO PL | | | | LADY LAKE | FL | 32159-9516 |
| DANIEL KREMER | 9626 N MARINERS CRST | | | | MC CORDSVILLE | IN | 46055-5500 |
| DANIEL KRETCHMER | 5404 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| DANIEL KREY | 3790 GRANT AVE | | | | BEAVERCREEK | OH | 45431-1597 |
| DANIEL KRITZER SR | PO BOX 40 | | | | MILFORD | MI | 48381-0040 |
| DANIEL KRUG | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| DANIEL KRUL | 7013 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9245 |
| DANIEL KRYGIEL | 1796 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9051 |
| DANIEL KRYGIER | 472 TAYLORS BRIDGE RD | | | | TOWNSEND | DE | 19734-9721 |
| DANIEL KRZYSTAN | 3175 CROWN POINTE DR | | | | STOW | OH | 44224-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 |
| DANIEL KUCH | 2416 GROESBECK AVE | | | | LANSING | MI | 48912-3406 |
| DANIEL KUCHENBROD | 485 ALLISON DR | | | | ALMONT | MI | 48003-8744 |
| DANIEL KUJACZNSKI | 1473 S MORRISH RD | | | | FLINT | MI | 48532-3039 |
| DANIEL KUJDA | 3033 WADHAMS RD | | | | CLYDE | MI | 48049-4445 |
| DANIEL KUK | 10425 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8510 |
| DANIEL KULICK | 9089 LATHERS ST | | | | LIVONIA | MI | 48150-4125 |
| DANIEL KUSCHEL | 4735 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| DANIEL KUSIAK | 7012 WALKER RUN | | | | SOUTH LYON | MI | 48178-8074 |
| DANIEL KUSZ | 7354 S HILLENDALE DR | | | | FRANKLIN | WI | 53132-8320 |
| DANIEL KUSZYNSKI | 10761 WOODBROOK DR | | | | CEMENT CITY | MI | 49233-9635 |
| DANIEL KUTCHEY | 503 E MILL ST | | | | CAPAC | MI | 48014-3161 |
| DANIEL KUZNIA | 20430 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1544 |
| DANIEL KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 |
| DANIEL L BAKER | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| DANIEL L BEST | 754 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| DANIEL L BLEMASTER | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| DANIEL L BLOSS | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| DANIEL L BOWERS CO INC | PO BOX 81241 | | | | ROCHESTER | MI | 48308-1241 |
| DANIEL L DE RIEMER | CGM IRA CUSTODIAN | 735 ASHCREEK COURT | | | ROSWELL | GA | 30075-1385 |
| DANIEL L DE RIEMER | CGM ROTH IRA CUSTODIAN | 735 ASHCREEK COURT | | | ROSWELL | GA | 30075-1385 |
| DANIEL L DRAKE | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DANIEL L FOSTER | 4395 OAK LEAF WAY | | | | LAKE | MI | 48632-8807 |
| DANIEL L GOODRICH | 411 W WALLACE ST | | | | ASHLEY | MI | 48806-9607 |
| DANIEL L HAFENDORFER MD AND | PATRICIA M HAFENDORFER | JT TEN WROS | 7016 BREAKWATER PL | | PROSPECT | KY | 40059 |
| DANIEL L HAYDEN | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| DANIEL L HEMPTON | 11991 COOLIDGE RD | | | | GOODRICH | MI | 48438-9029 |
| DANIEL L HILLMAN | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| DANIEL L JACKSON | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| DANIEL L KEIGER | 353 ORMOND ST SE | | | | ATLANTA | GA | 30315-2054 |
| DANIEL L KORIENEK | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| DANIEL L LONGMIRE | 9372 SHERMAN LN | | | | N ROYALTON | OH | 44133-2800 |
| DANIEL L NINKE | 1707 CAMPBELL DR | | | | HAMILTON | OH | 45011-1927 |
| DANIEL L ROBERTS | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |
| DANIEL L SALEM | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12816 W 121ST | | OVERLAND PARK | KS | 66213-2273 |
| DANIEL L SEYFRIED | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| DANIEL L SUGGS AND | LOUISA M SUGGS JTWROS | 2509 LOWELL-BETHESDA RD | | | GASTONIA | NC | 28056-8623 |
| DANIEL L THOMAS AND | DEBRA B THOMAS JT WROS | TOD ACCOUNT | 514 CORNELL PLACE | | LOUISVILLE | KY | 40207-3772 |
| DANIEL L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIEL L TOBOJA | 2237 1/2 N LINCOLN AVE 1A | | | | CHICAGO | IL | 60614-3737 |
| DANIEL L VOGT | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| DANIEL L WATSON | 6773 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7912 |
| DANIEL LABEAN | 6175 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| DANIEL LACEY | 719 ETNA AVE | | | | HUNTINGTON | IN | 46750-3628 |
| DANIEL LACK | 17245 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| DANIEL LACKEY | 4996 BEECH RD | | | | HOPE | MI | 48628-9608 |
| DANIEL LACY | 4519 E 600 N | | | | NEW CASTLE | IN | 47362 |
| DANIEL LADD | 7100 N SHERIDAN RD | | | | EDMORE | MI | 48829-9785 |
| DANIEL LAHEY | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| DANIEL LAHIFF | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| DANIEL LAJDZIAK | 54845 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| DANIEL LAKE | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| DANIEL LAMARAND | 6699 ZIEGLER ST | | | | TAYLOR | MI | 48180-1987 |
| DANIEL LAMB | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| DANIEL LAMB | 107 ASHLAND TRL | | | | FARMERSVILLE | OH | 45325-1057 |
| DANIEL LANCE | 9429 DANA AVE | | | | SAINT LOUIS | MO | 63123-5650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL LAND | 5026 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| DANIEL LANDINO | 37037 ALMONT DR E | | | | STERLING HTS | MI | 48310-4017 |
| DANIEL LANE | 23328 VANCE AVE | | | | HAZEL PARK | MI | 48030-1625 |
| DANIEL LANE | 48 STARLING HILL DR | | | | ORION | MI | 48359-1872 |
| DANIEL LANFORD | 1156 LANFORD DR SW | | | | LILBURN | GA | 30047-6625 |
| DANIEL LANG | 5995 RIDGE RD APT 3 | | | | PARMA | OH | 44129-3937 |
| DANIEL LANG | 5111 EVERGREEN FOREST WAY APT 101 | | | | RALEIGH | NC | 27616-7909 |
| DANIEL LANG | 9834 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9328 |
| DANIEL LANGELAND | 929 MAYNARD AVE NW | | | | GRAND RAPIDS | MI | 49504-3658 |
| DANIEL LANGENDERFER | 11256 BANCROFT ST | | | | SWANTON | OH | 43558-8913 |
| DANIEL LANOUE | 2481 BERNARD ROAD | | | WINDSOR ON N8W4R9 CANADA | | | |
| DANIEL LANSBERRY | 158 STRATHMORE DR | | | | ROCHESTER | NY | 14616-4014 |
| DANIEL LAPAN | 32337 BOCK ST | | | | GARDEN CITY | MI | 48135-3235 |
| DANIEL LAPIKAS & | DORIS LAPIKAS JT TEN | 2777 SHADOW DR | | | SHARPSVILLE | PA | 16150 |
| DANIEL LAPP | 13676 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3748 |
| DANIEL LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DANIEL LARABELL | 23298 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| DANIEL LARKIN | 6512 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DANIEL LARKIN | 83 MONROE ST | | | | LOCKPORT | NY | 14094-2241 |
| DANIEL LARKIN | 31 N PERKINS AVE | | | | ELMSFORD | NY | 10523-3212 |
| DANIEL LARKIN | 2020 KENWOOD DR | | | | FLINT | MI | 48532-4032 |
| DANIEL LARSON | 1965 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| DANIEL LARSON | 5032 ROY RD | | | | OSCODA | MI | 48750-9274 |
| DANIEL LASEK | PO BOX 98 | | | | BETHLEHEM | MD | 21609-0098 |
| DANIEL LAST | 11090 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| DANIEL LAUINGER | 4724 MEIGS AVE | | | | WATERFORD | MI | 48329-1823 |
| DANIEL LAURENT | 1061 HERITAGE DR | | | | SALINE | MI | 48176-1075 |
| DANIEL LAVALLEY | 1609 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| DANIEL LAVERDE | 8115 ASHWOOD DR | | | | NIAGARA FALLS | NY | 14304-1484 |
| DANIEL LAW | 16 RIDGEDALE AVE W | | | | EAST HANOVER | NJ | 07936-1639 |
| DANIEL LAW | 4159 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| DANIEL LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| DANIEL LAWRENCE | 3767 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DANIEL LAWRENCE | 6841 S RACEWAY RD | | | | CAMBY | IN | 46113-9166 |
| DANIEL LAWRENCE | 511 E WILLIAM ST | | | | MAUMEE | OH | 43537-3402 |
| DANIEL LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| DANIEL LAYLE | 440 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-8995 |
| DANIEL LAZOWSKI | 12798 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| DANIEL LAZZARO | 9639 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8844 |
| DANIEL LEAMAN | 111 S GRANGER ST | | | | SAGINAW | MI | 48602-2139 |
| DANIEL LECKVARCIK | 113 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6565 |
| DANIEL LEDBETTER | 5600 W WEDGEWOOD LN | | | | MUNCIE | IN | 47304-8524 |
| DANIEL LEE | 2387 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2470 |
| DANIEL LEE | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| DANIEL LEE | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL LEE | 609 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| DANIEL LEE | 2816A GATEHOUSE DR | | | | GWYNN OAK | MD | 21207-6620 |
| DANIEL LEE TOBIN | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DANIEL LEFFLER | 6960 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| DANIEL LEIK | 6859 KNOX RD | | | | PORTLAND | MI | 48875-9714 |
| DANIEL LEITCH | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| DANIEL LEKKI | 8645 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| DANIEL LEMASTER | 184 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2463 |
| DANIEL LENDA | 23424 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| DANIEL LENNEMAN | 10380 S HINMAN RD | | | | EAGLE | MI | 48822-9758 |
| DANIEL LENNIS | 10670 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL LEONARD | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |
| DANIEL LEONARD | 100 CHRIS LN | | | | OLIVEBRIDGE | NY | 12461-5711 |
| DANIEL LEONARD | 733 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| DANIEL LEPPEK | 4584 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| DANIEL LESH | 5100 STONY CREEK DR | | | | MIDLAND | MI | 48640-2150 |
| DANIEL LESHO | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DANIEL LESINSKI | 14060 BROUGHAM CT APT 3 | | | | PLYMOUTH | MI | 48170-3110 |
| DANIEL LETNER | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| DANIEL LEVEILLE | 309 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| DANIEL LEWANDOWSKI | 5052 BRANDON RD | | | | TOLEDO | OH | 43615-4706 |
| DANIEL LEWIS | 445 VIOLA AVE | | | | HUBBARD | OH | 44425-2249 |
| DANIEL LEWIS | 172 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| DANIEL LEWIS | 4277 9TH ST | | | | ECORSE | MI | 48229-1272 |
| DANIEL LEWIS JR | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| DANIEL LEWIS JR | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DANIEL LIJEWSKI | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380-2779 |
| DANIEL LILEY | 8600 KING RD | | | | BENZONIA | MI | 49616-9737 |
| DANIEL LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |
| DANIEL LILLEY | 9311 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4018 |
| DANIEL LINDER | 59090 O STATE HWY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| DANIEL LINDOW | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| DANIEL LINEBERRY | 3789 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| DANIEL LINK | 623 W 26TH ST | | | | HIGGINSVILLE | MO | 64037-1805 |
| DANIEL LINTZ | 4062 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| DANIEL LIPP | 3200 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-9616 |
| DANIEL LISEE | 1704 FARM LN | | | | REESE | MI | 48757-9545 |
| DANIEL LISI | 23009 HAYES AVE | | | | EASTPOINTE | MI | 48021-1540 |
| DANIEL LITTLE | 1211 RAPSON RD | | | | BAD AXE | MI | 48413-8186 |
| DANIEL LITTLESON | 1037 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2140 |
| DANIEL LIVERSEDGE | 509 SHADY BROOK CT | | | | FLUSHING | MI | 48433-2187 |
| DANIEL LIZON | 5400 KING RD | | | | HOWELL | MI | 48843-7420 |
| DANIEL LOCKLEAR | PO BOX 2527 | | | | PEMBROKE | NC | 28372-2527 |
| DANIEL LOEBER | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| DANIEL LOEHR | 817 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| DANIEL LOFFT | 110 FORBES TER | | | | N TONAWANDA | NY | 14120-1855 |
| DANIEL LOGA | 5196 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| DANIEL LOGAN | 619 W FLEMING DR | | | | NINEVEH | IN | 46164-9086 |
| DANIEL LOHR | 115 ELK LAKE RD | | | | ATTICA | MI | 48412-9649 |
| DANIEL LOMAN | 788 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| DANIEL LONG | 80 SOUTH SOUTHAMPTON AVENUE | | | | COLUMBUS | OH | 43204-1934 |
| DANIEL LONGHWAY | APT C | 2216 KETWOOD PLACE | | | DAYTON | OH | 45420-3560 |
| DANIEL LOOP | 1430 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| DANIEL LOOSENORT | 10846 LONG POINT DR | | | | PLAINWELL | MI | 49080-9204 |
| DANIEL LOPER | 11143 MERCEDES ST | | | | SPRING HILL | FL | 34609-2754 |
| DANIEL LOPEZ | 657 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49504-5262 |
| DANIEL LOPEZ | 1496 MARIA ST | | | | FLINT | MI | 48507-5528 |
| DANIEL LOPEZ JR. | 3381 W 104TH ST | | | | GRANT | MI | 49327-8648 |
| DANIEL LORENCE | 9483 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| DANIEL LORENZ SR | 2404 S WISE RD | | | | MT PLEASANT | MI | 48858-9467 |
| DANIEL LORENZI | 438 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| DANIEL LORINCZ | PO BOX 98 | | | | GAINES | MI | 48436-0098 |
| DANIEL LORNSON | 701 BENTON AVE | | | | JANESVILLE | WI | 53545-1729 |
| DANIEL LORT JR | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| DANIEL LOSEE | 1045 BELLWOOD LN | | | | CANYON | TX | 78133 |
| DANIEL LOUDON | 7390 DAKOTA DR | | | | PINCKNEY | MI | 48169-9242 |
| DANIEL LOUGHEED | 3166 RED BARN RD | | | | FLINT | MI | 48507-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL LOVE | 145 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| DANIEL LOVE | 240 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3103 |
| DANIEL LOVEGROVE | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| DANIEL LOVELACE | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| DANIEL LOWERY | 14113 FAGAN RD | | | | HOLLY | MI | 48442-9600 |
| DANIEL LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL LOZANO | 10845 ARBUCKLE AVE | | | | MISSION HILLS | CA | 91345-1801 |
| DANIEL LUBELAN | 1915 BALDWIN RD | | | | PONTIAC | MI | 48340 |
| DANIEL LUBINSKI | 4872 CHARLES RD | | | | NORTH RIDGEVILLE | OH | 44039-1704 |
| DANIEL LUCAS | 1405 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6744 |
| DANIEL LUCZAK | 3092 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| DANIEL LUDINGTON | 8900 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066-9668 |
| DANIEL LUKAS | 6177 DAVE ST | BIG PRARIE TWN | | | NEWAYGO | MI | 49337-8200 |
| DANIEL LUKASCHEWSKI | 259 W PINE VALLEY LN | | | | ROTONDA WEST | FL | 33947-2188 |
| DANIEL LUND IRA | CGM IRA CUSTODIAN | 307 VINE COURT | | | MANDEVILLE | LA | 70448-7020 |
| DANIEL LUNSFORD | 7601 W MORROW CIR | | | | DEARBORN | MI | 48126-1154 |
| DANIEL LUPLOW | 2 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| DANIEL LUTEY | 55 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| DANIEL LYNCH | G5305 WEST PASADENA | | | | FLUSHING | MI | 48433 |
| DANIEL LYNCH | 1260 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| DANIEL LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| DANIEL LYNCH | 6733 COOKEVILLE BOATDOCK ROAD | | | | BAXTER | TN | 38544-4907 |
| DANIEL LYNCH | 912 E HIBBARD RD | | | | OWOSSO | MI | 48867-9125 |
| DANIEL LYNN | 4444 MILLER ST | | | | MUSKEGON | MI | 49441-4938 |
| DANIEL M BALL | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| DANIEL M BRAZIL | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| DANIEL M BREITENBECK | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| DANIEL M CLARK | ACCT OF PETTUS E JOHNSON | 1524 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| DANIEL M CONTI | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| DANIEL M DONLIN | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DANIEL M HARGER | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| DANIEL M LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DANIEL M LILLEY | 9311 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4018 |
| DANIEL M LOVELACE | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| DANIEL M MAVING | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| DANIEL M MURPHY | 5040 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL M PRICE SR | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| DANIEL MAC GIRR | 3128 LINDA DR | | | | FLINT | MI | 48507-4581 |
| DANIEL MACADAM | 7882 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DANIEL MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 |
| DANIEL MACAULEY | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| DANIEL MACDONALD | 4 PRINCESS PATH | | | | UXBRIDGE | MA | 01569-1648 |
| DANIEL MACFADDEN | 1112 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4516 |
| DANIEL MACK | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| DANIEL MACK | 3339 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| DANIEL MACKENZIE | 1585 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| DANIEL MACUT | 2720 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1228 |
| DANIEL MADDOX | 8998 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| DANIEL MADDOX | 6213 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2802 |
| DANIEL MADES | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| DANIEL MAGGIANO | 4955 WOODROW AVE NW | | | | WARREN | OH | 44483-1359 |
| DANIEL MAGLEY | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| DANIEL MAGSIG | 7231 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| DANIEL MAGUIRE | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| DANIEL MAGUIRE | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| DANIEL MAHFET | 15624 WOODLAND RIDGE LN | | | | CHARLOTTE | NC | 28278-8899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MAHLEBASHIAN | 45584 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| DANIEL MAIN | 7081 S 25 E | | | | PENDLETON | IN | 46064-9091 |
| DANIEL MAITLAND | 12237 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| DANIEL MAJOROWICZ | 415 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1215 |
| DANIEL MAKA | 1411 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5514 |
| DANIEL MALCZYNSKI | 4232 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |
| DANIEL MALINOWSKI | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DANIEL MALINSKI | 1615 RED HICKORY CT | | | | HOWELL | MI | 48855-7800 |
| DANIEL MALL | PO BOX 44 | 2601 WOODVIEW | | | ZANESVILLE | IN | 46799-0044 |
| DANIEL MALLOY | 60 BROOKSIDE LN | | | | PALM COAST | FL | 32137-8721 |
| DANIEL MALONEY | 7830 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| DANIEL MANCILLAS | PO BOX 3313 | | | | GALVESTON | TX | 77552-0313 |
| DANIEL MANDERNACK | 7564 PRAIRIE CT | | | | BRIGHTON | MI | 48116-5146 |
| DANIEL MANDZIARA | 43206 HILLCREST DR | | | | STERLING HTS | MI | 48313-2361 |
| DANIEL MANIAL | 4426 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| DANIEL MANIAL JR | 4403 YOUNG RD | | | | BELLEVUE | MI | 49021-8429 |
| DANIEL MANIS | 5311 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| DANIEL MANN | 123 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3698 |
| DANIEL MANN | 4138 MAXWELL DR | | | | BELLBROOK | OH | 45305-1627 |
| DANIEL MANSILLA | 6072 S 74TH AVE | | | | SUMMIT | IL | 60501-1523 |
| DANIEL MANSILLA | 6072 S 74TH AVE | | | | SUMMIT | IL | 60501-1523 |
| DANIEL MANSKY | 2634 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| DANIEL MANYWEATHER | PO BOX 4499 | | | | MONROE | LA | 71211-4499 |
| DANIEL MANZANO | 43774 STUART DR | | | | CANTON | MI | 48187-3182 |
| DANIEL MAQUET | 5373 CENTER ST | | | | GEORGETOWN | IL | 61846-6103 |
| DANIEL MARCINEK | 1865 132ND AVE | | | | HOPKINS | MI | 49328-9725 |
| DANIEL MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 |
| DANIEL MARGIOTTA | 3063 CEDAR LN | | | | FESTUS | MO | 63028-3538 |
| DANIEL MARGO | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| DANIEL MARIAGE | 7849 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9522 |
| DANIEL MARK | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| DANIEL MARKEL | 1704 FRASER RD | | | | KAWKAWLIN | MI | 48631-9475 |
| DANIEL MARKS | 9906 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2686 |
| DANIEL MARLMAN | 3515 LAKESHORE DR | | | | NEWPORT | MI | 48166-9028 |
| DANIEL MARQUARDT | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| DANIEL MARQUARDT | 461 ELK LAKE ROAD | | | | ATTICA | MI | 48412-9807 |
| DANIEL MARS | 3348 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| DANIEL MARSH | 3827 TURKEYFOOT RD | | | | WESTMINSTER | MD | 21158-2008 |
| DANIEL MARSHALL | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| DANIEL MARSHALL | 1355 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| DANIEL MARSHALL | 6323 SMOKEY HOLLOW RD | | | | JAMESVILLE | NY | 13078-9548 |
| DANIEL MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| DANIEL MARTIN | 20323 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3722 |
| DANIEL MARTIN | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| DANIEL MARTIN | 7500 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9542 |
| DANIEL MARTIN | 909 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| DANIEL MARTIN | PO BOX 273 | | | | WHEATLAND | MO | 65779-0273 |
| DANIEL MARTIN | 909 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| DANIEL MARTIN | 5301 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| DANIEL MARTINEK | 26059 ROGELL RD | | | | NEW BOSTON | MI | 48164-9211 |
| DANIEL MARTINEK | PO BOX 85 | | | | HAWK POINT | MO | 63349-0085 |
| DANIEL MARTINEZ | 28006 DECLARATION RD | | | | NOVI | MI | 48377-2558 |
| DANIEL MARTINEZ | 10781 ROAD 87 | | | | PAULDING | OH | 45879-9164 |
| DANIEL MARTINEZ | 7780 SAN RAFAEL DR | | | | BUENA PARK | CA | 90620-2375 |
| DANIEL MARTINEZ | 33 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DANIEL MARTINEZ | 3020 NORTHWEST DR | | | | SAGINAW | MI | 48603-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MARZEC | 2424 BLACKMORE ST | | | | SAGINAW | MI | 48602-3513 |
| DANIEL MASCHGER | 1905 SW 4TH ST | | | | LEES SUMMIT | MO | 64081-2331 |
| DANIEL MASON | 7643 WOODVIEW DR | | | | WOODRIDGE | IL | 60517-2703 |
| DANIEL MASSARO | 24 COLONY ST | | | | BRISTOL | CT | 06010-6146 |
| DANIEL MASSEY | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| DANIEL MASSEY | 7533 DOWN HILL DR | | | | FORT WORTH | TX | 76120-2441 |
| DANIEL MASTERS | 2020 FREEMAN ST | | | | WESTLAND | MI | 48186-4426 |
| DANIEL MASTERSON | 14299 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1821 |
| DANIEL MATHES | 32728 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1232 |
| DANIEL MATHEWS | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| DANIEL MATHEY | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| DANIEL MATTHEWS | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| DANIEL MATTHEWS | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1205 |
| DANIEL MATTHEWS | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| DANIEL MATTOZZI | 729 ARTESIAN AVE | | | | NEWTON FALLS | OH | 44444-1056 |
| DANIEL MAURER | 6169 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DANIEL MAURER | 45679 IRVINE DR | | | | NOVI | MI | 48374-3777 |
| DANIEL MAURIN | 113 COLONEL A P KOUNS | | | | SHREVEPORT | LA | 71115 |
| DANIEL MAUSER | 3209 CANNON RD | | | | TWINSBURG | OH | 44087-1813 |
| DANIEL MAVING | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| DANIEL MAXWELL | 18403 BLUEWATER COVE DR | | | | HUMBLE | TX | 77346-6043 |
| DANIEL MAY | 7696 CO RD 37 RT 14 | | | | LEXINGTON | OH | 44904 |
| DANIEL MAY | 233 CEDAR HAVEN DR | | | | MURRAY | KY | 42071-6211 |
| DANIEL MAYER | 3346 LITTLER LN | | | | COLUMBUS | OH | 43228-7025 |
| DANIEL MAYER | 8808 SARANAC TRL | | | | FORT WORTH | TX | 76118-7854 |
| DANIEL MAYO | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-9747 |
| DANIEL MAZURKIEWICZ | 6666 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| DANIEL MAZURO | 15280 NADINE | | | | FRASER | MI | 48026-5083 |
| DANIEL MAZZOLA AND | MARYANN MAZZOLA JTWROS | 91 BAYVIEW AVENUE | | | MASSAPEQUA | NY | 11758-7221 |
| DANIEL MC AFEE | 10306 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| DANIEL MC CAULEY | PO BOX 164 | | | | JOHANNESBURG | MI | 49751-0164 |
| DANIEL MC CLELLAND | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| DANIEL MC COMB | 520 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| DANIEL MC CONNELL | 137 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| DANIEL MC CONVILLE | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527-2435 |
| DANIEL MC CORMICK | 6815 RENO ST | | | | LANSING | MI | 48911-7124 |
| DANIEL MC CRARY | 2710 LEEWOOD CIR | | | | LAKE ORION | MI | 48360-1610 |
| DANIEL MC DONALD | 1087 LONG LAKE RD | | | | FENWICK | MI | 48834-9619 |
| DANIEL MC DONELL | 83 CONDON AVE | | | | BUFFALO | NY | 14207-1551 |
| DANIEL MC DONNELL | 1 SLEEPY HOLLOW RD | | | | NEW FAIRFIELD | CT | 06812-5102 |
| DANIEL MC GINN | 6220 COOPER RD | | | | LANSING | MI | 48911-5553 |
| DANIEL MC GRATH | 428 CHILDERS STREET | #8879 | | | PENSACOLA | FL | 32534 |
| DANIEL MC GRATH | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |
| DANIEL MC INTYRE | 502 15TH ST TERR | | | | OSAWATOMIE | KS | 66064 |
| DANIEL MC LAREN | 1058 SAN LUCIA DR SE | | | | GRAND RAPIDS | MI | 49506-3457 |
| DANIEL MC LAUGHLIN | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| DANIEL MC QUAID | 41130 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| DANIEL MC QUITTY JR | 418 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8669 |
| DANIEL MCBANE | 230 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2338 |
| DANIEL MCCANN | 1317 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2216 |
| DANIEL MCCARTHY | 2177 PARK SPRINGS BOULEVARD | | | | ARLINGTON | TX | 76013-4436 |
| DANIEL MCCARTY | 20620 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| DANIEL MCCASKEY | 1108 E GORMAN RD | | | | ADRIAN | MI | 49221-9647 |
| DANIEL MCCLAIN | 8525 GILMOUR LANE | | | | FREELAND | MI | 48623-9045 |
| DANIEL MCCLOUD | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| DANIEL MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MCCRACKEN | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| DANIEL MCCRANDELL | 4307 BEECHWOOD AVENUE | | | | BURTON | MI | 48509-1101 |
| DANIEL MCDANIEL | 9933 CANOPY LN | | | | FORT WAYNE | IN | 46835-9330 |
| DANIEL MCDONALD | 7235 OLD ZION RD | | | | COLUMBIA | TN | 38401-6060 |
| DANIEL MCDONALD | 7235 OLD ZION RD | | | | COLUMBIA | TN | 38401-6060 |
| DANIEL MCDONALD | 719 OAKMONT CT | | | | DANVILLE | CA | 94526-6217 |
| DANIEL MCELWEE | 780 VINLAND DR | | | | EATON | OH | 45320-2538 |
| DANIEL MCFALL | 21795 MCPHALL CT | | | | ARMADA | MI | 48005-1326 |
| DANIEL MCFARLAND | 308 BASS ST | | | | PARK HILLS | MO | 63601-2214 |
| DANIEL MCGARRY | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| DANIEL MCGEACHY | 108 BROWN PELICAN DR | | | | SAVANNAH | GA | 31419-2978 |
| DANIEL MCGINNISS | 2917 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2947 |
| DANIEL MCGINTY | 6578 WEALTHY ST | | | | CLARKSTON | MI | 48346-2175 |
| DANIEL MCGUFFEY | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| DANIEL MCINNIS | 2754 BARRON RD | | | | KEITHVILLE | LA | 71047-7310 |
| DANIEL MCINTIRE | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |
| DANIEL MCINTOSH | 1615 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8719 |
| DANIEL MCINTOSH | 1201 LAVENDER AVE | | | | FLINT | MI | 48504-3322 |
| DANIEL MCKIE | 5001 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| DANIEL MCKILLOP | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| DANIEL MCKIM | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |
| DANIEL MCLAIN | 838 MISSOURI DRIVE | | | | XENIA | OH | 45385-4644 |
| DANIEL MCLAREN | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| DANIEL MCLAUGHLIN | 102 HILLARY CIR | | | | WENTZVILLE | MO | 63385-3097 |
| DANIEL MCLAUGHLIN | 2310 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| DANIEL MCLEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| DANIEL MCMAHON | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| DANIEL MCMASTER | 3531 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| DANIEL MCNAIR | 7687 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-9603 |
| DANIEL MCNEIL | 5725 ASHBY DR | | | | INDIANAPOLIS | IN | 46221-4032 |
| DANIEL MCNERNEY | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371-8733 |
| DANIEL MCNICHOLL | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| DANIEL MCPEEK | 11488 35 MILE RD | | | | BRUCE TWP | MI | 48065-2512 |
| DANIEL MCQUEEN | 115 BRABB RD | | | | OXFORD | MI | 48371-3205 |
| DANIEL MCQUEEN | 700 SANDERS RD | | | | OXFORD | MI | 48371-4319 |
| DANIEL MEACHAM | 119 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | 1200 CORPORATE DR STE 400 | | | | BIRMINGHAM | AL | 35242-5424 |
| DANIEL MEADOWS | 3812 STOUTS CREEK RD N | | | | BLOOMINGTON | IN | 47404 |
| DANIEL MEDAWAR | 3169 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1458 |
| DANIEL MEDINA | 7603 N 25TH ST | NOTHINGHAM ESTATES | | | MCALLEN | TX | 78504-5519 |
| DANIEL MEDINA JR | 908 ADAMS ST | | | | OWOSSO | MI | 48867-1649 |
| DANIEL MEDLOCK | 1329 LINVILLE DR | | | | WATERFORD | MI | 48328-1232 |
| DANIEL MEDRANO | 5536 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| DANIEL MEEK | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| DANIEL MEHR | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| DANIEL MEICHER | 5206 JENNIE DR | | | | WHITE LAKE | MI | 48383-2615 |
| DANIEL MEISEL | 4206 W VIRGINIA AVE APT 3 | | | | PHOENIX | AZ | 85009-1047 |
| DANIEL MEKUS | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| DANIEL MELDRUM | 52407 WINDSOR CT | | | | SHELBY TOWNSHIP | MI | 48315-2445 |
| DANIEL MELOCHE | 975 REVLAND DR | | WINDSOR ON N8N5B1 CANADA | | | | |
| DANIEL MENDOZA | 2319 S CLINTON ST | | | | DEFIANCE | OH | 43512-3225 |
| DANIEL MENDOZA | 4101 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| DANIEL MENDOZA | 2319 S CLINTON ST | | | | DEFIANCE | OH | 43512-3225 |
| DANIEL MENTER | 1090 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| DANIEL MERCHANT | 6090 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MERCHANT | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| DANIEL MERECKI | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| DANIEL MERVINE | 118 CONANT DR | | | | BUFFALO | NY | 14223-2217 |
| DANIEL MESSICK | 1881 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2625 |
| DANIEL MESSINA | 159 SUNRISE RIDGE DR | | | | HENDERSONVILLE | NC | 28792-8190 |
| DANIEL MESTAN | 5640 S MELVINA AVE | | | | CHICAGO | IL | 60638-3506 |
| DANIEL METZGER | 50635 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| DANIEL MEYER | 1361 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| DANIEL MEYER | 1501 SWAGOSA DR | | | | MAQUOKETA | IA | 52060-3312 |
| DANIEL MEYER | 702 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8543 |
| DANIEL MEYER | 208 ALTA VISTA ST | | | | HOT SPRINGS | AR | 71913-6907 |
| DANIEL MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| DANIEL MEYERS | 5428 CURTICE RD | | | | MASON | MI | 48854-9738 |
| DANIEL MEYERS | 205 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4666 |
| DANIEL MEYLER | 15 LA VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| DANIEL MICHALEC | 1475 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3634 |
| DANIEL MICHALSKI | 3938 WYANDOTTE ST APT 1N | | | | KANSAS CITY | MO | 64111-2244 |
| DANIEL MICHALSKY | 1641 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| DANIEL MICHELS | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| DANIEL MIDDLETON | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| DANIEL MIEKOWSKI | 14120 LA CHENE AVE | | | | WARREN | MI | 48088-5845 |
| DANIEL MIESKE | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| DANIEL MIGLIN | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| DANIEL MIHOCES | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129-9105 |
| DANIEL MIKLUSICAK | PO BOX 274 | | | | DORR | MI | 49323-0274 |
| DANIEL MIKRUT | 1576 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| DANIEL MILANO | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| DANIEL MILES | 46616 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1248 |
| DANIEL MILES | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| DANIEL MILKOWSKI | 4700 FOX POINTE DR UNIT 133 | | | | BAY CITY | MI | 48706-2841 |
| DANIEL MILLEN | 4527 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1465 |
| DANIEL MILLER | 10936 E APACHE TRL LOT 1046 | | | | APACHE JUNCTION | AZ | 85220-3478 |
| DANIEL MILLER | 111 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| DANIEL MILLER | 23051 ROAD L | | | | CLOVERDALE | OH | 45827-9743 |
| DANIEL MILLER | 1807 S JEFFERSON ST | | | | TILTON | IL | 61833-8210 |
| DANIEL MILLER | 6336 BORTLE RD | | | | VICTOR | NY | 14564-9525 |
| DANIEL MILLER | 21888 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 |
| DANIEL MILLER | RR 1 BOX 301 | C/O DANIEL B. MILLER | | | MC LEANSBORO | IL | 62859-9789 |
| DANIEL MILLER | 762 LINCOLN LAKE AVE SE | | | | LOWELL | MI | 49331-9421 |
| DANIEL MILLER | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| DANIEL MILLER | 3621 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1234 |
| DANIEL MILLER | 601 STARKEY RD LOT 155 | | | | LARGO | FL | 33771-2826 |
| DANIEL MILLER | PO BOX 267 | | | | INDIAN RIVER | MI | 49749-0267 |
| DANIEL MILLER | 8766 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9538 |
| DANIEL MILLER | 977 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| DANIEL MILLER | 405 PIN OAK TRAIL | | | | KELLER | TX | 76248-5645 |
| DANIEL MILLER | 5616 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| DANIEL MILLER | 2101 33 MILE RD | | | | BRUCE TWP | MI | 48065-3402 |
| DANIEL MILLER | 7742 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| DANIEL MILLER | 21 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| DANIEL MILLNER | 31600 TRESTAIN ST | | | | FARMINGTON HILLS | MI | 48336-1156 |
| DANIEL MILLNER | 1540 E MUNGER RD | | | | TECUMSEH | MI | 49286-8735 |
| DANIEL MILLS | 11382 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| DANIEL MILLS | 10704 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| DANIEL MINCKS | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| DANIEL MINDYKOWSKI | 1707 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MINER | PO BOX 2015 | | | | HOWELL | MI | 48844-2015 |
| DANIEL MINUCCI JR | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| DANIEL MIOTKE | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| DANIEL MIRAMONTES | 1944 BELMONT PL | | | | MANTECA | CA | 95337-8417 |
| DANIEL MIRANDA | 3546 WALLACE BLVD | | | | TOLEDO | OH | 43611-1730 |
| DANIEL MIRELEZ | 604 S LANE ST | | | | BLISSFIELD | MI | 49228-1235 |
| DANIEL MIROVSKY | 605 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| DANIEL MISOTTI | 1507 VESPER AVE | | | | BALTIMORE | MD | 21222-1823 |
| DANIEL MITCHELL | PO BOX 343 | | | | EWEN | MI | 49925-0343 |
| DANIEL MITCHELL | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| DANIEL MITORAJ | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| DANIEL MITOVICH | 2608 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DANIEL MOATS | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| DANIEL MOLICKY | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| DANIEL MOLLER | PO BOX 1115 | | | | LEWISTON | MI | 49756-1115 |
| DANIEL MOLNAR | 917 E KATHERINE AVE | | | | MADISON HEIGHTS | MI | 48071-2955 |
| DANIEL MONETTE | 3029 CONCHO BEND DR | | | | WACO | TX | 76712-8847 |
| DANIEL MONTGOMERY | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| DANIEL MONTNEY | 8425 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| DANIEL MONTROIS | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| DANIEL MONVILLE | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 |
| DANIEL MONVILLE SR | 4155 ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| DANIEL MOORE | 21630 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7947 |
| DANIEL MOORE | 4732 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1244 |
| DANIEL MOORE | 5605 EAST RD | | | | SAGINAW | MI | 48601-9748 |
| DANIEL MOORE | 5523 CACTUS CIR | | | | SPRING HILL | FL | 34606-5514 |
| DANIEL MOORE | 67 WREN DR | | | | HOLLAND | PA | 18966-1956 |
| DANIEL MOORE | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| DANIEL MOORE | 835 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4835 |
| DANIEL MOORE | 24754 LARGES DR | | | | SOUTHFIELD | MI | 48033-3222 |
| DANIEL MORAN | 207 E CENTER ST | | | | BELDING | MI | 48809-2027 |
| DANIEL MORENO | 257 HICKORY RIDGE DR | | | | QUEENSTOWN | MD | 21658-1392 |
| DANIEL MORGAN | 2 LUKE ST | | | | SOUTH AMBOY | NJ | 08879-2236 |
| DANIEL MORGAN | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| DANIEL MORGAN | 5093 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 |
| DANIEL MORGAN | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| DANIEL MORGAN JR | 146 N CRANDON AVE | | | | NILES | OH | 44446-3417 |
| DANIEL MORIN | 23146 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| DANIEL MORRIS | PO BOX 396 | | | | VANDERBILT | PA | 15486-0396 |
| DANIEL MORRIS | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970 |
| DANIEL MORRIS | 2522 56TH ST S | | | | GULFPORT | FL | 33707-5229 |
| DANIEL MORRISON | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| DANIEL MORRISSEY | 2742 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| DANIEL MORROW | 205 WORDEN WAY | | | | GRANTS PASS | OR | 97527-4856 |
| DANIEL MORSE | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DANIEL MOSBY | PO BOX 163 | | | | DEFIANCE | OH | 43512-0163 |
| DANIEL MOSCICKI | 21 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3615 |
| DANIEL MOSHIER | 1140 S ORTONVILLE RD LOT 139 | | | | ORTONVILLE | MI | 48462-8727 |
| DANIEL MOSS | 1750 STEINER RD | | | | MONROE | MI | 48162-9415 |
| DANIEL MOSSERI & | DENISE MOSSERI TTEE | U/A/D 07/25/91 | FBO MOSSERI FAMILY TRUST | 15727 LOCH MAREE LANE APT 4805 | DELRAY BEACH | FL | 33446-3212 |
| DANIEL MOTOWSKI | 1588 CHELSEA CIR | | | | HOWELL | MI | 48843-7105 |
| DANIEL MOTTER | 997 SHADY BEACH RD | | | | ELKTON | MD | 21921-7420 |
| DANIEL MOULTON | 10720 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| DANIEL MOULTON | 14101 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| DANIEL MOWEN | 4661 STEWART RD | | | | LAPEER | MI | 48446-9710 |
| DANIEL MROWCZYNSKI | 15075 FINCH AVE | | | | PLYMOUTH | MI | 48170-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MUELLER | 407 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9578 |
| DANIEL MUELLER | 4672 WILLOW DR | | | | BAY CITY | MI | 48706-2646 |
| DANIEL MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| DANIEL MULCAHY | 11111 HEGEL RD | | | | GOODRICH | MI | 48438-9288 |
| DANIEL MULL | 7927 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| DANIEL MULLEN | PO BOX 530441 | | | | GRAND PRAIRIE | TX | 75053-0441 |
| DANIEL MULLEN | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| DANIEL MULLEN JR | 1843 SANDY RIDGE CT | | | | CARROLLTON | TX | 75007-3008 |
| DANIEL MUNCIE | 110 FOREST BROOK DR | | | | CARY | NC | 27519-5835 |
| DANIEL MUNFORD | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| DANIEL MUNGALL | PO BOX 3096 | | | | MONTROSE | MI | 48457-0796 |
| DANIEL MUNIZ | 3952 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| DANIEL MUNSON | 8436 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5402 |
| DANIEL MURDOCK | C/O JON B MUNGER | 4345 MEIGS AVENUE STE A | | | WATERFORD | MI | 48329 |
| DANIEL MURDOCK | 22850 W HARRIS RD | | | | BRANT | MI | 48614-8716 |
| DANIEL MURPHY | 365 W MOUNT MARIA RD | | | | SPRUCE | MI | 48762-9744 |
| DANIEL MURPHY | 5040 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| DANIEL MURPHY | 107 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| DANIEL MURRAY | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| DANIEL MURRY | 307 SPRING DAY COURT | | | | LAKE ST LOUIS | MO | 63367-1963 |
| DANIEL MUSIC | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| DANIEL MUSOLF | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| DANIEL MUSTONEN | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| DANIEL MUZA | 149 49TH ST | | | | CALEDONIA | WI | 53108-9736 |
| DANIEL MYERS | 6118 RIDGEWAY DR | | | | ZEPHYRHILLS | FL | 33542-7998 |
| DANIEL N ABRUZZO | CGM IRA CUSTODIAN | 134 HARRIS DR | | | STATE COLLEGE | PA | 16801-7915 |
| DANIEL N HENRY | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| DANIEL N. RAVENNA AND | CYNTHIA H. RAVENNA JTWROS | 4061 BITTERSWEET DRIVE | | | ROSWELL | GA | 30075-2642 |
| DANIEL NADEAU | 5093 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4472 |
| DANIEL NAGLE | 13042 SAILBOAT DR | | | | HUDSON | FL | 34667-6454 |
| DANIEL NAGY | 16125 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| DANIEL NARAGON | 2956 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| DANIEL NARTKER | 2930 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DANIEL NASH | 13602 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| DANIEL NASTAJ | 1871 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3953 |
| DANIEL NEALEN | 40 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3802 |
| DANIEL NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| DANIEL NEATON | 27050 29 MILE ROAD | | | | LENOX | MI | 48048-1006 |
| DANIEL NEFF | 6150 MAYVILLE RD | | | | MARLETTE | MI | 48453-9715 |
| DANIEL NELLIS | 11550 MCCAUGHNA RD | | | | BYRON | MI | 48418-9182 |
| DANIEL NELLIST | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| DANIEL NELSON | 107 HI VIEW TER | | | | WEST SENECA | NY | 14224-3673 |
| DANIEL NELSON | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| DANIEL NELSON | 24 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2923 |
| DANIEL NESTER | 1682 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3659 |
| DANIEL NETTER | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| DANIEL NETZLEY | 77 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| DANIEL NEU | 11047 CARPENTER RD | | | | FLUSHING | MI | 48433-9720 |
| DANIEL NEUMEISTER JR | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| DANIEL NEWCOMB | 3412 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| DANIEL NEWCOMB | 1469 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| DANIEL NEWMAN | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| DANIEL NEWMAN | 6371 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3751 |
| DANIEL NEWMAN | 7365 STATEN RD | | | | SARDINIA | OH | 45171-9372 |
| DANIEL NEWSOME | 26830 STAR HALL RD | | | | LANGSVILLE | OH | 45741-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL NEWTON | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| DANIEL NICHOLS | 9908 SUNCREST ST | | | | PARRISH | FL | 34219-9493 |
| DANIEL NICHOLS | 167 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4174 |
| DANIEL NICHOLSON | 12176 WINDCHILL WAY | | | | FENTON | MI | 48430-3509 |
| DANIEL NICHOLSON | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| DANIEL NICOL | 3205 W BURT RD | | | | BURT | MI | 48417-9619 |
| DANIEL NIEC | 11416 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DANIEL NIEMIEC | 8118 SANDSTONE DR | | | | SAGAMORE HILLS | OH | 44067-1772 |
| DANIEL NIESE | 11946 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9318 |
| DANIEL NIESPIAL | 13467 MARKET ST | | | | CARLETON | MI | 48117-9450 |
| DANIEL NIETO | 41811 CHADBOURNE DR | | | | FREMONT | CA | 94539-4607 |
| DANIEL NINKE | 1707 CAMPBELL DR | | | | HAMILTON | OH | 45011-1927 |
| DANIEL NIPPLE | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| DANIEL NISSLY | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| DANIEL NOLEN | 2318 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| DANIEL NOLLEY | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |
| DANIEL NORDEEN | 618 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| DANIEL NORDHEIM | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| DANIEL NORFLEET | 1394 ROSS LN | | | | BOYD | TX | 76023-5444 |
| DANIEL NORIEGA | 1816 S 61ST CT | | | | CICERO | IL | 60804-1625 |
| DANIEL NORRIS | 3112 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| DANIEL NORTON | 16470 20TH ST S | | | | LAKELAND | MN | 55043-9513 |
| DANIEL NOTESTONE | 4782 COATBRIDGE LN | | | | COLUMBUS | OH | 43229-4704 |
| DANIEL NOWAK | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| DANIEL NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |
| DANIEL NOWATZKI | 12 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| DANIEL NOWICKI | 117 DONNA DR | | | | PORTLAND | MI | 48875-1170 |
| DANIEL NOWLAND | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| DANIEL NUNEZ | 2843 GRANDVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8518 |
| DANIEL NUNNARI | 1116 DAGMAR AVE | | | | SPRING HILL | FL | 34606-5118 |
| DANIEL NURENBERG | 11258 EAST TAFT ROAD | | | | WESTPHALIA | MI | 48894-9720 |
| DANIEL NYSTROM | 1332 CAMELOT DR | | | | LIBERTY | MO | 64068-1004 |
| DANIEL O GLICKAUF AND | KAREN A GLICKAUF JTWROS | 2021 AMMER RIDGE COURT #102 | | | GLENVIEW | IL | 60025-1869 |
| DANIEL O GLICKAUF AND | KAREN A GLICKAUF JTWROS | 2021 AMMER RIDGE COURT #102 | | | GLENVIEW | IL | 60025-1869 |
| DANIEL O HARA | 10910 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3771 |
| DANIEL O LEONARD | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |
| DANIEL O TORRES | 906 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2748 |
| DANIEL O'BRIEN | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| DANIEL O'BRIEN | 6318 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| DANIEL O'CONNELL | 27 HAZELHURST DR APT E | | | | ROCHESTER | NY | 14606-4434 |
| DANIEL O'CONNELL | 6985 HACKNEY CIR | | | | VICTOR | NY | 14564-9570 |
| DANIEL O'CONNOR | 5370 OAKTREE CT | | | | FLINT | MI | 48532-3335 |
| DANIEL O'DEA | 8735 SASHABAW RD | | | | CLARKSTON | MI | 48348-2921 |
| DANIEL O'HARA | 8750 N PALMYRA RD | | | | CANFIELD | OH | 44406-9792 |
| DANIEL O'HEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 |
| DANIEL O'NEIL | 995 DAY RD | | | | VASSAR | MI | 48768-9264 |
| DANIEL O. AFIONE AND | MARTA ASCOT FARAH JTWROS | LERMA 97 | BUENOS AIRES 1414 | ARGENTINA | | | |
| DANIEL O. T HOMPSON | 112 POWHATAN CIR | | | | SEWANEE | TN | 37375-2419 |
| DANIEL OBRIEN | 11420 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| DANIEL OCHOA | 6745 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| DANIEL OCONNELL | 38 BROOKE LAWN APARTMENTS | STRANDVILLE AVE EAST | | DUBLIN 3 IRELAND | | | |
| DANIEL ODEN | 3991 RED ROOT RD | | | | LAKE ORION | MI | 48360-2627 |
| DANIEL OFFNER | 7433 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| DANIEL OHAR | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| DANIEL OHMS | 6136 SWEET GRASS DR | | | | ROSCOE | IL | 61073-8515 |
| DANIEL OHOL | 5994 E MAIN ST | | | | OLCOTT | NY | 14126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL OHORODNIK | 18094 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| DANIEL OKEEFE | 1028 N UNION ST | | | | LIMA | OH | 45801-2943 |
| DANIEL OKULY | 1646 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| DANIEL OLDHAM | 5263 TERRI LN | | | | NORTH TONAWANDA | NY | 14120-9595 |
| DANIEL OLDING | 565 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| DANIEL OLECHOWSKI | 89 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DANIEL OLES | 9299 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| DANIEL OLIVER | 8625 CANTERBERRY LN APT 8 | | | | NEWPORT | MI | 48166-9340 |
| DANIEL OLIVER | 62 HARVEST POINT CT | | | | SAINT PETERS | MO | 63376-7318 |
| DANIEL OLIVIERI | 57426 HAWTHORN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3233 |
| DANIEL OLSON | 10909 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46814-9101 |
| DANIEL OLSON | 4118 N TALLGRASS AVE | | | | MERIDIAN | ID | 83646-2597 |
| DANIEL OLSON | 7148 159TH LN NW | | | | RAMSEY | MN | 55303-6923 |
| DANIEL OLSON | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| DANIEL ONEIL | PO BOX 531 | | | | STEDMAN | NC | 28391-0531 |
| DANIEL ONEILL | 14941 CARRINGTON RIDGE DR | | | | HUNTERSVILLE | NC | 28078-1223 |
| DANIEL ONYSKIN | 7817 RAMBLEWOOD ST | | | | YPSILANTI | MI | 48197-7171 |
| DANIEL OPRITA | 13351 BALFOUR DR | | | | WARREN | MI | 48088-4787 |
| DANIEL ORDAZ | 17 RR 2 | | | | HOLGATE | OH | 43527 |
| DANIEL ORR | 30441 NORWICH DR | | | | NOVI | MI | 48377-3899 |
| DANIEL ORR JR | PO BOX 263 | | | | ETOWAH | TN | 37331-0263 |
| DANIEL ORRILL | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3717 |
| DANIEL ORTA JR | 456 FOREST ST | | | | WYANDOTTE | MI | 48192-6819 |
| DANIEL ORTEGA | 1605 S GRAHAM RD | | | | SAGINAW | MI | 48609-8823 |
| DANIEL ORTEGA | 1143 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| DANIEL ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| DANIEL ORTIZ | 1911 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3517 |
| DANIEL OSBORNE | 2616 LONG WINTER LN | | | | OAKLAND | MI | 48363-2154 |
| DANIEL OSLIN | 8105 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430-9210 |
| DANIEL OSTENDORF | 1572 LINDENHURST DR | | | | CENTERVILLE | OH | 45459-3359 |
| DANIEL OSTROM | PO BOX 5113 | | | | SAGINAW | MI | 48603-0113 |
| DANIEL OSULLIVAN | 819 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4768 |
| DANIEL OSWALD | 1477 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| DANIEL OVERFIELD | 3142 TAMARACK RD | | | | HILLSDALE | MI | 49242-9298 |
| DANIEL OVERTON | 5617 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| DANIEL OWENS | 633 FRENCHTOWN RD | | | | ARGYLE | TX | 76226-6811 |
| DANIEL OWUSU | 9056 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| DANIEL OXIE | 38659 STURBRIDGE DR | | | | STERLING HEIGHTS | MI | 48310-2955 |
| DANIEL OZIMEK | 2016 SANTO DOMINGO DR | | | | LADY LAKE | FL | 32159-9556 |
| DANIEL P BRUSH | REBECCA J BRUSH TTEES | DANIEL BRUSH REV LIV TRUST | DTD 06-15-2000 | 5757 N COUNTY RD 400 W | GREENCASTLE | IN | 46135-8422 |
| DANIEL P MC GRATH | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |
| DANIEL P MORSE | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DANIEL P MURPHY | PO BOX 137 | | | | WINAMAC | IN | 46996-0137 |
| DANIEL P PEREZ | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| DANIEL P REARDON | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| DANIEL P ROSSIGNOL & | MARY CAROL ROSSIGNOL JTTEN | 14 SWAN RD | | | MAHWAH | NJ | 07430-2053 |
| DANIEL P TOWNSEND | 9119 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8790 |
| DANIEL P WILLIAMSON | APT D15 | 900 MARTIN LUTHR KNG JR BLVD S | | | PONTIAC | MI | 48341-2907 |
| DANIEL P WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DANIEL P WOODS | 3822 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| DANIEL P. ABELOFF TTEE | FBO DANIEL P. ABELOFF | U/A/D 07/22/97 | SPECIAL ACCOUNT | 7310 GOLDEN STAR LANE | CARLSBAD | CA | 92011-4852 |
| DANIEL P. VRAKAS, WAUKESHA COUNTY EXECUTIVE | OFFICE OF THE COUNTY EXECUTIVE | 1320 PEWAUKEE RD STE 320 | | | WAUKESHA | WI | 53188-3878 |
| DANIEL PACHOLSKI | 7311 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| DANIEL PADDOCK | 25425 PINE VIEW AVE | | | | WARREN | MI | 48091-1566 |
| DANIEL PAGLIA | 1020 WOODHAVEN RD | | | | HOWELL | MI | 48855-7303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PAHL | RR 6 | | | | DEFIANCE | OH | 43512 |
| DANIEL PAKES | 7228 W CONDON RD | | | | JANESVILLE | WI | 53548-9344 |
| DANIEL PALASIK | 30642 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1646 |
| DANIEL PALAZOTTO | INDIVIDUAL(K)-PERSHING AS CUST | 7077 PARLIAMENT PLACE | | | LIBERTY TWP | OH | 45011-8325 |
| DANIEL PALERMO | 7765 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3515 |
| DANIEL PALMER | 17270 SUNBIRD LN | | | | RENO | NV | 89508-6480 |
| DANIEL PALSO | 14149 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| DANIEL PALUBNIAK & | CATHY A. SCHAFER | JT TEN | 36 SUSQUEHANNA TRAIL | | BRANCHBURG | NJ | 08876-5405 |
| DANIEL PANCHER | 2690 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| DANIEL PANGMAN | 19771 NORBORNE | | | | REDFORD | MI | 48240-1325 |
| DANIEL PAOLUCCI | 5000 GERBER DR | | | | HAMBURG | NY | 14075-1600 |
| DANIEL PAPE | 266 SOUTH HIGH STREET | | | | CORTLAND | OH | 44410-1447 |
| DANIEL PAPIC | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| DANIEL PAQUETTE | 29423 SNAP HOOK DR | | | | SAN ANTONIO | FL | 33576-4640 |
| DANIEL PARADA | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| DANIEL PARIS | 503 CLYDE ST | | | | SLATER | MO | 65349-1111 |
| DANIEL PARKER | UNIT 1321 | 8290 GATE PARKWAY WEST | | | JACKSONVILLE | FL | 32216-3658 |
| DANIEL PARKER | 3166 SYLER RD | | | | VARYSBURG | NY | 14167-9725 |
| DANIEL PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 |
| DANIEL PARKER | 3467 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| DANIEL PARKER | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| DANIEL PARKS JR | 282 WAGES RD | | | | AUBURN | GA | 30011-2857 |
| DANIEL PARTYKA | 13183 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4726 |
| DANIEL PATELLA | 1785 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1336 |
| DANIEL PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| DANIEL PATTERSON | 100 ELGAR PL APT 28B | | | | BRONX | NY | 10475-5042 |
| DANIEL PATTERSON | 27665 PIERCE ST | | | | SOUTHFIELD | MI | 48076-3567 |
| DANIEL PAUL | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| DANIEL PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| DANIEL PAVICH JR | 3514 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DANIEL PAVLICA | 5995 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| DANIEL PAVLICEK | 9293 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| DANIEL PAVLIK | 9422 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| DANIEL PAYNE | 751 WARWICK RD | | | | WEST CHESTER | PA | 19380-1924 |
| DANIEL PAYNE | 1400 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| DANIEL PEABODY | 11575 FENNER RD | | | | PERRY | MI | 48872-8749 |
| DANIEL PEAKE | 2111 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| DANIEL PEARISO | 1237 BEECH HOLLOW DRIVE | | | | NASHVILLE | TN | 37211-8635 |
| DANIEL PECANAC | S78W20297 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| DANIEL PECK | 160 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| DANIEL PEDROZA | 5316 MOSER RD | | | | DEFIANCE | OH | 43512-9150 |
| DANIEL PEGG | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL PELAK | 4770 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-9702 |
| DANIEL PELCHER | 11879 SHORT TRACT RD | | | | HUNT | NY | 14846-9629 |
| DANIEL PELCZYNSKI | 83 S PRINCE DR | | | | DEPEW | NY | 14043-4744 |
| DANIEL PELL | 1183 COOK AVE | | | | LAKEWOOD | OH | 44107-2544 |
| DANIEL PENA | 1616 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DANIEL PENNEY | 53410 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2116 |
| DANIEL PENROD | 815 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3913 |
| DANIEL PEPA | 423 ALICE ST | | | | PORT CLINTON | OH | 43452-2108 |
| DANIEL PEPER | 39706 SUZAN CT | | | | PLYMOUTH | MI | 48170-4716 |
| DANIEL PEREZ | 1109 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3106 |
| DANIEL PEREZ | 1012 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7880 |
| DANIEL PEREZ | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| DANIEL PERFITT | 5955 CURTICE RD | | | | MASON | MI | 48854-9734 |
| DANIEL PERKINS | 3525 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PERKINS | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| DANIEL PERRY | 8722 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| DANIEL PERRY | 28679 TRITON ST | | | | HAYWARD | CA | 94544-5860 |
| DANIEL PERRY | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 |
| DANIEL PERSON SR. | 505 W PRAIRIE ST | | | | OLATHE | KS | 66061-2537 |
| DANIEL PESKI | 9005 S.E. 168 TALFER | | | | THE VILLAGES | FL | 32162 |
| DANIEL PETERLIN | 9891 ATWOOD DR | | | | SOUTH LYON | MI | 48178-9111 |
| DANIEL PETERMAN | 300 W LEE AVE | | | | FLORENCE | AL | 35630-1916 |
| DANIEL PETERS | 2352 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7005 |
| DANIEL PETERSON | PO BOX 656 | | | | MAGGIE VALLEY | NC | 28751-0656 |
| DANIEL PETERSON | 108 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| DANIEL PETERSON | PO BOX 91 | | | | CABLE | WI | 54821-0091 |
| DANIEL PETERSON | 11177 WESTLAWN DR | | | | STANWOOD | MI | 49346-8956 |
| DANIEL PETRICK | 204 W LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1218 |
| DANIEL PETROVICH | 21518 TIMBER OAK CT | | | | STRONGSVILLE | OH | 44149-2814 |
| DANIEL PETSCH | 15151 FORD RD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| DANIEL PEZZATI JR | 15759 GULLEY ST | | | | TAYLOR | MI | 48180-5023 |
| DANIEL PFUNDT | 2383 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| DANIEL PHELKA | 3159 N 159TH AVE | | | | GOODYEAR | AZ | 85395-8188 |
| DANIEL PHIBBS | 2441 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| DANIEL PHILLIPS | 7880 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DANIEL PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 |
| DANIEL PHILLIPS | 8050 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-8200 |
| DANIEL PHILLIPS JR | 6609 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-2813 |
| DANIEL PHINNEY | 2218 GARY ST | | | | LANSING | MI | 48906-4128 |
| DANIEL PICHIOTINO | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| DANIEL PICKETT | 1018 LAKEWOOD SOUTH DR | | | | BROWNSBURG | IN | 46112-1742 |
| DANIEL PICKLO | 8532 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| DANIEL PICKRELL | 524 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| DANIEL PIENTA | 20801 NILL ST | | | | SAINT CLAIR SHORES | MI | 48080-3255 |
| DANIEL PIERCE | PO BOX 866 | | | | ANTWERP | OH | 45813-0866 |
| DANIEL PIERCE | 504 FIVE POINTS EAST RD | | | | MANSFIELD | OH | 44903-7788 |
| DANIEL PIERETTI & | GAYLE PIERETTI JTWROS | TOD DTD 3/15/05 | 289 PINE STREET | | LARKSVILLE | PA | 18651-2533 |
| DANIEL PIKE | 7537 WILLIAMS RD | | | | LANSING | MI | 48911-3042 |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| DANIEL PILARZ | 7769 SPRUCE CT | | | | YPSILANTI | MI | 48197-7512 |
| DANIEL PILKINGTON | 6051 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4976 |
| DANIEL PILLSBURY | 5841 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| DANIEL PILON SR | 2923 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| DANIEL PINCIARO | 234 DELWOOD ST | | | | STEUBENVILLE | OH | 43952 |
| DANIEL PINKELMAN | 2333 WESTBROOK DR | | | | TOLEDO | OH | 43613-3918 |
| DANIEL PINTER | 479 PAR DR | | | | FROSTPROOF | FL | 33843-8366 |
| DANIEL PIORKOWSKI | 543 ANGUS CT | | | | BAY CITY | MI | 48708-6982 |
| DANIEL PISTELLI | 410 HI TOR DR | | | | PITTSBURGH | PA | 15236-4202 |
| DANIEL PITUCH | 1133 CURRY WAY | | | | MATTHEWS | NC | 28104-7272 |
| DANIEL PIZANA | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| DANIEL PLACHTA | 4650 SOUTHFIELD ST APT 104 | | | | DEARBORN HEIGHTS | MI | 48125-3319 |
| DANIEL PLAPUS | 13 VINE ST | | | | BATAVIA | NY | 14020-2428 |
| DANIEL PLATT | PO BOX 682 | | | | WALDO | FL | 32694-0682 |
| DANIEL PLOUFFE | 70 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| DANIEL POFFENBERGER | 327 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DANIEL POGORZELSKI | 237 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| DANIEL POIRIER | 5533 SHARON AVE BOX 44 | | | | INTERCESSION CITY | FL | 33848 |
| DANIEL POIRIER JR | 300 INGONISH CT | | | | CONWAY | SC | 29527-6974 |
| DANIEL POLIDAN | 12169 JEFFERS LN | | | | FENTON | MI | 48430-2434 |
| DANIEL POLK | 26600 BELL RD | | | | NEW BOSTON | MI | 48164-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DANIEL POLLAK | PO BOX 654 | | | | LINCOLN PARK | MI | 48146-0654 |
| DANIEL POMPA | 9700 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| DANIEL PONTILLO | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| DANIEL POPA | 117A HORNING RD | | | | ATWATER | OH | 44201 |
| DANIEL POPEK | 2020 BULLIS RD | | | | ELMA | NY | 14059-9206 |
| DANIEL POPMA | 7359 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8409 |
| DANIEL POPOFF | 277 PRINCETON ST | | | | CANTON | MI | 48188-1029 |
| DANIEL PORCHE | 10266 LAKE SUMMIT DR | | | | MORENO VALLEY | CA | 92557-2900 |
| DANIEL PORTER | 12120 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9349 |
| DANIEL PORTER | 6372 GRACE DR | | | | HALE | MI | 48739-9051 |
| DANIEL POSTHUMA | 7193 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| DANIEL POWELL | 1904 COLVIN BLVD APT 3 | | | | TONAWANDA | NY | 14150-6971 |
| DANIEL POWELL | 4951 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8587 |
| DANIEL POWERS | 1117 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534-3609 |
| DANIEL POZSGAY | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| DANIEL PRAAY | 656 FREEMONT DR | | | | LANCASTER | SC | 29720-1516 |
| DANIEL PRASCHAN | 6525 HUNTERS FIELD DR | | | | MEDINA | OH | 44256-6555 |
| DANIEL PRATER | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |
| DANIEL PRATT | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| DANIEL PREECE | 14067 ELLEN DR | | | | LIVONIA | MI | 48154-5346 |
| DANIEL PRICE | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| DANIEL PRICE | 6049 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| DANIEL PRICE | 3809 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| DANIEL PRICE SR | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| DANIEL PRIEST | 830 S RIDGEWAY DR | | | | CLEBURNE | TX | 76033-6146 |
| DANIEL PRIMEAU | 4806 MONICA ST | | | | AUBURN | MI | 48611-9430 |
| DANIEL PRIMUTH | 3660 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| DANIEL PRINCINSKY | 11566 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| DANIEL PRINE | 4333 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| DANIEL PRIZE | 179 SANDPIPER LN | | | | GRAND ISLAND | NY | 14072-3312 |
| DANIEL PROHOW | 3099 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DANIEL PROTZMAN | 312 MOBLEY DR | | | | STATESBORO | GA | 30458-9112 |
| DANIEL PRUENTE | 2170 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| DANIEL PRYOMSKI | 2468 TACKLES DR | | | | WHITE LAKE | MI | 48386-1555 |
| DANIEL PUMFORD | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| DANIEL PUNG | 9175 W STONE RD | | | | FOWLER | MI | 48835-8701 |
| DANIEL PURTEE | 3617 S TODD ST | | | | MARION | IN | 46953-4613 |
| DANIEL PUTMAN | 6820 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4555 |
| DANIEL PUTNAM | 8657 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| DANIEL PUTNEY | 426 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1429 |
| DANIEL PYEATT | 5501 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| DANIEL PYKE | 4556 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9217 |
| DANIEL QUARTEY | PO BOX 205 | | | | SMYRNA | TN | 37167-0205 |
| DANIEL QUEEN | 233 PARKER HOLLOW RD | | | | BONE CAVE | TN | 38581-7055 |
| DANIEL QUIGLEY | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| DANIEL QUINT | 50888 CHESTWICK CT | | | | PLYMOUTH | MI | 48170-8214 |
| DANIEL QUINTANILLA | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| DANIEL QUINTANILLA | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| DANIEL R ACKER | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| DANIEL R ARMSTEAD | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DANIEL R BAIN | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| DANIEL R BRENNECKE | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| DANIEL R BROGAN | 6849 COVERT ST | | | | DETROIT | MI | 48212-2013 |
| DANIEL R CLARK | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| DANIEL R CLARK | 2901 HAMMON ROAD #1403 | | | | BAY CITY | TX | 77414-8640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL R DEVINE | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DANIEL R DOWDELL | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DANIEL R EVANS | PO BOX 253 | | | | BROWNS MILLS | NJ | 08015-0253 |
| DANIEL R FAHLGREN | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| DANIEL R GOODCASE | CGM IRA CUSTODIAN | 936 PYRITE AVENUE | | | HENDERSON | NV | 89011-3058 |
| DANIEL R KUIPER & | JEANANNE KUIPER | 11408 RANDY PETRI | | | EL PASO | TX | 79936-4714 |
| DANIEL R KUPER | MARGARET A KUPER JTWROS | 566 PROSPECT STREET | | | WOODSTOCK | CT | 06281-1415 |
| DANIEL R LONG III TTEE | DANIEL R LONG III | REV LIV TRUST DTD 09/17/91 | 3940 SOMERSET DR | | SARASOTA | FL | 34242-1110 |
| DANIEL R LONG III TTEE | DANIEL R LONG III | REV LIV TRUST DTD 09/17/91 | 3940 SOMERSET DR | | SARASOTA | FL | 34242-1110 |
| DANIEL R MADES | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| DANIEL R MINCKS | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| DANIEL R PENNINGTON | 64 E CICOTTE ST | | | | RIVER ROUGE | MI | 48218-1424 |
| DANIEL R PRICE | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| DANIEL R RANEY | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| DANIEL R RYAN ESTATE OF | PO BOX 127 | | | | DIMONDALE | MI | 48821-0127 |
| DANIEL R SALERNO | 372 GROVE ST | | | | E RUTHERFORD | NJ | 07073-1727 |
| DANIEL R SMITH | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| DANIEL R SZUMLINSKI | 10051 MCKINLEY COURT | | | | MONTROSE | MI | 48457-9069 |
| DANIEL R WAGNON & | TERI JONES WAGNON TTEES | WAGNON FAMILY TRUST | 3/19/1986 | 2843 S BAYSHORE DRIVE PH-3F | COCONUT GROVE | FL | 33133-6021 |
| DANIEL R. WEISBERG | CGM IRA ROLLOVER CUSTODIAN | 1305 DEVONSHIRE ROAD | | | BUFFALO GROVE | IL | 60089-1127 |
| DANIEL RABB | 3724 E STATE RD | | | | HASTINGS | MI | 49058-8441 |
| DANIEL RADEMACHER | 4051 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| DANIEL RADER | 4166 LAKEKNOLL DR | | | | MASON | OH | 45040-8927 |
| DANIEL RAFFERTY | 10530 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2033 |
| DANIEL RAFFERTY | 7653 NW 79TH AVE APT 212 | | | | TAMARAC | FL | 33321-2874 |
| DANIEL RAGAN | 259 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| DANIEL RAGLIN | 6825 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| DANIEL RAIKES | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| DANIEL RAINER | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| DANIEL RAINEY | 3164 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| DANIEL RAMANNA | 26522 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| DANIEL RAMBO | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440-0188 |
| DANIEL RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| DANIEL RAMSER | 9419 W MORELAND RD | | | | PARMA | OH | 44129-2473 |
| DANIEL RAMSEY | 9604 WINDSOR LN | | | | CLARKSTON | MI | 48348-5405 |
| DANIEL RANARD JR | PO BOX 515 | | | | SPENCER | IN | 47460-0515 |
| DANIEL RANDALL | 8235 20 MILE RD | | | | SAND LAKE | MI | 49343-9489 |
| DANIEL RANDLE | PO BOX 55920 | | | | HAYWARD | CA | 94545-0920 |
| DANIEL RANEY | 4301 W LAKE MITCHELL DR UNIT H | | | | CADILLAC | MI | 49601-9605 |
| DANIEL RANJITSINGH | 5363 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| DANIEL RANKIN | PO BOX 711 | | | | LOUISBURG | KS | 66053-0711 |
| DANIEL RANSOM | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| DANIEL RAPPUHN | 6560 N LAPEER RD | | | | FOSTORIA | MI | 48435-9624 |
| DANIEL RASH | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| DANIEL RAUBINGER | 4083 PENROSE CT | | | | TROY | MI | 48098-6323 |
| DANIEL RAY | 1001 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| DANIEL RAY | 4003 CNTY HWY M | | | | EDGERTON | WI | 53534 |
| DANIEL RAYL | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| DANIEL REALE | 6587 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| DANIEL REARDON | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| DANIEL REAUME | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| DANIEL REAVES JR | 12 FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| DANIEL RECH | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DANIEL REDDY | 4259 HWY 54 | | | | BLACK RIVER FALLS | WI | 54615 |
| DANIEL REDMAN | PO BOX 151 | | | | STRATFORD | WI | 54484-0151 |
| DANIEL REED | 8113 KNODELL ST | | | | DETROIT | MI | 48213-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL REED | 45 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| DANIEL REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| DANIEL REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| DANIEL REES | 516 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1686 |
| DANIEL REESE | 1464 MORRIS RD | | | | LAPEER | MI | 48446-9322 |
| DANIEL REEVES | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DANIEL REGAN | 1711 BOARDWALK AVE | | | | PRESCOTT | AZ | 86301-5532 |
| DANIEL REIKOWSKY | 1070 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| DANIEL REINKE | 4425 SEIDEL PL | | | | SAGINAW | MI | 48638-5637 |
| DANIEL REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| DANIEL REITMAN | 131 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| DANIEL RENDON | 79 BIRCH LN | | | | SAN JOSE | CA | 95127-2309 |
| DANIEL RENFRO | W7243 COUNTY ROAD CH | | | | WESTFIELD | WI | 53964-8658 |
| DANIEL RENFROE | 4224 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| DANIEL RENNER | 7520 KINGS DR | | | | ELLENTON | FL | 34222-3816 |
| DANIEL REPHUN | 1632 LEXINGTON AVE APT 23 | | | | MANSFIELD | OH | 44907-2943 |
| DANIEL REPPUHN | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8704 |
| DANIEL RESKY | 14080 BIRD RD | | | | BYRON | MI | 48418-9015 |
| DANIEL RESPECKI | 2838 S VASSAR RD | | | | VASSAR | MI | 48768-9708 |
| DANIEL REUBEN | 90 KAREN PL | | | | EDISON | NJ | 08817-2355 |
| DANIEL REVETTE | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| DANIEL REYES | 9200 W VERNOR HWY APT 126 | | | | DETROIT | MI | 48209-1410 |
| DANIEL REYES | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| DANIEL REYES I I I | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| DANIEL REYES JR | 3761 S WAYNE RD | | | | WAYNE | MI | 48184-1697 |
| DANIEL REYNOLDS | 1615 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| DANIEL RHANOR | 3789 BECKLEY DR | | | | HOWELL | MI | 48855-7319 |
| DANIEL RHINEHART | 1300 WOODBEND RD | | | | RAVENNA | OH | 44266-8713 |
| DANIEL RHODES | 9734 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| DANIEL RHODES | 13498 E QUANTRILL RD | | | | MOUNDVILLE | MO | 64771-9114 |
| DANIEL RHODES | PO BOX 34 | | | | FENTON | MI | 48430-0034 |
| DANIEL RHODES | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| DANIEL RHONEMUS | 812 W WAID AVE | | | | MUNCIE | IN | 47303-1709 |
| DANIEL RICCARDI | 9397 BECHTEL RD | | | | ELYRIA | OH | 44035-4319 |
| DANIEL RICCITELLI | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| DANIEL RICHARD | 521 BONITA CIR | | | | NORMAN | OK | 73072-4721 |
| DANIEL RICHARDS | 461 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| DANIEL RICHARDS | 17970 OTTAWA CT | | | | ATLANTA | MI | 49709-9598 |
| DANIEL RICHARDS | 12475 STATE HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36542-8276 |
| DANIEL RICHARDS JR | 5697 DIVINE HWY | | | | PORTLAND | MI | 48875-9693 |
| DANIEL RICHARDSON | 1745 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| DANIEL RICHARDSON | 8292 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| DANIEL RICHERT | 2504 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6717 |
| DANIEL RICHTER | 7060 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| DANIEL RICKERMAN | 75 BENNETTS BRIDGE RD | | | | SANDY HOOK | CT | 06482-1443 |
| DANIEL RICO | 3854 OAK MEADOW LOOP | | | | NEWBERG | OR | 97132-7458 |
| DANIEL RIDER | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL RIDER | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |
| DANIEL RIDGEWAY | 1801 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| DANIEL RIEBESEHL | 217 S BRAYER ST | | | | HOLGATE | OH | 43527-9567 |
| DANIEL RIFFLE | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| DANIEL RIGNEY | 216 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| DANIEL RILEY | 3540 SRIVERSHIRE RD #5 | | | | GREENFIELD | WI | 53228 |
| DANIEL RINGHAND | 458 STATE ROAD 92 | | | | BELLEVILLE | WI | 53508-9553 |
| DANIEL RISINGER | 15 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| DANIEL RISNER | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL RITTER | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| DANIEL RITZLER | PO BOX 210416 | | | | AUBURN HILLS | MI | 48321-0416 |
| DANIEL RIVERA | 2386 MELODY LN | | | | BURTON | MI | 48509-1158 |
| DANIEL RIVERA | 20 MARIE LN | | | | MIDDLETOWN | NY | 10941-2005 |
| DANIEL ROBAR | 6847 HIGH RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-3225 |
| DANIEL ROBB | 4303 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| DANIEL ROBBINS | 504 W GREEN ST | | | | MONTPELIER | IN | 47359-1210 |
| DANIEL ROBERSON | 351 OAK GROVE RD | | | | TEMPLE | GA | 30179-4659 |
| DANIEL ROBERSON | 8437 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| DANIEL ROBERT | 3278 HISTORY DR | | | | OAKTON | VA | 22124-2252 |
| DANIEL ROBERTS | 698 WOODLAWN DR | | | | FOWLERVILLE | MI | 48836-7742 |
| DANIEL ROBERTS | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |
| DANIEL ROBERTS | 1410 ASHVILLE RD | | | | QUARRYVILLE | PA | 17566-9562 |
| DANIEL ROBERTS | 9725 STATE ROUTE 19 | | | | GALION | OH | 44833-9066 |
| DANIEL ROBERTS | 4811 MONTAUK AVENUE | | | | CLEVELAND | OH | 44134-2123 |
| DANIEL ROBERTSON | 2707 CYLBURN AVE | | | | BALTIMORE | MD | 21215-5319 |
| DANIEL ROBERTSON | 13291 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DANIEL ROBERTSON | 1159 E SOUTH ST | | | | FRANKFORT | IN | 46041-2619 |
| DANIEL ROBINSON | 129 MERRIMAN RD | | | | MOORESVILLE | IN | 46158-8393 |
| DANIEL ROBINSON | 21 RED OAK PL | | | | PALM COAST | FL | 32164-6644 |
| DANIEL ROBINSON | 30846 WESTHILL ST | | | | FARMINGTN HLS | MI | 48336-2663 |
| DANIEL ROCHA | 2315 KANSAS AVE | | | | SAGINAW | MI | 48601-5532 |
| DANIEL ROCHONSKI | 25 STONY BROOK DR | | | | LANCASTER | NY | 14086-1417 |
| DANIEL RODARTE | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| DANIEL RODRIGUEZ | 9563 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4753 |
| DANIEL RODRIGUEZ SR | 707 WESTFIELD DR | | | | LIGONIER | IN | 46767-9793 |
| DANIEL RODRIGUEZ-RAMIRO | 1114 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| DANIEL ROEHL | 5995 S 900 W | | | | SOUTH WHITLEY | IN | 46787-9602 |
| DANIEL ROESCH | 691 OAK AVENUE | | | | BIRMINGHAM | MI | 48009-1327 |
| DANIEL ROGERS | 13190 16 MILE RD | | | | GOWEN | MI | 49326-9406 |
| DANIEL ROGERS | 6465 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| DANIEL ROGGE | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| DANIEL ROGGENBUCH | 3323 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| DANIEL ROHERTY I I I | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| DANIEL ROHERTY IV | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| DANIEL ROHRING | 904 WALNUT PL | | | | NORMAN | OK | 73072-7553 |
| DANIEL ROLKA | 8560 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1742 |
| DANIEL ROOF | 1060 BARBARA RD | | | | GRAND BLANC | MI | 48439-8933 |
| DANIEL ROSADO | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| DANIEL ROSAS | 9415 SHERIDAN RD | | | | BURT | MI | 48417-2167 |
| DANIEL ROSE | 702 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| DANIEL ROSE | 15429 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| DANIEL ROSE | 11196 CHIPPEWA DR | | | | WARREN | MI | 48093-1642 |
| DANIEL ROSEBROCK | 400 ROSELAND AVE E | | | | SPRINGFIELD | OH | 45503-5133 |
| DANIEL ROSENBLATT | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| DANIEL ROSINSKI | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| DANIEL ROSS | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| DANIEL ROSS | 15579 PARK LN | | | | PLYMOUTH | MI | 48170-4852 |
| DANIEL ROSS JR | 3832 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| DANIEL ROSTEK JR | 616 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4925 |
| DANIEL ROTH | 649 JACKSON RD | | | | GREENWOOD | IN | 46142-7443 |
| DANIEL ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1542 |
| DANIEL ROUNDS | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| DANIEL ROUX | 611 NORTH RD | | | | FENTON | MI | 48430-1887 |
| DANIEL ROWDEN | 440 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| DANIEL ROWE | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL ROWE | 758 PASEO MONTECITO | | | | NEWBURY PARK | CA | 91320-2044 |
| DANIEL ROWLAND | 112 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| DANIEL ROWLEY | 8955 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| DANIEL ROY | 24643 GRAND TRAVERSE AVE | | | | FLAT ROCK | MI | 48134-8054 |
| DANIEL ROYAL | 2213 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9108 |
| DANIEL RUCINSKI | 242 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9478 |
| DANIEL RUDD | 11108 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| DANIEL RUDDER | 11050 R AY ROAD | | | | GAINES | MI | 48436 |
| DANIEL RUDDLE | 8119 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| DANIEL RUDE | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| DANIEL RUIZ | 1508 SE 8TH ST | | | | MOORE | OK | 73160-8208 |
| DANIEL RUJAWITZ | 4936 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2635 |
| DANIEL RUMRILL | 2087 SOUTH CAVALIER DRIVE | | | | CANTON | MI | 48188-1828 |
| DANIEL RUNDEL | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| DANIEL RUNG | 23 FALLWOOD CT | | | | BUFFALO | NY | 14223-1153 |
| DANIEL RUPP | 391 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| DANIEL RUPRIGHT | 1690 DAVID PL | | | | ENGLEWOOD | FL | 34223-4306 |
| DANIEL RUSE | 8989 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| DANIEL RUSEK | 39388 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-1860 |
| DANIEL RUSH | 602 S SANDUSKY ST | | | | CATLIN | IL | 61817-9725 |
| DANIEL RUSS | 5315 CONESTOGA DR | | | | FLUSHING | MI | 48433-1250 |
| DANIEL RUSS | 7055 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| DANIEL RUSSELL | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| DANIEL RUSTIN | 1923 WEST 10TH STREET | | | | LAUREL | MS | 39440-2538 |
| DANIEL RUTHERFORD | 707 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| DANIEL RYDZINSKI | 939 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| DANIEL S CHUPPA | 1236 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| DANIEL S COOPER | CGM IRA CUSTODIAN | 269 BAREFOOT BEACH BLVD | UNIT 501 | | BONITA SPRINGS | FL | 34134-2513 |
| DANIEL S GORHAM | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| DANIEL S HOFFMAN AND | KIRSTI A HOFFMAN JTWROS | 515 GREENLAND AVENUE | | | OCONOMOWOC | WI | 53066-2816 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL S MAISEL | CGM IRA ROLLOVER CUSTODIAN | 6141 EVIAN PLACE | | | BOYNTON BEACH | FL | 33437-4906 |
| DANIEL S MALINOWSKI | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DANIEL S NELLIST | 38 S. MAIN ST. | | | | LYNDONVILLE | NY | 14098 |
| DANIEL S NELLIST | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| DANIEL S SZUBA | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| DANIEL S VERH | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| DANIEL S ZUNIGA | PO BOX 204 | | | | JONESVILLE | TX | 75659-0204 |
| DANIEL SABOURIN | 4675 ORCHARD MANOR BLVD APT 8 | | | | BAY CITY | MI | 48706-2831 |
| DANIEL SABULA | 2460 WINESAP DR | | | | BROADVIEW HTS | OH | 44147-3621 |
| DANIEL SAGASKIE | 10015 MASTERS RD | | | | WALES | MI | 48027-2201 |
| DANIEL SAGE | 655 PARK VW | | | | CLIO | MI | 48420-1400 |
| DANIEL SAGLE | 5727 W KENT RD | | | | SAINT LOUIS | MI | 48880-9600 |
| DANIEL SALAY | PO BOX 41 | 7438 ENTERPRISE DR/ | | | HAMILTON | IN | 46742-0041 |
| DANIEL SALVAGGIO | 159 GRAND ST | | | | SOUTH AMBOY | NJ | 08879-2104 |
| DANIEL SALYERS | 130 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| DANIEL SALYERS | 415 N 4TH ST | | | | MIAMISBURG | OH | 45342-2324 |
| DANIEL SAMPSON | 4083 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0452 |
| DANIEL SAMUEL | 4812 MONTERAY DR | | | | MIDLAND | MI | 48642-6073 |
| DANIEL SANCHEZ | 3606 CAMBREY DR | | | | LANSING | MI | 48906-3515 |
| DANIEL SANCHEZ | 1025 PEACOCK CT | | | | TRACY | CA | 95376-5319 |
| DANIEL SANDBERG TTEE | FBO DANIEL SANDBERG REV.TRUST | U/A/D 09/26/96 | APT 703 | 3801 NE 207TH STREET | AVENTURA | FL | 33180-3794 |
| DANIEL SANDBORN | 9897 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| DANIEL SANDBORN JR. | 6732 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9770 |
| DANIEL SANDERS | 608 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1815 |
| DANIEL SANNER JR | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL SANTILLO | 37 LUCENA DR | | | | ROCHESTER | NY | 14606-4001 |
| DANIEL SAPIANO | 12364 NW 52ND CT | | | | CORAL SPRINGS | FL | 33076-3451 |
| DANIEL SARAH | DANIEL, SARAH | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| DANIEL SARTELL | 1402 PEMBROKE DR | | | | ROCHESTER HLS | MI | 48307-5728 |
| DANIEL SARTORIUS | 38756 NAVAJO CT | | | | ROMULUS | MI | 48174-4072 |
| DANIEL SAUVE | 123 BELMONT STREET | | CORNWALL ON K6H4Z2 CANADA | | | | |
| DANIEL SAVAGE | 907 S 16TH ST | | | | ELWOOD | IN | 46036-2408 |
| DANIEL SAYLOR | 11182 FORRER DR | | | | STERLING HEIGHTS | MI | 48312-4945 |
| DANIEL SAYLOR | N5060 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| DANIEL SCAGGS | 10000 WYANDOTTE | | | | KANSAS CITY | MO | 64114 |
| DANIEL SCARUPA | 800 NIAGARA AVE APT 1208 | | | | NIAGARA FALLS | NY | 14305-2541 |
| DANIEL SCHABEL | 381 W MUNGER RD | | | | MUNGER | MI | 48747-9791 |
| DANIEL SCHAFER | 11911 E GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| DANIEL SCHAFER JR | 392 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| DANIEL SCHARETT | 2719 FLAGAMI LN | | | | NORTH PORT | FL | 34286-6113 |
| DANIEL SCHATZER | 4179 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9314 |
| DANIEL SCHEHR | 609 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| DANIEL SCHELL | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| DANIEL SCHELL | 5818 EVEREST DR | | | | CLARKSTON | MI | 48346-3235 |
| DANIEL SCHERACK | 6919 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| DANIEL SCHERBOVICH | 10705 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| DANIEL SCHERR | 119 QUALITY TER | | | | MARTINSBURG | WV | 25403-2286 |
| DANIEL SCHERSCHEL | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| DANIEL SCHIMMOELLER | 18143 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9161 |
| DANIEL SCHLAUD | 6295 MAPLE RD | | | | VASSAR | MI | 48768-9295 |
| DANIEL SCHLOEGL | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DANIEL SCHLOSSER | 14650 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| DANIEL SCHMECKPEPER | 4985 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3835 |
| DANIEL SCHMIDLIN | 2267 PRIESTLEY DR | | | | ATTICA | MI | 48412-9282 |
| DANIEL SCHMIED | 4660 KELLYKRIS DR | | | | SAINT CHARLES | MO | 63304-3411 |
| DANIEL SCHNEIDER | 11780 GEDDES RD | | | | SAGINAW | MI | 48609-9412 |
| DANIEL SCHNEIDER | 1802 GREENBROOK LN | | | | FLINT | MI | 48507-2356 |
| DANIEL SCHNEIDER | 9183 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3973 |
| DANIEL SCHNEPP | 110 S EAST ST | | | | PENDLETON | IN | 46064-1210 |
| DANIEL SCHNIERS | 9674 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| DANIEL SCHNIPKE | 12899 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9204 |
| DANIEL SCHOESSLER | 33567 OTTO AVE | | | | FRASER | MI | 48026-1989 |
| DANIEL SCHOFIELD | 409 1/2 W MAIN ST | | | | WAVERLY | TN | 37185-1107 |
| DANIEL SCHOOLER | 113 KAMMER AVE APT 1 | | | | DAYTON | OH | 45417-2400 |
| DANIEL SCHRADER | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 |
| DANIEL SCHREMS | 5727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7032 |
| DANIEL SCHUBERT | 5296 HAMMOND RD | | | | LAPEER | MI | 48446-2755 |
| DANIEL SCHUL | 322 N MIAMI ST | | | | TRENTON | OH | 45067-1226 |
| DANIEL SCHULLER | 1183 HAGUE RD | | | | ORWELL | OH | 44076-9366 |
| DANIEL SCHULTHEIS | 451 WINWARD LN | | | | BRUNSWICK | OH | 44212-6249 |
| DANIEL SCHULTZ | 137 S TECUMSEH RD APT 1 | | | | SPRINGFIELD | OH | 45506-4213 |
| DANIEL SCHURRER | 6730 WHITE BIRCH CT | | | | RACINE | WI | 53402-1485 |
| DANIEL SCHUUR | 2835 13TH ST | | | | MONROE | WI | 53566-2243 |
| DANIEL SCHUYLER | 9616 W 100 S | | | | LAPEL | IN | 46051-9623 |
| DANIEL SCHWABEROW | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| DANIEL SCHWARTZ | 3 GRACE TER | | | | HARRISON | NJ | 07029-3320 |
| DANIEL SCHWARTZ | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| DANIEL SCHWARTZ | 374 SCHLUERSBURG RD | | | | AUGUSTA | MO | 63332-1428 |
| DANIEL SCHWEDER | 31 ASPEN LN | | | | LEVITTOWN | PA | 19055-1230 |
| DANIEL SCHWEITZER | 4330 26TH ST | | | | DORR | MI | 49323-9721 |
| DANIEL SCHWENKE | 3267 N 9 MILE RD | | | | PINCONNING | MI | 48650-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SCHWIDERSON | 15225 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| DANIEL SCHWIEMAN | 4495 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9118 |
| DANIEL SCIASCIA | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| DANIEL SCOTT | 7540 ARDMORE ST APT #2 | | | | PITTSBURGH | PA | 15218-2640 |
| DANIEL SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 |
| DANIEL SCOTT | 1533 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DANIEL SCOTT | 1322 DERBY DR NW | | | | GRAND RAPIDS | MI | 49504-2621 |
| DANIEL SEARS | 5224 OLD GOODRICH ROAD | | | | CLARENCE | NY | 14031-2408 |
| DANIEL SEBALD | 2229 WHITEMORE PL | | | | SAGINAW | MI | 48602-3528 |
| DANIEL SEBASTIAN | 10484 MARSHALL RD | | | | COVINGTON | KY | 41015-9321 |
| DANIEL SECHRIST | 2915 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051-9536 |
| DANIEL SEDWICK | 1007 MOCCASIN RUN RD | | | | OVIEDO | FL | 32765-5647 |
| DANIEL SEEDOTT | 8018 BEACON LN | | | | NORTHVILLE | MI | 48168-9418 |
| DANIEL SEFA II | 1363 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| DANIEL SEIBER | 5813 MEMORY LN | | | | BELLEVILLE | IL | 62226-5015 |
| DANIEL SEIDELL | 10472 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DANIEL SELL | 2955 SUNNYDALE LN | | | | ATTICA | MI | 48412-9345 |
| DANIEL SELL | 20 BRIAN LN | | | | WEST SENECA | NY | 14224-1027 |
| DANIEL SELL | 101 WIDGEON DR | | | | HVRE DE GRACE | MD | 21078-4247 |
| DANIEL SEMAN | 4225 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DANIEL SENKO | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065-6278 |
| DANIEL SENOBE | 11315 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8165 |
| DANIEL SEPER | 7353 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3113 |
| DANIEL SERAFIN | 5240 MATTAWA DR | | | | CLARKSTON | MI | 48348-3124 |
| DANIEL SERF | 1700 N TURNER ST | | | | MUNCIE | IN | 47303-2445 |
| DANIEL SEWESKY | 7081 MYRTLEWOOD LN | | | | SPRING HILL | FL | 34606-7406 |
| DANIEL SEYFRIED | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| DANIEL SHADRICK | 13629 W PARK DR | | | | MAGALIA | CA | 95954-9502 |
| DANIEL SHAFFER | 220 SWAFFORD RD | | | | BATESVILLE | AR | 72501-9203 |
| DANIEL SHAFFER | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032-9218 |
| DANIEL SHAHEEN | 1366 FOXCROFT | | | | EAST LANSING | MI | 48823-2189 |
| DANIEL SHAKESPEAR | 3712 SENEY DR | | | | LAKE ORION | MI | 48360-2709 |
| DANIEL SHANAFELT | 1126 KENSINGTON AVENUE | | | | FLINT | MI | 48503-5314 |
| DANIEL SHANAHAN | 5600 TRUSCOTT TER | | | | LAKE VIEW | NY | 14085-9748 |
| DANIEL SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| DANIEL SHAVERS | 997 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| DANIEL SHAW | 3195 PINE BLUFFS DR | | | | ELLICOTT CITY | MD | 21042-2286 |
| DANIEL SHEA | 21890 PRATT RD | | | | ARMADA | MI | 48005-1412 |
| DANIEL SHEAFFER | 118 MEADOWLARK DR | | | | IONIA | MI | 48846-8529 |
| DANIEL SHEARER | 8147 MORELAND RD | | | | JEROME | MI | 49249-9700 |
| DANIEL SHEARS | G-4399 E CARPENTER | | | | FLINT | MI | 48506 |
| DANIEL SHEETS JR | 795 CORBY BRIDGE RD | | | | LIMESTONE | TN | 37681-3210 |
| DANIEL SHELER | 705 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9151 |
| DANIEL SHELOR | 20784 CLAY LICK RD | | | | LOGAN | OH | 43138-9751 |
| DANIEL SHERIDAN | 1401 E STATE ROAD 59 | | | | MILTON | WI | 53563-8930 |
| DANIEL SHERIDAN | 10441 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| DANIEL SHERMAN | 6170 S MAIN ST | | | | CLARKSTON | MI | 48346-2363 |
| DANIEL SHERMAN | 11940 UPTON RD | | | | BATH | MI | 48808-8429 |
| DANIEL SHERMAN | 4290 N LAMTON RD | | | | DEFORD | MI | 48729-9503 |
| DANIEL SHEWCHUK | 211 JEWELL DR | | | | LIVERPOOL | NY | 13088-5421 |
| DANIEL SHIELDS | 410 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1049 |
| DANIEL SHINAVER | 497 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DANIEL SHIRAK | 5946 COOPER ST | | | | TAYLOR | MI | 48180-1278 |
| DANIEL SHORTT | 1547 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| DANIEL SHUCK | PO BOX 202 | | | | DANESE | WV | 25831-0202 |
| DANIEL SHULT | 1917 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SHUMSKI | 228 WASHINGTON ST APT 3 | | | | MORRISVILLE | PA | 19067-7113 |
| DANIEL SIDDOCK | 2431 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| DANIEL SIEFKER | 177 BREMAN DR | | | | OTTAWA | OH | 45875-8431 |
| DANIEL SIEGERT | 3414 OLD CROWN DR | | | | PASADENA | MD | 21122-6400 |
| DANIEL SILER | 24335 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| DANIEL SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| DANIEL SIMMONS | 1625 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3103 |
| DANIEL SIMON | 8685 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9230 |
| DANIEL SIMON | 800 E SNELL RD | | | | ROCHESTER | MI | 48306-2145 |
| DANIEL SIMON | 2844 APACHE PASS | | | | WAUKESHA | WI | 53188-5400 |
| DANIEL SIMONDS | 232 COUNTY ROUTE 52 | | | | N LAWRENCE | NY | 12967-9542 |
| DANIEL SIMONELLI | 7255 JONSWAY | | | | CUMMING | GA | 30041-2115 |
| DANIEL SIMS | 103 BASS CT | | | | GALLATIN | MO | 64640-8344 |
| DANIEL SINCLAIR | 3028 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| DANIEL SIZICK | 3317 FOREST LAKE DR | | | | HOPE MILLS | NC | 28348-3218 |
| DANIEL SKJOLDAGER | 255 HOLLI RD | | | | BENTON | LA | 71006-6704 |
| DANIEL SKOGEN | 10460 N JENNINGS RD | | | | CLIO | MI | 48420-1939 |
| DANIEL SKORNIA | 1911 34TH ST | | | | BAY CITY | MI | 48708-8151 |
| DANIEL SKYLES | 7651 ROME COURT | | | | HOLLAND | OH | 43528-8352 |
| DANIEL SLAMA | 214 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| DANIEL SLANCO | 414 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 |
| DANIEL SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| DANIEL SLEPR | 935 COTTAGE GROVE AVE APT 67 | | | | LAS VEGAS | NV | 89119-8603 |
| DANIEL SLONAKER | 231 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| DANIEL SLOSAR | 2990 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| DANIEL SLOUFFMAN | 926 LAURELWOOD RD | | | | DAYTON | OH | 45419-1227 |
| DANIEL SLY | 3256 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| DANIEL SMALL | 7247 FLAMINGO DR | | | | CLAY | MI | 48001-4131 |
| DANIEL SMALLEY | 5911 SUSAN STREET | | | | FLINT | MI | 48505-2575 |
| DANIEL SMALLEY | 178 JACOB RDG | | | | LAPEER | MI | 48446-4140 |
| DANIEL SMALLEY JR | 317 E PARKWAY AVE | | | | FLINT | MI | 48505-5211 |
| DANIEL SMALLS | 198 HERMAN ST | | | | BUFFALO | NY | 14211-3138 |
| DANIEL SMIGIEL | 1481 DEXTER DR SW | | | | BYRON CENTER | MI | 49315-9782 |
| DANIEL SMILEY | 1054 WABASH AVE | | | | CINCINNATI | OH | 45215-1745 |
| DANIEL SMILEY | 4080 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9455 |
| DANIEL SMITH | 6 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| DANIEL SMITH | 702 FATHER DUKETTE BLVD APT 419 | | | | FLINT | MI | 48503-1655 |
| DANIEL SMITH | PO BOX 2725 | | | | BUSHNELL | FL | 33513-0121 |
| DANIEL SMITH | 1606 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DANIEL SMITH | 7105 N CURTICE ST | P.O. BOX 63 | | | CURTICE | OH | 43412-7706 |
| DANIEL SMITH | 870 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2429 |
| DANIEL SMITH | 482 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3323 |
| DANIEL SMITH | 6336 ORCHARD LN | | | | YPSILANTI | MI | 48198-9602 |
| DANIEL SMITH | 3540 HEMPSTEAD ST | | | | SAINT CHARLES | MO | 63301-8107 |
| DANIEL SMITH | PO BOX 622 | | | | GARDEN CITY | MO | 64747-0622 |
| DANIEL SMITH | 1987 NORWAY RD | | | | KENDALL | NY | 14476-9620 |
| DANIEL SMITH | 26433 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| DANIEL SMITH | 204 W INDIANA ST | PO BOX 251 | | | SUMMITVILLE | IN | 46070-9751 |
| DANIEL SMITH | 99 ROWLAND RD | | | | LEONARD | MI | 48367-2328 |
| DANIEL SMITH | 2044 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9566 |
| DANIEL SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 |
| DANIEL SMITH | 3441 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |
| DANIEL SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL SMITH | 1020 S 15TH ST | | | | ESCANABA | MI | 49829-3141 |
| DANIEL SMITH | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| DANIEL SMITH | 1210 REO RD | | | | LANSING | MI | 48910-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL SMITH | 15 RIVERSIDE CT SE | | | | CARTERSVILLE | GA | 30120-6435 |
| DANIEL SMITH | 2837 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9635 |
| DANIEL SMITH | 9441 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| DANIEL SMITH | 30 PINKERTON COR | | | | FAIRVIEW | NC | 28730-7737 |
| DANIEL SMITH | 1023 STATE RT 122 W | | | | EATON | OH | 45320 |
| DANIEL SMITH | 8770 OAKBROOK RDG NE | | | | ROCKFORD | MI | 49341-9377 |
| DANIEL SMITH | 1639 LAUDER LN | | | | WOLVERINE LAKE | MI | 48390-2243 |
| DANIEL SMITH | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| DANIEL SMITH | 7223 LAYNE DR | | | | HORN LAKE | MS | 38637-1068 |
| DANIEL SMITH | 408 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DANIEL SMITHINGELL | 3470 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| DANIEL SNIDER | 3855 CONFEDERATE RD | | | | MURFREESBORO | TN | 37128-4705 |
| DANIEL SNOW | 10127 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| DANIEL SNYDER | PO BOX 44 | | | | NORTH JACKSON | OH | 44451-0044 |
| DANIEL SNYDER | 2302 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| DANIEL SOBEY | 2184 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| DANIEL SOBLO | 11776 N ADRIAN HWY | | | | CLINTON | MI | 49236-9723 |
| DANIEL SOELL | 3821 ELLJAY DR | | | | SHARONVILLE | OH | 45241-2813 |
| DANIEL SOKOLOWSKI | 2107 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| DANIEL SOLDNER SR | 4750 CARSKADDON AVE | | | | TOLEDO | OH | 43615-1179 |
| DANIEL SOLEA | 55704 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1035 |
| DANIEL SOLIS | 2617 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| DANIEL SOLIS | 2617 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| DANIEL SOMERS | 23685 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7806 |
| DANIEL SOPCHAK | 11900 S SHORE DR | | | | LAKE | MI | 48632-9027 |
| DANIEL SOPER | 33530 NORTH RD | | | | ECKERMAN | MI | 49728 |
| DANIEL SOPER | PO BOX 89 | | | | ECKERMAN | MI | 49728-0089 |
| DANIEL SORYS | 2300 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| DANIEL SOULES | PO BOX 740 | | | | ROCKFORD | MI | 49341-0740 |
| DANIEL SOUSA | 38 PADANARAM AVE UNIT 3A | | | | DANBURY | CT | 06811 |
| DANIEL SOUTHWELL | O-10687 26TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9531 |
| DANIEL SOVRAN | 47494 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| DANIEL SPALL | 2904 E 350 N | | | | ANDERSON | IN | 46012-9415 |
| DANIEL SPAMAN | 324 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| DANIEL SPARKS | 6237 DARLENE AVE | | | | BURTON | MI | 48519-1331 |
| DANIEL SPARKS | 1390 JACKSON DR | | | | OWOSSO | MI | 48867-1992 |
| DANIEL SPENCER | 4601 FORGE RD | | | | NOTTINGHAM | PA | 19362-9402 |
| DANIEL SPIRES | 140 N FORD BLVD | | | | YPSILANTI | MI | 48198-4114 |
| DANIEL SPITZLEY | PO BOX 66 | | | | WESTPHALIA | MI | 48894-0066 |
| DANIEL SPOHN JR | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 |
| DANIEL SPREEN | 13 E 5TH ST | | | | CLIFTON | NJ | 07011-1724 |
| DANIEL SPRING | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| DANIEL SPRINGSTEEN | PO BOX 241 | | | | OTISVILLE | MI | 48463-0241 |
| DANIEL SPRUTTE | 2915 COUNTY LINE RD | PO BOX 33 | | | DIAMOND | OH | 44412-9735 |
| DANIEL SPURGEON | 13137 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2511 |
| DANIEL SQUIRES | 366 LAURENT CT | | | | WHITE LAKE | MI | 48383-3718 |
| DANIEL ST JAMES | 2370 MALLISON AVE | | | | FLINT | MI | 48532-4155 |
| DANIEL STACHELSKI | 38 YORKTOWN RD | | | | CHEEKTOWAGA | NY | 14225-1836 |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| DANIEL STACY | 5480 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| DANIEL STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| DANIEL STAJKOWSKI | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| DANIEL STANGE | 6880 PLATT RD | | | | YPSILANTI | MI | 48197-9302 |
| DANIEL STANLEY | 2985 PEPPERHILL RD | | | | AKRON | OH | 44312-2945 |
| DANIEL STANLEY | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| DANIEL STANLEY | 4280 FARM MEADOWS CT | | | | OKEMOS | MI | 48864-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL STARK | 2802 ABBOTT STREET | | | | FORT WAYNE | IN | 46806-1323 |
| DANIEL STARLAND | 4561 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| DANIEL STARRS | 4490 HARP DR | | | | LINDEN | MI | 48451-9040 |
| DANIEL STAVISH | 697 LATONA RD | | | | MORRISVILLE | PA | 19067-7510 |
| DANIEL STAVISH JR | 571 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3701 |
| DANIEL STEC | 43800 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| DANIEL STECHSCHULTE | 19254 ROAD Q | | | | FORT JENNINGS | OH | 45844-9790 |
| DANIEL STECHSCHULTE | 6238 MARSHALL RD | | | | CANTON | MI | 48187-5453 |
| DANIEL STEED | 818 E EMERSON ST | | | | ITHACA | MI | 48847-1332 |
| DANIEL STEFEK | 639 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3602 |
| DANIEL STEINBERG | INDIVIDUAL(K)-PERSHING AS CUST | 198 SOUTHDOWN RD | | | HUNTINGTON | NY | 11743-1744 |
| DANIEL STEINKE | W8519 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| DANIEL STELWAGEN | 1919 SPYGLASS TRL | | | | MUSKEGON | MI | 49442-6822 |
| DANIEL STEPANIAK SR | 5915 BUTMAN RD | | | | GLADWIN | MI | 48624-9254 |
| DANIEL STEPHENSON | 7885 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4644 |
| DANIEL STEPHENSON JR | 911 ROLLING HILL RD | | | | GREENWOOD | IN | 46142-5234 |
| DANIEL STEPPKE | 3268 W 50TH ST | | | | CLEVELAND | OH | 44102-5838 |
| DANIEL STETZ | 14974 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3093 |
| DANIEL STETZEL | 537 DENISE RD | | | | ROCHESTER | NY | 14616-2714 |
| DANIEL STEVENS | 2245 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9651 |
| DANIEL STEVENSON | 72 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| DANIEL STEWART | 10052 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| DANIEL STEWART | 721 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| DANIEL STEWART | 618 HALE RD | | | | WILMINGTON | OH | 45177-8505 |
| DANIEL STEWART | 3317 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8612 |
| DANIEL STEWART | 5525 SILVERDALE DR | | | | TOLEDO | OH | 43612-3623 |
| DANIEL STINE | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| DANIEL STINE | PO BOX 566 | | | | MIAMISBURG | OH | 45343-0566 |
| DANIEL STOCKER | 2466 SUNSET STRIP | | | | GRAYLING | MI | 49738-6957 |
| DANIEL STOCKHEIMER | 1415 GREENWICH LN | | | | JANESVILLE | WI | 53545-1219 |
| DANIEL STOICU | 628 OAKCREST LN | | | | WHITE LAKE | MI | 48386-3140 |
| DANIEL STONE | 5231 N PINE SLOPE CT SW | | | | WYOMING | MI | 49519-9643 |
| DANIEL STONE | 7845 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9339 |
| DANIEL STONE | 8096 E LANSING RD | | | | DURAND | MI | 48429-1001 |
| DANIEL STONER | 6275 N COE RD | | | | LUTHER | MI | 49656 |
| DANIEL STONER | 5122 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| DANIEL STOREY | 3555 S 12TH ST | | | | MILWAUKEE | WI | 53221-1718 |
| DANIEL STOREY | 13832 PARALLEL AVE | | | | ALPENA | MI | 49707-8527 |
| DANIEL STOUGH | 1801 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| DANIEL STOUGH JR | 4484 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| DANIEL STOVER | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625-8157 |
| DANIEL STOVER | 995 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8514 |
| DANIEL STRAND | 2167 N SHEERAN DR | | | | MILFORD | MI | 48381-3681 |
| DANIEL STREETER | 942 ANGLE RD | | | | LAPEER | MI | 48446-7797 |
| DANIEL STRIKE | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| DANIEL STRMISKA | 1844 BELLUS RD | | | | HINCKLEY | OH | 44233-9530 |
| DANIEL STROM | 220 GRANT AVE | | | | CLARENDON HLS | IL | 60514-1327 |
| DANIEL STROUD | 2914 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DANIEL STRUEBEL | 5617 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 |
| DANIEL STUBBLEFIELD | 600 E MAIN ST | | | | ODESSA | MO | 64076-1204 |
| DANIEL STURGEON | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| DANIEL STURGIS | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| DANIEL SUBLETTE | 402 SUNFLOWER ST | | | | RED OAK | TX | 75154-4222 |
| DANIEL SUCHAN | 6019 SW 103RD LOOP | | | | OCALA | FL | 34476-3628 |
| DANIEL SULLIVAN | 1702 CRANBROOK DR | | | | SAGINAW | MI | 48638-4484 |
| DANIEL SULLIVAN | 2179 CAPES COVE DR | | | | SHERRILLS FORD | NC | 28673-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SULLIVAN | 1333 BLOSSOM LN | | | | ASHLAND | OH | 44805-4400 |
| DANIEL SULLIVAN | 3065 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| DANIEL SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 |
| DANIEL SULLIVAN | 77 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626-1965 |
| DANIEL SUMNER | 110 TUMBLEWEED RD | | | | FITZGERALD | GA | 31750-7253 |
| DANIEL SUNDERMAN | CGM IRA CUSTODIAN | 12081 FOX RIDGE DRIVE | | | PLYMOUTH | MI | 48170-2878 |
| DANIEL SUNG | 131 N KIMBERLY AVE APT 21 | | | | AUSTINTOWN | OH | 44515-1845 |
| DANIEL SUSTIC | 925 CREEKVIEW DRIVE | | | | COLUMBIA | TN | 38401-6921 |
| DANIEL SUTKOWI | 10733 STAKES RD | | | | GREENVILLE | MI | 48838-9467 |
| DANIEL SUTTER | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| DANIEL SUTTLE | 4748 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| DANIEL SUTTON | 32942 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3966 |
| DANIEL SVETCOS | 310 S ANTLER ST | | | | GLADWIN | MI | 48624-2006 |
| DANIEL SWANTICK | 3521 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5402 |
| DANIEL SWARTZ | 6130 BROAD ST LOT 16 | | | | BROOKSVILLE | FL | 34601-6522 |
| DANIEL SWARTZ | 4916 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| DANIEL SWEENEY | 115 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| DANIEL SWEENEY | 11212 RIVER DR | | | | WARREN | MI | 48093-8108 |
| DANIEL SWENSEN | 510 NORTHFIELD LN | | | | THE VILLAGES | FL | 32162-3302 |
| DANIEL SYLVESTER | 4984 REARING POND TRL | | | | GLENNIE | MI | 48737-9395 |
| DANIEL SZABO | 498 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| DANIEL SZATKO | 520 W MILLNS CT | | | | ADDISON | IL | 60101-1258 |
| DANIEL SZUBA | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| DANIEL SZUMLINSKI | 10051 MCKINLEY COURT | | | | MONTROSE | MI | 48457-9069 |
| DANIEL SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| DANIEL T FRITSCH | CGM IRA CUSTODIAN | 1117 CREST LN | | | LANCASTER | PA | 17601-4433 |
| DANIEL T FRITSCH & | DOROTHY A FRITSCH | 1117 CREST LN | | | LANCASTER | PA | 17601-4433 |
| DANIEL T HOLCOMBE | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| DANIEL T JANOWICZ | CGM IRA CUSTODIAN | 15920 LASHBURN STREET | | | WHITTIER | CA | 90603-2851 |
| DANIEL T LAHEY | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| DANIEL T PIZANA | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| DANIEL T ROTH | CGM ROTH IRA CUSTODIAN | 16026 72ND DR N | | | WEST PALM BEACH | FL | 33418-7422 |
| DANIEL T SOLIS | PO BOX 78215 | | | | BAKERSFIELD | CA | 93383-8215 |
| DANIEL T ZIEMBO | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| DANIEL T. BRAZEAU TTEE | FBO DAN T. BRAZEAU TRUST | U/A/D 10-19-2004 | 33522 VALLE ROAD | | SAN JUAN CAPISTRANO | CA | 92675 |
| DANIEL T. BRAZEAU TTEE | FBO DAN T. BRAZEAU TRUST | U/A/D 10-19-2004 | 33522 VALLE ROAD | | SAN JUAN CAPISTRANO | CA | 92675 |
| DANIEL T. BURKE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12850 WEST SR 84 | #8-11 | DAVIE | FL | 33325 |
| DANIEL TABOR | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DANIEL TABOR | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1393 |
| DANIEL TACEY | 4126 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| DANIEL TADUSZ | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |
| DANIEL TAFOYA | 13560 DOMART AVE | | | | NORWALK | CA | 90650-3423 |
| DANIEL TALAGA | 300 LINCOLN RD R #6 | | | | BAY CITY | MI | 48708 |
| DANIEL TALBOT | 389 EVERETT ST | | | | MILAN | MI | 48160-1240 |
| DANIEL TALERICO | 38 WILLIAMS DR | | | | CORAOPOLIS | PA | 15108-3732 |
| DANIEL TALLEY | 2104 BROOMALL ST | | | | UPPER CHICHESTER | PA | 19061-3307 |
| DANIEL TANKERSLEY | 10255 ATCHISON RD | | | | DAYTON | OH | 45458-9227 |
| DANIEL TANKS | 9341 LOCUST ST | | | | FOSTORIA | MI | 48435-9547 |
| DANIEL TANNER AND REBECCA J. DARR | 300 WHISPERWOOD, #300 | | | | ANN ARBOR | MI | 48104 |
| DANIEL TAORMINA | 18530 DOTY LN | | | | CLINTON TWP | MI | 48035-1301 |
| DANIEL TAPP | 4178 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9689 |
| DANIEL TATU | 8164 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2620 |
| DANIEL TAURIELLO | 137 METACOMET DR | | | | MERIDEN | CT | 06450-3584 |
| DANIEL TAYLOR | 3979 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| DANIEL TAYLOR | 37 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| DANIEL TAYLOR | 13352 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL TAYLOR | 1590 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| DANIEL TAYLOR | 1902 BEY ST | | | | BOSSIER CITY | LA | 71112-4102 |
| DANIEL TAYLOR | 875 114TH AVE | | | | MARTIN | MI | 49070-9726 |
| DANIEL TAYLOR | 1150 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| DANIEL TAYLOR | 466 MOONLITE DR | | | | PONTIAC | MI | 48340 |
| DANIEL TAYLOR JR | 14256 WOODMONT AVE | | | | DETROIT | MI | 48227-4708 |
| DANIEL TEACHNOR | PO BOX 132 | | | | ELWOOD | IN | 46036-0132 |
| DANIEL TEBO | 7494 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302-9733 |
| DANIEL TENCZA | 736 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2822 |
| DANIEL TENEYUQUE | 1619 AVON ST | | | | SAGINAW | MI | 48602-3915 |
| DANIEL TERRY | PO BOX 283 | | | | MITCHELL | IN | 47446-0283 |
| DANIEL TETERS | 6521 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| DANIEL TEVAULT | 4344 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| DANIEL THAENS JR | 6910 TOBOGGAN LN | | | | LANSING | MI | 48917-8632 |
| DANIEL THARP | 1716 CONTI LN | | | | KOKOMO | IN | 46902-6117 |
| DANIEL THATCHER | 2911 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6609 |
| DANIEL THEISEN | PO BOX 647 | | | | LAKE ORION | MI | 48361-0647 |
| DANIEL THELEN | 3000 WESTWOOD AVE | | | | LANSING | MI | 48906-2865 |
| DANIEL THIBEAULT | 8075 CAINE RD | | | | MILLINGTON | MI | 48746-9425 |
| DANIEL THICK | PO BOX 248 | PINECREST | | | LEWISTON | MI | 49756-0248 |
| DANIEL THOMAS | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950-2184 |
| DANIEL THOMAS | 6872 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| DANIEL THOMAS | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015-7642 |
| DANIEL THOMAS | 3730 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| DANIEL THOMAS | 64 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5753 |
| DANIEL THOMAS | 10233 COUNCIL BLF | | | | STRONGSVILLE | OH | 44136-8827 |
| DANIEL THOMAS | 64 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5753 |
| DANIEL THOMASON | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |
| DANIEL THOMPSON | 2201 KANSAS AVE | | | | FLINT | MI | 48506-3805 |
| DANIEL THOMPSON | 3801 LESTER AVE | | | | BARTLESVILLE | OK | 74006-7110 |
| DANIEL THOMPSON | 1033 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| DANIEL THOMPSON | 1933 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4173 |
| DANIEL THOMPSON JR | 1902 CHESLEY DR | | | | LEESBURG | FL | 34748-5607 |
| DANIEL THOMSON | 40 HUBBARD RUN DR | | | | GLASTONBURY | CT | 06033-2335 |
| DANIEL THORNTON | 1511 JUNE AVE | | | | BROOKSVILLE | FL | 34601-3930 |
| DANIEL TIBBITS | 1280 JAMES AVE | | | | WILLIAMSTON | MI | 48895-9701 |
| DANIEL TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIEL TIGGES | 26 WALTONSHIRE CT | | | | ROCHESTER HILLS | MI | 48309-1100 |
| DANIEL TIGNER | 5410 RIPPLEMEAD CT | | | | GALLOWAY | OH | 43119-8387 |
| DANIEL TIJERINA | 1046 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| DANIEL TILTON | 185 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| DANIEL TIMM | 2740 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| DANIEL TIMMONS | 986 HARWOOD DR | | | | COLUMBUS | OH | 43228-3553 |
| DANIEL TIPTON | 517 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| DANIEL TIPTON JR | 1651 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| DANIEL TOBIN | PO BOX 192 | | | | MOSCOW MILLS | MO | 63362-0192 |
| DANIEL TODD | 4167 SETTLEMENT EAST RD | | | | SHELBY | OH | 44875-8917 |
| DANIEL TOLAN | 1875 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9795 |
| DANIEL TOMASHEK | 7414 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| DANIEL TOMASZEWSKI | 3320 CORVAIR LN | | | | SAGINAW | MI | 48602-3409 |
| DANIEL TOMCZAK | 523 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1905 |
| DANIEL TOMCZAK | 1607 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| DANIEL TONER | 4117 DOERR RD | | | | CASS CITY | MI | 48726-8914 |
| DANIEL TONY | 4348 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| DANIEL TOOTHMAN | 38090 MEGAN PL | | | | LISBON | OH | 44432-9476 |
| DANIEL TOPORSKI JR | 106 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL TORIO | 215 JOHNSON RD | | | | BERNHARDS BAY | NY | 13028-3113 |
| DANIEL TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708-7200 |
| DANIEL TORRES | 906 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2748 |
| DANIEL TORREZ | 152 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| DANIEL TORREZ | 1441 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| DANIEL TORREZ I I | 1052 S REESE RD | | | | REESE | MI | 48757-9716 |
| DANIEL TOTTINGHAM | 2429 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| DANIEL TOUNSEL JR | 4436 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322-4476 |
| DANIEL TOUPIN | 21805 VAN DYKE AVE | | | | WARREN | MI | 48089-2361 |
| DANIEL TOWNSEND | 9119 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8790 |
| DANIEL TOWNSON | 1275 W KINDE RD | | | | KINDE | MI | 48445-9792 |
| DANIEL TRABEL | 8714 GREENMEADOW DR | | | | NEW HAVEN | IN | 46774-1825 |
| DANIEL TRAMMELL | 10327 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| DANIEL TRAMMELL | PO BOX 36351 | | | | INDIANAPOLIS | IN | 46236-0351 |
| DANIEL TRAUTHWEIN | 2877 LADERA DR | | | | BULLHEAD CITY | AZ | 86429-5853 |
| DANIEL TRAVERS | 112 DORNOCH DR | | | | SAINT CHARLES | MO | 63301-4495 |
| DANIEL TRAYWICK | 3271 ROLSTON RD | | | | FENTON | MI | 48430-1031 |
| DANIEL TREAT | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| DANIEL TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3049 |
| DANIEL TREVINO JR | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| DANIEL TRIANA | 13245 FENTON AVE | | | | SYLMAR | CA | 91342-4412 |
| DANIEL TRINH | 4217 ARTILLERY RIDGE RD | | | | FREDERICKSBURG | VA | 22408-2524 |
| DANIEL TRIVETT | 4774 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9487 |
| DANIEL TROMBETTA | 9137 STEVENS ST | | | | TAYLOR | MI | 48180-2911 |
| DANIEL TRUCKSIS | PO BOX 1510 | | | | WARREN | MI | 48090-1510 |
| DANIEL TRUHAN | 7841 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1544 |
| DANIEL TRUMP | 4914 S COUNTY ROAD 675 W | | | | COATESVILLE | IN | 46121-9248 |
| DANIEL TULLER | 962 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| DANIEL TUOMI | 34805 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2783 |
| DANIEL TURBEN PERSON REP | ESTATE OF WILLIAM SCHAEFER EST | 204 FORRER BLVD | | | DAYTON | OH | 45419-3235 |
| DANIEL TURKIN | PO BOX 180622 | | | | UTICA | MI | 48318-0622 |
| DANIEL TURNER | 60 LINSWOOD ST | | | | MONROE | MI | 48162-3170 |
| DANIEL TURNER | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| DANIEL TURNER | 5124 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9696 |
| DANIEL TURNER | 15096 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| DANIEL TWOMLEY | 4694 LAMBETH WAY | | | | HOLT | MI | 48842-1559 |
| DANIEL TYACK | 2700 SHIMMONS RD LOT 80 | | | | AUBURN HILLS | MI | 48326-2005 |
| DANIEL TYKOSKI | 1761 LESLIE ST | | | | WESTLAND | MI | 48186-9719 |
| DANIEL TYLER | 7085 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DANIEL TYO | 76 RIVER DR WILSON HILL | | | | MASSENA | NY | 13662 |
| DANIEL ULLER | 125 HEARTWOOD DR | COMMERCE MEADOWS | | | WIXOM | MI | 48393-3933 |
| DANIEL UNDERWOOD | 1727 W 32ND ST | | | | MARION | IN | 46953-3435 |
| DANIEL URBAN | 19225 LAUREN WAY | | | | STRONGSVILLE | OH | 44149-6065 |
| DANIEL URBANEK | 32 SCOTT DR | | | | WILLIAMSVILLE | NY | 14221-6830 |
| DANIEL URECHE | 18550 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DANIEL V HURD | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |
| DANIEL V LYGRISSE | CORPORATE HILLS STATION | PO BOX 782674 | | | WICHITA | KS | 67278-2674 |
| DANIEL V MCFALL AND | ANGELLA E MCFALL JTWROS | 21795 MCPHALL RD | | | ARMADA | MI | 48005-1326 |
| DANIEL V. PADILLA | CGM IRA ROLLOVER CUSTODIAN | 820 HAZELWOOD | | | BIRMINGHAM | MI | 48009-3824 |
| DANIEL VAGTS | 1277 LEATHERWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714-1270 |
| DANIEL VAIL | 25571 CLOIE DR | | | | WARREN | MI | 48089-1301 |
| DANIEL VAISE | 9721 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1818 |
| DANIEL VALERIO | 91 MELROSE ST | | | | BRISTOL | CT | 06010-6135 |
| DANIEL VAN HORN | 7686 W 95TH ST APT D | | | | OVERLAND PARK | KS | 66212-2269 |
| DANIEL VAN ROSENBERG | 1755 CRYSTAL FARMS RD | | | | TATUM | TX | 75691-1712 |
| DANIEL VAN SUMEREN | 545 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL VAN WINGERDEN | 32618 LANCASTER DR | | | | WARREN | MI | 48088-1310 |
| DANIEL VANARSDALL | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| DANIEL VANBALL | 6745 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9211 |
| DANIEL VANCE | PO BOX 88 | | | | VANDERBILT | MI | 49795-0088 |
| DANIEL VANDEKOPPLE | 2000 MELVIN ST SW | | | | WYOMING | MI | 49519-1706 |
| DANIEL VANDER IEST | 1459 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1015 |
| DANIEL VANDERPOOL | 6315 HOWE RD | | | | MIDDLETOWN | OH | 45042-1657 |
| DANIEL VANDEWALLE | 10913 ASHWOOD DR | | | | FISHERS | IN | 46038-6508 |
| DANIEL VANGUILDER | 605 N LINCOLN ST | | | | BAY CITY | MI | 48708-6680 |
| DANIEL VANHORN | 6120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| DANIEL VANHOUTEN | 5504 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| DANIEL VANNESTE | 237 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1451 |
| DANIEL VANSLAMBROUCK | 4911 DELTA DR | | | | FLINT | MI | 48506-1842 |
| DANIEL VARGO | 1213 CRIBB ST | | | | TOLEDO | OH | 43612-2812 |
| DANIEL VASKO | 3935 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| DANIEL VASQUEZ | 2206 ROSEDALE LN | | | | ARLINGTON | TX | 76006-5856 |
| DANIEL VASQUEZ | 380 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2302 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 |
| DANIEL VAUGHN | 4548 PEPPER CT | | | | INDIANAPOLIS | IN | 46237-3678 |
| DANIEL VELARDE | 378 HARTFORD AVE | | | | TONAWANDA | NY | 14223-2315 |
| DANIEL VELARDO | 18333 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| DANIEL VELCICH | 3749 W 77TH ST | | | | CHICAGO | IL | 60652-1332 |
| DANIEL VELLA | 9032 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| DANIEL VERBECK | 2461 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| DANIEL VERH | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| DANIEL VERMILLION | 3691 STATE ROUTE 2 | | | | BRYAN | OH | 43506-9607 |
| DANIEL VERNA | 3611 SUNNYPARK DR | | | | ARLINGTON | TX | 76014-3163 |
| DANIEL VERNON | 16168 PIKE 292 | | | | BOWLING GREEN | MO | 63334-5105 |
| DANIEL VERRETTE | 1616 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-2685 |
| DANIEL VETTERLE | 2315 WARWICK ST | | | | SAGINAW | MI | 48602-3313 |
| DANIEL VIEIRA | 408 HARVEY ST | | | | TAUNTON | MA | 02780-7247 |
| DANIEL VIERS | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| DANIEL VIGORITO | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| DANIEL VILLAIRE | 145 GOETZ ST | | | | SAGINAW | MI | 48602-3059 |
| DANIEL VILLANUEVA | 24772 CHRISTIAN DR | | | | FLAT ROCK | MI | 48134-9117 |
| DANIEL VILLANUEVA | PO BOX 347 | | | | EAGLE NEST | NM | 87718-0347 |
| DANIEL VINCKE | 6845 STRAWBERRY LN | | | | CLARKSTON | MI | 48348-2884 |
| DANIEL VINEYARD | 1610 ELLIS WOODS LOOP | | | | SEVIERVILLE | TN | 37876-4409 |
| DANIEL VIOLANTE | 900 CHERRY RIDGE BLVD APT 106 | | | | WEBSTER | NY | 14580-4820 |
| DANIEL VITAL | 414 LUNNS WAY | | | | PLYMOUTH | MA | 02360-6845 |
| DANIEL VITTORE | 6033 N COUNTY LINE HWY | | | | BRITTON | MI | 49229-9420 |
| DANIEL VOGT | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| DANIEL VOIGHT | 3029 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| DANIEL VOLK | 1611 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| DANIEL VOLTZ JR | 2805 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DANIEL VOSS | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| DANIEL VOYNAR | 4575 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2614 |
| DANIEL VUKOBRATOVICH JR | 1903 E GONDOLA CT | | | | GILBERT | AZ | 85234-2832 |
| DANIEL W ARTHUR | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| DANIEL W DE WITT | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DANIEL W EVANS | TOD DTD 01/23/2009 | 2059 MARTHA WASHINGTON RD | | | CLARKRANGE | TN | 38553-5217 |
| DANIEL W HALL | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL W IRVIN | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| DANIEL W JOHNSON | 4319 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| DANIEL W KICULA | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL W KOTHEN | 112 WILEY PL | | | | BUFFALO | NY | 14207-1652 |
| DANIEL W MASON TTEE | DANIEL W MASON SELF PSP | DTD 01/01/1992 | FBO DANIEL W MASON | PO BOX 1100 | PALO CEDRO | CA | 96073-1100 |
| DANIEL W MOBLEY   AND | KATHLEEN A MOBLEY | JT TEN | 575 S VIRGINIA HILLS DR #302 | | MCKINNEY | TX | 75070 |
| DANIEL W NOWLAND | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| DANIEL W RAIKES | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| DANIEL W RANSOM | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| DANIEL W RHODES | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| DANIEL W RICHARDS | CGM IRA CUSTODIAN | 8311 HAVEN, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730-3867 |
| DANIEL W RICHARDS TRUSTEE FBO | DANIEL W RICHARDS AND JUDY K | RICHARDS FAMILY TRUST | U/A/D 02/29/96 | 8311 HAVEN, SUITE 200 | RANCHO CUCAMONGA | CA | 91730-3867 |
| DANIEL W RUNDEL | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| DANIEL W SMITH & | JILL B SMITH JT TEN | PO BOX 907 | | | TRURO | MA | 02666-0907 |
| DANIEL W WADDELL | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL W ZEMKO | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL W. ADCOCK | CGM IRA ROLLOVER CUSTODIAN | 13965 TWIN GROVE RD | | | BLOOMINGTON | IL | 61705-9285 |
| DANIEL W. BLOUNT AND | TERI E. BLOUNT JTWROS | 1129 BELLA LUNA | | | BULLHEAD CITY | AZ | 86429-5969 |
| DANIEL W. DONAHUE | CGM IRA CUSTODIAN | 2830 FOREST DRIVE | | | WINSTON-SALEM | NC | 27104-2016 |
| DANIEL W. PHYFER | CGM IRA CUSTODIAN | ROUTE 1 BOX 359 | | | WILLIAMSVILLE | MO | 63967-9613 |
| DANIEL W. RICHARDS TRUSTEE FBO | DANIEL W. RICHARDS AND JUDY K. | RICHARDS FAMILY TRUST | U/A/D 02-28-96 | 8311 HAVEN, SUTE 200 | RANCHO CUCAMONGA | CA | 91730-3867 |
| DANIEL WACHTENHEIM | CGM IRA CUSTODIAN | 122 N. ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036-2826 |
| DANIEL WADDELL | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL WAGNER | 57 MANHASSET ST. APT. LOWER | | | | BUFFALO | NY | 14210 |
| DANIEL WAGNER | 178 B-RIDGEWATER DR. | WEST HWY 80 | | | SOMERSET | KY | 42503 |
| DANIEL WAGNER | 10397 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DANIEL WAGNER | 2839 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| DANIEL WAGNER | 5122 BILBY WAY | | | | SYLVANIA | OH | 43560-2532 |
| DANIEL WAINA | 7665 FAIRVIEW AVE | | | | MENTOR | OH | 44060-5904 |
| DANIEL WALEGA | 32340 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1766 |
| DANIEL WALEND | 826 DILLEWOOD ST | | | | SHEFFIELD LK | OH | 44054-2012 |
| DANIEL WALILKO | 18875 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| DANIEL WALKER | 2100 BARTON DR | | | | ARLINGTON | TX | 76010-4750 |
| DANIEL WALKER | 154 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5132 |
| DANIEL WALKER | 9884 BLOOMHILL DR | | | | HOLLY | MI | 48442-8532 |
| DANIEL WALKER | 5962 MAPLE ST | | | | HANOVERTON | OH | 44423-9796 |
| DANIEL WALKER | 3930 MORRIS ST | | | | SAGINAW | MI | 48601-4236 |
| DANIEL WALKER | 1539 LAKESIDE LN | | | | SAINT LOUIS | MO | 63138-2640 |
| DANIEL WALKER | 8107 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DANIEL WALLACE | 14391 FULLER RD | | | | MILAN | MI | 48160-9107 |
| DANIEL WALLACE | 154 NORTH HAFT STREET | | | | HOUSTON | PA | 15342-1512 |
| DANIEL WALLACE | 61 QUAYLE RUN | | | | HUNTINGTON | IN | 46750-9084 |
| DANIEL WALLACE | 87 COUNTY ROAD 233 | | | | LAUREL | MS | 39443-8620 |
| DANIEL WALLACE | 154 NORTH HAFT STREET | | | | HOUSTON | PA | 15342-1512 |
| DANIEL WALLACE | 7941 MERRICK ST | | | | TAYLOR | MI | 48180-2549 |
| DANIEL WALLACE | 3874 S REDBIRD TRL | | | | NEW PALESTINE | IN | 46163-9095 |
| DANIEL WALLER | PO BOX 477 | | | | MINERAL RIDGE | OH | 44440-0477 |
| DANIEL WALLON | 4245 HIGH ST | | | | RICHFIELD | OH | 44286-9604 |
| DANIEL WALLS | UNIT J | 998 LAKE HUNTER CIRCLE | | | MT PLEASANT | SC | 29464-5419 |
| DANIEL WALSH | 1573 REMSING ST | | | | HARTLAND | MI | 48353-3448 |
| DANIEL WALTERS | 4995 N BAY RD | | | | DELTON | MI | 49046-7510 |
| DANIEL WALTERS | 11006 DUNHAM LAKE RD | | | | GLADWIN | MI | 48624-9123 |
| DANIEL WALTMAN | 1563 SQUIRREL HILL RD | | | | GLENCOE | AR | 72539-9535 |
| DANIEL WALTON | 14812 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| DANIEL WAPLES | 2901 W MEADOWCREST LN | | | | MUNCIE | IN | 47303-8913 |
| DANIEL WARD | 5805 TUBBS RD | | | | WATERFORD | MI | 48327-1252 |
| DANIEL WARD | 3850 CLYDE THOMAS RD | | | | MORRISTOWN | TN | 37813-4005 |
| DANIEL WARD | 9801 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8557 |
| DANIEL WARD | 85 HARRY AVE | | | | MUNROE FALLS | OH | 44262-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL WARDEN | 3423 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| DANIEL WARREN | 29011 BONNIE DR | | | | WARREN | MI | 48093-3522 |
| DANIEL WARRUM | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| DANIEL WARTH | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| DANIEL WASIELEWSKI | 4509 HUNTERS CIR E | | | | CANTON | MI | 48188-2358 |
| DANIEL WATERBURY | 10076 GORDON RD | | | | FENTON | MI | 48430-9246 |
| DANIEL WATERS | 12942 MONTBATTEN CT | | | | STERLING HTS | MI | 48313-4148 |
| DANIEL WATSON | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| DANIEL WATSON | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| DANIEL WATSON | 8185 N 750 W | | | | LARWILL | IN | 46764-9724 |
| DANIEL WATSON | 6773 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7912 |
| DANIEL WATSON | 7456 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| DANIEL WEASNER | 4795 E 300 S | | | | KOKOMO | IN | 46902-9376 |
| DANIEL WEAVER | 61 S 5TH ST | | | | EVANSVILLE | WI | 53536-1283 |
| DANIEL WEBB | 1260 C E STEWART RD | | | | CLOVER | SC | 29710-8429 |
| DANIEL WEBB | 966 SEED TICK RD | | | | DAWSONVILLE | GA | 30534-5402 |
| DANIEL WEBER | 310 OBRIAN DR | | | | MILAN | MI | 48160-9554 |
| DANIEL WEBER | 315 E MAIN ST | | | | WESTPHALIA | MI | 48894-5113 |
| DANIEL WEBSTER | 28781 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3031 |
| DANIEL WEBSTER COLLEGE | 20 UNIVERSITY DR | | | | NASHUA | NH | 03063-1323 |
| DANIEL WEDLEY | 6616 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| DANIEL WEGESIN | 7909 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-8857 |
| DANIEL WEGIENKA | 960 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| DANIEL WEHBY | 7265 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| DANIEL WEHRWEIN | 15424 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DANIEL WEIGL | 4863 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| DANIEL WEIR | 10919 BAYSHORE PT | | | | BRIGHTON | MI | 48114-8671 |
| DANIEL WEISER | CGM IRA CUSTODIAN | 19741 VERONA LANE | | | YORBA LINDA | CA | 92886-2860 |
| DANIEL WEISHAAR | 1916 WHISPERWOOD WAY | | | | PORT ORANGE | FL | 32128-6660 |
| DANIEL WELCH | PO BOX 461 | | | | LAPEER | MI | 48446-0461 |
| DANIEL WELLER | 8430 KEEFER HWY | | | | PORTLAND | MI | 48875-9713 |
| DANIEL WELLMAN | 8428 MATADOR LN | | | | GREGORY | MI | 48137-9211 |
| DANIEL WELLS | 604 AUDREY DR | | | | DOVER | DE | 19901-1370 |
| DANIEL WELLS | 28 LYNWOOD ROAD | | | | LANSDALE | PA | 19446-1230 |
| DANIEL WELSH | 15893 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9743 |
| DANIEL WELTON | 4668 HUNTINGTON DR | | | | BRIGHTON | MI | 48116-6109 |
| DANIEL WENDROW | 4624 OLD LANSING RD | | | | LANSING | MI | 48917-4458 |
| DANIEL WENZEL | 9065 BRAY RD | | | | SAGINAW | MI | 48609-9429 |
| DANIEL WERLICK | 2 SECORA RD. | | | | MONSEY | NY | 10952 |
| DANIEL WERNETTE | 284 MCINTOSH | | | | ALMONT | MI | 48003-8785 |
| DANIEL WESOLOWSKI | 1219 RODAO DR | | | | ESSEXVILLE | MI | 48732-1568 |
| DANIEL WESSEL | 7947 BEGONIA CT | | | | CAMBY | IN | 46113-7732 |
| DANIEL WEST | 1332 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| DANIEL WEST | 1332 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| DANIEL WEST SR | 234 ARGYLE AVE | | | | BOARDMAN | OH | 44512-2318 |
| DANIEL WESTERFIELD | 1121 W 1300 S | | | | SALT LAKE CITY | UT | 84104-2071 |
| DANIEL WESTRICK | 1131 LATTY ST | | | | DEFIANCE | OH | 43512-2942 |
| DANIEL WHEELER | 45553 MUIRFIELD CT | | | | CANTON | MI | 48188-1092 |
| DANIEL WHEELER | 8733 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3363 |
| DANIEL WHITE | 2347 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| DANIEL WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| DANIEL WHITE | 3415 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| DANIEL WHITE | 11507 S IVANWALD DR | | | | REELSVILLE | IN | 46171-9428 |
| DANIEL WHITE | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| DANIEL WHITE | 106 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| DANIEL WHITE | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WHITE | 5441 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DANIEL WHITE JR | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| DANIEL WHITMAN | 235 DEIGLE DR | | | | TOLEDO | OH | 43615-9013 |
| DANIEL WHITMAN | 9560 PLACID WAY | | | | HOWELL | MI | 48843-9072 |
| DANIEL WHITMORE | 5415 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9220 |
| DANIEL WHITNEY | 9276 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| DANIEL WHITNEY | 3950 PATTERSON RD | | | | BAY CITY | MI | 48706-1967 |
| DANIEL WHITTEN | 5755 PARTLOW RD | | | | PARTLOW | VA | 22534-9696 |
| DANIEL WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 |
| DANIEL WICKER II | 1894 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-3123 |
| DANIEL WICKMAN | 526 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1919 |
| DANIEL WIDDIFIELD | 32801 US HIGHWAY 441 N LOT 99 | | | | OKEECHOBEE | FL | 34972-0285 |
| DANIEL WIECHEC | 5083 FEDORA DR | | | | TROY | MI | 48085-4011 |
| DANIEL WIEDERHOLD | 12045 WELLS RD | | | | PETERSBURG | MI | 49270-9734 |
| DANIEL WIELKOPOLAN | 865 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1332 |
| DANIEL WIENCKOWSKI | 45 TUSSING LN | | | | TONAWANDA | NY | 14150-5333 |
| DANIEL WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| DANIEL WIETHORN | 1159 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1551 |
| DANIEL WIKTOROWSKI | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| DANIEL WILBER | 9650 CHURCH RD | | | | ELLSWORTH | MI | 49729-9745 |
| DANIEL WILHELM | 511 N UNION ST LOT 58 | | | | BRYAN | OH | 43506-1486 |
| DANIEL WILHOIT | 10722 S 9 W | | | | PENDLETON | IN | 46064-8906 |
| DANIEL WILKER JR. | 2801 FARMBROOK TRL | | | | OXFORD | MI | 48370-2311 |
| DANIEL WILKINSON | 34895 FRASER STREET | | | | DADE CITY | FL | 33523-8771 |
| DANIEL WILLIAMS | 1483 W HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4145 |
| DANIEL WILLIAMS | 142 SANTA ANNA ST | | | | PORT ST JOE | FL | 32456-6556 |
| DANIEL WILLIAMS | 852 VROMAN RD | | | | MT PLEASANT | MI | 48858-8766 |
| DANIEL WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| DANIEL WILLIAMS | 35064 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| DANIEL WILLIAMS | 1527 S Q ST | | | | ELWOOD | IN | 46036-3336 |
| DANIEL WILLIAMS | 10704 LEE AVE | | | | ADELANTO | CA | 92301-2135 |
| DANIEL WILLIAMS | 5525 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| DANIEL WILLIAMS | 45800 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| DANIEL WILLIAMS | 7840 RIDGE VALLEY DR APT 10 | | | | CLARKSTON | MI | 48348-4197 |
| DANIEL WILLIAMS | 8017 OAKFIELD DR | | | | O FALLON | MO | 63368-6555 |
| DANIEL WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| DANIEL WILLIAMS | 8131 LEMON AVE APT 2 | | | | LA MESA | CA | 91941-6451 |
| DANIEL WILLIAMS | 17424 MCINTOSH RD | | | | WELLSVILLE | OH | 43968-9777 |
| DANIEL WILLIAMS JR | 15859 KENTFIELD ST | | | | DETROIT | MI | 48223-1246 |
| DANIEL WILLIAMSON | W2003 PRESTON RD | | | | JUDA | WI | 53550-9541 |
| DANIEL WILLIAMSON | FOX POINT APARTMENTS | 900 MARTIN LUTHER KING BLVD | | | PONTIAC | MI | 48341 |
| DANIEL WILLIAMSON | 425 W 20TH PL | | | | GARY | IN | 46407-2525 |
| DANIEL WILLIAMSON | 3400 S REED RD | | | | DURAND | MI | 48429-9733 |
| DANIEL WILLIAMSON JR | 921 N MAIN ST PMB 111 | | | | BLUFFTON | IN | 46714-1317 |
| DANIEL WILLIS | 929 WILDER AVE | | | | ELYRIA | OH | 44035-3021 |
| DANIEL WILSON | 2729 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| DANIEL WILSON | 1946 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| DANIEL WILSON | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| DANIEL WILSON | 4451 W 250 S | | | | PERU | IN | 46970-7954 |
| DANIEL WILSON | 13513 PATRICK | | | | LINDEN | MI | 48451-8464 |
| DANIEL WILSON | 3311 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| DANIEL WILSON | 254 PRICE RD | | | | BROOKS | GA | 30205-1811 |
| DANIEL WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 |
| DANIEL WILSON | 9977 O DR S | | | | BURLINGTON | MI | 49029-9721 |
| DANIEL WILSON | 599 HURON STREET | | | WINDSOR ON N9J3Z3 CANADA | | | |
| DANIEL WILT | 1109 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WINE | 18 COMMODORE DR | | | | LAKE HOPATCONG | NJ | 07849-1329 |
| DANIEL WINEY | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| DANIEL WINK | 23492 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| DANIEL WINSOR | PO BOX 417 | | | | MAPLE RAPIDS | MI | 48853-0417 |
| DANIEL WINTER | 4850 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| DANIEL WINTRODE | 5048 S 800 E | | | | ANDREWS | IN | 46702-9601 |
| DANIEL WISE | 531 FLOWING WELL RD | | | | LEESBURG | GA | 31763-3247 |
| DANIEL WISE | 205 LADINO LN | | | | PENDLETON | IN | 46064-9186 |
| DANIEL WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL WITGEN | 13701 JASON RD | | | | WESTPHALIA | MI | 48894-9507 |
| DANIEL WITHUN | 916 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DANIEL WITTER | 1100 W RICHEY RD | | | | PORT CLINTON | OH | 43452-9451 |
| DANIEL WNEK | 417 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| DANIEL WOITAS | 120 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9020 |
| DANIEL WOJCIECHOWSKI | 1404 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| DANIEL WOJCIK | 86 CASPERSON ST | | | | GIBBSTOWN | NJ | 08027-1416 |
| DANIEL WOLFE | 819 N BELLVIEW RD | | | | ARAGON | GA | 30104-2317 |
| DANIEL WOLFE | 2958 CANFIELD ROAD | | | | YOUNGSTOWN | OH | 44511-2805 |
| DANIEL WOLLET | 3990 WELLMAN RD | | | | PARMA | MI | 49269-9739 |
| DANIEL WOLTER | 16685 TYRONE AVE | | | | KENT CITY | MI | 49330-9738 |
| DANIEL WOLVERTON | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| DANIEL WOOD | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| DANIEL WOOD | 251 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| DANIEL WOOD | 1245 S GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9307 |
| DANIEL WOODBECK | 605 N EAST ST | | | | FENTON | MI | 48430-2725 |
| DANIEL WOODCOCK | 13201 GRAY RD | | | | ALBION | NY | 14411-9335 |
| DANIEL WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DANIEL WOODSON | 5637 TORONTO DR | | | | STERLING HEIGHTS | MI | 48314-4107 |
| DANIEL WORTHEY JR | 3701 BERKSHIRE ST | C/O GREGORY FUQUA | | | DETROIT | MI | 48224-3508 |
| DANIEL WOZNIAK | 16 HEMLOCK LN | C/O ROBERT J. KULCZYK | | | LANCASTER | NY | 14086-3403 |
| DANIEL WRIGHT | 1250 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2100 |
| DANIEL WRIGHT | 3262 VANCE RD | | | | EAST JORDAN | MI | 49727-9234 |
| DANIEL WRIGHT | 8224 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3954 |
| DANIEL WRIGHT | PO BOX 4 | | | | NAUVOO | AL | 35578-0004 |
| DANIEL WRIGHT | 6142 LANTERN LN | | | | BLOOMFIELD | MI | 48301-1624 |
| DANIEL WRIGHT | 89 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1718 |
| DANIEL WRUBEL | 21721 PARKLAWN ST | | | | OAK PARK | MI | 48237-3527 |
| DANIEL WUTHRICH | 10910 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9748 |
| DANIEL WYATT | 517 PARK CIR | | | | CLIO | MI | 48420-1470 |
| DANIEL WYLES | 29 N WINDMILL RD | | | | WEST SENECA | NY | 14218-3739 |
| DANIEL WYLIE | 195 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-4923 |
| DANIEL Y TREAT | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| DANIEL YAKLIN | 3301 POPLAR ST APT 1309 | | | | ORION | MI | 48359-2345 |
| DANIEL YELDER | 7020 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| DANIEL YEOMANS II | 105 SANDALWOOD DR | | | | GREENVILLE | OH | 45331-2885 |
| DANIEL YOUNCE | PO BOX 152 | | | | LINWOOD | MI | 48634-0152 |
| DANIEL YOUNG | 3796 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429-9507 |
| DANIEL YOUNG | 431 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1109 |
| DANIEL YOUNG/NEW YRK | 2855 COOLIDGE HWY STE 207 | | | | TROY | MI | 48084-3216 |
| DANIEL YU | 7112 SALEM PK CR | | | | MECHANICSBURG | PA | 17050 |
| DANIEL Z AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| DANIEL ZACCAGNINO | 260 BENZINGER ST | | | | BUFFALO | NY | 14206-1119 |
| DANIEL ZAMARRON | 7966 ELY HWY | | | | MIDDLETON | MI | 48856-9702 |
| DANIEL ZANG | 38050 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| DANIEL ZASSENBRAKER | 27739 WATER ASH DR | | | | WESLEY CHAPEL | FL | 33544-8800 |
| DANIEL ZAVALA AND | MARIE HELENE ZAVALA JTWROS | 1509 MINTWOOD DRIVE | | | MCLEAN | VA | 22101-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL ZBROZEK | 11355 GREENDALE DR | | | | STERLING HTS | MI | 48312-2926 |
| DANIEL ZECK | 4507 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| DANIEL ZELASKO | 119 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 |
| DANIEL ZEMITES | 610 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534-3413 |
| DANIEL ZEMKO | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL ZEPEDA | 107 ASPENCADE CIR | | | | SAINT PETERS | MO | 63376-3695 |
| DANIEL ZIEGFELD I I I | 701 IVY HILL RD | | | | HUNT VALLEY | MD | 21030-1508 |
| DANIEL ZIEGLER | 9408 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2358 |
| DANIEL ZIEMBO | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| DANIEL ZINK | 1025 MILES AVENUE | | | | BURLESON | TX | 76028-5769 |
| DANIEL ZISSLER | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DANIEL ZOTARA | 86 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3109 |
| DANIEL ZUCHLEWSKI | 37 EDGEWOOD AVE | | | | BUFFALO | NY | 14220-1708 |
| DANIEL ZUERCHER | 577 MELLOWOOD AVE | | | | ORLANDO | FL | 32825-8055 |
| DANIEL ZUMBRUN | 5429 W 500S-90 | | | | WARREN | IN | 46792 |
| DANIEL ZUNIGA | PO BOX 204 | | | | JONESVILLE | TX | 75659-0204 |
| DANIEL ZUPANCIC | 36918 S GOLF COURSE DR | | | | TUCSON | AZ | 85739-1604 |
| DANIEL ZURAWKA | 2263 CUSTER DR | | | | TROY | MI | 48085-6728 |
| DANIEL ZUYDDYK | 6639 48TH AVE | | | | HUDSONVILLE | MI | 49426-9720 |
| DANIEL'S OF ALBION, INC. | DANIEL ROJEK | 4048 OAK ORCHARD RD | | | ALBION | NY | 14411-9326 |
| DANIEL'S OF ALBION, INC. | 4048 OAK ORCHARD RD | | | | ALBION | NY | 14411-9326 |
| DANIEL, BARBARA B | 438 NORTH RD. NE | | | | WARREN | OH | 44483-4483 |
| DANIEL, BARBARA K | 9350 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| DANIEL, BARNES JR | 117 N ARDMORE ST | | | | PONTIAC | MI | 48342-2705 |
| DANIEL, BRIAN CLARK | 46 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DANIEL, CHARLES R | 12432 MAPLE RD | | | | GOODRICH | MI | 48438-8802 |
| DANIEL, CHARLIE H | 8151 BRAEBURN TER | | | | INDIANAPOLIS | IN | 46219-2548 |
| DANIEL, CINDY L | 315 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| DANIEL, CLIFFORD R | 2246 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4751 |
| DANIEL, DANNIE H | 1620 W SAXON DR | | | | MARION | IN | 46952-1630 |
| DANIEL, DANNY G | 2550 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1844 |
| DANIEL, DARRELL | 1161 REDBLUFF DR APT A | | | | WEST CARROLLTON | OH | 45449-3189 |
| DANIEL, DAVID S | 3870 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8978 |
| DANIEL, DENISE E | 6067 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7607 |
| DANIEL, DENNIS E | 775 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| DANIEL, DONNIE R | 4706 BRENNERSVILLE-PRYMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, DOROTHY L | 1747 WINDSOR CT | | | | BELOIT | WI | 53511-2563 |
| DANIEL, DWAYNE A | 13073 SPARLING | | | | DETROIT | MI | 48212 |
| DANIEL, ELAINE F | 125 HILLDALE DR | | | | PONTIAC | MI | 48342-2522 |
| DANIEL, ELIZABETH W | 1019 CHELSEA BLVD | | | | OXFORD | MI | 48371-6730 |
| DANIEL, ELLIS | 530 MATTHEWS RD | | | | RIDGELAND | MS | 39157-9157 |
| DANIEL, ERNEST | 2942 W 5TH ST APT 10R | | | | BROOKLYN | NY | 11224-3817 |
| DANIEL, EUGENE L | 906 E ARCADA ST | | | | ITHACA | MI | 48847-1326 |
| DANIEL, EVA Y | 18228 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |
| DANIEL, FREDDIE L | 780 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| DANIEL, GARRY W | 5701 EAST CENTENNIAL AVENUE | | | | MUNCIE | IN | 47303-9217 |
| DANIEL, GARY R | 20424 SE 52ND ST | | | | NEWALLA | OK | 74857-3017 |
| DANIEL, GEORGE DARNELL | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| DANIEL, GEORGE LOUIS | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| DANIEL, HARVEY W | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| DANIEL, HENRY | | | | | | | |
| DANIEL, JAMES B | 23 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| DANIEL, JAMES BARRETT | 23 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| DANIEL, JASON L | 9047 STATE ROUTE 730 | | | | CLARKSVILLE | OH | 45113-9486 |
| DANIEL, JOEL DEE | 1151 MCBRIDE RD | | | | CENTURY | FL | 32535-2999 |
| DANIEL, JOHN B | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, JOHN HENRY | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| DANIEL, KATHLEEN A | 46245 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5753 |
| DANIEL, KENNETH W | PO BOX 430 | | | | GOODRICH | MI | 48438-0430 |
| DANIEL, KIMBERLY A | 106 WALL ST | | | | PONTIAC | MI | 48342-3159 |
| DANIEL, LARRY S | 14455 CREEK CLUB DR | | | | ALPHARETTA | GA | 30004-3299 |
| DANIEL, LENA M | 2130 WESLEYAN RD. | | | | DAYTON | OH | 45406-2627 |
| DANIEL, LESLIE H | 1153 ROYALTON DRIVE | | | | VANDALIA | OH | 45377-3267 |
| DANIEL, LOUIS | 23585 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| DANIEL, LUELLA M | P. O. BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| DANIEL, LYNN | | | | | | | |
| DANIEL, MARCIA K | 101 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| DANIEL, MARIE J | 202 WHITE ST | | | | EDGERTON | MO | 64444-9177 |
| DANIEL, MARK A | 14 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381-1200 |
| DANIEL, MARK G | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| DANIEL, MARY L | 4905 MIAMI SHORES DRIVE | | | | MORAINE | OH | 45439-1141 |
| DANIEL, MICHAEL A | 22093 HUNTER CIR S | | | | TAYLOR | MI | 48180-6363 |
| DANIEL, MONIQUE L | 503 OMAR ST | | | | PONTIAC | MI | 48342-1661 |
| DANIEL, NATASHA LEIGH | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |
| DANIEL, PATRICIA D | 8852 ASBURY PARK | | | | DETROIT | MI | 48228-2006 |
| DANIEL, PAUL LEE | 173 LYNDALE AVE | | | | BUFFALO | NY | 14223-3023 |
| DANIEL, PERCY E | 421 GENEVA ROAD | | | | DAYTON | OH | 45417-1346 |
| DANIEL, PHILLIP W | 18260 NEW JERSEY DR | | | | SOUTHFIELD | MI | 48075-2830 |
| DANIEL, PUN OK | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| DANIEL, PURCE | 23 SOUTH ALDER STREET | | | | DAYTON | OH | 45417-1820 |
| DANIEL, RANDEL L | 288 S 35TH ST | | | | GALESBURG | MI | 49053-8613 |
| DANIEL, RANESHA L | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| DANIEL, RAYMOND J | 3508 W WOODHAVEN DR | | | | BLOOMINGTON | IN | 47403-4135 |
| DANIEL, RICHARD | | | | | | | |
| DANIEL, RICHARD J | 7356 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| DANIEL, ROBERT | 1900 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |
| DANIEL, ROBIN D | 190 ASTORWOOD ST | | | | PONTIAC | MI | 48341-2700 |
| DANIEL, SHEILA | | | | | | | |
| DANIEL, SHEREL DENICE | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| DANIEL, STEPHANIE | 770 JIM CLARK RD | | | | OMEGA | GA | 31775-3610 |
| DANIEL, STEPHEN B | 3718 CREADY HILL RD | | | | PITTSBURGH | PA | 15236-1125 |
| DANIEL, TAMIA L | 808 MIDDLE ST | | | | LANSING | MI | 48915-1018 |
| DANIEL, TERRY DEAN | 365 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DANIEL, TERRY L | 26 RUE ROYALE | | | | KETTERING | OH | 45429-1463 |
| DANIEL, TERRY M | 3417 CALUMET DR | | | | SHREVEPORT | LA | 71107-7407 |
| DANIEL, THOMAS C | 3367 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3850 |
| DANIEL, TIMOTHY ELISHA | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, TIMOTHY L | 43160 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2883 |
| DANIEL, TIMOTHY L | 548 CLARION ST | | | | CLIO | MI | 48420-1260 |
| DANIEL, TRACY J | 64 NYE ST | | | | PAWTUCKET | RI | 02861-2338 |
| DANIEL, WANDA | 318 SANTA ANITA AVE | | | | WOODSTOCK | GA | 30189-7177 |
| DANIEL, WANDA R | 4706 BRENNERSVILLE-PYRMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, WILLIAM E | PO BOX 1591 | | | | LAWRENCEVILLE | GA | 30046-1591 |
| DANIEL-REAP CHEVROLET CO. | 801 BROADWAY ST | | | | SMACKOVER | AR | 71762-1824 |
| DANIEL-REAP CHEVROLET CO. | WILLIAM REAP | 801 BROADWAY ST | | | SMACKOVER | AR | 71762-1824 |
| DANIELA DEVCIC-KATIC | 35525 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| DANIELA E. TEJADA ACF | DIETER E TEJADA U/CT/UTMA | 93 DRY HILL RD. | | | NORWALK | CT | 06851-3105 |
| DANIELA GROUP, LTD. | ATT: ELSA LEVY MORGENSTERN | 10295 COLLINS AVE | APT 1401 | | BAL HARBOUR | FL | 33154-1484 |
| DANIELA GROUP, LTD. | ATT: ELSA LEVY MORGENSTERN | 10295 COLLINS AVE | APT 1401 | | BAL HARBOUR | FL | 33154-1484 |
| DANIELA GROUP, LTD. | ATT: ELSA LEVY MORGENSTERN | 10295 COLLINS AVE | APT 1401 | | BAL HARBOUR | FL | 33154-1484 |
| DANIELA HELENA BUCIERKA | 5071 VENTURA DRIVE | | | | DELRAY BEACH | FL | 33484-8381 |
| DANIELA THOMPSON | 33932 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELE HADORN | 5813 RICHMOND ROAD | | | | | | |
| DANIELE NICOLINI | 15039 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| DANIELEWICZ, CLAUDIA | 4286 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9411 |
| DANIELEWICZ, CLAUDIA A | 1529 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DANIELEWICZ, CURT | 48103 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| DANIELI CORP | 800 CRANBERRY WOODS DR | | | | CRANBERRY TOWNSHIP | PA | 16066 |
| DANIELIAN, MICHAEL C | 3160 WEST RD | | | | METAMORA | MI | 48455-9356 |
| DANIELLA WILLIAMS | 16842 FERGUSON ST | | | | DETROIT | MI | 48235-3358 |
| DANIELLE A PENNINGTON | 2332 FAIR LN | | | | BURTON | MI | 48509-1308 |
| DANIELLE BALDRIDGE | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| DANIELLE BASS | 2330 HARVARD AVENUE | | | | INDEPENDENCE | MO | 64052-3448 |
| DANIELLE C NYBORG | 109 WASHINGTON ST | | | | LUTHERVILLE | MD | 21093-2213 |
| DANIELLE CALLEN | 7485 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| DANIELLE CARSON | 10543 MAIN ST | | | | NEW MIDDLETOWN | OH | 44442-9703 |
| DANIELLE CIOTTI | 423 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| DANIELLE CLARKE | 1702 PORTWAY CT | | | | SPRING HILL | TN | 37174-9298 |
| DANIELLE CORY | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| DANIELLE CURREY | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| DANIELLE CURREY | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| DANIELLE DAVIDEK | G-11194 W. POTTER RD. | | | | FLUSHING | MI | 48433 |
| DANIELLE DEWEY | 1817 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| DANIELLE DOTTER | 303 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3450 |
| DANIELLE DOWNS | 1890 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1162 |
| DANIELLE DUFRESNE | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DANIELLE FULLER | 7110 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| DANIELLE GARCIA | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| DANIELLE GIBSON | 3849 GAYLORD ST | | | | DETROIT | MI | 48212-1105 |
| DANIELLE GRANGER | 204 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |
| DANIELLE HARRIS | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| DANIELLE HARRIS | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| DANIELLE HEFT | 230 CAFF AVE | | | | MOUNT CLEMENS | MI | 48053 |
| DANIELLE HERMAN | 504 CAROM CIR | | | | MASON | MI | 48854-9373 |
| DANIELLE HILL | 2041 N COMMONWEALTH AVE APT 104 | | | | LOS ANGELES | CA | 90027-2840 |
| DANIELLE HINTON | 2551 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| DANIELLE J CARSON | 270 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471-1620 |
| DANIELLE J DAVIDEK | G11194 POTTER RD | | | | FLUSHING | MI | 36576 |
| DANIELLE JONES | 26302 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-9282 |
| DANIELLE JORDAN-MAY | 2915 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2512 |
| DANIELLE LOVE | 36527 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0943 |
| DANIELLE M DUFRESNE | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DANIELLE M GMYR | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| DANIELLE M JENSEN | 95 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2411 |
| DANIELLE M RUSSELL | 654 E ROBINSON DR | | | | PRESCOTT | AZ | 86303-4800 |
| DANIELLE MARTINEZ | 1225 LEWIS ST | | | | DECATUR | IN | 46733-1009 |
| DANIELLE MASON | 248 N INDIAN WELLS DR | | | | OLATHE | KS | 66061-6028 |
| DANIELLE MURRY | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 |
| DANIELLE MUSCARA | #6 - 79TH ST. | | | | BROOKLYN | NY | 11209-2813 |
| DANIELLE NEARMAN | 4110 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| DANIELLE PARKS | 8630 N HICKORY ST APT 601 | | | | KANSAS CITY | MO | 64155-4113 |
| DANIELLE PENNINGTON | 2332 FAIR LN | | | | BURTON | MI | 48509-1308 |
| DANIELLE PRESCO | 3360 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DANIELLE REID | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| DANIELLE RUNNING | 1022 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4174 |
| DANIELLE SEDLAR | 6005 JEFFERSON AVE | | | | MIDLAND | MI | 48640-7339 |
| DANIELLE SMITH | PO BOX 168 | | | | CONTINENTAL | OH | 45831-0168 |
| DANIELLE SULICK | 115 EMERALD LN | | | | CORTLAND | OH | 44410-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELLE WADDELL | 2983 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| DANIELLE WALKER | 1602 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| DANIELLE WILLIAMS | 4844 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| DANIELLE WRIGHT | 16971 W LILAC LN | | | | EVANSVILLE | WI | 53536-9015 |
| DANIELS & KAPLAN PC | 401 S OLD WOODWARD STE 350 | | | | BIRMINGHAM | MI | 48009 |
| DANIELS & KAPLAN PC | 1102 GRAND BLVD STE 1500 | | | | KANSAS CITY | MO | 64106-2315 |
| DANIELS & NORELLI PC | 900 MERCHANTS CONCOURSE STE 400 | | | | WESTBURY | NY | 11590-5114 |
| DANIELS ALZADA | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| DANIELS ARTHUR | 1850 DUFFY LN | | | | BANNOCKBURN | IL | 60015-1514 |
| DANIELS BETH | 19376 BRADY | | | | DETROIT | MI | 48240-1301 |
| DANIELS BURTON | 466A OXFORD DR | | | | LEBANON | OH | 45036-9266 |
| DANIELS CALIBRATION INC | PO BOX 1089 | 8626 PARSHALLVILLE RD | | | BRIGHTON | MI | 48116-2689 |
| DANIELS CALIBRATION INC | TRI STATE CALIBRATION | 115 W PETERSON DR | | | BRIGHTON | MI | 48114-7611 |
| DANIELS CHEVROLET | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | RICHARD DANIELS | 365 E MAIN ST | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC TRUCK | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-OLDSMOBILE, INC. | RICHARD DANIELS | 365 E MAIN ST | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CLARENCE | 64 W WALNUT AVE | | | | PAINESVILLE | OH | 44077-2952 |
| DANIELS COUNTY TREASURER | PO BOX 37 | 213 MAIN | | | SCOBEY | MT | 59263-0037 |
| DANIELS DAVID | 11860 CLARK RD | | | | DAVISBURG | MI | 48350-2607 |
| DANIELS ESTATE OF WILLARD P | 31 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1703 |
| DANIELS FORREST | DANIELS, FORREST | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| DANIELS II, PRESTON A | 2700 SCOTT AVE | | | | DES MOINES | IA | 50317-1252 |
| DANIELS III, TYRONE H | 3801 BAUER DR APT 7 | | | | SAGINAW | MI | 48604-1839 |
| DANIELS IRMA ESTATE OF | 146 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811-7803 |
| DANIELS JAMES | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231-3244 |
| DANIELS JR, CHARLIE | 36719 RIDGECROFT DRIVE | | | | STERLING HTS | MI | 48312-2856 |
| DANIELS JR, JAMES H | 18508 FLEMING ST | | | | DETROIT | MI | 48234-1309 |
| DANIELS JR, JOHN D | 3243 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8720 |
| DANIELS JR, LEE E | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS JR, LLEWELLYN R | 11117 E CRESCENT AVE | | | | MESA | AZ | 85208-5403 |
| DANIELS KEVIN | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| DANIELS LISA | DANIELS, LISA | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| DANIELS MICHAEL | NO ADVERSE PARTY | | | | | | |
| DANIELS MICHELLE | DANIELS, BLYTHE LAUREN | 5400 BOSQUE BOULEVARD SUITE 301 | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, BLYTHE LAUREN | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS MICHELLE | DANIELS, MICHELLE | 5400 BOSQUE BOULEVARD SUITE 301 | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, NATALIE | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS MICHELLE | DANIELS, SEAN | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS MICHELLE | DANIELS, MICHELLE | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS MICHELLE | DANIELS, SEAN | 5400 BOSQUE BOULEVARD SUITE 301 | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, TESSA | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS MOTOR, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | ELIZABETH WINSTON | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | | | | | COLORADO SPRINGS | CO | 80906 |
| DANIELS PAUL M (476027) | (NO OPPOSING COUNSEL) | | | | | | |
| DANIELS SHERRY | DANIELS, SHERRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIELS SHIRLEY A | 9 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| DANIELS STEVEN D | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| DANIELS WILLIAM F DBA | ACCURATE REPORTING OF INDIANA | 12922 BRIGHTON AVE | | | CARMEL | IN | 46032-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, ALBERT J | 7312 FAUSSETT ROAD | | | | FENTON | MI | 48430-9038 |
| DANIELS, ALLEN FAYE | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DANIELS, ALZADA L | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| DANIELS, BARBARA ANN | 3415 MONOGENE ST | | | | FT WAYNE | IN | 46806 |
| DANIELS, CAROLYN ANN | 15060 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| DANIELS, CARRIE ANN | 618 MITCHELL COVE | | | | BRANDON | MS | 39047-5500 |
| DANIELS, CASTON | 416 CEDAR BEND DR | | | | MIDWEST CITY | OK | 73130-3230 |
| DANIELS, CECILIA ROSE | 43 INDEPENDENCE RD | | | | DAVISON | MI | 48423-2657 |
| DANIELS, CHAO F | 7505 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| DANIELS, CHARLENE | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| DANIELS, CHARLES E | 2508 WALNUT HILL CIRCLE | | | | ARLINGTON | TX | 76006 |
| DANIELS, CHRISTOPHER | 22 HARBOR CIR | | | | CENTERPORT | NY | 11721-1654 |
| DANIELS, CHRISTOPHER J | 22 HARBOR CIR | | | | CENTERPORT | NY | 11721-1654 |
| DANIELS, D'JUAN M | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, DALLAS O | 11841 STATE RD | | | | LAKE ODESSA | MI | 48849-9587 |
| DANIELS, DANNY L | 813 JANNAS TRL | | | | EDMOND | OK | 73012-4303 |
| DANIELS, DARUS S | 604 BEAVER AVE | | | | ROYAL OAK | MI | 48073-4129 |
| DANIELS, DAVID C | 6338 VILAS RD | | | | SPENCER | IN | 47460-5175 |
| DANIELS, DAVID FREDERICK | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DANIELS, DAVID/TN | RT. 3, BOX 343 A | | | | COLUMBIA | TN | 38401 |
| DANIELS, DEIDREA | PO BOX 310702 | | | | JAMAICA | NY | 11431-0702 |
| DANIELS, DELETHA | PO BOX 71462 | | | | TUSCALOOSA | AL | 35407-1462 |
| DANIELS, DENETRA | 823 JAVA AVE APT 12A | | | | INGLEWOOD | CA | 90301-0910 |
| DANIELS, DERRELL DEAN | 3555 CEDAR CREEK DR APT 1502 | | | | SHREVEPORT | LA | 71118-2351 |
| DANIELS, DON L | 8060 BRYDEN ST | | | | DETROIT | MI | 48204-3457 |
| DANIELS, DONALD F | 5260 CANTERBURY LN | | | | WARREN | MI | 48092-1711 |
| DANIELS, DONALD R | 5501 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DANIELS, DWAYNE E | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 |
| DANIELS, EARLINE | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| DANIELS, EDWARD A | 5872 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| DANIELS, EFFIE | 3734 PARKFIELD PL | | | | DAYTON | OH | 45416-1450 |
| DANIELS, ERIC A | 7027 COPPERWOOD WAY | | | | COLUMBIA | MD | 21046-1462 |
| DANIELS, ERIC R | 759 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| DANIELS, GARY DEE | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, GERALD J | 15901 HEYDEN ST | | | | DETROIT | MI | 48223-1242 |
| DANIELS, GERALD RAY | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| DANIELS, HOPE M | 3119 N 39TH DR | | | | PHOENIX | AZ | 85019-4105 |
| DANIELS, HOWARD L | 1716 FORRER BLVD. | | | | KETTERING | OH | 45420-1306 |
| DANIELS, J WENDELL | 5875 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234-9128 |
| DANIELS, JAMES ANDERSON | 16252 WARD ST | | | | DETROIT | MI | 48235-4283 |
| DANIELS, JAMES C | 2793 HARRINGTON PL SW | | | | ATLANTA | GA | 30311-2346 |
| DANIELS, JAMES G | 25214 GRATIOT AVE LOT 27 | | | | ROSEVILLE | MI | 48066-4411 |
| DANIELS, JANIS | APT 88 | 2000 OLD MINDEN ROAD | | | BOSSIER CITY | LA | 71111-4929 |
| DANIELS, JEFFERSON I | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| DANIELS, JERRY G | 29223 IRONWOOD DR | | | | WARREN | MI | 48093-6426 |
| DANIELS, JOHN | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| DANIELS, JOHN F | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| DANIELS, JOHN H | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| DANIELS, JOYCE MARIE | 26355 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |
| DANIELS, JUDITH A | 9239 WOODSTREAM LANE | | | | DAYTON | OH | 45458-5458 |
| DANIELS, JUSTIN D | 45 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-1203 |
| DANIELS, JUSTIN M | PO BOX 13064 | | | | EDWARDSVILLE | KS | 66113-0064 |
| DANIELS, KELLY K | 3331 CUMMINGS AVE | | | | ROYAL OAK | MI | 48073-6501 |
| DANIELS, KENNETH LEE | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| DANIELS, KENNETH R | 4371 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| DANIELS, KENNETH R | 83 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, KEVIN P | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| DANIELS, KEVIN S | 218 W 3RD ST | | | | NILES | OH | 44446-1420 |
| DANIELS, LAKEATIA D | 1187 STRAND WAY | | | | PERRIS | CA | 92571-7366 |
| DANIELS, LAUREN M | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| DANIELS, LAWRENCE I | 23635 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-2043 |
| DANIELS, LEAH D. | 6629 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1947 |
| DANIELS, LEE E. | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS, LEONARD R | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| DANIELS, LEWIS | | | | | | | |
| DANIELS, LOWELL E | 5595 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| DANIELS, MARK ALLEN | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| DANIELS, MARY J | 949 STEWART AVE | | | | XENIA | OH | 45385-5385 |
| DANIELS, MAUDREESE | PO BOX 3294 | | | | LORDSTOWN | OH | 44485-4485 |
| DANIELS, MICHAEL | 3270 CACHE PEAK DR | | | | RENO | NV | 89512-1124 |
| DANIELS, MICHAEL ANTHONY | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| DANIELS, MICHAEL C | 2625 N STATE HIGHWAY 360 APT 933 | | | | GRAND PRAIRIE | TX | 75050-7895 |
| DANIELS, MICHAEL C | 2515 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1226 |
| DANIELS, MICHAEL E | 5109 MALIBU COURT | | | | TROTWOOD | OH | 45426-5426 |
| DANIELS, MICHAEL EDWARD | 5109 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| DANIELS, MICHAEL K | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| DANIELS, MICHAEL P | 48556 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| DANIELS, MICHELLE | | | | | | | |
| DANIELS, MICHELLE A | 10967 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8874 |
| DANIELS, NATALIE | | | | | | | |
| DANIELS, NATHAN WILEY | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| DANIELS, NICHOLAS V | 28490 HOLLYWOOD DR | | | | ROSEVILLE | MI | 48066-7400 |
| DANIELS, PATRICIA | 1014 WINFIELD RD | | | | PRINCETON | LA | 71067-8350 |
| DANIELS, PATRICIA A | 3230 INGALLS ST | | | | WHEAT RIDGE | CO | 80033-7430 |
| DANIELS, PATRICIA L | 5486 NICHOLS RD | | | | MASON | MI | 48854-9523 |
| DANIELS, PATRICIA R | 902 MURIEL ST SW | | | | WYOMING | MI | 49509-1947 |
| DANIELS, PETER J | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| DANIELS, PORTIA | 601 FOXCROFT AVE APT 2B | | | | MARTINSBURG | WV | 25401-5320 |
| DANIELS, RANDY E | 4998 ASH HILL RD | | | | SPRING HILL | TN | 37174-9209 |
| DANIELS, RAYE | 5217 BRENTWOOD RD | | | | COLLEGE PARK | GA | 30349-5801 |
| DANIELS, RICHARD P | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| DANIELS, RICKEY L | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, ROBERT | | | | | | | |
| DANIELS, ROBERT A | 2571 W KNOX RD | | | | BEAVERTON | MI | 48612-9467 |
| DANIELS, RONALD E | 601 W GRANT ST | | | | DECATUR | IN | 46733-2227 |
| DANIELS, RONALD L | 1337 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| DANIELS, ROSE MARIE | 2 WANAKENA TRAIL | | | | SPENCERPORT | NY | 14559-2035 |
| DANIELS, ROSIE M | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| DANIELS, ROXIE L | 93 BIRWOODE DR # A | | | | PONTIAC | MI | 48340 |
| DANIELS, RUSSELL F | 2536 S. CANAL EXT. | | | | NEWTON FALLS | OH | 44444-9461 |
| DANIELS, SCOTT L | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 |
| DANIELS, SHEILA | APT D | 1106 HOWELL ROAD | | | PURVIS | MS | 39475-3682 |
| DANIELS, SHEVILIA | 39201 POLO CLUB DR APT 102 | | | | FARMINGTON HILLS | MI | 48335-5626 |
| DANIELS, SHIRLEY L | 17 ARMS BLVD APT.7 | | | | NILES | OH | 44446-4448 |
| DANIELS, SONNY | 603 PRESTON AVENUE | | | | CEDAR GROVE | WV | 25039 |
| DANIELS, STEVEN D | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| DANIELS, TERESA VIOLA | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 |
| DANIELS, TERRIE A | 3901 GRAND RIVER AVE APT 1012 | | | | DETROIT | MI | 48208-2854 |
| DANIELS, TESSA | | | | | | | |
| DANIELS, THEODORE R | 18097 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| DANIELS, THEODORE ROOSEVELT | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIELS, THOMAS C | 36456 UPLAND CT | | | | WAYNE | MI | 48184-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, TIMOTHY JOSEPH | 32240 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3545 |
| DANIELS, TIMOTHY W | 12332 PEARL ST | | | | SOUTHGATE | MI | 48195-1775 |
| DANIELS, TRACIE MICHELLE | 4158 NEW RD | | | | AUSTINTOWN | OH | 44515-4687 |
| DANIELS, TRACY JOE | 618 MITCHELL CV | | | | BRANDON | MS | 39047-5500 |
| DANIELS, TYRONE | 4525 SYLVAN DRIVE | | | | DAYTON | OH | 45417-1260 |
| DANIELS, TYRONE | 4615 SYLVAN DR | | | | DAYTON | OH | 45417-1245 |
| DANIELS, VINCENT R | 4671 JOHNSVILLE-BRKVILLE RD | | | | BROOKVILLE | OH | 45309-5309 |
| DANIELS, WAYNE B | 11655 CENTER RD | | | | BATH | MI | 48808-9431 |
| DANIELS, WILLIAM H | PO BOX 4211 | | | | YOUNGSTOWN | OH | 44515-0211 |
| DANIELS, WILLIAM M | 2086 WHITE BRANCH ROAD | | | | WELLINGTON | KY | 40387-0387 |
| DANIELS-BELVISO, INC. | 3737 N MAIN ST | | | | GAINESVILLE | FL | 32609-2305 |
| DANIELS-BISHOP CHEVROLET, INC. | 890 S LEWIS ST | | | | METTER | GA | 30439-5129 |
| DANIELS-BISHOP CHEVROLET, INC. | BILLY BISHOP | 890 S LEWIS ST | | | METTER | GA | 30439-5129 |
| DANIELSEN, MARK A | 493 JOSLYN RD | | | | LAKE ORION | MI | 48362-2226 |
| DANIELSEN, SUSAN A | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| DANIELSKI, PAUL J | 11674 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1354 |
| DANIELSON AUTO SERVICE | 101 E HARRISON ST | | | | JEFFERSON | IA | 50129-2103 |
| DANIELSON, DAVID CHRIS | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DANIELSON, EUGENE C | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| DANIELSON, GEORGE G | 2874 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| DANIELSON, JOYCE A | 2110 DUPONT DR | | | | JANESVILLE | WI | 53546-3127 |
| DANIELSON, LINNE T | 10123 SHADOW OAKS CIR | | | | RIVERVIEW | FL | 33569-5945 |
| DANIELSON, MICHAEL | 80 DUNCAN HILL CT | | | | WENTZVILLE | MO | 63385-3246 |
| DANIELSON, SHAWN | 2776 ONAGON TRL | | | | WATERFORD | MI | 48328-3137 |
| DANIELSON, STEPHANIE | | | | | | | |
| DANIELSON, STEVEN L | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| DANIHER, JAMES M | 609 WHITENER RD | | | | EULESS | TX | 76040-5124 |
| DANIJELA SENK | 972 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| DANILO PARISI | 3209 BERRY BROW DR | | | | CHALFONT | PA | 18914-1066 |
| DANILO SALAZAR | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2749 |
| DANILO VICENTE MASSALIN | TOD DTD 01/04/2008 | CC 62065 | FRAY BENTOS | URUGUAY | | | |
| DANILOFF, PAUL F | 35724 MARROCCO ST | | | | CLINTON TWP | MI | 48035-2658 |
| DANIN NEELEY | 60 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| DANINE ANTHONY | 8553 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| DANINE WARD | PO BOX 28516 | | | | DETROIT | MI | 48228-0516 |
| DANIS PROPERTIES SUB CO NO 6 | ACCTS RECEIVABLE | 2 RIVER PL STE 300 | | | DAYTON | OH | 45405-4936 |
| DANIS UTT | 101 W RIVER RD UNIT 113 | | | | TUCSON | AZ | 85704-5124 |
| DANISH PATENT & TRADEMARK OFFICE | HELGESHOJ ALLE 81 | | TAASTRUP DK-2630 DENMARK | | | | |
| DANISH PATENT & TRADEMARK OFFICE | HELGESHOJ ALLE 81 | | TAASTRUP DK -2630 DENMARK | | | | |
| DANISH, DANIEL | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANISH, ELINDA C | 30800 STEPHEN CT | | | | WESTLAND | MI | 48185-1740 |
| DANISH, JOSEPH A | 44 YOUNG ST | | | | BUFFALO | NY | 14212-1722 |
| DANISON, NEAL J | 4004 S BAZIL AVE | | | | INDIANAPOLIS | IN | 46239-9655 |
| DANISON, NICOLE M | 5171 ATHERTON SOUTH DR | | | | INDIANAPOLIS | IN | 46219-6905 |
| DANISON, SCOTT W. | 1206 TWP. RD. 1253 | | | | ASHLAND | OH | 44805 |
| DANITA BLAND-SOWELL | 12087 HARTWOOD MEADOW PLACE | | | | BRISTOW | VA | 20136-1139 |
| DANITA DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DANITA DOUGLAS | 6350 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |
| DANITA J DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DANKA INDUSTRIES INC | PO BOX 419253 | | | | KANSAS CITY | MO | 64141 |
| DANKA OFFICE IMAGING | DANKA HOLDING CO INC | 32500 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| DANKENBRING, JAMES E | 2110 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1251 |
| DANKENT BOB | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| DANKERT, MATTHEW B | 9140 #6 CHATWELL CLUB DR. | | | | DAVISON | MI | 48423 |
| DANKERT, MICHAEL C | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DANKERT, ROBERT L | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANKHOFF JR, HARRY WILLIAM | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKHOFF, AUSTIN W. | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKO DJELIC | 4072 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DANKO EMERGENCY EQUIPMENT CO | 304 RANGE LINE | | | | SNYDER | NE | 68664 |
| DANKO JR, CHARLES | 236 SNOWSHOE RD | | | | ACME | PA | 15610-1320 |
| DANKO, ANDREW D | 6176 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| DANKO, DUANE S | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DANKO, MARY Z | 1432 HEDGEWOOD CIRCLE | | | | NORTH PORT | FL | 34288-4288 |
| DANKOVICH, JOHN M | 7080 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1345 |
| DANKOVICH, WILLIAM A | 330 WOOD VALLEY LANE | | | | PIEDMONT | AL | 36272-6622 |
| DANKOWSKI, PETER P | 13800 LONGSPUR CT | | | | CLEVELAND | OH | 44125-5458 |
| DANKS III, JOHN F | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| DANKS JR, JOHN F | 375 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2358 |
| DANKS, CHAD S | 561 PRESTIGE CT | | | | EDGERTON | WI | 53534-9390 |
| DANKS, PAMELA L | 1374 ELROD RD | | | | BOWLING GREEN | KY | 42104-8512 |
| DANKWORTH TRISHA A | DANKWORTH, TRISHA A | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| DANKWORTH TRISHA A | LIGHTNING ROD MUTUAL INSURANCE COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| DANKWORTH, TRISHA | | | | | | | |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANLAW, INC. | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANLEY, EUGENA S | 2040 MILES RD | | | | LAPEER | MI | 48446 |
| DANLEY, KATHERINE M | 4261 GRANGE HALL RD LOT 88 | | | | HOLLY | MI | 48442-1174 |
| DANLIN AUTO REPAIR | 457 W AURORA RD | | | | SAGAMORE HILLS | OH | 44067-2105 |
| DANLY IEM | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 |
| DANLY IEM | CONNELL LTD PARTNERSHIP | 6779 ENGLE RD STE A-F | | | CLEVELAND | OH | 44130 |
| DANLY MACHIN/CHICAGO | 2100 S LARAMIE AVE | | | | CHICAGO | IL | 60804-2363 |
| DANMILL MACHINING INC | 1759 BRITANNIA RD UNIT 1 | | | MISSISSAUGA CANADA ON L4W 4E1 CANADA | | | |
| DANN JACKSON | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| DANN LIPKE | 1860 APRIL CT | | | | HOWELL | MI | 48843-8177 |
| DANN P VESSELL | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DANN P VESSELL | 14284 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| DANN PECAR NEWMAN & KLEIMAN PC | 1 AMERICAN SQ STE 2300 | | | | INDIANAPOLIS | IN | 46282-0018 |
| DANN VESSELL | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DANN, DAVID J | 5140 QUEENSWAY | | | | HOWELL | MI | 48843-7845 |
| DANN, JAMES M | 2526 LOST CREEK DR | | | | FLUSHING | MI | 48433-9438 |
| DANN, JOHN A | 5931 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| DANN, ROBERT C | 431 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2609 |
| DANN, SCOTT | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| DANN, THOMAS | | | | | | | |
| DANNA C SHINAVER | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| DANNA HELGERSON | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| DANNA HOTRA | 19901 SILVER SPRING STREET | | | | SOUTHFIELD | MI | 48076-5064 |
| DANNA ISAAC | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| DANNA JR, FRANK A | 1803 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6365 |
| DANNA LUE DONOHOE | 406 JACKSON AVE | | | | STANWOOD | IA | 52337-9631 |
| DANNA LYNN KYRIACOU | CGM IRA CUSTODIAN | 2007 SIDNEY STREET | | | CLEARWATER | FL | 33763-4331 |
| DANNA POMA | 27704 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2586 |
| DANNA RODGERS | 2988 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| DANNA SHINAVER | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| DANNA, DAVID J | 1293 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| DANNA, MARKIE M | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| DANNA, MATTHEW R | 6565 FOXRIDGE DR APT 3103 | | | | MISSION | KS | 66202-1398 |
| DANNA, STACY | 1390 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNA, STEPHEN M | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VIRGINIA A | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNAL WADE | 5909 MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| DANNE SULLIVAN | 6461 CHESHIRE DR | | | | DIMONDALE | MI | 48821-9407 |
| DANNER & MARTYN LLP | PO BOX 7029 | | | | THOUSAND OAKS | CA | 91359-7029 |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD STE 244 | | | | THOUSAND OAKS | CA | 91360-8158 |
| DANNER & MARTYN, LLP | ROBERT C. DANNER | 520 SOUTH GRAND AVE. | | | LOS ANGELES | CA | 90071 |
| DANNER BLOUNT | 5953 WAITS AVE | | | | FORT WORTH | TX | 76133-3339 |
| DANNER KATIE | DANNER, KATIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DANNER WILLIAM F | DANNER, WILLIAM F | | | | | | |
| DANNER, CHARLES EDWIN | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| DANNER, EDITH | 966 FISHBURN MOUNTAIN RD. | | | | ROCKY MOUNTAIN | VA | 24151-4151 |
| DANNER, EDNA M | 1145 EASTLAND AVE. | | | | WARREN | OH | 44484-4513 |
| DANNER, JEFFREY AARON | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| DANNER, MICHAEL E | 344 E 3RD ST | | | | LAWSON | MO | 64062-9342 |
| DANNER, WILLIAM F | | | | | | | |
| DANNEY BENEFIEL | 3079 HIGHWAY M | | | | CABOOL | MO | 65689-9623 |
| DANNEY DILLON | 1765 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DANNEY HALL | 3504 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| DANNI | 630 TWELFTH ST | | NEW WESTMINSTER BC V3M 4J4 CANADA | | | | |
| DANNI L MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI ZHAO | 1605 TREESIDE DR | | | | ROCHESTER HLS | MI | 48307-3475 |
| DANNIE ALLEY | 1315 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2036 |
| DANNIE BARBER | 4728 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DANNIE BRIDGES | 1151 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7466 |
| DANNIE BROWN | 2169 GRAND ST | | | | NOLENSVILLE | TN | 37135-5004 |
| DANNIE CADWELL | 314 SAINT IVES S | | | | LANSING | MI | 48906-1525 |
| DANNIE CALHOON | 7920 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| DANNIE CAMERON | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| DANNIE CASE | 2737 LAURAL POINT ISABLE RD | | | | MOSCOW | OH | 45153 |
| DANNIE CLARK | 2320 BRYAN DR | | | | FLATWOODS | KY | 41139-1238 |
| DANNIE COLLINS | 7608 EAST COUNTY TK. MM | | | | JANESVILLE | WI | 53546 |
| DANNIE COPE | 5028 COVE CREEK RD | | | | BYRDSTOWN | TN | 38549-5426 |
| DANNIE DANIEL | 1620 W SAXON DR | | | | MARION | IN | 46952-1630 |
| DANNIE DEAN | 980 WILMINGTON AVE APT 235 | | | | DAYTON | OH | 45420-1620 |
| DANNIE DUNN | 1130 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DANNIE E CAMERON | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| DANNIE FISHBURN | 5237 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| DANNIE FUNK | 804 S SHERMAN ST | | | | OLATHE | KS | 66061-4337 |
| DANNIE FUTCH | 2128 CANDLEBROOK CT | | | | MADISON | TN | 37115-4772 |
| DANNIE GADDY | 52096 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438-7958 |
| DANNIE GILDER INC | PO BOX 26485 | | | | OKLAHOMA CITY | OK | 73126-0485 |
| DANNIE GILLAM | 2430 N E ST | | | | ELWOOD | IN | 46036-1339 |
| DANNIE GREEN | PO BOX 126 | | | | SOMERVILLE | AL | 35670-0126 |
| DANNIE HALL | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DANNIE HOLLAND | 8218 AUTUMN MILL LN | | | | INDIANAPOLIS | IN | 46256-3443 |
| DANNIE HUMMEL | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| DANNIE LA FAVE | 8615 FARNSWORTH RD | | | | GOODRICH | MI | 48438-9453 |
| DANNIE LAW | 6687 SPRUNICA RIDGE RD | | | | NASHVILLE | IN | 47448-8790 |
| DANNIE LOLLEY | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| DANNIE M SIMPSON & | MARIA CHRISTINA SIMPSON JTTEN | 305 BAUCOM DEESE ROAD | | | MONROE | NC | 28110-8779 |
| DANNIE MADDEN | PO BOX 120840 | | | | CLERMONT | FL | 34712-0840 |
| DANNIE MALEK | 5778 BETTY LN | | | | BARRYTON | MI | 49305-9428 |
| DANNIE MATTHEIS | PO BOX 10394 | | | | FORT MOHAVE | AZ | 86427-0394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNIE MC INNIS | 7828 HOMING PIGEON ST | | | | NORTH LAS VEGAS | NV | 89084-3725 |
| DANNIE MCELFRESH | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| DANNIE MCNEILL | 250 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| DANNIE MILLER | 9225 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4185 |
| DANNIE MOORE | PO BOX 28048 | | | | DETROIT | MI | 48228-0048 |
| DANNIE MOORE | 26714 W. L. SCHOOL ROAD | | | | LESTER | AL | 35647 |
| DANNIE NIMMO | 2477 S 400 E | | | | KOKOMO | IN | 46902-9343 |
| DANNIE PATTON | 1125 NADINE LN | | | | GRAND PRAIRIE | TX | 75052-2340 |
| DANNIE PERKINS | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| DANNIE PROBST | PO BOX 524 | | | | MARKLE | IN | 46770-0524 |
| DANNIE RITENOUR | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| DANNIE ROBERTSON | 1001 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| DANNIE RUDLER | 5582 LONDON DR | | | | AUSTINTOWN | OH | 44515-4149 |
| DANNIE SANDERS | 6615 LONG RD | | | | WHITEHOUSE | OH | 43571-9621 |
| DANNIE SKORNICKA | 14301 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| DANNIE SPAULDING | 1731 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| DANNIE TAYLOR | 18520 N 100 W | | | | SUMMITVILLE | IN | 46070-9366 |
| DANNIE TEICHOW | 4232 MERWIN RD | | | | LAPEER | MI | 48446-9203 |
| DANNIE WHEELER | 3629 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 |
| DANNIELLE ALEXANDER | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| DANNIELLE THOMPSON | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| DANNILEE BOUCHARD | 537 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2701 |
| DANNIS CORNELL | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DANNIS HASLAM | PO BOX 18 | | | | WINCHESTER | OH | 45697-0018 |
| DANNON COMPANY INC | 100 HILLSIDE AVE FL 3 | | | | WHITE PLAINS | NY | 10603-2862 |
| DANNY A BLAIR | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| DANNY A SOLES | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |
| DANNY AARON | 444 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6863 |
| DANNY ABERNATHY | 4754 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3386 |
| DANNY ADAMS | 6900 EASTBOURNE DR | | | | GREGORY | MI | 48137-9646 |
| DANNY ADAMS | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| DANNY ADAMS | 310 LAKE POINT WAY | | | | NOBLESVILLE | IN | 46062-9766 |
| DANNY ADAMS | 200 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3702 |
| DANNY ADAMSON | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| DANNY ADDINGTON | PO BOX 36 | | | | FARMLAND | IN | 47340-0036 |
| DANNY ADKINS | 31 ORILEY ST | | | | PONTIAC | MI | 48342-3123 |
| DANNY ADKINS | 6529 DANNY LN | | | | MAUMEE | OH | 43537-1218 |
| DANNY AKERS | 1712 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| DANNY AKERS | 1712 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| DANNY AKERS | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532-2411 |
| DANNY ALLEN | 132 CHATHAM DR | | | | AURORA | OH | 44202-8807 |
| DANNY ALVARADO | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067-6167 |
| DANNY ALVAREZ | 4040 E JAMIE LN | | | | BLOOMINGTON | IN | 47401-9711 |
| DANNY AMEEL | 831 FRUIT ST | | | | ALGONAC | MI | 48001-1417 |
| DANNY AMYX | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| DANNY ANAYA | 2001 E CENTRAL AVE | | | | TOLEDO | OH | 43608-2241 |
| DANNY ANDERSEN | LOT 14 | 7228 WEST FARRAND ROAD | | | CLIO | MI | 48420-9428 |
| DANNY ANDERSON | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| DANNY ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY ANDREWS | 1097 RIDGEWOOD DR | | | | SUMMIT | MS | 39666-5671 |
| DANNY ARAMBASICK | 6709 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| DANNY ARENS | 667 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| DANNY ARMSTRONG | 10480 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| DANNY ARNOLD | 1510 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| DANNY ASHLEY | 2801 W 412 S | | | | MARION | IN | 46953-9316 |
| DANNY ATKINS | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY AUSMUS | 615 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| DANNY AUSTIN | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| DANNY B PARRISH EXECUTOR | EST OF EDWIN B PARRISH | 4021 MCGINNIS FERRY RD | APT 312 | | SUWANEE | GA | 30024 |
| DANNY B STUART | 8872 DUNCAN LANE | | | | BASTROP | LA | 71220-9703 |
| DANNY BAGGETT | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| DANNY BAGLEY | 6061 CAMPGROUND RD | | | | CUMMING | GA | 30040-7612 |
| DANNY BAILEY | 5450 COUNTY ROAD 35 | | | | GALION | OH | 44833-9042 |
| DANNY BAILEY | 10203 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| DANNY BAKER | 3757 GENTLE WINDS LN | | | | ROUND ROCK | TX | 78681-2626 |
| DANNY BAKER | 8401 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1313 |
| DANNY BAKER | 520 S WYNNEDALE DR | | | | BLOOMINGTON | IN | 47403-1978 |
| DANNY BALENTINE | 628 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| DANNY BANNISTER | 1927 SUMTER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8733 |
| DANNY BARKER | 6415 BARRE RD | | | | LOVELAND | OH | 45140-8756 |
| DANNY BARNES | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DANNY BARNETT | 127 CHURCH ST | | | | WILLARD | NC | 28478-7509 |
| DANNY BARNETT | 3602 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117-2641 |
| DANNY BARTELS | 1754 ALLEN DR | | | | SALEM | OH | 44460-4102 |
| DANNY BAUSACK | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DANNY BEAUPREZ | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| DANNY BEAUPREZ JR | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DANNY BECK CHEVROLET, INC. | DANNY BECK | 8300 NEW SAPULPA RD | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | DANNY J BECK | 8300 NEW SAPULPA RD | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | 8300 NEW SAPULPA RD | | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | 8300 NEW SAPULPA RD | | | | TULSA | OK | 74131-3876 |
| DANNY BECKLEY | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| DANNY BELCHER | 19441 EXETER ST | | | | DETROIT | MI | 48203-1687 |
| DANNY BELL | 1875 PLAINFIELD RD | | | | MT PLEASANT | MI | 48858-8270 |
| DANNY BENASSI | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| DANNY BENNETT | 813 DEL RIO PIKE APT I2 | | | | FRANKLIN | TN | 37064-2188 |
| DANNY BENNETT | 24464 ROBERTSON RD | | | | LACYGNE | KS | 66040-3098 |
| DANNY BENTLEY | 3200 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| DANNY BERENS | 1918 138TH AVE | | | | DORR | MI | 49323-9494 |
| DANNY BERRY | 4520 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-1233 |
| DANNY BINKLEY | 4440 FRENCH RD | | | | UNIONVILLE | MI | 48767-9712 |
| DANNY BISHOP | 414 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8534 |
| DANNY BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY BLAGG | 539 DIMMICK ST | | | | OWOSSO | MI | 48867-2429 |
| DANNY BLAIR | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| DANNY BLANKENBECKLER | 3326 MICHAEL AVE APT 260 | | | | BEDFORD | IN | 47421-3654 |
| DANNY BOBO | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY BOGGS | 5648 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-8900 |
| DANNY BOILLAT | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| DANNY BOMAN | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| DANNY BOSTIC | 7674 E ANDREW JOHNSON HWY LOT 3 | | | | WHITESBURG | TN | 37891-9355 |
| DANNY BOWLING | PO BOX 399 | 205 MILL ST | | | SEVEN MILE | OH | 45062-0399 |
| DANNY BOYKIN | 1220 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| DANNY BRANHAM | 19664 R. 5, POWERS RD | | | | DEFIANCE | OH | 43512 |
| DANNY BRANNON | 369 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| DANNY BRANNON | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| DANNY BRASFIELD | 14057 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| DANNY BRASFIELD | 14057 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| DANNY BRENNER | 893 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4137 |
| DANNY BRIGGS | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| DANNY BRIGHT | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| DANNY BRINDAMOUR | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY BRITT | 2541 APALACHEE RUN WAY | | | | DACULA | GA | 30019-6708 |
| DANNY BROCKMAN | 321 S UNION RD | | | | MIAMISBURG | OH | 45342-2150 |
| DANNY BROITZMAN | 1518 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2638 |
| DANNY BROWN | 5666 VALENCIA BLVD | | | | LANSING | MI | 48911-3554 |
| DANNY BROWN | 118 KATY ST | | | | CLEBURNE | TX | 76031-5808 |
| DANNY BROWN | 27629 CHATSWORTH ST | | | | FARMINGTON HILLS | MI | 48334-1821 |
| DANNY BROWNEWELL | 6970 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8859 |
| DANNY BRUCE | 409 LOUISA AVE | | | | DUPO | IL | 62239-1311 |
| DANNY BRUNETTE | 12531 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| DANNY BRYANT | 251 LAMBS FERRY RD | | | | LORETTO | TN | 38469-2822 |
| DANNY BUNNELL | 5187 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1047 |
| DANNY BURGESS | 7030 BECK PRAIRIE RD | | | | BREMOND | TX | 76629-5252 |
| DANNY BURR | 1460 HAMILTON RD | | | | LYNX | OH | 45650-9500 |
| DANNY BURROUGHS | 14454 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| DANNY BURTCH | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |
| DANNY BUSH | 704 E DECATUR ST | | | | EATON | OH | 45320-1925 |
| DANNY BUTCHER | 10041 WOODLAWN ST | | | | TAYLOR | MI | 48180-3248 |
| DANNY BUTTLER | 228 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6917 |
| DANNY C HEMPHILL | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| DANNY CABINE | 1942 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| DANNY CAIN | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| DANNY CALDWELL | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| DANNY CAMP | 2567 S PEACHTREE RD | | | | FRANKLIN | IN | 46131-8919 |
| DANNY CAMPBELL | 7265 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |
| DANNY CANADAY | 308 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| DANNY CANERDAY | 439 SAYRE DR | | | | GREENWOOD | IN | 46143-1137 |
| DANNY CANNER | 101 ABBEY RD | | | | GEORGETOWN | KY | 40324-8714 |
| DANNY CANTER | 303 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1210 |
| DANNY CANTRELL | 2726 ALBANY CT | | | | MURFREESBORO | TN | 37129-1189 |
| DANNY CANTWELL | 3204 POMONA RD | | | | CROSSVILLE | TN | 38571-2177 |
| DANNY CAPPS | 6032 GORDON AVE | | | | SAINT JOSEPH | MO | 64504-1502 |
| DANNY CARANCI | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DANNY CAREY | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| DANNY CAREY | 1421 SE 1ST ST | | | | MOORE | OK | 73160-7852 |
| DANNY CARLTON | 255 KISS ST | | | | SAGINAW | MI | 48604-2405 |
| DANNY CARNES | 6294 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8399 |
| DANNY CARRIER | 2470 HWY 1247 | | | | STANFORD | KY | 40484 |
| DANNY CARTER | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2510 |
| DANNY CARTER | 638 DEAN RD | | | | ARAGON | GA | 30104-1632 |
| DANNY CARTER | 2945 FULTON RD | | | | CLEVELAND | OH | 44113-4909 |
| DANNY CASSERILLA | 434 HIGHLAND AVE | | | | LEWISBURG | TN | 37091-3912 |
| DANNY CHAN | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458-3205 |
| DANNY CHANDLER | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| DANNY CHASE | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| DANNY CHEATOM | 21362 BROADSTONE ST | | | | HARPER WOODS | MI | 48225-2354 |
| DANNY CHITWOOD | 6611 MILLROCK RD | | | | ROGERS | OH | 44455-9710 |
| DANNY CHMIELEWSKI | 2620 HOLBROOK | APPT 406 | | | HAMTRAMCK | MI | 48212 |
| DANNY CHOATE | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| DANNY CISNEROS | 1544 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3126 |
| DANNY CLARK | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| DANNY CLEM | 25316 HAYS MILL RD | | | | ELKMONT | AL | 35620-4338 |
| DANNY CLIFTON | PO BOX 13591 | | | | FLINT | MI | 48501-3591 |
| DANNY CLIVER | 935 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7280 |
| DANNY CLOUD | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| DANNY CLOUSE | 739 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2614 |
| DANNY CLYMER | 17424 SE 44TH ST | | | | CHOCTAW | OK | 73020-5939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY COFFMAN | 607 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9582 |
| DANNY COLE | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| DANNY COLE | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DANNY COLE | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| DANNY COLFLESH | 1646 BRUNLINE RD | | | | CROSWELL | MI | 48422 |
| DANNY CONGDON | 1902 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| DANNY CONLEY | 250 BEN THOMPSON RD | | | | EUBANK | KY | 42567-9686 |
| DANNY CONNELL | 3535 LINDA VISTA DR SPC 111 | | | | SAN MARCOS | CA | 92078-6324 |
| DANNY COOK | PO BOX 383 | | | | MC KINNEY | TX | 75070-8137 |
| DANNY COOK | 1982 STRAWTOWN PIKE | | | | PERU | IN | 46970-2765 |
| DANNY COOPER | 7614 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5716 |
| DANNY COOPER | 695 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1656 |
| DANNY CORBIN | 2900 LEWISVILLE RD | | | | QUINCY | IN | 47456-8653 |
| DANNY CORNELL | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| DANNY CORNETT | 808 EASTLAND DR | | | | VILLA HILLS | KY | 41017-1011 |
| DANNY COUSINEAU | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| DANNY COVINGTON | 0-11088MOUNTAIN ASH N.W. | | | | GRAND RAPIDS | MI | 49504 |
| DANNY CRABTREE | 8719 KENSINGTON DR | | | | NOBLESVILLE | IN | 46060-4347 |
| DANNY CRAFT | 8805 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9727 |
| DANNY CRAIG | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| DANNY CRAIG | PO BOX 712 | | | | OWOSSO | MI | 48867-0712 |
| DANNY CRAWFORD | 1265 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| DANNY CRIBBS | 14412 WESTLAKE DR | | | | PIEDMONT | OK | 73078-8928 |
| DANNY CROW | 7649 9TH ST | | | | STANWOOD | MI | 49346-9727 |
| DANNY CULLERS | 1867 GRIGGS RD | | | | JEFFERSON | OH | 44047-8782 |
| DANNY CUNNINGHAM | 57253 10TH ST | | | | CALUMET | MI | 49913-3108 |
| DANNY CUNNINGHAM | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603-2623 |
| DANNY CUNNINGHAM | 23740 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| DANNY CURTIS | 3406 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DANNY CUTRIGHT | 2000 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| DANNY D LYONS | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY D WOODS | TOD DTD 09-01-04 | 635 PENN NATIONAL RD | | | SEFFNER | FL | 33584-4151 |
| DANNY DALLAS | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DANNY DALLEY | 5488 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| DANNY DALY | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 |
| DANNY DANIEL | 2550 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1844 |
| DANNY DANIELS | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANNY DANIELS | 83 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| DANNY DANIELS | 813 JANNAS TRL | | | | EDMOND | OK | 73012-4303 |
| DANNY DAVIS | 81 REATTA STREET | | | | GRAYSON | KY | 41143-1597 |
| DANNY DAVIS | 3973 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| DANNY DAVIS | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DANNY DAVIS | 5919 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DANNY DAVIS | 608 CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DANNY DAY | 6757 HILLARY DR | | | | CINCINNATI | OH | 45239-5523 |
| DANNY DE VRIES | 8411 CEDARCREST DR | | | | JENISON | MI | 49428-9541 |
| DANNY DEAN | 449 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7384 |
| DANNY DEBARR | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DANNY DECESARE | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DANNY DEEL | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225-1122 |
| DANNY DEFAUW | 989 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4134 |
| DANNY DEJOHN | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DANNY DELAP | 7353 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| DANNY DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DANNY DENNIS | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DANNY DESMYTHER | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY DEW | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230-9117 |
| DANNY DIAL | RR 1 BOX 159 | | | | MACEDONIA | IL | 62860-9703 |
| DANNY DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DANNY DICKERSON | PO BOX 901231 | | | | KANSAS CITY | MO | 64190-1231 |
| DANNY DICKERSON | 21388 BUICK OPEN DR | | | | MACOMB | MI | 48042-4360 |
| DANNY DILISIO | 198 MAPLE DR | | | | BOARDMAN | OH | 44512-1622 |
| DANNY DISE | 100 CORD DR | | | | COLUMBIA | TN | 38401-4310 |
| DANNY DIXON | 424 E HIGHLAND AVE | | | | MARION | IN | 46952-2123 |
| DANNY DODGE | 3297 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| DANNY DONER | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DANNY DONNELL | 107 S HOLMAN WAY | | | | GOLDEN | CO | 80401-5110 |
| DANNY DONNELLY | 29464 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| DANNY DOTSON | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 |
| DANNY DOTSON | 5938 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| DANNY DOWDY | 855 EATON DR | | | | MASON | MI | 48854-1335 |
| DANNY DOXTADER | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DANNY DREFAHL | 12801 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9730 |
| DANNY DUCKETT | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| DANNY DURHAM | 1640 BUTTERFLY CT | | | | COLUMBUS | OH | 43223-6248 |
| DANNY DUVALL | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DANNY DYSARD | 9944 BARK RIDGE RD | | | | HUNTINGDON | PA | 16652-6349 |
| DANNY E BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY E BOSTIC | 7674 E ANDREW JOHNSON HWY LOT 3 | | | | WHITESBURG | TN | 37891-9355 |
| DANNY E COOK | PO BOX 383 | | | | MCKINNEY | TX | 75070-8137 |
| DANNY E HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| DANNY E OKONIEWSKI | 6484 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| DANNY E REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY E REATHERFORD | 6395 CLINTON MACON RD | | | | CLINTON | MI | 49236-9523 |
| DANNY EASON | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| DANNY EBERG | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |
| DANNY EDMONDS | 1907 N LINDSAY ST | | | | KOKOMO | IN | 46901-2020 |
| DANNY EDWARDS | 415 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| DANNY ELDRED | 987 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| DANNY ELLIOTT | 17252 BAUMANN LN | | | | WARRENTON | MO | 63383-7347 |
| DANNY ENGLAND | 1512 COUNTY ROAD 70 | | | | MOULTON | AL | 35650-4224 |
| DANNY ETHERINGTON | 8285 E 1150 S | | | | GALVESTON | IN | 46932 |
| DANNY EVANS | 1130 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5061 |
| DANNY EVERETT | 155 FREUND STREET | | | | BUFFALO | NY | 14215-3957 |
| DANNY F CLOUD | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| DANNY FALLSCHEER | 6771 BIG TRAIL RD | | | | HOLLY | MI | 48442-9147 |
| DANNY FARNSWORTH | 3780 HATFIELD DR | | | | WATERFORD | MI | 48329-1737 |
| DANNY FELTON | 793 SLATER RD | | | | SALEM | OH | 44460-9731 |
| DANNY FETTY | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| DANNY FIELDS | 1734 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619-8903 |
| DANNY FLANNERY | 16290 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| DANNY FLINT | 5072 KELLY AVE | | | | ROOTSTOWN | OH | 44272-9306 |
| DANNY FLOREA | 8974 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3059 |
| DANNY FLYNN | 1410 3RD ST | | | | BEDFORD | IN | 47421-1708 |
| DANNY FODDRILL | 2811 HILLSIDE DR | | | | BEDFORD | IN | 47421-5222 |
| DANNY FOLAND | 704 W ROOSEVELT RD | | | | ASHLEY | MI | 48806-9720 |
| DANNY FOLDS | 200 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| DANNY FORD | 1414 WIND CREEK FARM RD | | | | ALEXANDER CITY | AL | 35010-6114 |
| DANNY FORSTER | 7011 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| DANNY FORTNER | 212 SWIFTY LN | | | | BEDFORD | IN | 47421-8310 |
| DANNY FOSTER | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| DANNY FOSTER | 284 N RIDGE RD | | | | BROOKLYN | MI | 49230-9047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY FOX JR | 7507 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2346 |
| DANNY FRAIM | 751 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| DANNY FRANKLIN | 3314 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| DANNY FRANKLIN | 3314 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| DANNY FRAZIER | 706 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| DANNY FRAZIER | 1803 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| DANNY FREDERICK | 4628 TAFT RD | | | | CLAY | MI | 48001-4391 |
| DANNY FRITZINGER | 2218 S COUNTY ROAD 800 W | | | | COATESVILLE | IN | 46121-9185 |
| DANNY FUQUA | 49 W OLCOTT LK | | | | JACKSON | MI | 49201-7258 |
| DANNY FUSON | 539 MCDONALD AVE | | | | GALION | OH | 44833-3149 |
| DANNY G BOZARTH   AND | JOYCE S BOZARTH | JT TEN WROS | 3911 HOPKINSVILLE ROAD | | CADIZ | KY | 42211 |
| DANNY G BRANNON | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| DANNY G GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| DANNY G GREENFIELD | PORTFOLIO ADVISOR | 740 LINDEN ST | | | CALVERT CITY | KY | 42029 |
| DANNY G MILLER | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| DANNY G VAN NATTER | PO BOX 193 | | | | MONROE | MI | 48161-0193 |
| DANNY GALE | 4635 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| DANNY GALLANT | 6248 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DANNY GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| DANNY GARCIA | 2391 ARROW HEAD DR | | | | LAPEER | MI | 48446-8032 |
| DANNY GARMON | 6535 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| DANNY GARNER | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| DANNY GARNER | 17616 DAVIS RD | | | | LAKE MILTON | OH | 44429-9716 |
| DANNY GAYLOR | PO BOX 75311 | | | | SALEM | MI | 48175-0311 |
| DANNY GEBBY | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| DANNY GEORGE | 370 COUNTY ROAD 156 | | | | ANDERSON | AL | 35610-3760 |
| DANNY GETGOOD | 368 E SAGINAW RD | | | | SANFORD | MI | 48657-9252 |
| DANNY GIBBS | 9252 ROBERTDALE | | | | CLARKSTON | MI | 48346-1849 |
| DANNY GIBBS | 4002 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| DANNY GIBSON | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| DANNY GLASSTETTER | 1410 JOLSON AVENUE | | | | BURTON | MI | 48529-2026 |
| DANNY GOETZ | 4296 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8743 |
| DANNY GOFF | 109 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| DANNY GOOD | 17495 FOGG RD BOX 203 | | | | LAKE ANN | MI | 49650 |
| DANNY GOODMAN | 20250 STEVENS RD | | | | TECUMSEH | OK | 74873-5351 |
| DANNY GORDON | 4901 JENKINS RD APT 306 | | | | KNOXVILLE | TN | 37918-2280 |
| DANNY GORE | 14796 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062-8498 |
| DANNY GOSS | 216 GILCHER CT | | | | SANDUSKY | OH | 44870-5425 |
| DANNY GOWEN | PO BOX 351 | | | | SPRING ARBOR | MI | 49283-0351 |
| DANNY GRAHAM | 13857 TULSA CT | | | | MAGALIA | CA | 95954-9571 |
| DANNY GRAVIET | 27554 GATLIN RD | | | | ARDMORE | AL | 35739-7706 |
| DANNY GRAY | 1721 SHEFFIELD CT | | | | ANDERSON | IN | 46011-1368 |
| DANNY GRAY | 10924 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8461 |
| DANNY GREEN | 10871 N SHORE DR | | | | HILLSBORO | OH | 45133-9256 |
| DANNY GREEN | 10871 N SHORE DR | | | | HILLSBORO | OH | 45133-9256 |
| DANNY GREEN | 285 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| DANNY GREEN | 15356 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| DANNY GREGORY | 183 E MAIN ST | | | | NEW LONDON | OH | 44851-1253 |
| DANNY GREGORY | 7497 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-8592 |
| DANNY GRIFFIN | 49741 MOUND RD | | | | SHELBY TWP | MI | 48317-1306 |
| DANNY GRIFFIN | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864-3909 |
| DANNY GROVE | 4449 E BAKER RD | | | | MIDLAND | MI | 48642-8411 |
| DANNY GRUBB | 315 W HIGHWAY ST | | | | VICKSBURG | MI | 49097-1343 |
| DANNY GRUDZINSKAS | 37555 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| DANNY GUICE | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| DANNY GUILD | 609 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY GURULE | 4142 VILLA GOMEZ LN | | | | STOCKTON | CA | 95206-5904 |
| DANNY GUY | 6010 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8987 |
| DANNY H MORONES | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| DANNY HAFFNER | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY HAFFNER | 1321 FOXGLOVE LN | | | | FORT WAYNE | IN | 46808-4805 |
| DANNY HAGLUND | 3872 QUEENSBURY RD | | | | LAKE ORION | MI | 48359-1562 |
| DANNY HALCOMB | 2540 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4756 |
| DANNY HALE | 3337 WALTON AVE | | | | FLINT | MI | 48504-4233 |
| DANNY HALL | 11223 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| DANNY HALL | 4987 HEMLOCK ST | | | | MACCLENNY | FL | 32063-7391 |
| DANNY HALL | 6035 SIMIEN RD | | | | INDIANAPOLIS | IN | 46237-3061 |
| DANNY HAMM | 825 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| DANNY HAMPTON | 11073 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| DANNY HANNING | 1725 METAMORA RD | | | | OXFORD | MI | 48371-2417 |
| DANNY HANSHAW | PO BOX 204 | | | | HONOR | MI | 49640-0204 |
| DANNY HANSON | 5734 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| DANNY HANTHORN | PO BOX 906 | | | | MARION | IN | 46952-0906 |
| DANNY HARDAKER | 6245 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| DANNY HARDING | 18842 70TH AVE | | | | MARION | MI | 49665-8223 |
| DANNY HARDY | 34739 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3329 |
| DANNY HARMAN | 301 S BROADWAY ST | | | | COLUMBUS GRV | OH | 45830-1334 |
| DANNY HARNESS | 3239 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2150 |
| DANNY HARRIS | 618 COUNTRY DR | | | | TUTTLE | OK | 73089-7909 |
| DANNY HART | 5008 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 |
| DANNY HARVEY | 5231 E 50 S | | | | GREENTOWN | IN | 46936-9103 |
| DANNY HARVILLE | 193 COUNTY ROAD 159 | | | | MOULTON | AL | 35650-9748 |
| DANNY HATFIELD | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| DANNY HATTON | 5011 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1827 |
| DANNY HAVENS | 70 CROWN RD | | | | WILLOW PARK | TX | 76087-9058 |
| DANNY HAWKINS | 3547 EAGLES HILL RDG | | | | SAINT CHARLES | MO | 63303-6483 |
| DANNY HAWKINS | HC 68 BOX 7130 | | | | HARTSHORN | MO | 65479-9601 |
| DANNY HAWKINSON | 542 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| DANNY HAYDEN | 3911 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9617 |
| DANNY HAYNES | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| DANNY HAZELL | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002-2237 |
| DANNY HEDGER | 12940 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9590 |
| DANNY HEMPHILL | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| DANNY HENNE | 3917 S HARTFORD DR | | | | SAGINAW | MI | 48603-7243 |
| DANNY HERNANDEZ | 9052 CEDROS AVE APT 204 | | | | PANORAMA CITY | CA | 91402-1655 |
| DANNY HETZER | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| DANNY HILL | 7174 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| DANNY HILL | 301 BASSARD DR | | | | DEFIANCE | OH | 43512-3302 |
| DANNY HILLHOUSE | 309 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| DANNY HINDS | 218 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| DANNY HITTE | 1748 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| DANNY HOARD I I | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| DANNY HOBBS | 936 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3408 |
| DANNY HOGAN | 438 FREEMAN RD | | | | DANVILLE | AL | 35619-7216 |
| DANNY HOGAN | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| DANNY HOGAN | 15007 HIGHWAY B | | | | RICHMOND | MO | 64085-8119 |
| DANNY HOLDER CHEVROLET, INC | 202 S MAIN ST | | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY HOLDER CHEVROLET, INC | CHARLES HOLDER | 202 S MAIN ST | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY HOLLAND | 14 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| DANNY HOLLIS | 45 CASEYS WAY | | | | COVINGTON | GA | 30014-7466 |
| DANNY HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| DANNY HOLMQUIST | 3213 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY HOLSTEN | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| DANNY HOLT | 404 BULLINGTON RD | | | | ATHENS | AL | 35611-2319 |
| DANNY HOOD | 4601 OGEMA AVE | | | | FLINT | MI | 48507-2770 |
| DANNY HOOVER | PO BOX 352 | | | | DALEVILLE | IN | 47334-0352 |
| DANNY HORNIKEL | 125 SUPERIOR ST APT 2 | | | | NEWTON FALLS | OH | 44444-1774 |
| DANNY HORTON | 9410 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46240-1319 |
| DANNY HOULE | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| DANNY HOUSEHOLDER | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| DANNY HOUSTON | 1751 WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| DANNY HOWARD | 306 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1326 |
| DANNY HOWARTH | 8591 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9353 |
| DANNY HOWELL | 333 TUCKER RD | | | | OCILLA | GA | 31774-3541 |
| DANNY HUBBLE | 8492 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 |
| DANNY HUBEK | 59 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| DANNY HUDSON | 2302 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5215 |
| DANNY HUERTA | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| DANNY HUFFER | RT#5, BOX 93 E | | | | BLOOMFIELD | IN | 47424 |
| DANNY HUGHES | 6215 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| DANNY HUNTER | 2834 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8788 |
| DANNY HURD | 5380 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| DANNY INMAN | 1348 LAKE DR | | | | HORNBEAK | TN | 38232-3232 |
| DANNY IRWIN | 300 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-8904 |
| DANNY ISBLE | 1925 RURAL LN | | | | DAYTON | OH | 45414-3038 |
| DANNY ISELER | 36000 CURRIER STREET | | | | WAYNE | MI | 48184-2005 |
| DANNY J DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DANNY J ETHERINGTON | 8285 E 1150 S | | | | GALVESTON | IN | 46932 |
| DANNY J LOVE | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| DANNY J PERKINS | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY J ROBINSON | 9120 CHATWELL CLUB LN APT 1 | | | | DAVISON | MI | 48423-2876 |
| DANNY J ROSS | 6095 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| DANNY J SWAN | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| DANNY J WERNER | 201 PINE RIVER RD RR #7 | | | | SMITHS CREEK | MI | 48074 |
| DANNY J. BECK | 18880 S. HARVARD | | | | BABY | OK | 75008 |
| DANNY JACKSON | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| DANNY JACOBS | PO BOX 105 | | | | FOOTVILLE | WI | 53537-0105 |
| DANNY JAMESON | 2555 MASTERS RD | | | | SULPHUR | OK | 73086-9066 |
| DANNY JEFFERSON | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| DANNY JEFFRIES | 3800 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY JEFFRIES | 5134 PAWNEE RD | | | | TOLEDO | OH | 43613-2416 |
| DANNY JENCIC | 8076 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DANNY JENKINS | 4979 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4361 |
| DANNY JEWELL | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| DANNY JOHNSON | 340 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| DANNY JOHNSON | 16244 COVE DR | | | | LINDEN | MI | 48451-8717 |
| DANNY JOHNSON | 90 FOREST RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-6434 |
| DANNY JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| DANNY JOHNSON | 901 COLUMBIA AVE | | | | ALEXANDRIA | IN | 46001-9486 |
| DANNY JOHNSON | 1420 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| DANNY JOHNSON | 8339 JACK PINE DR | | | | BRIGHTON | MI | 48116-8410 |
| DANNY JOHNSON | 18569 EASTER FERRY RD | | | | ATHENS | AL | 35614-5240 |
| DANNY JOHNSTON | 11011 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| DANNY JOHNSTON | 512 W CASS ST | | | | DURAND | MI | 48429-1136 |
| DANNY JONES | 8913 COTTON CT | | | | JENISON | MI | 49428-8610 |
| DANNY JONES | 215 BAILEY LN | | | | BEDFORD | IN | 47421-9674 |
| DANNY JORDAN | 2491 E 300 N | | | | HUNTINGTON | IN | 46750-9530 |
| DANNY JUSTICE | 2500 DOGWOOD PL | | | | BLACKLICK | OH | 43004-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY K BOBO | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY K FUSON | 539 MCDONALD AVE | | | | GALION | OH | 44833-3149 |
| DANNY K MOODY | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| DANNY K WILKINSON | 2997 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122-4305 |
| DANNY KAGEN | 5087 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| DANNY KALMAN | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DANNY KANE | 602 OAK DR | | | | RAYMORE | MO | 64083-8490 |
| DANNY KARRICK | 5329 CONSOLE ST | | | | CLARKSTON | MI | 48346-3205 |
| DANNY KEANE | 2400 NE 25TH PL APT 1 | | | | FT LAUDERDALE | FL | 33305-1625 |
| DANNY KEARNEY | 411 6TH STREET SOUTH | #201 | | | NAPLES | FL | 34102-6635 |
| DANNY KEARNEY | CGM IRA ROLLOVER CUSTODIAN | 411 6TH STREET SOUTH | #201 | | NAPLES | FL | 34102-6635 |
| DANNY KEENE | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| DANNY KEGLEY | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| DANNY KELCH | 6733 N BRANCH CT APT 7 | | | | NORTH BRANCH | MI | 48461-9353 |
| DANNY KELLERMEYER | 610 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8576 |
| DANNY KELLEY | 2106 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| DANNY KELLEY | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |
| DANNY KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| DANNY KEY | 97 OLD SCHOOL HOUSE LN | | | | WILLIAMS | IN | 47470-8783 |
| DANNY KIDD | 4452 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| DANNY KILBURN | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DANNY KILLINGER | 408 S 4TH ST | | | | SEBEWAING | MI | 48759-1507 |
| DANNY KIMOSH | 409 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| DANNY KINCZKOWSKI | 1047 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| DANNY KING | 368 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1152 |
| DANNY KING | 3640 BRAEMORE DR | | | | JANESVILLE | WI | 53548-9153 |
| DANNY KING | 2178 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| DANNY KING | 7689 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| DANNY KING | RR 1 BOX 46 | | | | SIMPSON | IL | 62985-9603 |
| DANNY KINGSBURY | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DANNY KINNEY | 12126 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| DANNY KLIMA | 892 CHEATHAM RD | | | | BATES CITY | MO | 64011-8022 |
| DANNY KLOPFENSTEIN | N2573 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DANNY KNOPP | 2120 N A ST | | | | ELWOOD | IN | 46036-1730 |
| DANNY KNOWLTON | 2203 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| DANNY KODAT | 5323 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DANNY KOEBEL | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| DANNY KOGER | 5905 E CAROLYN DR | | | | MUNCIE | IN | 47303-4406 |
| DANNY KOWALSKI | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| DANNY KRAMER | 2310 S 4TH ST | | | | BURLINGTON | IA | 52601-6400 |
| DANNY KRAMER | 5702 LADDERBACK | | | | HOLT | MI | 48842-8686 |
| DANNY KRETCHMAR | PO BOX 7875 | | | | MOORE | OK | 73153-1875 |
| DANNY KURTZ | PO BOX 215 | | | | LAKE HAVASU CITY | AZ | 86405-0215 |
| DANNY KYLE | 435 ASHLOCK RD | | | | CELINA | TN | 38551-8204 |
| DANNY KYLE | 429 CHESTNUT ST | | | | JACKSON | MI | 49202-3907 |
| DANNY L BAKER | 520 S WYNNEDALE DR | | | | BLOOMINGTON | IN | 47403-1978 |
| DANNY L DANIELS | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANNY L DEJOHN | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DANNY L FARNSWORTH | 3780 HATFIELD DR | | | | WATERFORD | MI | 48329-1737 |
| DANNY L HAFFNER | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY L JOHNSON | 90 FOREST RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-6434 |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| DANNY L KINGSBURY | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DANNY L LESTER | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| DANNY L MERCER | 433 N DANIEL ST BOX 373 | | | | EDGERTON | OH | 43517 |
| DANNY L MONROE | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY L RICHARDS | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| DANNY L SEYMOUR | 20 EAST SEBREE #198 | | | | DILLON | MT | 59725 |
| DANNY L SHEWMAKER | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DANNY L SMITH | 20306 HURON RIVER DR APT 2 | | | | ROCKWOOD | MI | 48173-8604 |
| DANNY L WEISGERBER | PO BOX 17 | | | | POLO | MO | 64671-0017 |
| DANNY L WILSON | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| DANNY LANGFORD | 5353 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9397 |
| DANNY LANGFORD | 918 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| DANNY LANKFORD | 1324 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| DANNY LANPHER | 900 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DANNY LATHAM | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY LATHAM | 8920 COUNTY ROAD 523 | | | | BURLESON | TX | 76028-1172 |
| DANNY LATTAS | NIKOLETTA LATTAS JT TEN | 10707 W DORIC CIRCLE | | | PALOS HILLS | IL | 60465-2220 |
| DANNY LAWRENCE | 4061 PRINGLE AVE | | | | BURTON | MI | 48529-2319 |
| DANNY LE SAGE | 16434 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3056 |
| DANNY LEACH | 28037 ASPEN BLVD | | | | FLAT ROCK | MI | 48134-1842 |
| DANNY LEATHERMAN | 7890 N 2ND ST | | | | KALAMAZOO | MI | 49009-8815 |
| DANNY LEDBETTER | 1910 DOUBLE BRIDGES RD | | | | GOOD HOPE | GA | 30641-2446 |
| DANNY LEE | 8270 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| DANNY LEE | 1404 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2683 |
| DANNY LEE | PO BOX 306 | | | | MINDEN | LA | 71058-0306 |
| DANNY LEGAN | 1604 65TH PL | | | | INDIAN HEAD PARK | IL | 60525-4562 |
| DANNY LEHMAN | 6688 CLIFFORD RD | | | | MARLETTE | MI | 48453-9365 |
| DANNY LEISURE | 7927 W 1100 N APT 31 | | | | ELWOOD | IN | 46036 |
| DANNY LEMMOND | 5 HILL DR | | | | OROVILLE | CA | 95966-9459 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | DANIEL LEN | 17605 US HIGHWAY 441 | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LENTZ | 4869 KETTLE MILLS RD | | | | HAMPSHIRE | TN | 38461-4618 |
| DANNY LESTER | 305 3RD ST | | | | FENTON | MI | 48430-2776 |
| DANNY LESTER | 49803 WILLOWOOD DRIVE | | | | MACOMB | MI | 48044-1656 |
| DANNY LEWIS | 2115 KINGSWOOD DR | | | | LANSING | MI | 48912-5152 |
| DANNY LIGHTHILL JR | 29856 ALLEN RD | | | | DEFIANCE | OH | 43512-9686 |
| DANNY LIKOWSKI | 400 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5139 |
| DANNY LINDER | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8078 |
| DANNY LINDSAY | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| DANNY LINDSEY | 4740 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3700 |
| DANNY LINES | 8419 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-8401 |
| DANNY LLOYD | 6440 E 1200 S | | | | LA FONTAINE | IN | 46940-9324 |
| DANNY LOMBARDI | 20103 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5578 |
| DANNY LONGHURST | 4790 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| DANNY LOPEZ | 35031 LIDO BLVD | | | | NEWARK | CA | 94560-1115 |
| DANNY LOVE | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| DANNY LOWE | 7604 ALAN PKWY | | | | MIDDLEBRG HTS | OH | 44130-6403 |
| DANNY LOWE | 109 W HOWARD ST | | | | SIMS | IN | 46986-9633 |
| DANNY LUCAS | 5724 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-5750 |
| DANNY LUDLAM | 308 NW 400TH RD | | | | WARRENSBURG | MO | 64093-7656 |
| DANNY LUNSFORD | 928 GRAYSON NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6536 |
| DANNY LUTHER | 10180 W GREEN CEMETERY RD | | | | BON AQUA | TN | 37025-2785 |
| DANNY LYONS | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY M DEBARR | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DANNY M HORNIKEL | 125 SUPERIOR ST APT 2 | | | | NEWTON FALLS | OH | 44444-1774 |
| DANNY M KELLEY | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY M MITCHELL SR | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| DANNY M SULLIVAN | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| DANNY M THOMPSON | 4303 W COURT ST | | | | FLINT | MI | 48532-4325 |
| DANNY MACK | 859 RIDGE RD | | | | TROY | MO | 63379-5650 |
| DANNY MACKEY | 1565 PARRETT RD | | | | GREENFIELD | OH | 45123-9568 |
| DANNY MAHAFFEY | 9696 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| DANNY MAKLED | 16910 E POINTE DR | | | | ROSEVILLE | MI | 48066-1918 |
| DANNY MALLETT | 24903 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2248 |
| DANNY MALOTT | 21698 OLIO RD | | | | NOBLESVILLE | IN | 46060-9595 |
| DANNY MANCHESTER | 13275 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| DANNY MANCO | 13 REDBUD DR | | | | WARRENTON | MO | 63383-3212 |
| DANNY MANGAN | 5817 STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| DANNY MARCHESI | 29761 MERRICK AVE | | | | WARREN | MI | 48092-2116 |
| DANNY MARKS | 14420 HUNTINGTON ST | | | | RIVERVIEW | MI | 48193-7553 |
| DANNY MARLATT | 15 SADDLE LN | | | | TEXARKANA | AR | 71854-1367 |
| DANNY MARSH | 2314 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| DANNY MARTIN | 617 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1375 |
| DANNY MARTIN | 925 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| DANNY MARTIN | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8920 |
| DANNY MARTIN | 5338 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8839 |
| DANNY MARTIN | 9881 SELTZER ST | | | | LIVONIA | MI | 48150-3253 |
| DANNY MARTINDALE | 13443 MONTAGUE ST | | | | ARLETA | CA | 91331-5607 |
| DANNY MASELLI | 2715 HARBINS MILL DR | | | | DACULA | GA | 30019-1992 |
| DANNY MASON | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| DANNY MASON | 308 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1158 |
| DANNY MATHEY | 3390 S GLEANER RD | | | | SAGINAW | MI | 48609-9709 |
| DANNY MATICE | 4115 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| DANNY MATTHEWS | 1316 PARK HEIGHTS ST | | | | MIAMI | OK | 74354-3225 |
| DANNY MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| DANNY MAY | 1668 REESE RD | | | | SHARPSBURG | GA | 30277-2418 |
| DANNY MAYNARD | 820 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| DANNY MAYO | 7881 WAGNER LN | | | | IRA | MI | 48023-2463 |
| DANNY MC CANTS | 18962 BELAND ST | | | | DETROIT | MI | 48234-3749 |
| DANNY MC COY | 5227 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| DANNY MC DIARMID | 12906 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9003 |
| DANNY MC DONALD | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| DANNY MC INTYRE | 400 MORROW ST | | | | KALAMAZOO | MI | 49048-9575 |
| DANNY MC KINNEY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| DANNY MC QUINN | 1024 E AUMAN DR | | | | CARMEL | IN | 46032-2664 |
| DANNY MCCLOSKEY | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| DANNY MCCOOL | 10381 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| DANNY MCCORKLE | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| DANNY MCDIRMIT | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| DANNY MCFADDEN | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| DANNY MCGUIRE | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| DANNY MCKEE | 4186 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9442 |
| DANNY MCKINNEY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| DANNY MCNEAL | 2001 STONEY HURST BND | | | | HUNTINGTON | IN | 46750-3900 |
| DANNY MCPHERSON | 7577 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9648 |
| DANNY MEEKINS | PO BOX 5051 | | | | FLINT | MI | 48505-0051 |
| DANNY MERCER | 433 N DANIEL ST | | | | EDGERTON | OH | 43517-9631 |
| DANNY METCALF | PO BOX 218 | | | | MULLIKEN | MI | 48861-0218 |
| DANNY METZ | 1211 PEGGY LN | | | | KENNEDALE | TX | 76060-5828 |
| DANNY MIDDLETON | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| DANNY MILHON | 7870 MASTEN RD | | | | COATESVILLE | IN | 46121-9289 |
| DANNY MILLER | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY MILLER | 9473 N PINGREE RD | | | | ALMA | MI | 48801-9512 |
| DANNY MILLER | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| DANNY MILLER | 6851 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DANNY MILLER | 1058 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| DANNY MILLER | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| DANNY MILLSPAUGH | 1260 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8830 |
| DANNY MINIKEY | 1747 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9708 |
| DANNY MITCHELL SR | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| DANNY MOBBS | 8041 ROSE LN | | | | GOODRICH | MI | 48438-9206 |
| DANNY MONROE | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |
| DANNY MONTGOMERY | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| DANNY MONTGOMERY | 119 WENLOCK PL | | | | ROCKTON | IL | 61072-3301 |
| DANNY MONTGOMERY | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| DANNY MOODY | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| DANNY MOODY | 15846 GRAFTON LN | | | | LOOGOOTEE | IN | 47553-5685 |
| DANNY MOORE | 1321 S E ST | | | | ELWOOD | IN | 46036-2337 |
| DANNY MOORE | 14687 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3617 |
| DANNY MOORE | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| DANNY MOORE | 6766 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| DANNY MOORE | 34608 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3383 |
| DANNY MORONES | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| DANNY MORRISON | 8728 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| DANNY MOSS | 13910 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9391 |
| DANNY MOULTON | 3635 DEER RUN DR | | | | BRIGHTON | MI | 48114-9251 |
| DANNY MOYER | 16 COUNTY ROAD 117 | | | | CORINTH | MS | 38834-7687 |
| DANNY MUI | 1795 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-7804 |
| DANNY MULLETT | 3655 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| DANNY MUSIC | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| DANNY MYDLOWSKI | 8416 KING RD | | | | MANISTEE | MI | 49660-9438 |
| DANNY N ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY N MC DIARMID | 12906 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9003 |
| DANNY NARKIEWICZ | 3968 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| DANNY NEAL | 4382 SEEDEN ST | | | | WATERFORD | MI | 48329-4057 |
| DANNY NEAL ATKINS AND | MRS JEANNE ATKINS JTWROS | 3653 TABERNACLE ROAD | | | ETHELSVILLE | AL | 35461-2720 |
| DANNY NEAL ATKINS AND | MRS JEANNE ATKINS JTWROS | 3653 TABERNACLE ROAD | | | ETHELSVILLE | AL | 35461-2720 |
| DANNY NEEDHAM | 1470 STEWART RD | | | | MONROE | GA | 30655-4034 |
| DANNY NELLEMS | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| DANNY NELMS | 106 STRATFORD ST E | | | | FITZGERALD | GA | 31750-8737 |
| DANNY NESTER | 8119 COLT DR | | | | PLAINFIELD | IN | 46168-9155 |
| DANNY NICHOLS | 7904 15TH RD | | | | RAPID RIVER | MI | 49878-9541 |
| DANNY NICKELL | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| DANNY NOLAN | 4716 EATON ST | | | | ANDERSON | IN | 46013-2738 |
| DANNY NORRIS | 5300 VENADO DR | | | | LAS VEGAS | NV | 89130-5314 |
| DANNY NUNLEY | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| DANNY O'KELLEY | 20548 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| DANNY OCONNOR | 5210 NOAHS PL | | | | HOPE | MI | 48628-9633 |
| DANNY OKONIEWSKI | 6484 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| DANNY ONEY | 2170 SPRINGMILL RD | | | | KETTERING | OH | 45440-2854 |
| DANNY ORR | 2101 MOORESVILLE HWY APT 1403 | | | | LEWISBURG | TN | 37091-4607 |
| DANNY OSMON | 3202 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| DANNY P ATKINS | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |
| DANNY P DAWSON | CGM IRA CUSTODIAN | 9400 FILLMORE ROAD | | | BEGGS | OK | 74421-2381 |
| DANNY PALMER | 6858 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DANNY PARDUE | 7244 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160-8787 |
| DANNY PARKER | 8303 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| DANNY PARKER | 6103 HWY 392 | | | | CYNTHIANA | KY | 41031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY PARKS | 1735 W 32ND ST | | | | MARION | IN | 46953-3435 |
| DANNY PARR | 17355 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5034 |
| DANNY PATTERSON | 1321 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6318 |
| DANNY PEA | 1401 MAIN ST | | | | BEECH GROVE | IN | 46107-1546 |
| DANNY PEMBERTON | 592 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| DANNY PENNINGTON | 3654 BRISTOL LAKE DR | | | | AMELIA | OH | 45102-2618 |
| DANNY PENNINGTON | PO BOX 95 | | | | BEVINSVILLE | KY | 41606-0095 |
| DANNY PEREZ | 5560 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 |
| DANNY PERKINS | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY PERKINS | 6089 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2750 |
| DANNY PHILLIPS | 6720 WINDFALL RD | | | | GALION | OH | 44833-8950 |
| DANNY PHILLIPS | PO BOX 52 | | | | MUSTANG | OK | 73064-0052 |
| DANNY PHILPOT | PO BOX 653 | | | | CAMERON | SC | 29030-0653 |
| DANNY PICKETT | 28540 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7342 |
| DANNY PIERCE | 2100 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| DANNY PIERCE | 1107 PIONEER CIRCULE | | | | GROVELAND | FL | 34736 |
| DANNY PIERCE | 48 MAVIS DR | | | | ETHRIDGE | TN | 38456-5070 |
| DANNY PLICHOTA | 27943 SUTHERLAND DR | | | | WARREN | MI | 48088-4850 |
| DANNY PLOWMAN | 11400 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| DANNY PLYLER | 9591 CANYON MEADOWS DR | | | | RENO | NV | 89506-4518 |
| DANNY POCALUJKA | 16323 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| DANNY PORTELL | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| DANNY PORTER | 2414 ELLIOTT AVE | | | | MANSFIELD | TX | 76063-5117 |
| DANNY PORTER | 4101 S SHERIDAN RD LOT 184 | | | | LENNON | MI | 48449-9439 |
| DANNY PORTER | DISTRICT ATTORNEY'S OFFICE | GWINNETT JUSTICE AND ADMINISTRATION CENTER, 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 |
| DANNY PORTER | 9977 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| DANNY POTEET | 780 PINEHURST DR | | | | TIPP CITY | OH | 45371-8604 |
| DANNY POTTER | 2730 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2624 |
| DANNY POWELL | 57240 E 24TH AVE | | | | STRASBURG | CO | 80136-7522 |
| DANNY POWNELL | 1617 OAKDALE RD NW | | | | WARREN | OH | 44485-1831 |
| DANNY POYNER | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| DANNY PRICE | 3035 140TH AVE | | | | DORR | MI | 49323-9016 |
| DANNY PRINCE | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| DANNY PRUETT | 17 OAK HL W | | | | BEDFORD | IN | 47421-7934 |
| DANNY PRUETT | 321 EAST 3RD STREET | | | | ARLINGTON | TX | 76010-7329 |
| DANNY QUEENER | 1908 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| DANNY R BAUSACK | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DANNY R CAIN | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| DANNY R DANIELS | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DANNY R GUICE | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| DANNY R HOLSTEN | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| DANNY R JOHNSON | 1420 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| DANNY R KILBURN | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DANNY R LINDSAY | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| DANNY R PRUETT | 321 EAST 3RD STREET | | | | ARLINGTON | TX | 76010-7329 |
| DANNY R SEXTON | 3175 PINNACLE DR | | | | DAYTON | OH | 45418 |
| DANNY R WHITEHEAD | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY R YOUNG AND | MARY LOU YOUNG CO-TTEES | U/A DTD 11-21-96 | DANNY R YOUNG INTER-VIVOS TR | 10240 SHERIDAN RD | BURT | MI | 48417 |
| DANNY RANDOLPH | 26720 CURLEW WAY | | | | MILLSBORO | DE | 19966-6827 |
| DANNY RANGE | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| DANNY RAPER | 3419 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5512 |
| DANNY RAYFIELD | 700 HOUSER ST | | | | PARK HILLS | MO | 63601-2286 |
| DANNY REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY REAVES | 2118 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY REDMAN | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| DANNY REESE | 6903 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 |
| DANNY REEVE | 5182 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| DANNY REEVES | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| DANNY RENBERG | 8393 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| DANNY RENN | 46115 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| DANNY REYNOLDS | 17783 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6037 |
| DANNY RICHARDS | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| DANNY RICHARDS | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| DANNY RIDENOUR | 3151 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| DANNY RIFENBARK | 5242 N HURON RD | | | | PINCONNING | MI | 48650-6401 |
| DANNY RILEY | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| DANNY RILEY | 9820 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| DANNY RISENER | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| DANNY RITTENHOUSE | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| DANNY RITTER | PO BOX 66 | | | | OOLITIC | IN | 47451-0066 |
| DANNY ROBERT | 5756 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2315 |
| DANNY ROBERTS | 5308 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9092 |
| DANNY ROBERTS | 808 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-6743 |
| DANNY ROBINSON | 9120 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2876 |
| DANNY ROBINSON | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| DANNY ROBINSON | 162 WOODS LANE | | | | FRANKEWING | TN | 38459 |
| DANNY ROBINSON | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| DANNY ROE | 3676 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| DANNY ROGERS | PO BOX 364 | 9108 PONY LANE | | | ATLANTIC | VA | 23303-0364 |
| DANNY ROHDE | 1878 SANTA FE TRL | | | | HARTLAND | MI | 48353-3776 |
| DANNY ROOD | 3581 WASHINGTON BOX 943 | | | | STANDISH | MI | 48658 |
| DANNY ROSE | 15800 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3928 |
| DANNY ROSE | 92 ISAIAH DR | | | | JEFFERSON | GA | 30549-3325 |
| DANNY ROSS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| DANNY ROSS | 15201 TUBA ST | | | | MISSION HILLS | CA | 91345-2701 |
| DANNY ROSS | 510 GODDARD RD | | | | MIKADO | MI | 48745-8724 |
| DANNY ROSS | 6095 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| DANNY ROSS | PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| DANNY ROSS | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| DANNY RUCKS | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| DANNY RUPP | 6200 WADSWORTH RD | | | | SAGINAW | MI | 48601-9666 |
| DANNY RUSH | 1006 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1104 |
| DANNY RYAN | 4028 W 400 N | | | | ANDERSON | IN | 46011-9252 |
| DANNY S MC DONALD | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| DANNY SAAFIYAH | 37 E 38TH ST APT 107 | | | | INDIANAPOLIS | IN | 46205-2676 |
| DANNY SAGE | 1240 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| DANNY SALSBURY | 148 WOODLAWN SCHOOL RD | | | | WEST MONROE | LA | 71292-2370 |
| DANNY SALYERS | RR 5 BOX 9549-A | | | | MONTICELLO | KY | 42633 |
| DANNY SANFORD | 11199 FERNITZ RD | | | | BYRON | MI | 48418-9505 |
| DANNY SANTEE | 621 LAKE ST | | | | ADDISON | MI | 49220-9500 |
| DANNY SAYLORS | 1217 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| DANNY SCHLEETER | 1728 W HIGH ST | | | | LIMA | OH | 45805-2344 |
| DANNY SCHNEIDER | 2899 BARKMAN DR | | | | WATERFORD | MI | 48329-2525 |
| DANNY SCHUMAN | 15490 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2266 |
| DANNY SCHUMER | 4242 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DANNY SCHWALM | 14319 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| DANNY SCHWERTNER | 8355 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| DANNY SCRUGGS | 14618 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY SEITZ | 5508 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| DANNY SEXTON | 3175 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2964 |
| DANNY SEXTON | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 |
| DANNY SEYMOUR | 20 E SEBREE ST | | | | DILLON | MT | 59725-2552 |
| DANNY SHAFFER | 21295 ROAD 82 | | | | OAKWOOD | OH | 45873-9403 |
| DANNY SHELTON | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| DANNY SHELTON | 5303 KINGSTON AVE | | | | ANDERSON | IN | 46013-3131 |
| DANNY SHELTON | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY SHEPARD | 17960 LINCOLN DR | | | | ROSEVILLE | MI | 48066-7424 |
| DANNY SHEPHERD | 266 GLENBROOK RD #12110 | | | | WATERFORD | MI | 48327 |
| DANNY SHEWMAKER | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DANNY SHIELDS | 117 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4023 |
| DANNY SHOLTY | 228 W MAIN ST | | | | PERU | IN | 46970 |
| DANNY SHULTS | 9012 NOONTIDE DRIVE | | | | FORT WORTH | TX | 76179-5297 |
| DANNY SILVERS | 1325 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| DANNY SIMMONS | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| DANNY SINE | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 |
| DANNY SITZE | 22608 CASEY CT | | | | WARRENTON | MO | 63383-5583 |
| DANNY SLIEFF | 9270 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1950 |
| DANNY SLONE | 5096 STATE ROUTE 39 W | | | | SHELBY | OH | 44875-8719 |
| DANNY SLUSHER | 2510 CRYSTAL SPRINGS RD | | | | ZEPHYRHILLS | FL | 33540-7352 |
| DANNY SMILEY | 6059 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| DANNY SMITH | 937 S SAGINAW ST | | | | OWOSSO | MI | 48867-4559 |
| DANNY SMITH | 310 E ADAMS ST | | | | IONIA | MI | 48846-1741 |
| DANNY SMITH | 4036 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| DANNY SMITH | 3315 JACQUE ST | | | | FLINT | MI | 48532-3710 |
| DANNY SMITH | 2206 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8506 |
| DANNY SMITH | 902 E BRADFORD ST | | | | MARION | IN | 46952-3065 |
| DANNY SMITH | 2811 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| DANNY SMITH | APT 2 | 20306 HURON RIVER DRIVE | | | ROCKWOOD | MI | 48173-8604 |
| DANNY SMITH | 113 FAIRWAY DR E | | | | HIDEAWAY | TX | 75771-5013 |
| DANNY SMITH | 1366 HOLLY HOCK LN | | | | SCHERERVILLE | IN | 46375-1298 |
| DANNY SMITH | 606 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| DANNY SMITH | 134 MARINA CIR | | | | JACKSON | GA | 30233-3830 |
| DANNY SMITH | 22749 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2129 |
| DANNY SMITH | 6321 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5509 |
| DANNY SMITHERMAN | 35154 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3672 |
| DANNY SNEED | 7337 COMER LN | | | | WEATHERFORD | TX | 76085-8067 |
| DANNY SNYDER | 2900 NORTH APPERSON L-333 | | | | KOKOMO | IN | 46901 |
| DANNY SOLES | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |
| DANNY SPATH | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| DANNY SPENCER | 2342 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9125 |
| DANNY SPRADLING | 4520 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3873 |
| DANNY STANLEY | 1019 CHESTNUT ST | | | | ANDERSON | IN | 46012-4122 |
| DANNY STANLEY | 6231 BEACON TREE CT | | | | HUBER HEIGHTS | OH | 45424-1339 |
| DANNY STATON | 5520 DEER RUN LN | | | | DEXTER | MI | 48130-9357 |
| DANNY STECHER | 6273 WILLIAMS CENTER CECIL RD | | | | MARK CENTER | OH | 43536-9715 |
| DANNY STEENBERGEN | 802 LAWNDALE DR | | | | GREENWOOD | IN | 46142-3920 |
| DANNY STEPHENS JR | 3233 FALLASBURG PARK DR NE | DRIVE | | | LOWELL | MI | 49331-9717 |
| DANNY STEVENS | 739 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| DANNY STEWART | 1415 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7234 |
| DANNY STIGALL | 5601 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| DANNY STONE | 1005 OAK CREEK DR | | | | MOORE | OK | 73160-7913 |
| DANNY STOUT | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| DANNY STRATTON | 13154 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| DANNY STREET | 436 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY STRICKLIN | 4861 MUSKODAY RD | | | | CLARKSTON | MI | 48348-3241 |
| DANNY STUMP | 2312 W 8TH ST | | | | MUNCIE | IN | 47302-1630 |
| DANNY SULLIVAN | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| DANNY SUTTON | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| DANNY SWAFFORD | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| DANNY SWAN | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| DANNY SWORD | 7729 RETTIG RD | | | | GALION | OH | 44833-9703 |
| DANNY SYKORA | 6381 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9312 |
| DANNY TACKETT | 5878 WILKIE ST | | | | TAYLOR | MI | 48180-1210 |
| DANNY TARWATER | 7247 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6113 |
| DANNY TATUM | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4831 |
| DANNY TATUM | 2154 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1956 |
| DANNY TAYLOR | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| DANNY TAYLOR | PO BOX 18 | | | | KOKOMO | IN | 46903-0018 |
| DANNY TAYLOR | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-7833 |
| DANNY THOMAS | 1326 8TH ST | | | | PORT HURON | MI | 48060-5803 |
| DANNY THOMPSON | 1510 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| DANNY THOMPSON | 505 COLEMAN LN | | | | BOWLING GREEN | KY | 42103-9736 |
| DANNY THOMPSON | 1290 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| DANNY THOMPSON | 8440 SALEM CEMETERY RD | | | | DE GRAFF | OH | 43318-9531 |
| DANNY THOMPSON | 12397 WINANS RD | | | | DOWLING | MI | 49050-8816 |
| DANNY THOMPSON | 4303 W COURT ST | | | | FLINT | MI | 48532-4325 |
| DANNY THORNBERRY | 6035 GROVE AVE | | | | GRAND BLANC | MI | 48439-5045 |
| DANNY TIMBS | 865 E 10 MILE RD | | | | DAFTER | MI | 49724-9400 |
| DANNY TIPTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| DANNY TISCHER | 5975 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DANNY TOOLEY | 5629 IVY KNOLL CT APT A | | | | INDIANAPOLIS | IN | 46250-3716 |
| DANNY TOONE | 4204 CALKINS RD | | | | FLINT | MI | 48532-3512 |
| DANNY TRAVIS | 11501 N MILLER AVE | | | | OKLAHOMA CITY | OK | 73120-6618 |
| DANNY TROUT | 57 COVE CT | | | | CICERO | IN | 46034-9294 |
| DANNY TUCKER | 5425 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| DANNY TUGGLE | 241 HIDEAWAY TRL | | | | EUREKA | MO | 63025-3244 |
| DANNY TURNER | 3730 W 500 N | | | | FAIRLAND | IN | 46126-9649 |
| DANNY TURNER | 261 JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| DANNY TURPIN | 800 WALTON DR | | | | PLAINFIELD | IN | 46168-2238 |
| DANNY TWENTYMON | 1349 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| DANNY ULCH | 14527 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9419 |
| DANNY URTON | 471 BROADWAY ST | | | | MAINEVILLE | OH | 45039-9653 |
| DANNY UTT | 3300 N STATE ROAD 7 UNIT C264 | | | | HOLLYWOOD | FL | 33021-2157 |
| DANNY VALASEK | 7021 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DANNY VAN AMBURG | 5070 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| DANNY VAN DEWATER | 10312 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DANNY VAN NATTER | PO BOX 758 | | | | ONA | WV | 25545-0758 |
| DANNY VAUGHAN | 1920 GOLDMINE DR | | | | CUMMING | GA | 30040-4415 |
| DANNY VAUGHN | 6576 E AB AVE | | | | RICHLAND | MI | 49083-9521 |
| DANNY VAUGHN | 3260 SPRING HOLLOW AVE APT 12 | | | | BOWLING GREEN | KY | 42104-6371 |
| DANNY VIDOLOFF | 4520 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9439 |
| DANNY VITCENDA | 4919 S HARRISON ST | | | | FORT WAYNE | IN | 46807-3220 |
| DANNY VOILES | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| DANNY W HETZER | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| DANNY W KEMP | 112 REGENCY LN | | | | DICKSON | TN | 37055-1943 |
| DANNY W PORTELL | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| DANNY W WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| DANNY WADE | 10447 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5243 |
| DANNY WAGNER | 1665 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| DANNY WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY WALKER | PO BOX 291 | | | | SALT LICK | KY | 40371-0291 |
| DANNY WALKER | 2309 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8765 |
| DANNY WALKER | 4519 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| DANNY WALKER | 6252 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| DANNY WALLACE | 123 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| DANNY WALTON | PO BOX 54047 | | | | ATLANTA | GA | 30308-0047 |
| DANNY WARD | 2610 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| DANNY WARNES | 810 W MILL ST | | | | GALLATIN | MO | 64640-1253 |
| DANNY WATKINS | 4751 N STATE ROAD 57 | | | | WASHINGTON | IN | 47501-7587 |
| DANNY WATSON | 10660 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| DANNY WATSON | 507 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2457 |
| DANNY WATTERWORTH | 875 MARY DR | | | | LAPEER | MI | 48446-3420 |
| DANNY WATTS | 2061 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9316 |
| DANNY WAYNE MCVAY CHILDRENS TR | UAD 04/17/05 | LEE ANN MCVAY & ROSEMARIE KUHN | TTEES | 2860 ADMIRALS WALK DR E | ORANGE PARK | FL | 32073-6107 |
| DANNY WAYNE MCVAY CHILDRENS TR | UAD 04/17/05 | LEE ANN MCVAY & ROSEMARIE KUHN | TTEES | 2860 ADMIRALS WALK DR E | ORANGE PARK | FL | 32073-6107 |
| DANNY WEISGERBER | PO BOX 17 | | | | POLO | MO | 64671-0017 |
| DANNY WEISS | 6820 HUPFER RD | | | | FREELAND | MI | 48623-8903 |
| DANNY WELCH | 10318 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9553 |
| DANNY WELLER | 351 N SQUIRREL RD LOT 207 | | | | AUBURN HILLS | MI | 48326-4054 |
| DANNY WELSH | 1340 135TH AVE | | | | WAYLAND | MI | 49348-9114 |
| DANNY WENZLER | 586 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3503 |
| DANNY WERNER | 201 PINE RIVER RD. R.R. #7 | | | | SMITHS CREEK | MI | 48074 |
| DANNY WERT | 7652 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459-9706 |
| DANNY WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| DANNY WESTFIELD | 3205 HENRY ST | | | | INKSTER | MI | 48141-2236 |
| DANNY WESTHUIS | 2081 JACKSON ST | | | | HUDSONVILLE | MI | 49426-8744 |
| DANNY WHEELER | RR 2 BOX 81A | | | | RINGWOOD | OK | 73768-9330 |
| DANNY WHITE | 1040 EMERALD WAY | | | | CASTALIAN SPRINGS | TN | 37031-4765 |
| DANNY WHITEHEAD | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY WHITMIRE | 6654 PRINGLE RD | | | | CASS CITY | MI | 48726-9213 |
| DANNY WHITT | 2829 EATON RD | | | | HAMILTON | OH | 45013-9737 |
| DANNY WHORTON | 5011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| DANNY WIGLEY | 4970 PURITAN DR | | | | SUGAR HILL | GA | 30518-5906 |
| DANNY WILKINSON | 2997 BOTTLE BRUSH DR | | | | LITHIA SPGS | GA | 30122-4305 |
| DANNY WILLIAMS | 2447 KALMBACH RD | | | | GRASS LAKE | MI | 49240-9270 |
| DANNY WILLIAMS | 221 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| DANNY WILLIAMS | 3247 FIFTH ST DET BEACH | | | | MONROE | MI | 48162 |
| DANNY WILLIAMS | 9616 STONE RD | | | | LITCHFIELD | OH | 44253-9747 |
| DANNY WILSON | 301 SW 32ND ST | | | | MOORE | OK | 73160-7554 |
| DANNY WILSON | 2009 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5716 |
| DANNY WILSON | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| DANNY WILT | PO BOX 690 | | | | CONVERSE | IN | 46919-0690 |
| DANNY WINELAND | 110 E CENTER ST | PERSONAL MAIL BOX 363 | | | MADISON | SD | 57042-2908 |
| DANNY WISDOM | 122 ROCKY RIDGE RD | | | | RED OAK | TX | 75154-5018 |
| DANNY WOOSTER | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| DANNY WORCESTER | 6280 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1838 |
| DANNY WRAY | 11998 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7092 |
| DANNY YATES | 165 MARION RD | | | | COLLINS | MS | 39428-3887 |
| DANNY YOST | 6514 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| DANNY YOUNG | 30602 GLENWOOD CIR | | | | WARREN | MI | 48088-3382 |
| DANNY YOUNG | 24601 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1866 |
| DANNY ZEADKER | 9550 COUNTY ROAD 11 | | | | DELTA | OH | 43515-9812 |
| DANNY ZYROWSKI | 5036 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9565 |
| DANNY'S AUTO REPAIR | 257 S BROADWAY ST | | | | BLACKFOOT | ID | 83221-2759 |
| DANNY'S AUTO REPAIR, INC | 106 WELLSTON PARK RD | | | | SAND SPRINGS | OK | 74063-5513 |
| DANNY'S AUTO SERVICE | 4520 EMERSON ST | | | | HYATTSVILLE | MD | 20781-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY'S AUTOMOTIVE | 2205 HOSPITAL RD | | | | NEW ROADS | LA | 70760-3918 |
| DANNY'S PERFORMANCE AUTOMOTIVE | 1121 SPARKLEBERRY LANE EXT | | | | COLUMBIA | SC | 29223-7015 |
| DANNYE WAGNER | 218 CANTON LAKESHORE DR | | | | CADIZ | KY | 42211-8411 |
| DANO DAVID | 9721 JULLIARD DR | | | | MINT HILL | NC | 28227-5570 |
| DANO MCFARLANE | 16219 ESKES ST | | | | LANSING | MI | 48906-2977 |
| DANO TRUST | PO BOX 19366 | | | | JACKSONVILLE | FL | 32245-9366 |
| DANOLA POE | 1029 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1821 |
| DANONE WATERS OF NORTH AMERICA | 30020 AHERN AVE/FLEET DEPT | | | | UNION CITY | CA | 94587 |
| DANONE WATERS OF NORTH AMERICA | 4500 YORK BLVD | | | | LOS ANGELES | CA | 90041-3330 |
| DANOROVICH, ALFRED T | 2044 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| DANOWSKI, MARK ALLEN | 3720 MAUREEN LN | | | | DAVISBURG | MI | 48350-3251 |
| DANOWSKI, MICHAEL | 3947 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1692 |
| DANRICH COLLISION | 13030 W 159TH ST | | | | HOMER GLEN | IL | 60491-8732 |
| DANS XPRESS SERVICES | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184-1013 |
| DANS XPRESS SERVICES LLC | 3649 S JOHN HIX RD | | | | WAYNE | MI | 48184-1013 |
| DANSAK DUANE J | DANSAK, DUANE J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANSBY II, JOHN H | 798 LIDO | | | | ROCHESTER HILLS | MI | 48307-6804 |
| DANSBY JOHN | 1601 TOWNE CROSSING BLVD APT 1111 | UPTD 8/7/06 GJ | | | MANSFIELD | TX | 76063-8920 |
| DANSBY, CONNIE JEAN | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| DANSBY, JESSE J | 27843 PERTH ST | | | | LIVONIA | MI | 48154-4675 |
| DANSBY, SARA A | 1186 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| DANSER, MICHAEL A | 318 TROOK CT | | | | MARION | IN | 46952-3203 |
| DANSK INVESTMENT GROUP INC | 905 RANCHO CONEJO BLVD | | | | NEWBURY PARK | CA | 91320-1716 |
| DANSO, JOHN A | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DANSO, VICKIE L | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DANSVILLE ANES & PAI | PO BOX 784891 | | | | PHILADELPHIA | PA | 19178-91 |
| DANT, AUNDREIA M | 13259 DOVER HILL RD | | | | LOOGOOTEE | IN | 47553-5034 |
| DANT, BERNARD J | 320 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5323 |
| DANTAM, VANI | 8965 JAYWICK DR APT 208 | | | | FISHERS | IN | 46037-8662 |
| DANTE ANTONINI | 16 MAURICE AVE | | | | OSSINING | NY | 10562-5205 |
| DANTE BERT | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| DANTE CASA | 3097 EL PASO DR | | | | COLUMBUS | OH | 43204-2116 |
| DANTE CHINNI | 30286 BRADNER RD | | | | NORTHWOOD | OH | 43619-2441 |
| DANTE DELBEKE | 210 TULLAMORE STREET | | | | HOWELL | MI | 48843-9057 |
| DANTE DI GIROLAMO | 73 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4053 |
| DANTE FRAGASSI | 35 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1532 |
| DANTE GIAMPAOLO | 20707 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3300 |
| DANTE GIAMPIETRO | 72 BELVEDERE DR | | | | ROCHESTER | NY | 14624-3406 |
| DANTE GRAVINO | 2822 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2421 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRL | | | | MAYFIELD HTS | OH | 44143-3500 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRL | | | | RICHMOND HTS | OH | 44143-3500 |
| DANTE RAGNONE | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| DANTE RASPA | CGM ROTH IRA CUSTODIAN | 480 WEYMOUTH DR | | | WYCKOFF | NJ | 07481-1217 |
| DANTE SABATINO | 18576 MATTHEW DR | | | | CLINTON TOWNSHIP | MI | 48035-2477 |
| DANTE SMITH | 26745 FAIRFIELD AVENUE | | | | WARREN | MI | 48089-4529 |
| DANTE ZUCCARO | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| DANTEC MEASUREMENTS INC | 777 CORPORATE DR | | | | MAHWAH | NJ | 07430-2008 |
| DANTES, ANTHONY JASON | 349 W BIRCH AVE | | | | SHREVEPORT | LA | 71107-1914 |
| DANTIMO, KENNETH G | 15029 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2448 |
| DANTIN CHEVROLET | 1519 CANAL BLVD | | | | THIBODAUX | LA | 70301-5220 |
| DANTIN MOTORS, INC. | CARROLL DANTIN | 1519 CANAL BLVD | | | THIBODAUX | LA | 70301-5220 |
| DANTZER, CARL A. | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZLER JR, TILMAN | 3724 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102-2219 |
| DANTZLER TRACIE L | DANTZLER, TRACIE L | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| DANTZLER, ALEX M | 1001 FULLER WISER RD APT 814 | | | | EULESS | TX | 76039-8213 |
| DANTZLER, CALVIN B | 2401 N 81ST ST | | | | KANSAS CITY | KS | 66109-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANTZLER, CARL W | PO BOX 171382 | | | | KANSAS CITY | KS | 66117-0382 |
| DANTZLER, DAVID M | 5212 WHISPERING VALLEY DR | | | | NASHVILLE | TN | 37211-7472 |
| DANTZLER, GREGORY L | 2370 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| DANTZLER, JUANITA | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| DANTZLER, LINDA M | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| DANTZLER, NORMAN MICHAEL | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| DANTZLER, OLIVIA J | 3624 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2534 |
| DANTZLER, PHILLIP L | 8211 W 57TH ST | | | | MERRIAM | KS | 66202-2227 |
| DANTZLER, RANISHA L | 3043 EVERETT AVE | | | | KANSAS CITY | KS | 66102-2323 |
| DANTZLER, ROSIE ANN | 2164 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| DANTZLER, TERRANCE D | 19348 DANBURY ST | | | | HIGHLAND PARK | MI | 48203-1645 |
| DANTZLER-GRACE, MARY A | 4344 CAYUGA TRL | | | | FLINT | MI | 48532-3582 |
| DANULES, MARY H | 265 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4224 |
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| DANUTA C GARBINSKI | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| DANUTA CHORAZYCZEWSKI | 14214 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-6808 |
| DANUTA GARBINSKI | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| DANUTA GROSZEK | 29 NORTON ST | | | | BRISTOL | CT | 06010-6152 |
| DANUTA KOROBOWICZ | 10 PENN PL | | | | LINDEN | NJ | 07036-4363 |
| DANUTA RUCKI | 1100 SALEM AVE | | | | HILLSIDE | NJ | 07205-2835 |
| DANUTA RYBARCZYK | 195 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| DANUTA WOJNARSKI | 1475 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3757 |
| DANUTA WROBLEWSKI | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| DANVELEE FRAZIER | 610 S WISCONSIN ST | | | | PINE BLUFF | AR | 71601-5345 |
| DANVERS SATURN INC | DBA SATURN OF DANVERS | 24 COMMONWEALTH AVE | | | DANVERS | MA | 01923-3602 |
| DANVERS SATURN, INC. | HANK PIZZO | 24 COMMONWEALTH AVE | | | DANVERS | MA | 01923-3602 |
| DANVILLE AREA COMM. COLLEGE | 2000 E MAIN ST | MARTIN LUTHER KING MEMORIAL HW | | | DANVILLE | IL | 61832-5118 |
| DANVILLE AUTO SERVICE AND TIRE, INC | 605 E MAIN ST | | | | DANVILLE | IN | 46122-1939 |
| DANVILLE MEDICAL SPE | 478 WHIRLAWAY DR STE 100 | | | | DANVILLE | KY | 40422-9037 |
| DANVILLE SCHOOLS | 152 E MARTIN LUTHER KING BLVD | | | | DANVILLE | KY | 40422-1921 |
| DANVILLE UNITED COMMUNITY FUND | 218 N 3RD ST STE 217 | | | | BURLINGTON | IA | 52601-5320 |
| DANVIR MARIE C | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |
| DANVIR, MARIE C | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |
| DANVIR, RODGER T | 563 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6201 |
| DANY LUBUS | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |
| DANY OLIVA | 320 RICHARD AVE | | | | LANSING | MI | 48917-2716 |
| DANY T LUBUS | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |
| DANYEL THOMPSON | 3012 GAINS ST | | | | BOSSIER CITY | LA | 71111-3112 |
| DANYEL WEARY | 4723 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| DANYELL DEMONACO | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DANYELLE GARRETT | 1202 E ATHERTON RD | | | | FLINT | MI | 48507-2819 |
| DANYI JR, ANDY | 274 LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1323 |
| DANYO, DAVID H | 6048 GARDEN CITY ROAD | | | | CRESTVIEW | FL | 32539-9150 |
| DANZ, KIMBERLY KAY | 2770 N. HWY 360 #1082 | | | | GRAND PRAIRIE | TX | 75050 |
| DANZA CULTURAL INC | ATTN ESTHER R PEREZ | PO BOX 11461 | | | FORT WORTH | TX | 76110-0461 |
| DANZAS AEI | 2860 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0028 |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | 2907 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0029 |
| DANZAS AEI INTERCONTINENTAL | 2860 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0028 |
| DANZAS INC | 1600 DREW RD | | | MISSISSAUGA CANADA ON L5S 1S5 CANADA | | | |
| DANZAS MESSEN GMBH | CARL-BENZ STREET 39-41 | | | FRANKFURT/M 60386 GERMANY | | | |
| DANZEISEN, JUANITA N | 4047 FOXBORO DRIVE | | | | DAYTON | OH | 45416-1624 |
| DANZER EXPRESS INC | 2280 N CULLEN AVE STE B | | | | EVANSVILLE | IN | 47715 |
| DANZEY, THOMAS L | 14921 PLUM CREEK DR | | | | COLUMBIA STA | OH | 44028-9476 |
| DANZIGER ERIC | 2000 POWELL ST STE 300 | | | | EMERYVILLE | CA | 94608-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANZY BALDWIN N | PO BOX 260063 | | | | TAMPA | FL | 33685-0063 |
| DAO DAO | 1955 UNION PL APT H134 | | | | COLUMBIA | TN | 38401-5909 |
| DAO, BE TANG | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| DAO, DAO D | 1955 UNION PL APT H134 | | | | COLUMBIA | TN | 38401-5909 |
| DAO, HUY KIM | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAO, STEVE | 8505 RUGBY DR | | | | IRVING | TX | 75063-9385 |
| DAOUST TODD | 1402 W MCLELLAN BLVD | | | | PHOENIX | AZ | 85013-1037 |
| DAPHALENE COLE | 7100 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1329 |
| DAPHENE BLEDSOE | 34 PALENCIA LN | | | | HOT SPRINGS | AR | 71909-3338 |
| DAPHENE BLEDSOE | 34 PALENCIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3338 |
| DAPHENE GREGORY | 12360 WHITEHILL ST | | | | DETROIT | MI | 48224-1050 |
| DAPHINE PAGE-HOEKVELD | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| DAPHNE ADAMS | 3475 BRENTWOOD CT | | | | ANN ARBOR | MI | 48108-1757 |
| DAPHNE BOBINSKI | 83 PERSHING ST | | | | TORRINGTON | CT | 06790-5716 |
| DAPHNE BOONE | 10007 CHATHAM | | | | DETROIT | MI | 48239-1379 |
| DAPHNE C RISHER | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| DAPHNE DARDAINE | 13574 RUTLAND ST | | | | DETROIT | MI | 48227-1341 |
| DAPHNE DAVISON | PO BOX 14 | | | | UTOPIA | TX | 78884-0014 |
| DAPHNE ELLIOTT | 605 2ND ST | | | | PIQUA | OH | 45356-4023 |
| DAPHNE GAHAGAN | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| DAPHNE HURT | 1806 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| DAPHNE JOACHIM | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| DAPHNE LEE | 11311 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| DAPHNE OECHSNER | 1818 FOXBORO RD | | | | LA GRANGE | KY | 40031-9246 |
| DAPHNE R SPENCER TTEE | FBO DAPHNE R SPENCER TRUST | U/A/D 03-15-1990 | 809 GRETNA GREEN WAY #205 | | LOS ANGELES | CA | 90049-5285 |
| DAPHNE R SPENCER TTEE | FBO DAPHNE R SPENCER TRUST | U/A/D 03-15-1990 | 809 GRETNA GREEN WAY #205 | | LOS ANGELES | CA | 90049-5285 |
| DAPHNE R SPENCER TTEE | FBO DAPHNE R SPENCER TRUST | U/A/D 03-15-1990 | 809 GRETNA GREEN WAY #205 | | LOS ANGELES | CA | 90049-5285 |
| DAPHNE R SPENCER TTEE | FBO DAPHNE R SPENCER TRUST | U/A/D 03-15-1990 | 809 GRETNA GREEN WAY #205 | | LOS ANGELES | CA | 90049-5285 |
| DAPHNE RAINES | APT G3 | 6700 TARA BOULEVARD | | | JONESBORO | GA | 30236-1475 |
| DAPHNE RILEY | 6585 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-6229 |
| DAPHNE RISHER | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| DAPHNE ROLLISON | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| DAPHNE SHELTON | 1571 IVYDALE RD | | | | CLEVELAND HTS | OH | 44118-1823 |
| DAPHNE STAMPER | 1063 N FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9533 |
| DAPHNE WEST | 3612 PITTSBURG AVE | | | | DAYTON | OH | 45406-1521 |
| DAPHNE YENNA | 1962 GROVE ROAD | | | | STANDISH | MI | 48658 |
| DAPHNEY CONING-INGLE | 810 WHITE TAIL CT | | | | GREENTOWN | IN | 46936-9628 |
| DAPHNEY GROSS | PO BOX 1858 | | | | HILLSBORO | KY | 41049 |
| DAPICE, CARL L | PO BOX 303 | | | | WAYNESVILLE | OH | 45068-0303 |
| DAPITO, VIVENCIO | 70 BARTLETT RD | | | | PLYMOUTH | MA | 02360-1547 |
| DAPORE, JOSEPH L | 4382 ST RT 49 S | | | | GREENVILLE | OH | 45331-9685 |
| DAPP JOHN | 520 SAND HILL RD | | | | MONTOURSVILLE | PA | 17754-9563 |
| DAPPRICH, MARY R | 12363 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| DAPRA CORP | 66 GRANBY ST | PO BOX 260 | | | BLOOMFIELD | CT | 06002-3512 |
| DAPRA MARKING SYSTEMS | DIV DAPRA CORPORATION | 66 GRANBY ST | | | BLOOMFIELD | CT | 06002-3512 |
| DAPRAI, PAUL F | 2831 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| DAQING ZOU | 2107 ADRIENNE DR | | | | TROY | MI | 48085-3870 |
| DAQUA WHITE | 592 SHERMAN AVE APT C1 | | | | ROSELLE | NJ | 07203-2978 |
| DAQUILANTE CRYSTAL | DAQUILANTE, CRYSTAL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DAQUILANTE CRYSTAL | DAQUILANTE, CARMEN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DAR ARIF | 22280 BARCLAY DRIVE | | | | NOVI | MI | 48374-3875 |
| DAR CHI | 4289 WINTERGREEN DR | | | | TROY | MI | 48098-4368 |
| DAR LA BAW-BOWEN | 3025 W 8525 S | | | | WEST JORDAN | UT | 84088-9640 |
| DAR N LABAW-BOWEN | 3025 W 8525 S | | | | WEST JORDAN | UT | 84088-9640 |
| DAR, ARIF A | 22280 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| DARA COLLEY | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARA MOORE | 7412 SADDLEBACK CT APT 1A | | | | FORT WAYNE | IN | 46804-2369 |
| DARA TOLBERT | PO BOX 380136 | | | | CLINTON TOWNSHIP | MI | 48038-0060 |
| DARAB, JONATHAN M | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| DARAB, MEAGHUN M | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| DARAKDJIAN DEBBIE | 56216 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1151 |
| DARAL STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| DARALD SHRIDER | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357-2838 |
| DARALEE GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| DARALEE ROWAN | 16150 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| DARALENE GEBHARDT | 22796 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| DARAMOLA, SAMUEL A | PO BOX 766 | | | | BLOOMFIELD HILLS | MI | 48303-0766 |
| DARANCOU, DANIEL | 6490 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DARANDA, LOUIS R | 6777 RASBERRY LN APT 2723 | | | | SHREVEPORT | LA | 71129-2665 |
| DARANIKONE MANIVONE | DARANIKONE, MANIVONE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBONNE, CHRISTINE M | 6763 TWICKENHAM | | | | SHELBY TOWNSHIP | MI | 48317-6332 |
| DARBONNE, DAVID C | PO BOX 552 | | | | DOYLINE | LA | 71023-0552 |
| DARBY ARLYN EUGENE | DARBY, ARLYN EUGENE | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| DARBY BUICK-PONTIAC-GMC, INC | 1455 TAMIAMI TRL S | | | | VENICE | FL | 34285-4140 |
| DARBY BUICK-PONTIAC-GMC, INC | SCOTT FROST | 1455 TAMIAMI TRL S | | | VENICE | FL | 34285-4140 |
| DARBY CLEMONS | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| DARBY ERNEST JR | 107-129 E 126 ST APT 3V | | | | NEW YORK | NY | 10035 |
| DARBY JR, ADOLPHUS | 740 BABBITT RD | | | | EUCLID | OH | 44123-2530 |
| DARBY M PENMAN JR | 3515 PLEASANTDALE RD APT 386 | | | | DORAVILLE | GA | 30340-5300 |
| DARBY PEELE BOWDOIN & PAYNE | PO BOX 1707 | | | | LAKE CITY | FL | 32056-1707 |
| DARBY PENMAN JR | 390 ROSEMARK RD | | | | ATOKA | TN | 38004-7302 |
| DARBY RORKE | 354 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| DARBY SETTLES | 23156 NEWCASTLE CT | | | | BROWNSTOWN | MI | 48134-6017 |
| DARBY SR, ROBERT J | 24794 BUCKNER DRIVE | | | | ATHENS | AL | 35613-3249 |
| DARBY TERRANCE | DARBY, TERRANCE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY'S AUTO SERVICE | 12450 INKSTER RD | | | | REDFORD | MI | 48239-2571 |
| DARBY, ARLYN | 111059 ELM DRIVE | | | | HERNANDO | MS | 38632 |
| DARBY, BERT | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, BURL LEWIS | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| DARBY, COY D | 600 SE ATHENS DR | | | | LEES SUMMIT | MO | 64063-1069 |
| DARBY, CYNTHIA L | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| DARBY, DELLA | | | | | | | |
| DARBY, DONALD A | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DARBY, DONYA' M | PO BOX 40541 | | | | CINCINNATI | OH | 45240-0541 |
| DARBY, GLENN L | 901 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |
| DARBY, JAMES | 6367 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| DARBY, JAMES I | 120 DAMON ST | | | | FLINT | MI | 48505-3726 |
| DARBY, LINDA DONNELL | 3232 OLD HICKORY TRL | | | | FOREST HILL | TX | 76140-1812 |
| DARBY, LINDA J | 15 HIDDEN VLY | | | | MCLOUD | OK | 74851-9464 |
| DARBY, LORRAINE E | 3717 OAKLAND AVE | | | | KANSAS CITY | KS | 66102-2224 |
| DARBY, MANDY D | 6479 GIBBS RD | | | | ANDOVER | OH | 44003-9726 |
| DARBY, MARK STEPHEN | 14677 GREYSTONE DR | | | | BROOK PARK | OH | 44142-3021 |
| DARBY, MARY J | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, MILDRED R | 14319 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| DARBY, PATRICK JAMES | 7273 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DARBY, ROSE | 3363 E 137 ST | | | | CLEVELAND | OH | 44120-3901 |
| DARBY, SHARON MARIE | 7099 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| DARBY, TOMMIE J | 814 LOCHHEAD AVE | | | | FLINT | MI | 48507-2859 |
| DARBY, VENESSIA | 292 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| DARBY, WILLIAM T | 487 U S RT 42 | | | | ASHLAND | OH | 44805 |
| DARBY, WILLIE | 4109 SCENIC DR | | | | SHREVEPORT | LA | 71119-7122 |
| DARBYSHIRE, GRETCHEN S | 418 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARBYSHIRE, LEONARD F | 2347 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| DARCARS CHEVROLET | 7710 ANNAPOLIS RD | | | | LANHAM | MD | 20706-1322 |
| DARCARS OF HYATTSVILLE, INC. | TAMARA DARVISH-FALLAHI | 7710 ANNAPOLIS RD | | | LANHAM | MD | 20706-1322 |
| DARCE HOWARD | 400 E WARREN ST LOT 62 | | | | CELINA | OH | 45822-2251 |
| DARCEL JACKSON | 6326 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| DARCELL PRICE JR | PO BOX 484 | | | | GRAND BLANC | MI | 48480-0484 |
| DARCEY HERNANDEZ | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DARCEY JACKSON | 408 N KEALING AVE | | | | INDIANAPOLIS | IN | 46201-3435 |
| DARCI FRICKS | 208 E BROAD ST STE 104 | | | | MANSFIELD | TX | 76063-1790 |
| DARCI MARCUM | 254 NOAH DR | | | | FRANKLIN | TN | 37064-5766 |
| DARCIA M CHRISTENSEN | BOX 341 | | | | EAGLE GROVE | IA | 50533-0341 |
| DARCIE BOGGS | PO BOX 523 | | | | SHELBY | OH | 44875-0523 |
| DARCIE HURST | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9718 |
| DARCIE L BOGGS | PO BOX 523 | | | | SHELBY | OH | 44875-0523 |
| DARCY CHANDLER | 12550 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3724 |
| DARCY GOLDMAN SUCCESSOR TTEE | FBO SYLVIA GOLDMAN TRUST | U/A/D 04-03-1996 | P. O. BOX 595 | | PAWLING | NY | 12564-0595 |
| DARCY HENSEL | 10909 W 8 RD | | | | COPEMISH | MI | 49625-9602 |
| DARCY HENSEL | 3423 N PASS DR | | | | CLIO | MI | 48420-1583 |
| DARCY JACOBS | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| DARCY KENT | 3134 PLAZA DR NE APT A13 | | | | GRAND RAPIDS | MI | 49525-2942 |
| DARCY MCNARY | PO BOX 1 | | | | MACY | IN | 46951-0001 |
| DARCY MOYER | 1318 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| DARCY NEVEAU | 1101 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3280 |
| DARCY PIVONKA | 2025 HILLS ST | | | | FLINT | MI | 48503-2821 |
| DARCY SORENSEN | 10661 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| DARCY STONE | 3813 SHAWNEE AVE | | | | FLINT | MI | 48507-2873 |
| DARCY TRACY | 260 LACOMB RD | | | | NORFOLK | NY | 13667-3254 |
| DARCY WILLIAM | 303 FLOYD AVE | | | | DUMAS | TX | 79029-3467 |
| DARCY WILLIAMS | 29 LANSDOWNE RD | | | | TOLEDO | OH | 43623-1045 |
| DARCY, CECILE C | 5147 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2529 |
| DARCY, RICHARD J | 416 BARCLAY AVE | | | | MORRISVILLE | PA | 19067-2236 |
| DARDA HOLLANDS | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| DARDAINE, DAPHNE V | 13574 RUTLAND ST | | | | DETROIT | MI | 48227-1341 |
| DARDANOS | 1550 S COLORADO BLVD | | | | DENVER | CO | 80222 |
| DARDAR, TIMOTHY | | | | | | | |
| DARDEN GC CORPORATIONS | GMRI ATTN KATHY LANHAM | DARDEN RESTAURANTS INC RM CHG | 7469 BROKERAGE DRIVE 2/2/7 AM | | ORLANDO | FL | 32809 |
| DARDEN JR, MARTIN AARON | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN MIKAL & JLAN | 2020 E CONTINENTAL BLVD | | | | SOUTHLAKE | TX | 76092-9768 |
| DARDEN MILES | 16868 FENMORE ST | | | | DETROIT | MI | 48235-3338 |
| DARDEN THOMAS | PO BOX 638 | | | | STANTONSBURG | NC | 27883-0638 |
| DARDEN, CLARA MICHELLE | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN, DENISE HARDING | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DARDEN, ELSIE T | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| DARDEN, JUDY L | PO BOX 17598 | | | | DAYTON | OH | 45417-0598 |
| DARDEN, MERCER GILLIAM | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| DARDEN, PEGGY A | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| DARDEN, RA-MARK DEMOND | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |
| DARDEN, TIMOTHY | 3684 BALFOUR RD | | | | DETROIT | MI | 48224-3436 |
| DARDEN, VINCENT B | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| DARDEN-RAMSEY, KAY L | 36736 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4783 |
| DARDIS, SANDY | | | | | | | |
| DARE CORRINE | 802 SOUTH DURANT AVENUE | | | | RUSSELLVILLE | AR | 72801-5554 |
| DARE COUNTY TAX DEPARTMENT | PO BOX 1000 | | | | MANTEO | NC | 27954-1000 |
| DARE INDIANA INC GOLF TOURNAMENT 2008 | 10293 N MERIDIAN ST STE 175 | | | | INDIANAPOLIS | IN | 46290-1130 |
| DARE KARANA | DARE, MICHAEL | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARE KARANA | DARE, KARANA | | | | RUTHERFORD | NJ | 07070 |
| DARE, DAVID A | 2825 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3264 |
| DARE, KARANA | 9 MONTGOMERY STREET | | | | BELLEVILLE | NJ | 07109 |
| DAREEN E OTTINGER | 25199 STILL POND NECK RD | | | | WORTON | MD | 21678-1418 |
| DAREEN OTTINGER | 25199 STILL POND NECK RD | | | | WORTON | MD | 21678-1418 |
| DAREK VILLENEUVE | 6660 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1025 |
| DAREL ADAMS | 8820 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9443 |
| DAREL E FLECK & | ALVINA D FLECK JTWROS | 1100 RIVER AVE S | | | SAUK RAPIDS | MN | 56379-1036 |
| DAREL GREEN | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 |
| DAREL NEACE | 8560 S HIGHWAY 99 | | | | PRAGUE | OK | 74864-6483 |
| DAREL TUDETHUOT | 295 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| DARELL BESSEY | 329 PRIMROSE LN | | | | FLUSHING | MI | 48433-2653 |
| DARELL CHANDLER | 7310 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002-4751 |
| DARELL COOKMAN | 2212 MERIDIAN DR | | | | NORMAN | OK | 73071-2020 |
| DARELL D CHANDLER | 7310 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002-4751 |
| DARELL HARLESS | 1038 N PINE RIVER ST | | | | ITHACA | MI | 48847-1122 |
| DARELL VERWIEBE | 4354 US HIGHWAY 51 | | | | BOULDER JCT | WI | 54512-9659 |
| DARELL W PESTRUE AND | EDITH PESTRUE JT TEN | 528 PINE VALLEY ROAD | | | MARIETTA | GA | 30067-4828 |
| DARELL YATES | RR 1 BOX 60E | | | | PRESTON | MO | 65732-9717 |
| DARELL YOUNGS | 2303 KELLER RD | | | | HOLT | MI | 48842-8780 |
| DARELLE DELONGCHAMP | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| DARELYN CLAUSE | 5380 CHEW RD | | | | SANBORN | NY | 14132-9501 |
| DARELYN R CLAUSE | 5380 CHEW RD | | | | SANBORN | NY | 14132-9501 |
| DAREN GOEHLING | 1838 STATE ROUTE 7 | | | | COLUMBIANA | OH | 44408-9515 |
| DAREN LUCAS | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| DAREN NITZ | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| DAREN PARRISH | 2778 CLEARBROOK ST | | | | MEMPHIS | TN | 38118-2406 |
| DAREN PHILIPPS | 1442 MCLEAN AVENUE | | | | STREETSBORO | OH | 44241-4206 |
| DARENSBOURG, MICHAEL ERIC | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| DAREWIN BURGER | 278 COUNTY RD. #500 | | | | ENGLEWOOD | TN | 37329 |
| DARF JOSEPH | 256 FREEPORT ST | | | | DORCHESTER | MA | 02122 |
| DARGA, DANIEL J | 10 KETCHUM ST | | | | VICTOR | NY | 14564-1345 |
| DARGA, EDWARD F | 7248 MEISNER RD | | | | CHINA | MI | 48054-3002 |
| DARGA, HAROLD R | 4688 BREEN RD | | | | EMMETT | MI | 48022-2201 |
| DARGA, STANLEY ALAN | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1005 |
| DARGAN ISAAC BERNARD | DARGAN, ISAAC BERNARD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DARGAN WHITINGTON & MADDOX INC | 2255 CUMBERLAND PKWY SE STE 1892 | | | | ATLANTA | GA | 30339-4537 |
| DARGAN, CHARLES E | 44 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111-3813 |
| DARGAN, ISAAC | PO BOX 192 | | | | LYDIA | SC | 29079-0192 |
| DARGAY ROSEMARY | DARGAY, ROSEMARY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGER, RONALD T | PO BOX 317 | | | | HASLETT | MI | 48840-0317 |
| DARGO, RICHARD D | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| DARHEL GOLDSTON | 677 FAIRWOOD ST | | | | INKSTER | MI | 48141-1228 |
| DARIA C HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| DARIA DEMARCO | 7150 LACKMAN RD APT 1005 | | | | SHAWNEE | KS | 66217-8311 |
| DARIA HEBEN | 10081 HOBART RD | | | | WILLOUGHBY | OH | 44094-9723 |
| DARIA HOCKERT | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057-1714 |
| DARIA HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| DARIA JANTZ | 399 ARROWHEAD DR | | | | PERRYSBURG | OH | 43551-6355 |
| DARIA KOHUT | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136-7206 |
| DARIA MIRACLE | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| DARIA MITCHELL | 7 IBEX DR | | | | FAIRFIELD | OH | 45014-5583 |
| DARIA P HOCKERT | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057-1714 |
| DARIA WILLSON | 2906 BENTON BLVD | | | | LANSING | MI | 48906-2732 |
| DARIAN BRYANT | 5112 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| DARIAN CARPENTER | 2192 DEER CT | | | | TEMPERANCE | MI | 48182-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARIAN GRAHAM | 6160 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DARICE MACK | 4033 BURGESS ST | | | | FLINT | MI | 48504-2232 |
| DARICE MCCLELLAND | 8415 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| DARICK UPCHURCH | 405 S MORRISON RD APT 270 | | | | MUNCIE | IN | 47304-4031 |
| DARIEL ANDERSON JR | 3905 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| DARIEL HENDON | 508 N. LEE BOX 72 | | | | CORDER | MO | 64021 |
| DARIEL LOOP | 5333 AIMY DR | | | | MONROE | MI | 48161-3702 |
| DARIEL SMITH | 5845 HAAG RD | | | | LANSING | MI | 48911-4744 |
| DARIEN DAVIS | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DARIEN LAKE | PO BOX 91 | | | | DARIEN CENTER | NY | 14040-0091 |
| DARIEN TIRE & AUTO | 6710 ROUTE 83 | | | | DARIEN | IL | 60561-3972 |
| DARIEN TOWN COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 1252 | | | DARIEN | CT | 06820-1252 |
| DARIK HEBELER | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| DARIK MILLER | 3427 ST CLARA CRT | | | | FLINT | MI | 48504 |
| DARIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DARIK WILLSON | 235 KENWAY DR | | | | LANSING | MI | 48917-3036 |
| DARIL DAVIS | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DARILYN COPELAND | 60 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062-1104 |
| DARILYN JONES | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |
| DARIN A ELROD | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| DARIN ADAMS | 65831 WINDROSE CT | | | | RAY TWP | MI | 48096-1837 |
| DARIN BRINSEY | 686 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| DARIN COLLINS | 215 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| DARIN CRAINE | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| DARIN EDWARDS | 3090 EASR WILSON ROAD | | | | CLIO | MI | 48420 |
| DARIN ELROD | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| DARIN FISH | 165 LITTLE SALT CREEK RUN | | | | BEDFORD | IN | 47421-6996 |
| DARIN FOSTER | 8575 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9455 |
| DARIN GESSE | 29884 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1957 |
| DARIN GOIK | 3235 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| DARIN GRAY | 6331 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9294 |
| DARIN J BRYDGES DC | 3046 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1116 |
| DARIN KENNEDY | 54598 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |
| DARIN KOWALSKI | 277 BRIAR WOOD DR | | | | HIGHLAND | MI | 48357-4964 |
| DARIN LAUGHTON | 1292 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| DARIN PARKER | 58211 CATHEY | | | | WASHINGTON TOWNSHIP | MI | 48094-2902 |
| DARIN PITSNOGLE | 140 HYKES RD E | | | | GREENCASTLE | PA | 17225-8419 |
| DARIN PITTS | 51491 FANTASIA DR | | | | MACOMB | MI | 48042-6039 |
| DARIN PURDY | 1354 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| DARIN ROCKWOOD | 8731 RANDY DR | | | | WESTLAND | MI | 48185-7092 |
| DARIN WILLIAMS | PO BOX 13076 | | | | FLINT | MI | 48501-3076 |
| DARIN, JAMES P | 21759 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-2779 |
| DARIN, MATTHEW A | 3063 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| DARINDA JACKSON | PO BOX 4046 | | | | DETROIT | MI | 48204-0046 |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| DARINKA MEDVED | 2797 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2619 |
| DARIO LOPEZ | 2719 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1894 |
| DARIO LOPEZ | PO BOX 520285 | | | | INDEPENDENCE | MO | 64052-0285 |
| DARIO LOPEZ | PO BOX 520285 | | | | INDEPENDENCE | MO | 64052-0285 |
| DARIO MENA | 4622 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052-3569 |
| DARIO PIERLEONI | 124 MOUNTAIN ASH DR | | | | ROCHESTER | NY | 14615-1308 |
| DARIO SALAZAR | PO BOX 385 | 10938 HIGHWAY 227 | | | CROSSVILLE | AL | 35962-0385 |
| DARIO TERTAN | 121 PHILIP PL | | | | HAWTHORNE | NY | 10532-2107 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD | MI | 48302-0943 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD | MI | 48302-0943 |
| DARIS GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARIS METHENEY JR | 127 MYERS ST | | | | CRESTON | OH | 44217-9428 |
| DARIS ROBERTSON | 1710 BRASSICA WAY | | | | INDIANAPOLIS | IN | 46217-7107 |
| DARISA HAWTHORNE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| DARISA P HAWTHORNE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| DARISE JORDAN | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| DARIUS CAVEY | 1510 JOLIET ST | | | | JANESVILLE | WI | 53546-5828 |
| DARIUS GREER | APT 6 | 413 SOUTH BAYSHORE BOULEVARD | | | SAFETY HARBOR | FL | 34695-4008 |
| DARIUS HILL | 1703 NE 75TH ST | | | | GLADSTONE | MO | 64118-2230 |
| DARIUS HILL | 182 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| DARIUS MAYFIELD | 3602 VAN BUREN AVE | | | | FLINT | MI | 48503-4915 |
| DARIUS MUHAMMAD | PO BOX 370193 | | | | MAPLE HEIGHTS | OH | 44137-9193 |
| DARIUS PARKER | 223 E LYTLE-5 PT RD | | | | CENTERVILLE | OH | 45458 |
| DARIUS SMART | 425 SYCAMORE DR | | | | EATON | OH | 45320-1287 |
| DARIUS SOKOL | 7776 E 100 S | | | | MARION | IN | 46953-9683 |
| DARIUS TRIVETT | 8384 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9752 |
| DARIUS WOOD | 1022 CRESTVIEW RD | | | | ANDERSON | SC | 29621-3770 |
| DARIUS WOODS | 706 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3529 |
| DARIUSZ KOLEDA | 435 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5201 |
| DARK SECRET ENTERPRISES | 144 PONCE DE LEON AVE NE APT 1310 | | | | ATLANTA | GA | 30308-4124 |
| DARK STEPHEN | DARK, STEPHEN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DARK, FREDRICK D | 4714 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| DARKE CONNTY CSEA | ACCT OF J BARLAGE | PO BOX 869 | | | GREENVILLE | OH | 45331-0869 |
| DARKE COUNTY CSEA | FOR ACCOUNT OF DAVID A HAMLIN | 802 E 4TH ST | | | GREENVILLE | OH | 45331-2064 |
| DARKE COUNTY TREASURER | COURT HOUSE | 504 BROADWAY | | | GREENVILLE | OH | 45331 |
| DARKE COUNTY UNITED WAY INC. | PO BOX 716 | | | | GREENVILLE | OH | 45331-0716 |
| DARKE CTY COMMON PLEAS CT | COURTHOUSE 3RD FLOOR | | | | GREENVILLE | OH | 45331 |
| DARKINS, KURTURA L | 1700 W GRAND ST | | | | DETROIT | MI | 48238-3457 |
| DARKS LORI | 74 LEEDS ROAD | | | | ELKTON | MD | 21921-3250 |
| DARKS, LORI KAY | 74 LEEDS RD | | | | ELKTON | MD | 21921-3250 |
| DARL ATKINSON | PO BOX 336 | | | | INDIAN RIVER | MI | 49749-0336 |
| DARL GORDER | 2010 HOY RD | | | | MIO | MI | 48647-9603 |
| DARL GRANT | RT 1 21844 RD B | | | | CONTINENTAL | OH | 45831 |
| DARL HAINES | 211 S BEACH BLVD | SP #49 | | | ANAHEIM | CA | 92804-1801 |
| DARL HENDRICKS | 5432 GOLDENROD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-1478 |
| DARL IRWIN | 306 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1220 |
| DARL JOHNSON | PO BOX 439 | | | | SWEETSER | IN | 46987-0439 |
| DARL MATTESON | 5877 WINDWARD CT | | | | CLARKSTON | MI | 48346-2776 |
| DARL MCCULLOUGH | 14155 DOHONEY RD | | | | DEFIANCE | OH | 43512-8723 |
| DARL MOURY | 1352 FREDERICK ST | | | | LANCASTER | OH | 43130-2755 |
| DARL SMITH | 11835 KADER DR | | | | PARMA | OH | 44130-7258 |
| DARL STOREY | 1497 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| DARLA ALSEPT | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| DARLA BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| DARLA BOOCHER | 2007 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2071 |
| DARLA BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| DARLA CHAMBERS | 4200 OVERLAND CIR | | | | NOBLE | OK | 73068-8118 |
| DARLA CRADDOCK | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| DARLA DAY | 65 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DARLA DEAN | 16407 W. M-28 | | | | BRIMLEY | MI | 49715 |
| DARLA FARMILOE | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| DARLA FARMILOE | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| DARLA FLATT | 6181 SENATE CIR | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA FREEMAN | 1919 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3324 |
| DARLA GARY | 152 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| DARLA GONZALEZ | 3625 STANLEY AVE | | | | FORT WORTH | TX | 76110-4842 |
| DARLA GORMAN | CGM SPOUSAL IRA CUSTODIAN | 11166 LINDBLADE ST | | | CULVER CITY | CA | 90230-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLA HABERSKI | 442 BARCLAY RD | | | | GROSSE POINTE FARMS | MI | 48236-2814 |
| DARLA HOLMUN | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| DARLA HOOVER | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| DARLA J MCBRIDE | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| DARLA K BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| DARLA KAVANAUGH | 35 TAMMA LN | | | | HAZELWOOD | MO | 63042-2128 |
| DARLA KEENER | 14355 TURNER RD | | | | DEWITT | MI | 48820-8119 |
| DARLA KENDALL | 812 BROWNING RD | | | | ELLOREE | SC | 29047-9617 |
| DARLA KIRKLEY | CGM IRA CUSTODIAN | 17723 SOUTH LINKS COURT | | | BATON ROUGE | LA | 70810-8925 |
| DARLA LEWIS | 10460 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| DARLA LOCKHART | 173 PORTER LN | | | | STATESVILLE | NC | 28625-2131 |
| DARLA MALONE | 1822 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| DARLA MALONE | 20844 HARRIS RD | | | | ELKMONT | AL | 35620-7436 |
| DARLA MCBRIDE | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| DARLA MILLER | 216 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| DARLA MURKER | 10455 WOODCHUCK LN SE | | | | PORT ORCHARD | WA | 98367 |
| DARLA PORTER | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| DARLA RICKENBERG | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| DARLA ROBERTS | 8205 ACOMA ST | | | | DENVER | CO | 80221-4535 |
| DARLA SOIFUA | 5635 N NORTHWOOD TER | | | | KANSAS CITY | MO | 64151-2619 |
| DARLA STANLEY | 2205 FORESTSIDE DR | | | | ABERDEEN | MD | 21001-1521 |
| DARLA SUE CREWS | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| DARLA THOMAS - FRAZIER | 608 DOUGLAS ST | | | | PARIS | IL | 61944-2151 |
| DARLA VORHOLT | 1710 S 13TH ST | | | | TECUMSEH | OK | 74873-4534 |
| DARLA WENSEL | 5062 GLENMORE RD | | | | ANDERSON | IN | 46012-9760 |
| DARLA WHEELDON | 300 S WASHINGTON AVE LOT 113 | | | | FORT MEADE | FL | 33841-3186 |
| DARLA WHITE | 110 COMPASS RD | | | | BALTIMORE | MD | 21220-4504 |
| DARLA WHITNEY | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| DARLAINE HINES | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| DARLAK, DENNIS J | 20483 WEXFORD ST | | | | DETROIT | MI | 48234-1811 |
| DARLAND, MARY ANN | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLE DALY | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DARLE, DANIELLE | 13 SACCERA DRIVE | | | | HILLSIDE | IL | 60162 |
| DARLEAN TORBERT | PO BOX 232 | | | | MOUNT MORRIS | MI | 48458-0232 |
| DARLEAN TORBERT | PO BOX 232 | | | | MOUNT MORRIS | MI | 48458-0232 |
| DARLEEN ANTOINETTE | 193 FREDERICK ST APT 7W | | | | LEXINGTON | OH | 44904-1204 |
| DARLEEN BINNEY | 94-1151 MOPUA LOOP #L8 | | | | WAIPAHU | HI | 96797 |
| DARLEEN BOOZER | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| DARLEEN CARRON | 14628 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| DARLEEN COOPER | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| DARLEEN DUBY | 415 HARRISON ST | | | | BAY CITY | MI | 48708-8235 |
| DARLEEN GRUBER | 105 7TH AVE N | | | | COLLINWOOD | TN | 38450-4752 |
| DARLEEN HILLBRAND | PO BOX 62 | | | | NEW MELLE | MO | 63365-0062 |
| DARLEEN K ANTOINETTE | 193 FREDERICK ST APT 7W | | | | MANSFIELD | OH | 44904-1204 |
| DARLEEN L COOPER | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| DARLEEN MCCOY | 24465 GREEN VALLEY STREET | | | | SOUTHFIELD | MI | 48033-6018 |
| DARLEEN NABOZNY | 2 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-3924 |
| DARLEEN OSBORN | 5303 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| DARLEEN PUTNAM | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| DARLEEN SANDERS | 9930 JOAN CIRCLE #140 | | | | YPSILANTI | MI | 48197 |
| DARLEEN SHERMAN | APT 1 | 4380 MONROE AVENUE | | | WATERFORD | MI | 48329-4901 |
| DARLEEN WOOD | 505 AVANTI WAY BLVD | | | | N FORT MYERS | FL | 33917-2910 |
| DARLEEN WRIGHT | 718 COUNTY ROAD 59 | | | | MOUNDVILLE | AL | 35474-3619 |
| DARLEN AUSTIN | 31 BRUCE CT # B | | | | LOCKPORT | IL | 60441-4802 |
| DARLENA COOPER | 3217 S MONROE ST | | | | MUNCIE | IN | 47302-5230 |
| DARLENA MCDANIEL | 5587 MCCUE RD | | | | HOLT | MI | 48842-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE A BAIR | 13380 KLOPFENSTEIN RD | | | | BOWLING GREEN | OH | 43402-9522 |
| DARLENE A BALLINGER | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| DARLENE A NICKLES | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| DARLENE A SMITH | 454 SOUTH ST APT E | | | | LOCKPORT | NY | 14094-3942 |
| DARLENE A WHISNANT | 13031 PHOENIX WOODS LN | | | | ORLANDO | FL | 32824-9334 |
| DARLENE ACREE | 5456 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3225 |
| DARLENE ADAMS | 6301 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1960 |
| DARLENE ADAMS | 116 GREENFIELD CIR | | | | WEST MONROE | LA | 71291-9803 |
| DARLENE AMBURN | 3816 W INDIAN HILLS RD | | | | NORMAN | OK | 73072-1229 |
| DARLENE ANDERSON | 2236 LOWTRAIL CT | | | | LITHONIA | GA | 30058-8308 |
| DARLENE ANN HEFNER | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| DARLENE ARCHER | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| DARLENE ASHLEY | 3197 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DARLENE B WIENER | 25258 BOULDER BEND LN | | | | KATY | TX | 77494-6456 |
| DARLENE BABBITT | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| DARLENE BALLARD | 3828 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| DARLENE BALLINGER | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| DARLENE BANKS | PO BOX 95 | | | | PORUM | OK | 74455-0095 |
| DARLENE BARNES | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| DARLENE BARTOLINI | 615 WARBURTON AVE APT 4M | | | | YONKERS | NY | 10701-1643 |
| DARLENE BAYNE | 19055 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2546 |
| DARLENE BELL | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| DARLENE BENORE | 11334 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| DARLENE BENSCH | 6892 SARAH ST | | | | TEMPERANCE | MI | 48182-1263 |
| DARLENE BERRY | 600 NE 41ST TER | | | | KANSAS CITY | MO | 64116-2269 |
| DARLENE BESSOLO | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DARLENE BETHEL | 1903 MINA RD | | | | HARRISON | MI | 48625-8564 |
| DARLENE BISHOP | 3164 BALL RD | | | | CARO | MI | 48723-9613 |
| DARLENE BLACK | 10141 W PEBBLE BEACH DR | | | | SUN CITY | AZ | 85351-3924 |
| DARLENE BLEAU | 421 STRATFORD SQUARE BLVD APT 9 | | | | DAVISON | MI | 48423-1665 |
| DARLENE BLESSING | 3675 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| DARLENE BOEHM | 106 KILGORE PL | | | | KENNER | LA | 70065-4016 |
| DARLENE BORYSEWICZ | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| DARLENE BOWLING | 780 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| DARLENE BOYD | 19655 KLINGER ST | | | | DETROIT | MI | 48234-1739 |
| DARLENE BRANCH | 306 8TH AVE | | | | WILMINGTON | DE | 19805-4744 |
| DARLENE BRESNAHAN | 5649 E COLBY RD | | | | MESA | AZ | 85205-7437 |
| DARLENE BRINKER | 2710 E MARKSARA DR | | | | MARION | IN | 46952-8676 |
| DARLENE BRITTON | 56884 TAMARAC LN | | | | THREE RIVERS | MI | 49093-9065 |
| DARLENE BROOKS | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870-5367 |
| DARLENE BROOKS | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| DARLENE BROWNLEE | 338 S ROSEMARY ST | | | | LANSING | MI | 48917-3856 |
| DARLENE BUCHHOLTZ | 5529 YERMO DR | | | | TOLEDO | OH | 43613-2129 |
| DARLENE BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| DARLENE BUECKERS | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| DARLENE BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE BURR | 766 BISSONETTE RD | | | | OSCODA | MI | 48750-9012 |
| DARLENE BURRAGE | 987 KEENELAND RD | | | | FLORISSANT | MO | 63034-3357 |
| DARLENE BURTON | 680 UNDERWOOD DR | | | | GIRARD | OH | 44420-1142 |
| DARLENE C BELL | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| DARLENE C WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE CALDWELL | 15413 VICKI DR | | | | OKLAHOMA CITY | OK | 73170-7504 |
| DARLENE CALWELL TTEE | FBO DARLENE CALWELL | U/A/D 09/06/88 | 800 PARK LANE | | GROSSE PTE PARK | MI | 48230-1853 |
| DARLENE CAMPBELL | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| DARLENE CARDEN | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| DARLENE CARLELE | PO BOX 208 | | | | WILLISVILLE | IL | 62997-0208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE CARLSON | 4104 N OLD 92 | | | | EVANSVILLE | WI | 53536-8537 |
| DARLENE CARSTARPHEN | 13871 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-3624 |
| DARLENE CARSTARPHEN | 13871 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-3624 |
| DARLENE CARTER | 3704 SNOOK RD | | | | MORROW | OH | 45152-9567 |
| DARLENE CATO | 320 ELRUTH CT APT 122 | | | | GIRARD | OH | 44420-3030 |
| DARLENE CATO | 320 ELRUTH CT APT 122 | | | | GIRARD | OH | 44420-3030 |
| DARLENE CHAFFIN | 311 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| DARLENE CHANEY | 3051 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2223 |
| DARLENE CHEATHAM | 4848 SANDTRAP CIR | | | | SHREVEPORT | LA | 71107-3417 |
| DARLENE CLEVENGER | 6580 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4478 |
| DARLENE CLIFTON WILLIAMS | 9201 MABLEY HILL RD | | | | FENTON | MI | 48430-9465 |
| DARLENE COLEMAN | 10045 DIANE ST. | 203 | | | ROMULUS | MI | 48174 |
| DARLENE COLLINS | 968 OLDS RD | | | | LESLIE | MI | 49251-9764 |
| DARLENE COLLINS | PO BOX 776 | | | | FLINT | MI | 48501-0776 |
| DARLENE COMSTOCK | 915 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| DARLENE CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| DARLENE COOLEY | 203 SHIRD CT | | | | LA FARGE | WI | 54639-7950 |
| DARLENE COON | 11039 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| DARLENE CORRON | 78 MIDLAND DR | | | | NEWARK | DE | 19713-1769 |
| DARLENE CRUTCHFIELD | 278 OLIVE HILL CHURCH RD | | | | LEASBURG | NC | 27291-9431 |
| DARLENE CYPHERS | 8320 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2076 |
| DARLENE D LYON | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |
| DARLENE D MCDERMOTT | CGM IRA CUSTODIAN | 3699 SPRING CREST COURT | | | LAKE WORTH | FL | 33467-2457 |
| DARLENE D MCDERMOTT | CGM IRA CUSTODIAN | 3699 SPRING CREST COURT | | | LAKE WORTH | FL | 33467-2457 |
| DARLENE DARRIN | 389 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| DARLENE DAVIDSON | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| DARLENE DAVIS-WILLIAMS | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DARLENE DAVIS-WILLIAMS | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DARLENE DECKER | 500 MILWAUKEE AVE E | | | | FORT ATKINSON | WI | 53538-2350 |
| DARLENE DECKER | 3170 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| DARLENE DELAP | 555 MARKLE AVE | | | | PONTIAC | MI | 48340-3022 |
| DARLENE DEROSHIA | 785 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DARLENE DIFRANCESCO | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DARLENE DONAGHY | 204 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| DARLENE DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| DARLENE DONTJE | 160 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| DARLENE DUDEK | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DARLENE DUNN-LAFFREDO | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE DUVERNOIS | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DARLENE DYBAS | PO BOX 152 | | | | PINCONNING | MI | 48650-0152 |
| DARLENE ERWIN | 3435 LEE ST | | | | TYLER | TX | 75702-1661 |
| DARLENE FAGAN | 509 W ESPLANADE AVE | | | | METAIRIE | LA | 70005-1253 |
| DARLENE FALL | 4364 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1455 |
| DARLENE FICKES-GODFREY | 36134 SAND RD | | | | GRAND ISLAND | FL | 32735-9248 |
| DARLENE FINK | 215 SOUTH ANTLER STREET | APT 412-A2 | | | GLADWIN | MI | 48624 |
| DARLENE FLEETWOOD | 229 EASTMAN ROAD | | | | ANDERSON | IN | 46017-1315 |
| DARLENE FORD | 9736 S SCENIC CT | | | | OAK CREEK | WI | 53154-5657 |
| DARLENE FRANCE | 10 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| DARLENE FRAZIER | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| DARLENE FULLER | 3081 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8484 |
| DARLENE FULMER | 1220 S EAST GATES ST | | | | ANAHEIM | CA | 92804-4814 |
| DARLENE FULTON | 226 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| DARLENE FUSSELL | 1533 E LARNED ST APT 1 | | | | DETROIT | MI | 48207-3034 |
| DARLENE G BELL | 8412 MAJESTIC VIEW AVENUE | | | | LAS VEGAS | NV | 89129-7398 |
| DARLENE G BELL | 8412 MAJESTIC VIEW AVENUE | | | | LAS VEGAS | NV | 89129-7398 |
| DARLENE G DUNN-LAFFREDO | 63B NORTHGATE MNR | | | | ROCHESTER | NY | 14616-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE G DUNN-LAFFREDO | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE G WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DARLENE GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE GABOREK | 79 RISHEL LN | | | | WEEDVILLE | PA | 15868-7015 |
| DARLENE GATISON | 998 LAKE VIKING TER | | | | ALTAMONT | MO | 64620-8166 |
| DARLENE GAYDOS | 4225 MILLER RD | B-9, #350 | | | FLINT | MI | 48507 |
| DARLENE GAZELLA | 18604 CHICKASAW AVE | | | | CLEVELAND | OH | 44119-2723 |
| DARLENE GILBERT | 18658 FITZPATRICK COURT | APT 8 | | | DETROIT | MI | 48228 |
| DARLENE GILLIS | 49 LEGEND CT | | | | CICERO | IN | 46034-9293 |
| DARLENE GILMORE | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| DARLENE GOINS | 4264 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| DARLENE GRAHAM | 7528 TROUP AVE | | | | KANSAS CITY | KS | 66112-2229 |
| DARLENE GROCE | 22874 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-9763 |
| DARLENE GROOMS | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| DARLENE H ANDERSON | CGM IRA CUSTODIAN | 2512 CANYON CREEK DRIVE | | | RICHARDSON | TX | 75080-2106 |
| DARLENE HAGAMAN | 457 RIVER RD LT6 | | | | OAK HILL | FL | 32759 |
| DARLENE HAIRSTON | 14765 PALMETTO CT | | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| DARLENE HALKA | 3391 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| DARLENE HARPER | 1655 OPDYKE LOT 205 | | | | AUBURN HILLS | MI | 48326 |
| DARLENE HARRISON | 110 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5965 |
| DARLENE HATTER | 17184 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| DARLENE HATTER | 17184 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| DARLENE HAYES | 4125 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| DARLENE HEATH | 9847 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| DARLENE HEIM | 490 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| DARLENE HENSON | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| DARLENE HENSON | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| DARLENE HOLSINGER | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437 |
| DARLENE HOLSTEIN | 12128 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| DARLENE HORNING | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| DARLENE HORSTE | 34611 PARDO ST | | | | WESTLAND | MI | 48185-7725 |
| DARLENE HOTTOT | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| DARLENE HOUSTON | APT 215 | 4405 WEST PINE BOULEVARD | | | SAINT LOUIS | MO | 63108-2306 |
| DARLENE HUMER | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| DARLENE IAMMARINO | 1202 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| DARLENE IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| DARLENE J BABBITT | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| DARLENE J KRANICH | CGM IRA ROLLOVER CUSTODIAN | 1799C CHATEAU PLACE | | | EASTON | PA | 18045-5467 |
| DARLENE J MCKEE | 22450 S W MCKEE ROAD | | | | AMITY | OR | 97101-2514 |
| DARLENE J MCVICKER & | CARL G MCVICKER | 2062 IMPERIAL CIRCLE | | | NAPLES | FL | 34110-1089 |
| DARLENE J NELSON | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| DARLENE J RAKOWSKI | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| DARLENE J SCOTT AND | WILBUR L SCOTT JTWROS | 18853 WENDOVER AVE | PO BOX 204 | | GRANGER | IA | 50109-0204 |
| DARLENE J SNIDER | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| DARLENE J WILSON | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| DARLENE JACKSON | 6530 GEORGETOWN LN | | | | FORT WAYNE | IN | 46815-4310 |
| DARLENE JAHNS | 203 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-2082 |
| DARLENE JEFFERSON | 4601 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-2437 |
| DARLENE JENKINS-ARMOUR | PO BOX 29236 | | | | SHREVEPORT | LA | 71149-9236 |
| DARLENE JENSEN | 15367 76TH AVE N | | | | MAPLE GROVE | MN | 55311-2623 |
| DARLENE JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 10209 CENTINELA DRIVE | | | LA MESA | CA | 91941-7053 |
| DARLENE JOHNSTON | 9110 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9029 |
| DARLENE JONES | 204 BUCHANAN STREET | | | | LINDEN | NJ | 07036-3508 |
| DARLENE JOSEPH | 5667 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| DARLENE K CHANEY | 3051 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2223 |
| DARLENE K STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE K WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE KEAN | PO BOX 459 | | | | ALEXANDRIA | IN | 46001-0459 |
| DARLENE KELLAR | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9729 |
| DARLENE KELLEY | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| DARLENE KELLEY | 5585 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DARLENE KENNY | 6011 HILLIARD RD | | | | LANSING | MI | 48911-4928 |
| DARLENE KOLLATZ | 400 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3057 |
| DARLENE KOMMANS | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| DARLENE KUHL | 1385 CARRIAGE HILL LN APT 73 | | | | HAMILTON | OH | 45013-3756 |
| DARLENE L BESSOLO | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DARLENE L BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| DARLENE L NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| DARLENE L SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| DARLENE LALONDE | 28811 THORNHILL DR | | | | SUN CITY | CA | 92586-2925 |
| DARLENE LAMB | 7789 CARTER DR | | | | WAYNESVILLE | OH | 45068-8710 |
| DARLENE LEAMAN | 4685 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DARLENE LEARY-BOYLE | CGM IRA ROLLOVER CUSTODIAN | 540 CRANBURY RD #313 | | | EAST BRUNSWICK | NJ | 08816-5434 |
| DARLENE LEE-HOWIE | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| DARLENE LETTIE | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| DARLENE LEWIS | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| DARLENE LIQUORE | 232 3RD AVE APT 1 | | | | GARWOOD | NJ | 07027-1133 |
| DARLENE LONG | 5574 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1939 |
| DARLENE LOOP | 11222 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| DARLENE LUNDY | 2447 KINSDALE AVE | | | | DICKINSON | TX | 77539-6152 |
| DARLENE LYKINS | 5193 HORSESHOE DR | | | | LEWISBURG | OH | 45338-8922 |
| DARLENE LYON | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |
| DARLENE M BLACK | 10141 W PEBBLE BEACH DR #D | | | | SUN CITY | AZ | 85351 |
| DARLENE M CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| DARLENE M HODGE | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| DARLENE M IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| DARLENE M ROBERTS | 609 N MORTON ST LOT 62 | | | | SAINT JOHNS | MI | 48879-1280 |
| DARLENE M SAWICKI | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| DARLENE M SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE M THOMAS | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| DARLENE M WILKERSON | 308 REDWOOD CT | | | | KOKOMO | IN | 46902-3623 |
| DARLENE MACCIOMEI | 790 W MAIN ST | | | | NORTHVILLE | MI | 48167-1314 |
| DARLENE MACINTYRE | 7760 ELM ST | | | | MASURY | OH | 44438-1452 |
| DARLENE MADDOX | PO BOX 1032 | | | | CANFIELD | OH | 44406-5032 |
| DARLENE MANN | 5691 BANCROFT AVE SE | | | | ALTO | MI | 49302-9250 |
| DARLENE MANNING | 600 LOCHNGREEN TRL | | | | ARLINGTON | TX | 76012-3454 |
| DARLENE MANRIQUEZ | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| DARLENE MARKVA | 1478 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| DARLENE MARTIN | 303 W CLEVELAND ST | | | | DELPHOS | OH | 45833-1815 |
| DARLENE MASON | 38575 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1986 |
| DARLENE MASSEY | 2227 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DARLENE MAYNOR | 33679 CORNELISSEN DR | | | | STERLING HEIGHTS | MI | 48312-6523 |
| DARLENE MCCARTHY | 2803 RUTLAND CIR UNIT 103 | | | | NAPERVILLE | IL | 60564-4997 |
| DARLENE MCCOMB | 1241 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| DARLENE MCFARLANE | 737 S 76TH PL | | | | MESA | AZ | 85208-6023 |
| DARLENE MEAD | 6160 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9179 |
| DARLENE MILLARD | 17073 HWY 10 N | | | | BUTLER | KY | 41006 |
| DARLENE MILLER | 23067 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2523 |
| DARLENE MOLNAR | 539 WENDEL AVE | | | | BUFFALO | NY | 14223-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE MOORE | 6171 BERT KOUNS INDUSTRIAL LOOP APT J101 | | | | SHREVEPORT | LA | 71129-5005 |
| DARLENE MORELL | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134-6209 |
| DARLENE MORRIS | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| DARLENE MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| DARLENE MORSE | APT 305 | 2701 COUNTY ROAD I | | | SAINT PAUL | MN | 55112-4344 |
| DARLENE MORSE | 64711 THOMAS AVE | | | | DESERT HOT SPRINGS | CA | 92240-5309 |
| DARLENE MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| DARLENE MURPHY | 1563 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| DARLENE MURRAY-CAMPBELL I I | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| DARLENE MUSCOE | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| DARLENE MYERS | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| DARLENE NASH-DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DARLENE NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| DARLENE NAVORSKA | 1134 EMPIRE ROAD NORTHEAST | | | | ATLANTA | GA | 30329-3847 |
| DARLENE NEAL | 823 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| DARLENE NELSON | 1320 ASHEBURY LN APT 306 | | | | HOWELL | MI | 48843-1677 |
| DARLENE NELSON | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| DARLENE NEWTON | 20539 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| DARLENE NEWTON | 20539 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| DARLENE NICKLES | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| DARLENE NORRIS | 2183 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| DARLENE OCONNOR | 255 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| DARLENE ONYETT | 644 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1745 |
| DARLENE OSTROM | 14087 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DARLENE OSWALD | 8834 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8868 |
| DARLENE OUDETTE | 219 COTTAGE ST | | | | LOCKPORT | NY | 14094-4901 |
| DARLENE OUTLAND | 1113 PEARL ST | | | | YPSILANTI | MI | 48197-4620 |
| DARLENE PACK | 246 PRESTON EST | | | | PAINTSVILLE | KY | 41240-8681 |
| DARLENE PARTRIDGE | 8195 BIG TRL | | | | WEEKI WACHEE | FL | 34613-4537 |
| DARLENE PASZKO | 26410 EMERALD LAKES DR | | | | PERRYSBURG | OH | 43551-6379 |
| DARLENE PAULIC | 2835 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| DARLENE PAYTON | 14324 170TH ST | | | | BONNER SPRNGS | KS | 66012-7823 |
| DARLENE PELLETRINO | 74 EASY ST | | | | ANDERSON | IN | 46013-1065 |
| DARLENE PERRY | 2487 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1423 |
| DARLENE PICCIONE | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| DARLENE POWELL | 7887 NE ROANRIDGE RD | | | | KANSAS CITY | MO | 64151 |
| DARLENE PREMO | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| DARLENE PRINDLE | PO BOX 165 | | | | ROULETTE | PA | 16746-0165 |
| DARLENE RACHWITZ | 6120 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| DARLENE RAKOWSKI | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| DARLENE RANKIN | 1045 SOUTH ROUTE STATE RD 53 | | | | LOMBARD | IL | 60148 |
| DARLENE RAPER | 11936 NORTH MELANIE DRIVE | | | | ALEXANDRIA | IN | 46001-9099 |
| DARLENE REHBURG | 240 PENN AVE NW | | | | WARREN | OH | 44485-2709 |
| DARLENE REIMANN | 181 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| DARLENE REISS | 11073 GRENADA DR | | | | STERLING HTS | MI | 48312-4953 |
| DARLENE RICHARDSON | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| DARLENE RIVERS | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| DARLENE ROACH | 204 S HIGH ST | | | | BANCROFT | MI | 48414-9753 |
| DARLENE ROBEL | 10001 KINGSHYRE WAY | | | | TAMPA | FL | 33647-2875 |
| DARLENE ROBERTS | PO BOX 294 | | | | WARREN | OH | 44482-0294 |
| DARLENE ROBERTSON | 5431 METAMORA RD | | | | METAMORA | MI | 48455-9369 |
| DARLENE ROBINSON | 2407 LEITH ST | | | | FLINT | MI | 48506-2823 |
| DARLENE ROBINSON | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| DARLENE ROBINSON | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE ROBISON | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| DARLENE RUFFIN | 3219 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| DARLENE RUSSELL | 7830 S COUNTY ROAD 150 W | | | | CLAY CITY | IN | 47841-8228 |
| DARLENE RYAN | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| DARLENE S HOENDORF AND | LAVONE ANGLEN JT WROS | 6523 NW FAIRWAY DR | | | PARKVILLE | MO | 64152-2517 |
| DARLENE S PREMO | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| DARLENE S SCHROEDER | 244 MCLEOD ST | | | | LIVERMORE | CA | 94550-3212 |
| DARLENE SAWICKI | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| DARLENE SCHLAU | 184 PAVEMENT RD | | | | LANCASTER | NY | 14086-9519 |
| DARLENE SCHNEIDER | 48611 LAKEVIEW E LOT 82 | | | | SHELBY TOWNSHIP | MI | 48317-2737 |
| DARLENE SCHULZ | 5340 S 9 MILE RD | | | | AUBURN | MI | 48611-9543 |
| DARLENE SCHUSTER | 7701 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2816 |
| DARLENE SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| DARLENE SEARLES | 6068 WEDDEL ST | | | | TAYLOR | MI | 48180-1331 |
| DARLENE SEARLES | 6068 WEDDEL ST | | | | TAYLOR | MI | 48180-1331 |
| DARLENE SEARS | 5802 BISHOP ST | | WINDSOR ON CANADA N9H-1N7 | | | | |
| DARLENE SEELEY | 1271 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| DARLENE SEGER | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| DARLENE SEIVERS | 600 N HARDING AVE | | | | HARRISON | MI | 48625-7403 |
| DARLENE SELMA | 26471 W HILLS DR | | | | INKSTER | MI | 48141-1983 |
| DARLENE SERO | PO BOX 655 | | | | MOUNT MORRIS | MI | 48458-0655 |
| DARLENE SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE SHINDLER | 16850 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 |
| DARLENE SIDORSKI | 30795 MOROSO DR | | | | WARREN | MI | 48088-5850 |
| DARLENE SIMMONS | 7095 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DARLENE SLATER | PO BOX 19061 | | | | KALAMAZOO | MI | 49019-0061 |
| DARLENE SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| DARLENE SMITH | 805 STATE ROUTE 165 | | | | E PALESTINE | OH | 44413-9797 |
| DARLENE SMITH | 386 STODDART AVE | | | | COLUMBUS | OH | 43205-2209 |
| DARLENE SMITH | 454 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3942 |
| DARLENE SMITH | 6029 W COURT ST | | | | FLINT | MI | 48532-3211 |
| DARLENE SNIDER | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| DARLENE SNOVER | 4928 LAPEER RD | | | | KIMBALL | MI | 48074-1518 |
| DARLENE SPANJER | 741 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2919 |
| DARLENE SPENCER | 1925 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| DARLENE STEPHENS | 14729 STATE HIGHWAY 2 | | | | GRAYSON | KY | 41143-7306 |
| DARLENE STOCKS | 4831 MARY JO RD | | | | HARRISON | MI | 48625-8609 |
| DARLENE STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| DARLENE STURDAVANT | 1195 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| DARLENE SUGAR | 5203 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DARLENE SWAN | 5348 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| DARLENE SWANGER | 2521 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| DARLENE SZCZEPANSKI | 22133 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2735 |
| DARLENE T NELON | 745 POLK DR APT 3F | | | | ARLINGTON | TX | 76011-0805 |
| DARLENE TAMBLING | 4063 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| DARLENE TAYLOR | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| DARLENE TEACHOUT | 1992 MARION RD | | | | BEAVERTON | MI | 48612-9472 |
| DARLENE TEALL | 1716 WARBLER WAY | LOT 183 | | | LANSING | MI | 48911 |
| DARLENE TEETERS | 518 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| DARLENE TERWILLIGER | 50 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| DARLENE THOMAS | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| DARLENE THOMAS | PO BOX 201 | | | | CORTLAND | OH | 44410-0201 |
| DARLENE THOMASON | 21621 SANDIA RD SPC 89 | | | | APPLE VALLEY | CA | 92308-5213 |
| DARLENE THOMPSON | 4949 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3801 |
| DARLENE VAN NORMAN | 7429 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DARLENE VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE VAUGHN | 356 S 15TH ST | | | | RICHMOND | CA | 94804-2512 |
| DARLENE VOLINKATY | 22013 N VAN LOO DR | | | | MARICOPA | AZ | 85238-1643 |
| DARLENE WALLACE | 8113 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| DARLENE WALTER | 660 REED RD | | | | MANSFIELD | OH | 44903-9284 |
| DARLENE WALTERS | 1060 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| DARLENE WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DARLENE WARNER | 5238 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| DARLENE WATSON | 829 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| DARLENE WEHLAGE | 19441 CHARLESTON CIR | | | | NORTH FORT MYERS | FL | 33917-6159 |
| DARLENE WEIDIG | 1800 PERRYFELLS | LOT #4 | | | DANVILLE | IL | 61834 |
| DARLENE WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE WESTBROOKS | 3511 N 25TH ST | | | | SAINT LOUIS | MO | 63107-3540 |
| DARLENE WHISNANT | 13031 PHOENIX WOODS LANE | | | | ORLANDO | FL | 32824-9334 |
| DARLENE WHITE | 110 MILLER DR | | | | GEORGETOWN | PA | 15043-9653 |
| DARLENE WHITMAN | 9161 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| DARLENE WIESZCZECINSKI | 4070 CAMBRIA DRIVE | | | | BAY CITY | MI | 48706 |
| DARLENE WILCOX | 783 LESLIE LN | | | | THE VILLAGES | FL | 32162-6604 |
| DARLENE WILKERSON | 8733 W 1400 N | | | | ELWOOD | IN | 46036-9124 |
| DARLENE WILLIAMS | 35223 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1404 |
| DARLENE WILSON | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| DARLENE WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE WRIGHT | 541 A EVAN ST | | | | ANDERSON | IN | 46016 |
| DARLENE WRIGHT | 4347 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| DARLENE Y LADD | 1723 STEWART RD | | | | MONROE | MI | 48162-9638 |
| DARLENE YOUNG | 22530 PARK ST | | | | DEARBORN | MI | 48124-2740 |
| DARLENE ZIMMER | 1512 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1351 |
| DARLEY, RANDY JAMES | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DARLIA J SINGLETON | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| DARLIA SINGLETON | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| DARLIE L PAYNE | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| DARLIE PAYNE | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| DARLINDA WONNACOTT | 3025 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2936 |
| DARLINE B CLEVELAND & | MICKEY B CLEVELAND | TRUDY E NORVILLE | 430 PEACE HAVEN DR | | NORFOLK | VA | 23502-5716 |
| DARLINE BERG | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 |
| DARLINE CARTWRIGHT | 6585 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-8623 |
| DARLINE I MONTGOMERY | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARLINE J GOODSELL | 22203 260TH AVE SE | | | | MAPLE VALLEY | WA | 98038-6612 |
| DARLINE LAMKA GOSNEY AND | MICHAEL E. LAMKA JTWROS | 6802 46TH AVE. E. | | | TACOMA | WA | 98443-1901 |
| DARLINE MATKOVICH | 6237 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| DARLINE MONTGOMERY | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARLINE RISH | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991 |
| DARLINE TAYLOR | 205 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6999 |
| DARLINE TAYLOR | 205 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6999 |
| DARLING II, DAVID L | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DARLING INTERNATIONAL INC | 3350 GREENFIELD RD | | | | MELVINDALE | MI | 48122-1280 |
| DARLING JR, DON | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DARLING JR, DONALD E | 401 ORANGEWOOD DR. | | | | KETTERING | OH | 45429-5429 |
| DARLING NARVELL | DARLING, NARVELL | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLING NARVELL | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLING'S | JOHN DARLING | 16 KINGSLAND XING | | | ELLSWORTH | ME | 04605-2570 |
| DARLING'S AUTO MALL | 16 KINGSLAND XING | | | | ELLSWORTH | ME | 04605-2570 |
| DARLING, BRANDON J | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARLING, BRANDY MAGDALENE | 6367 BARKER DRIVE | | | | WATERFORD | MI | 48329-3111 |
| DARLING, BRENTT MICHAEL | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLING, BRIAN J | 4080 N UPTON RD | | | | ELSIE | MI | 48831-8733 |
| DARLING, DALE C | 5970 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| DARLING, DARYL A | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARLING, ERIC E | 23 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| DARLING, GARY A | 170 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1526 |
| DARLING, GORDON J | 4321 DOWNTOWNER LOOP N STE 200 | | | | MOBILE | AL | 36609-5514 |
| DARLING, KIMBERLY N | 400 SOUTH GARY COURT | | | | MUNCIE | IN | 47304-3449 |
| DARLING, MICHAEL R | 74975 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4104 |
| DARLING, NARVELL | | | | | | | |
| DARLING, NEIL R | 13325 BLIVEN RD | | | | BYRON | MI | 48418-9723 |
| DARLING, PAMELA JO | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| DARLING, PAUL DAVID | 55 SOUTH 9TH AVENUE | | | | BEECH GROVE | IN | 46107-1824 |
| DARLING, RANDY C | 3010 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| DARLING, RANDY J. | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| DARLING, RICHARD R | PO BOX 572 | | | | ARMADA | MI | 48005-0572 |
| DARLING, ROBYN LEE | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, RONALD RICHARD | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, SAMUEL D | 1536 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9258 |
| DARLING, STEPHEN RONALD | 3306 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DARLING, STEPHEN T | 4683 LANSING RD | | | | PERRY | MI | 48872-9715 |
| DARLING, STEVEN O | 4138 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| DARLING, TERRY W | 3153 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1189 |
| DARLING, THEODORE E | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| DARLING, TIM | 74975 LOWE PARK PLANK RD | | | | RICHMOND | MI | 48062 |
| DARLINGS AUTO MALL | 88 HAMMOND STREET 3RD FLOOR O BOX P | | | | BANGOR | ME | 04402 |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | | | | DARLINGTON | SC | 29532-3213 |
| DARLINS TRUCKING CO | 43450 GRAND RIVER | | | | NOVI | MI | 48375 |
| DARLIOUS BANDY | 801 S ILLINOIS AVE | | | | MANSFIELD | OH | 44907-1836 |
| DARLIS WILLIAMS | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| DARLISS CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 |
| DARLIUS SMITH | 311 BROOKHAVEN DR | | | | DUBLIN | GA | 31021-3805 |
| DARLTON EDWARDS | 4402 PEREGRINE PL | | | | MARTINEZ | GA | 30907-7101 |
| DARLYNE FLYNN | 5408 ELM ST | | | | STANDISH | MI | 48658-9772 |
| DARLYNE KLINGER | 916 NW 111TH CT | | | | OCALA | FL | 34482-6849 |
| DARLYS BREMER | CGM IRA ROLLOVER CUSTODIAN | 24305 S. HARPER ROAD | | | PECULIAR | MO | 64078-8800 |
| DARLYSS GEISLER | 7348 EGRESS LN | | | | NEW PORT RICHEY | FL | 34653-1657 |
| DARM, MELVIN G | 7674 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9634 |
| DARMIENTO, JOSEPH | 101 PHOENIX VIEW DRIVE | | | | COATESVILLE | PA | 19320 |
| DARMITA GREGORY | 24919 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| DARMOFAL II, JAMES F | 29754 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3606 |
| DARMOUR, KELLY L | 13420 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5062 |
| DARNA JACKSON | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |
| DARNABY BENJAMIN | 45 MILLPOND RD | | | | CLOSTER | NJ | 07624-1513 |
| DARNALL KEVIN | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| DARNALL, KEVIN G | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| DARNALL, LARRY K | 1025 RAMBLEWOOD DR | | | | O FALLON | IL | 62269-3152 |
| DARNALL, VICKY S | 205 SOUTH ST | | | | ORTONVILLE | MI | 48462-8530 |
| DARNEL ARNOLD | 15500 PIEDMONT ST | | | | DETROIT | MI | 48223-1717 |
| DARNEL CANTRELL | 1607 GLEN KEITH BLVD | | | | TOWSON | MD | 21286-8220 |
| DARNELL & DIEBOLT CO INC | DADCO INC | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2598 |
| DARNELL A CLARK | 1102 TIMBERCREEK DR APT 49 | | | | GRAND LEDGE | MI | 48837-2309 |
| DARNELL ALEXANDER | 315 KEELSON DR | | | | DETROIT | MI | 48215-3062 |
| DARNELL ALLRED | 419 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| DARNELL BELLAFONT | 27331 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| DARNELL BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNELL BROWN | 1525 HOME AVE | | | | ANDERSON | IN | 46016-1925 |
| DARNELL BUTLER | 20648 KNOB WOODS DR APT 203 | | | | SOUTHFIELD | MI | 48076-4036 |
| DARNELL CAULEY | 2409 BERKLEY DR | | | | MADISON | WI | 53719-3406 |
| DARNELL CAULEY | 2409 BERKLEY DR | | | | MADISON | WI | 53719-3406 |
| DARNELL CLARK | 1102 TIMBERCREEK AVE APT 49 | | | | GRAND LEDGE | MI | 48837-2309 |
| DARNELL COMER | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| DARNELL DANLEY | 1600 FOXWOOD DRIVE | | | | SAGINAW | MI | 48638-8303 |
| DARNELL DAWSON SR | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DARNELL DRAPER | PO BOX 7761 | | | | FREDERICKSBURG | VA | 22404-7761 |
| DARNELL FULLER | 15434 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1711 |
| DARNELL GETER | 4135 DELAMAR DR | | | | CUMMING | GA | 30041-1236 |
| DARNELL HARRIS | 556 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| DARNELL HEARST | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| DARNELL HINES | 5380 OAKMAN BLVD | | | | DETROIT | MI | 48204-2685 |
| DARNELL HUFF | 2940 SW 5TH PL | | | | CAPE CORAL | FL | 33914-4609 |
| DARNELL HUNTER | 401 W BISHOP AVE | | | | FLINT | MI | 48505-6313 |
| DARNELL JORDAN | 10700 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 |
| DARNELL KENNETH | 2118 SWINDON AVENUE | | | | SIMI VALLEY | CA | 93063-3933 |
| DARNELL MATTHEW | DARNELL, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARNELL MATTHEWS | 2379 PARK ESTATES DR | | | | SNELLVILLE | GA | 30078-6852 |
| DARNELL MAYO | 4205 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5247 |
| DARNELL MAYO | 6833 RAINTREE RD | | | | FORT WAYNE | IN | 46825-3745 |
| DARNELL OGELSBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL OGLESBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL OGLESBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL PARKER | CGM IRA CUSTODIAN | 1834 CEDAR CREST ROAD | | | BIRMINGHAM | AL | 35214-2310 |
| DARNELL ROSE | 507 W KELLAR PKWY | | | | PEORIA | IL | 61614-3535 |
| DARNELL SANDERS | 323 N 24TH ST | | | | SAGINAW | MI | 48601-6202 |
| DARNELL SEAWRIGHT | 3300 N MEADOWOOD DR | | | | MIDWEST CITY | OK | 73110-1409 |
| DARNELL SHIRLENE | 909 NW 33RD ST | | | | MOORE | OK | 73160-1020 |
| DARNELL SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| DARNELL SMITH | 3345 JEANNETTE AVE | | | | TOLEDO | OH | 43608-1620 |
| DARNELL STATEN | 11827 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1103 |
| DARNELL TALLEY | 3738 LORI SUE AVE | | | | DAYTON | OH | 45406-3551 |
| DARNELL THOMAS | 115 APACHE ST SW | | | | ATLANTA | GA | 30331-9440 |
| DARNELL WILLIAMS | 4414 STANDISH DR | | | | FORT WAYNE | IN | 46806-4953 |
| DARNELL WILLIAMS JR | 620 7 E 101 ST ST | | | | KANSAS CITY | MO | 64134 |
| DARNELL, HELEN O | 8404 LOLA AVENUE | | | | STANTON | CA | 90680-1713 |
| DARNELL, JAMES A | 51 LAWTON AVE | | | | HAMILTON | NJ | 08629-1441 |
| DARNELL, JAMES E | 4498 BUFORD HWY LOT 147 | | | | NORCROSS | GA | 30071-2829 |
| DARNELL, JANET | 1640 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4043 |
| DARNELL, JENNIFER J | 29135 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| DARNELL, KENNETH L | 1140 TIMOTHY ST | | | | SAGINAW | MI | 48638-6571 |
| DARNELL, KIMBERLY S | 839 CANYON CREEK DRIVE | | | | HOLLY | MI | 48442-1560 |
| DARNELL, LINDA K | 4245 W JOLLY RD LOT 172 | | | | LANSING | MI | 48911-3062 |
| DARNELL, RAY E | 9724 SANDRIDGE DR | | | | BETHANY | LA | 71007-8734 |
| DARNELL, ROBERT W. | 460 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| DARNELL, RYAN J | 8473 CORTLAND ROAD | | | | EDEN PRAIRIE | MN | 55344-6731 |
| DARNELL, TIMOTHY E | 17 PINE LAKE RD | | | | SUMMERTOWN | TN | 38483-7365 |
| DARNELL, WILLIAM | 505 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| DARNEY, BARBARA J | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| DARNICE WALTERS-HOAG | 3221 HELBER ST | | | | FLINT | MI | 48504-2909 |
| DARNITA STEIN | 9230 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| DARNNAL SHELLEY | 15734 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3036 |
| DAROGA, MINOO J | 6820 FREDMOOR DR | | | | TROY | MI | 48098-1727 |
| DAROL LADD | 311 RENEE LN | | | | GARDEN CITY | MO | 64747-9251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAROLD ALLEN | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| DAROLD ALLEN | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| DAROLD ALLISON | 5803 US HIGHWAY 23 NORTH | | | | ROGERS CITY | MI | 49779-9505 |
| DAROLD BROWN | 3470 CHURCHILL RD | | | | LESLIE | MI | 49251-9555 |
| DAROLD C ALLEN | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| DAROLD CHESNEY | 9076 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| DAROLD DE LONG | 4144 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8940 |
| DAROLD DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD HICKOX | 6701 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| DAROLD HYDE | 1110 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| DAROLD JONES JR. | 7050 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| DAROLD KEELY | 801 W STEWART AVE | | | | FLINT | MI | 48504-3582 |
| DAROLD LUETTKE | 4500 SPRUCE CT | | | | CLARKSTON | MI | 48348-1384 |
| DAROLD MATTHEWS | PO BOX 233 | | | | DALLAS | GA | 30132-0005 |
| DAROLD VINCENT | 135 CHENEY ST | | | | IMLAY CITY | MI | 48444-1417 |
| DAROLD WELLS | 6959 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5176 |
| DAROLINE GONZALES | HC 77 BOX 328 | | | | SEBOYETA | NM | 87014-9709 |
| DARON ALBRITTON | 2128 REVERCHON DR | | | | ARLINGTON | TX | 76017-4566 |
| DARON GABRIEL | MARIANA SANDRA KEVORKIAN JT TEN | AV PEDRO GOYENA 1340 | 9B CAPITAL FEDERAL | 1406 BUENOS AIRES ,ARGENTINA | | | |
| DARON L PATTERSON | PO BOX 5962 | | | | ARLINGTON | TX | 76005-5962 |
| DARON PATTERSON | PO BOX 5962 | | | | ARLINGTON | TX | 76005-5962 |
| DARON PLACKARD | 100 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| DARON, JEFFERY S | 5221 KINCANNON DR | | | | NASHVILLE | TN | 37220-2214 |
| DAROVITZ, DAVID A | 2033 ALEXANDER DR | | | | TROY | MI | 48083-2670 |
| DARPINO, LOUIS J | 1630 BROADWAY | | | | GRAND ISLAND | NY | 14072-2728 |
| DARR HOAG | 11715 CLINTON RD | | | | RIVES JCT | MI | 49277-9678 |
| DARR MICHAEL | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |
| DARR, DAVID A | 384 E MADISON AVE APT C | | | | MILTON | WI | 53563-1343 |
| DARR, GERALD W | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| DARR, MICHAEL G | PO BOX 408 | | | | SMITHVILLE | MO | 64089-0408 |
| DARR, MICHAEL J | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |
| DARR, REBECCA J | 4180 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| DARR, VIRGIL R | PO BOX 58 | | | | ORTONVILLE | MI | 48462-0058 |
| DARRA LA GEST | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| DARRAH BREECE | 707 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3409 |
| DARRAH ELEC/CLEVLAND | 5914 MERRILL AVE | | | | CLEVELAND | OH | 44102-5626 |
| DARRAH PORTER | 875 ELLAIR PL | | | | GROSSE POINTE PARK | MI | 48230-1901 |
| DARRAH, ROY L | 3233 S DUNBAR DR | | | | MARION | IN | 46953-3833 |
| DARRAL PEOPLES | 1617 E 1100 N | | | | MACY | IN | 46951-8036 |
| DARRAL YING | 1230 S COUNTY ROAD 125 W | | | | NORTH VERNON | IN | 47265-6701 |
| DARRAS TRANSPORTATION SERVICES | 2050 S BAKER AVE | | | | ONTARIO | CA | 91761-7709 |
| DARREL ADAIR | 12030 E U AVE | | | | VICKSBURG | MI | 49097-9579 |
| DARREL ADAMS | 124 33RD AVE NW | | | | HICKORY | NC | 28601-1064 |
| DARREL ALTON | 2619 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| DARREL ANDRY | 3364 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| DARREL ARMES | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| DARREL AUTEN | PO BOX 58 | | | | NADEAU | MI | 49863-0058 |
| DARREL BAIRD | 1411 TALLMADGE RD | | | | KENT | OH | 44240-6659 |
| DARREL BARNES | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| DARREL BAXTER | 300 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| DARREL BENSON | 2521 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| DARREL BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DARREL BISH | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794-2602 |
| DARREL BOSWORTH | 9486 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| DARREL BRANHAM | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL BROCKER | 2220 BROKER RD | | | | LAPEER | MI | 48446-9415 |
| DARREL BRYANT | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| DARREL CHAPPEL | 13892 S STATE RD | | | | PERRY | MI | 48872-8542 |
| DARREL CHILCOTE | 455 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| DARREL COLLINS | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| DARREL CRAVEN | 1604 DARLENE LN | | | | ARLINGTON | TX | 76010-5907 |
| DARREL CRISP | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| DARREL CROSSEN | 9488 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DARREL CURTIS | 204 HOLLAND ST | | | | LAKE WALES | FL | 33859-7952 |
| DARREL DANKENBRING | 10190 JEDDO RD | | | | GREENWOOD | MI | 48006-1017 |
| DARREL DAVIS | PO BOX 464 | | | | CEDAR SPRINGS | MI | 49319-0464 |
| DARREL DAVIS | 24450 CLARK RD | | | | BELLEVILLE | MI | 48111-9650 |
| DARREL DAY | 30 ELM ST | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL DEAN | 15229 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9604 |
| DARREL DELYRIA | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406-7620 |
| DARREL DOBSON | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DARREL DOTSON | 312 PARK LN | | | | LINDEN | MI | 48451-9079 |
| DARREL DOUGLAS | APT 1 | 2115 ARTHUR STREET | | | SAGINAW | MI | 48602-1084 |
| DARREL DUBOIS | 8642 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8751 |
| DARREL E LEWIS | CGM IRA ROLLOVER CUSTODIAN | 7803 E YARDLEY RD | | | RICHMOND | VA | 23294-3410 |
| DARREL ELLIS TTEE FOR | CONE, GILREATH, ELLIS & COLE | PROFIT SHARING PLAN FBO | DARREL ELLIS | 110 EAST 6TH | CLE ELUM | WA | 98922-1172 |
| DARREL EVANS | 149 SHERMAN | | | | HIGHLAND | MI | 48357-2738 |
| DARREL EWALD | 7282 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9017 |
| DARREL EZMERLIAN | 2122 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9605 |
| DARREL FOSTER | 18002 PROSPER AVE | | | | EASTPOINTE | MI | 48021-2718 |
| DARREL FROLIN | 12204 E 48TH TER S | | | | INDEPENDENCE | MO | 64055-5709 |
| DARREL GINGRICH | 2620 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| DARREL HARGIS | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001-7810 |
| DARREL HARRIS | 4017 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| DARREL HARRISON | PO BOX 114 | | | | STAUNTON | IN | 47881-0114 |
| DARREL HEAVNER | 5603 RT 303 NW | | | | WINDHAM | OH | 44288 |
| DARREL HEINE | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| DARREL HENDRICKS | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| DARREL HILTZ | 7085 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9411 |
| DARREL HOLLOWAY | 2025 MINERAL SPRINGS RD | | | | CONWAY | SC | 29527-7417 |
| DARREL HUETER | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| DARREL HURST | 3313 W 127TH ST | | | | LEAWOOD | KS | 66209-1418 |
| DARREL IRWIN | 2624 WESTROCK DR | | | | HILLIARD | OH | 43026-8148 |
| DARREL KEENE | 2033 JACOB LANE | | | | FARMINGTON | MO | 63640-7667 |
| DARREL KENNEDY | 4783 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| DARREL KRANZ | PO BOX 8211 | | | | PANAMA CITY | FL | 32409-8211 |
| DARREL KUGLER | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| DARREL L HILTZ | 7085 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9411 |
| DARREL L KUGLER | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| DARREL LAWE | 5710 BENSON AVE. BOX 72 | | | | OTTER LAKE | MI | 48464 |
| DARREL LAWSON | 5921 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9615 |
| DARREL LEONARD | 192 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1837 |
| DARREL LEWIS | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| DARREL LINDOW | 5925 STATE ROUTE 140 | | | | MORO | IL | 62067-1905 |
| DARREL LLOYD | 572 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| DARREL MANGRUM | 4882 FOREST GLEN TRL | | | | RAVENNA | OH | 44266-8608 |
| DARREL MANN | 4955 S 675 W | | | | COATESVILLE | IN | 46121 |
| DARREL MANNING | 5076 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| DARREL MARTIN | 713 SWALLOW LN | | | | JANESVILLE | WI | 53546-2970 |
| DARREL MAY | PO BOX 343 | | | | KILLEEN | TX | 76540-0343 |
| DARREL MAYLE | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARREL MORGAN | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| DARREL NOLFF | 2330 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DARREL OBERLE | 7880 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9538 |
| DARREL PERRIN | 8595 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| DARREL PETERSON | 1529 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| DARREL PRICE | 5894 S M18 | | | | BEAVERTON | MI | 48612 |
| DARREL R SHYNE | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| DARREL REED | 5201 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9469 |
| DARREL REID | 3357 TAVERNEE CT | | | | LITTLE RIVER | SC | 29566-7627 |
| DARREL RINGWELSKI | 19416 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1787 |
| DARREL RISSEEUW | 1543 JACKSON ST | | | | BELOIT | WI | 53511-5915 |
| DARREL ROSE | 26215 FRANKFORT RD | | | | NEW BOSTON | MI | 48164-9209 |
| DARREL RUNYON | G 6455 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| DARREL SCHMIDT | 7375 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| DARREL SEEGMILLER | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| DARREL SHYNE | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| DARREL SLONE | 1102 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4755 |
| DARREL SMITH | 5220 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| DARREL SMITH | 4224 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9771 |
| DARREL STARBARD | 4742 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9490 |
| DARREL STRICKLER | 423 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1085 |
| DARREL TAYLOR | 1047 MCKINLEY BLVD | | | | FLINT | MI | 48507-4234 |
| DARREL THOMPSON | 1901 N GLASSCOCK RD LOT 100 | | | | MISSION | TX | 78572-3141 |
| DARREL TOBEY | 14908 KELLY DR | | | | SMITHVILLE | MO | 64089-8405 |
| DARREL VANOSDOL | 11932 VAN HERP CT | | | | INDIANAPOLIS | IN | 46236-8348 |
| DARREL W LEWIS | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| DARREL WAID | 740 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6536 |
| DARREL WALTER | 73534 GOULD RD | | | | BRUCE TWP | MI | 48065-3171 |
| DARREL WILLIAMS | 4150 ORR RD | | | | WHITE LAKE | MI | 48386-1222 |
| DARREL WILLIS | 4395 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9205 |
| DARREL WILSON | RR 1 BOX 415A | | | | GRAFTON | WV | 26354-9767 |
| DARREL WORLEY | 879 SYCAMORE BLVD | | | | CINCINNATI | OH | 45245-1319 |
| DARREL ZICKEFOOSE | 6157 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1835 |
| DARRELD ALDERMAN | 1300 N VISTA DR | | | | INDEPENDENCE | MO | 64056-1154 |
| DARRELL A CHRISINGER | 23 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| DARRELL A DUBOSE | TOD DTD 09/11/2006 | 130 HODGENS MILL LANE | | | O FALLON | IL | 62269-6623 |
| DARRELL A DUBOSE | TOD DTD 09/11/2006 | 130 HODGENS MILL LANE | | | O FALLON | IL | 62269-6623 |
| DARRELL A FORTUNE | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| DARRELL A LAROCQUE | 8320 CLOUSE RD | | | | SOUTH BRANCH | MI | 48761-9720 |
| DARRELL A MAYNARD | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| DARRELL A PIECZKO | CGM IRA ROLLOVER CUSTODIAN | 5122 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46208-2614 |
| DARRELL A ROPER | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| DARRELL A YUNKER | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| DARRELL ABARE | 8030 BELLEVISTA CT | | | | SPRING HILL | FL | 34606-7208 |
| DARRELL ABBOTT | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| DARRELL ACORD | 705 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DARRELL ADKINS | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| DARRELL ALBEE JR | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| DARRELL ALLEN | 6334 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-8416 |
| DARRELL ALLEN | 2032 W 1100 S | | | | PENDLETON | IN | 46064-9415 |
| DARRELL ALLEN | 9770 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| DARRELL ANDERSON | 339 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5387 |
| DARRELL ANDERSON | 3232 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3546 |
| DARRELL ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 |
| DARRELL ANNE CARR | 8 HARBOR WATCH RD. | | | | BURLINGTON | VT | 05401-5269 |
| DARRELL ANNE CARR | 8 HARBOR WATCH RD. | | | | BURLINGTON | VT | 05401-5269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL ARCHEY | 202 SUNDALE RD | | | | ALBANY | GA | 31705-2908 |
| DARRELL ARIVETT | 1610 CARROLL RD | | | | FORT WAYNE | IN | 46845-9373 |
| DARRELL ARMS | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| DARRELL B GOODWIN | 515 CAROLYN ST SW | | | | DECATUR | AL | 35601-5623 |
| DARRELL BADGERO III | 12273 TORREY RD | | | | FENTON | MI | 48430-9753 |
| DARRELL BADGLEY | 1169 N EDGAR RD | | | | MASON | MI | 48854-9562 |
| DARRELL BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| DARRELL BAILEY | 2440 LOLA LN | PO BOX 903 | | | AU GRES | MI | 48703-9447 |
| DARRELL BAKER | 610 BENTON ST | | | | RICHMOND | MO | 64085-2705 |
| DARRELL BALLARD | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| DARRELL BARBER | 508 WILLOW LANDING DR | | | | YORK | SC | 29745-6369 |
| DARRELL BARLOW | 2995 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9768 |
| DARRELL BARROW | 33266 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| DARRELL BASKIN | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| DARRELL BENNETT | 4074 SW ROYALE CT | | | | LEES SUMMIT | MO | 64082-4728 |
| DARRELL BENSON | 7034 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| DARRELL BENT | 3931 PLANEVIEW DR | | | | BEAVERCREEK | OH | 45431-2320 |
| DARRELL BENTLEY | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| DARRELL BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DARRELL BEVELHIMER | 16000 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9350 |
| DARRELL BIRMAN | 1439 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8668 |
| DARRELL BLANCHARD | 3405 PLEASANT OAKS CIR | | | | CUMMING | GA | 30028-3743 |
| DARRELL BLOCK | 610 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| DARRELL BOHALL | 5553 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9115 |
| DARRELL BOLDT JR | 6239 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| DARRELL BOTT | 1454 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6062 |
| DARRELL BOWLIN | 8845 N 100 W | | | | ALEXANDRIA | IN | 46001-8374 |
| DARRELL BOWLING | 379 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2635 |
| DARRELL BRAMMER | 4264 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| DARRELL BRAMWELL | 1530 E. 650 N | | | | NEW CASTLE | IN | 47362 |
| DARRELL BRANHAM | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| DARRELL BREAKFIELD | 341 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| DARRELL BRILINSKI | 740 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| DARRELL BRITT | 1465 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9786 |
| DARRELL BROOKS | 31 CAINE ST | | | | BATTLE CREEK | MI | 49014-6311 |
| DARRELL BROOKSHIRE | 7871 N GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| DARRELL BROWN | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| DARRELL BROWN | 807 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1753 |
| DARRELL BROWN | 3590 ROUND BOTTOM RD | F-201296 | | | CINCINNATI | OH | 45244-3026 |
| DARRELL BROWN | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| DARRELL BUIS | 8239 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9084 |
| DARRELL BULLOCK | 1722 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| DARRELL BUNING | 4214 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| DARRELL BURKETT | 459 SMITHS RD | | | | MITCHELL | IN | 47446-6640 |
| DARRELL BURLEIGH | 93 W MAIN ST APT A | | | | HONEOYE FALLS | NY | 14472-1132 |
| DARRELL BURTON | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| DARRELL BUSH | 4761 S CALLOWAY DR | | | | HARDINSBURG | IN | 47125-6492 |
| DARRELL C DULANEY | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DARRELL CAGLEY | 7554 FISHER AVE | | | | WARREN | MI | 48091-2982 |
| DARRELL CALDWELL | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| DARRELL CAMERON | 3093 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7127 |
| DARRELL CAMERON | 410 TENTREE ST | | | | SPARTA | MI | 49345-1438 |
| DARRELL CAMPBELL | PO BOX 15 | | | | HEMLOCK | IN | 46937-0015 |
| DARRELL CARTER | DARRELL CARTER | 911 STATE ROUTE 222 | | | CORTLAND | NY | 13045-9388 |
| DARRELL CASSIDY JR | 1772 E ELGIN CT | | | | CHANDLER | AZ | 85225-2272 |
| DARRELL CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL CHAPMAN | 710 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| DARRELL CHAPMAN | 1353 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8405 |
| DARRELL CHENOWETH | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| DARRELL CHRISINGER | 23 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| DARRELL CHRISTOPHER | 4179 FIR ST | | | | CLARKSTON | MI | 48348-1422 |
| DARRELL CLAY | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| DARRELL CLERE | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| DARRELL CLOSSER | 3725 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| DARRELL COCHRAN | 580 OTT ST | | | | FRANKLIN | IN | 46131-1504 |
| DARRELL COFFMAN | PO BOX 1142 | | | | WAYNESVILLE | OH | 45068-1142 |
| DARRELL COLLINS | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1536 |
| DARRELL COLLINS | 38851 STATE ROUTE 800 | | | | WOODSFIELD | OH | 43793-9324 |
| DARRELL COLLINS | 2511 NEBRASKA AVE | | | | FLINT | MI | 48506-3849 |
| DARRELL COMPTON | G3265 WHITNEY AVE | | | | FLINT | MI | 48532 |
| DARRELL CONLEY | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DARRELL CONNER | 1668 N PIKE RD | | | | BEDFORD | IN | 47421-6608 |
| DARRELL COOK | 7116 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| DARRELL COOPER | 6195 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| DARRELL COOPER | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| DARRELL COPE | PO BOX 131 | | | | FAIRMOUNT | IL | 61841-0131 |
| DARRELL COPELAND | 4262 WARBLER DR | | | | FLINT | MI | 48532-4348 |
| DARRELL COPELAND | 3365 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| DARRELL COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL CORDER | 8817 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8537 |
| DARRELL CORNETT | 1231 DICKINSON RD | | | | INDEPENDENCE | MO | 64050-1342 |
| DARRELL CORP | 108 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9612 |
| DARRELL COSNER | 6842 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9763 |
| DARRELL COULTER | 45 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| DARRELL COX | 821 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| DARRELL CUNNINGHAM | 6679 S 700 W | | | | WILLIAMSPORT | IN | 47993-8253 |
| DARRELL D INGRAM | 210 BROOKSIDE DR | | | | PAOLA | KS | 66071-1112 |
| DARRELL D MARCOTTE | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| DARRELL D VOWELL | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |
| DARRELL D WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DARRELL DADY | 184 BEECHER LN | | | | MOUNT MORRIS | MI | 48458-2414 |
| DARRELL DAENZER | 1970 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-8712 |
| DARRELL DAHLQUIST | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DARRELL DAVIS | 9602 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8115 |
| DARRELL DAY | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DARRELL DEAKIN | 4041 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3006 |
| DARRELL DEAN | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DARRELL DEES | 509 CAMELIA ST | | | | PANAMA CITY BEACH | FL | 32407-3107 |
| DARRELL DEJEAN | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DARRELL DELLING | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DARRELL DELUGE | 18288 N OAK DR | | | | CLINTON TWP | MI | 48038-4605 |
| DARRELL DEMROW | PO BOX 1220 | | | | GRANBY | CO | 80446-1220 |
| DARRELL DEROSSETT | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| DARRELL DINGER | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DARRELL DIXON | 9437 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| DARRELL DIXSON | 3123 NAVAJO DR SE | | | | DECATUR | AL | 35603-5241 |
| DARRELL DOBBS | 4101 N 500 WEST | | | | MUNCIE | IN | 47304 |
| DARRELL DOLLIVER | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 |
| DARRELL DONOHUE | 131 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| DARRELL DORSETT | 3218 W 800 N | | | | HUNTINGTON | IN | 46750-9671 |
| DARRELL DOUGLAS | 34290 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| DARRELL DOWDY | 4481 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL DOWNING | 234 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DARRELL DU FORE | 34931 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| DARRELL DUBOVSKY | 891 E. WARNER RD 100-228 | | | | GILBERT | AZ | 85296 |
| DARRELL DULANEY | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DARRELL DURHAM | 1225 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3121 |
| DARRELL E BASKIN | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| DARRELL E HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| DARRELL E SPENCER | 409 RANDOLPH ST | | | | OWOSSO | MI | 48867-2451 |
| DARRELL EDGLEY | 4105 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| DARRELL EDWARDS | 64805 HARTWAY RD | | | | RAY | MI | 48096-2632 |
| DARRELL ELKINS | 17767 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8707 |
| DARRELL ELLIOTT | 11922 TROLLEY RD | | | | INDIANAPOLIS | IN | 46236-3053 |
| DARRELL ELLSWORTH | 222 E MCNEIL ST | | | | CORUNNA | MI | 48817-1712 |
| DARRELL EVANS | 907 WOODLANE RD APT 62A | | | | EDGEWATER PARK | NJ | 08010-3230 |
| DARRELL FANNIN | 2637 AERIAL AVE | | | | KETTERING | OH | 45419-2255 |
| DARRELL FESSLER | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359 |
| DARRELL FIELDS | 2641 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| DARRELL FLANERY | 6440 WIND RIVER PT | | | | COLORADO SPRINGS | CO | 80923-7582 |
| DARRELL FOGELBERG | 120 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| DARRELL FORNEY | 2203 IROQUOIS RD | | | | OKEMOS | MI | 48864-1013 |
| DARRELL FORTUNE | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| DARRELL FRANCIS | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| DARRELL FRANKS | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| DARRELL FRICK | 11097 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| DARRELL FRICK I | 179 SARATOGA TRL | | | | LAPEER | MI | 48446-8756 |
| DARRELL FULLER | 1595 PARKWAY DR | | | | CARO | MI | 48723-1336 |
| DARRELL G BROWN | 3590 ROUND BOTTOM RD F-201296 | | | | CINCINNATI | OH | 45244 |
| DARRELL G BUNING | 4214 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| DARRELL G MASCHKE | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| DARRELL GANTZ | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2024 |
| DARRELL GARRISON | 8710 E MORRELL AVE | | | | INDEPENDENCE | MO | 64053-1046 |
| DARRELL GIBSON | 3451 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| DARRELL GILES | 116 IDLE ACRES DR | | | | SHELBYVILLE | TN | 37160 |
| DARRELL GLAZIER | 4043 ANNE ST | | | | AU GRES | MI | 48703-9320 |
| DARRELL GOINS | 5523 SILVERTOWN DR | | | | SYLVANIA | OH | 43560-2425 |
| DARRELL GOLDSMITH | 14009 W MAIN ST | | | | DALEVILLE | IN | 47334-9361 |
| DARRELL GOODING | 1814 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8521 |
| DARRELL GOODWIN | 116 BETTY ST SW | | | | DECATUR | AL | 35601-5610 |
| DARRELL GOTHAM | 639 SHORE DR | | | | BAY PORT | MI | 48720-9706 |
| DARRELL GRAHAM | 1064 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3610 |
| DARRELL GRAMMER | 204 HAMPTON DR | | | | EDDYVILLE | KY | 42038-8843 |
| DARRELL GREEN | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| DARRELL GRIFFIN | 16500 LENORE | | | | DETROIT | MI | 48219-3646 |
| DARRELL GRIFFIN | 351 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5106 |
| DARRELL GWYNN FOUNDATION | 4850 SW 52 STREET | | | | DAVIE | FL | 33314 |
| DARRELL HAGAN | 7480 ABINGTON DR | | | | KERNERSVILLE | NC | 27284-6304 |
| DARRELL HALL | 9302 HILLVIEW DR NE | | | | WARREN | OH | 44484-1109 |
| DARRELL HAMMOND | 832 JONES AVE | | | | ROCKMART | GA | 30153-1920 |
| DARRELL HANKINS | 3930 NE 151 RD | | | | OSCEOLA | MO | 64776-6355 |
| DARRELL HANNON | 9052 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| DARRELL HARRISON | 5949 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| DARRELL HART | 562 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1445 |
| DARRELL HARVEY | PO BOX 268 | | | | VERDUNVILLE | WV | 25649-0268 |
| DARRELL HATFIELD | 3471 VILLAGE DR APT K | | | | FRANKLIN | OH | 45005-5656 |
| DARRELL HAWLEY | 4142 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| DARRELL HAYES | 29496 MORAN ST | | | | FARMINGTON HILLS | MI | 48336-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL HAZEL | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| DARRELL HAZELRIGG | 8610 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| DARRELL HELM | 8731 BYERS ST | | | | DOWNEY | CA | 90242-2606 |
| DARRELL HENGESBACH | PO BOX 271 | | | | WESTPHALIA | MI | 48894-0271 |
| DARRELL HENLEY | 115 W MAIN ST | | | | MOORESVILLE | IN | 46158-1668 |
| DARRELL HENRY | 7612 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| DARRELL HENSON | 6832 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| DARRELL HEREFORD | 1860 CONGRESS AVE | | | | BELOIT | WI | 53511-3735 |
| DARRELL HILEMAN | 2101 E 800 N | | | | DENVER | IN | 46926-9117 |
| DARRELL HILLABRANDT | 634 E LINCOLN AVE | | | | IONIA | MI | 48846-1317 |
| DARRELL HIME | 1205 E 2114TH RD | | | | EUDORA | KS | 66025-9196 |
| DARRELL HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| DARRELL HOLBROOK | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL HOLSTEN | 805 N SPRING ST | | | | INDEPENDENCE | MO | 64050-2443 |
| DARRELL HOUSE | 164 BIRCHWOOD DR | | | | PALM COAST | FL | 32137-9381 |
| DARRELL HOUSE | 430 W 11TH ST | | | | WARREN | IN | 46792-9217 |
| DARRELL HOWELL | 7447 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| DARRELL HUDSON | 6340 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| DARRELL HUGHES | 11315 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| DARRELL HUNTER | APT 16 | 3601 SOUTH CIRCLE DRIVE | | | KALAMAZOO | MI | 49004-6634 |
| DARRELL HUTCHERSON | 507 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9313 |
| DARRELL HUTTO | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 |
| DARRELL HYDE | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| DARRELL IDLEWINE | 409 N 350 E | | | | WINDFALL | IN | 46076-9488 |
| DARRELL INGRAM | 210 BROOKSIDE DR | | | | PAOLA | KS | 66071-1112 |
| DARRELL IRELAN JR | 1737 LAKEVILLE RD | | | | LEONARD | MI | 48367-3307 |
| DARRELL J HREZO | 5172 DOLORES DRIVE | | | | PITTSBURGH | PA | 15227-3604 |
| DARRELL JACKLEY | 2893 E 400 N | | | | GREENFIELD | IN | 46140-8957 |
| DARRELL JACKSON | 12268 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| DARRELL JACKSON | 945 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| DARRELL JACKSON | 4582 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| DARRELL JACOBS | 1302 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| DARRELL JAMISON | 5830 S 425 W | | | | PENDLETON | IN | 46064-9546 |
| DARRELL JENNINGS | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| DARRELL JERDINE | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| DARRELL JOHNSON | 350 GOODHOPE ESTES SCHOOL RD | | | | EUBANK | KY | 42567-9539 |
| DARRELL JONES | 278 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3059 |
| DARRELL JONES | 2111 MOSSY OAK DR | | | | NORTH PORT | FL | 34287-5725 |
| DARRELL JONES | 1268 BELL CT | | | | ELYRIA | OH | 44035-3108 |
| DARRELL JONES | 2014 WINDEMERE AVE | | | | FLINT | MI | 48503-2256 |
| DARRELL JONES | 507 BANCROFT WAY | | | | FRANKLIN | TN | 37064-2174 |
| DARRELL KANE | 3369 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| DARRELL KELLEY | 7680 TARLTON RD | | | | AMANDA | OH | 43102-9540 |
| DARRELL KENNEDY | 12249 GRAFTON RD | | | | CARLETON | MI | 48117-9305 |
| DARRELL KENNEDY | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| DARRELL KING | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| DARRELL KINNEY | 5014 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| DARRELL KIRBY | 2126 PARK AVE EAST | | | | MANSFIELD | OH | 44905 |
| DARRELL KLUDT | 10016 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| DARRELL KNAPP | 7575 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| DARRELL KNIGHT | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| DARRELL KOBS | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| DARRELL KRANSZ | 9209 BARNES RD | | | | PORTLAND | MI | 48875-9672 |
| DARRELL L HAMILTON AND | CLAUDETTE L HAMILTON CO-TTEES | U/A DTD 11/4/03  DARRELL L AND | CLAUDETTE L HAMILTON TRUST | 5770 S M-66 | NASHVILLE | MI | 49073 |
| DARRELL L LESTER | 7810 NORTH 128TH EAST AVENUE | | | | OWASSO | OK | 74055-7950 |
| DARRELL L LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL L MOYER | 248 PENNSYLVANIA AVENUE | | | | SHREVEPORT | LA | 71105-3320 |
| DARRELL L SPRAGUE | 12280 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| DARRELL L TERRELL | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| DARRELL LAMB | 15 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| DARRELL LAMORE | 6561 LEXINGTON DR | | | | WHITMORE LAKE | MI | 48189-9172 |
| DARRELL LANE | 4108 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| DARRELL LARKINS | 8423 PHOEBE ST | | | | KALAMAZOO | MI | 49009-4512 |
| DARRELL LAROCQUE | PO BOX 84 | | | | SOUTH BRANCH | MI | 48761-0084 |
| DARRELL LAWSON | 2990 MAXWELL ST | | | | TRENTON | MI | 48183-5601 |
| DARRELL LAYTON | 31070 W 199TH ST | | | | EDGERTON | KS | 66021-9451 |
| DARRELL LELAND | PO BOX 3 | | | | ROSE HILL | VA | 24281-0003 |
| DARRELL LESLIE | PO BOX 86 | | | | BOWERSVILLE | OH | 45307-0086 |
| DARRELL LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| DARRELL LINDSEY | PO BOX 41 | | | | LEWISBURG | OH | 45338-0041 |
| DARRELL LITWILLER | 409 COUNTY ROAD 314 | | | | PORT LAVACA | TX | 77979-6008 |
| DARRELL LLOYD | 6808 WOODALE DR | | | | WATAUGA | TX | 76148-2152 |
| DARRELL LOGER | 4309 PARTRIDGE LN | | | | NEWPORT | MI | 48166-9190 |
| DARRELL LONG | 04327 COUNTY ROAD | P-50 | | | EDON | OH | 43518 |
| DARRELL LONIE | 1119 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| DARRELL LOONEY | 12015 TRAMPE HEIGHTS LN | | | | SAINT LOUIS | MO | 63138-2659 |
| DARRELL LOVELL | 1106 S PEREGRINE PL | | | | ANAHEIM | CA | 92806-4918 |
| DARRELL LOVELL | 1106 S PEREGRINE PL | | | | ANAHEIM | CA | 92806-4918 |
| DARRELL LUCUS | 4054 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| DARRELL LYONS | 524 E 42ND ST | | | | LORAIN | OH | 44052-5424 |
| DARRELL MABRY | 2390 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8249 |
| DARRELL MADEWELL | 13124 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| DARRELL MAGGARD | 148 RED BIRD LN | | | | LAWRENCEBURG | TN | 38464-7596 |
| DARRELL MARCOTTE | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| DARRELL MARTIN | 8049 W 950 N | | | | DALEVILLE | IN | 47334 |
| DARRELL MARTINDALE | 3910 S ASHLEAF LN | | | | DAYTON | OH | 45440-5106 |
| DARRELL MASCHKE | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| DARRELL MASON | 10208 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159-7325 |
| DARRELL MATNEY | 307 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |
| DARRELL MAYNARD | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| DARRELL MC CORMICK | ROUTE 1 BOX 114-B | | | | CHAPMANVILLE | WV | 25508 |
| DARRELL MC MANUS | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DARRELL MCAFEE | 1642 W 186TH ST | | | | WESTFIELD | IN | 46074-9214 |
| DARRELL MCANULTY | 6153 S 775 E | | | | LADOGA | IN | 47954-7282 |
| DARRELL MCCULLEY | 143 WILDWOOD LN | | | | MONROE | TN | 38573-6331 |
| DARRELL MCDOUGAL | 118 JEAN CT | | | | ELYRIA | OH | 44035-3161 |
| DARRELL MCGUIRE | 12940 PRITCHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| DARRELL MCRAE | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| DARRELL MERRILL | 20884 EVERGREEN TRL | | | | NORTH ROYALTON | OH | 44133-6191 |
| DARRELL MILLER | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |
| DARRELL MILLER | 2122 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| DARRELL MILLER | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DARRELL MILLS | 6070 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| DARRELL MINK | 20625 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| DARRELL MIRACLE | 5157 REMINGTON DR | | | | LAPEER | MI | 48446-8063 |
| DARRELL MIRACLE | 5806 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9625 |
| DARRELL MITCHELL | 485 HALL DR | | | | GREENWOOD | IN | 46142-9680 |
| DARRELL MITZEL | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DARRELL MOORE | 5539 BELLE OAK DR | | | | GALLOWAY | OH | 43119-8985 |
| DARRELL MORGAN | 4818 QUEAL DR | | | | SHAWNEE | KS | 66203-1107 |
| DARRELL MORRIS | 5099 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-7850 |
| DARRELL MORTON | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL MULLEN | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| DARRELL MURRAY | 6459 E 700 N | | | | WINDFALL | IN | 46076-9341 |
| DARRELL MYERS | 13-175 RD B | | | | NEW BAVARIA | OH | 43548 |
| DARRELL NEASE | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| DARRELL NELSON | 2061 ROSEDALE DR | | | | ORCHARD LAKE | MI | 48324-1562 |
| DARRELL NELSON | 2182 NW HOWARD AVE | | | | ARCADIA | FL | 34266-8358 |
| DARRELL NEWTON | 6941 N PEACOCK RD | | | | WILLIAMSBURG | IN | 47393-9754 |
| DARRELL NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| DARRELL NIXON | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| DARRELL NOLAN | 704 WEST ST | | | | LEADWOOD | MO | 63653-1054 |
| DARRELL NOLEN | 1972 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |
| DARRELL OLIVER | 3018 YALE DR | | | | JANESVILLE | WI | 53548-6715 |
| DARRELL OLWINE | 11 SEMINOLE LN | | | | ARCANUM | OH | 45304-1349 |
| DARRELL OSWALD | 7778 DUERS MILL RD | | | | ORLINDA | TN | 37141-9008 |
| DARRELL OWEN | PO BOX 302 | | | | STANWOOD | MI | 49346-0302 |
| DARRELL PALMER | 30408 WACO RD | | | | MCLOUD | OK | 74851-9379 |
| DARRELL PARKER | 9009 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9709 |
| DARRELL PATTERSON | 339 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| DARRELL PATTERSON | 46597 POLO DR | | | | CANTON | MI | 48187-1686 |
| DARRELL PAXSON | 12032 MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| DARRELL PENNINGTON | 13371 W GRAND RIVER AVE, BOX 52 | | | | EAGLE | MI | 48822 |
| DARRELL PEPA | 1970 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9648 |
| DARRELL PERKINS | PO BOX 298 | | | | LAKE MILTON | OH | 44429-0298 |
| DARRELL PERRY | 5110 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4200 |
| DARRELL PICKELL | 1120 N CAPITOL AVE | | | | LANSING | MI | 48906-4825 |
| DARRELL PINSON | 495 SOUTHVIEW DR | | | | TROY | OH | 45373-3987 |
| DARRELL POORE | 9504 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9436 |
| DARRELL PULLEN | 19507 KRONE RD | | | | MARTHASVILLE | MO | 63357-2783 |
| DARRELL PULLING SR | 4700 BARTON RD | | | | WILLIAMSTON | MI | 48895-9306 |
| DARRELL QUADE | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| DARRELL QUARLES | 700 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| DARRELL R BANKS | ACCT OF BURNIE L CLARK | 617 S CAPITOL AVE | | | LANSING | MI | 48933-2307 |
| DARRELL R FORD AND | DOLORES A FORD JTWROS | 604 SOUTHLAND CIRCLE DR | | | TUSCOLA | IL | 61953-2028 |
| DARRELL R PALMER | 19301 SE 104TH ST | | | | NEWALLA | OK | 74857-8010 |
| DARRELL R STEWART TTEE | ALICE V STEWART TTEE | DARRELL R STEWART LIV TRUST | DTD 9/6/01 | 10007 CUMBERLAND DR | SUN CITY | AZ | 85351-4555 |
| DARRELL RADABAUGH | 1024 OAKWOOD DR | | | | ELYRIA | OH | 44035-3234 |
| DARRELL RAGLAND | 18921 OAKFIELD ST | | | | DETROIT | MI | 48235-3062 |
| DARRELL RAMP | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| DARRELL RATH | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| DARRELL RAY LEWIS SR | PO BOX 387 | | | | NETTIE | WV | 26681-0387 |
| DARRELL REDMAN | 375 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| DARRELL REE | 1018 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| DARRELL REED | 165 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DARRELL REIHER | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |
| DARRELL REVETTE | 240 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1435 |
| DARRELL REYNOLDS | 397 BARKER RD | | | | IONIA | MI | 48846-9545 |
| DARRELL REYNOLDS | 11475 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9268 |
| DARRELL RIGSBY | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| DARRELL RILEY | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| DARRELL RILEY | 6 MARRA PLACE NEW TOWN VILLAGE | | | | NEWARK | DE | 19702 |
| DARRELL RITCHISON | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3016 |
| DARRELL ROARK | 1366 ROCK CREEK RD | | | | CRESTON | NC | 28615-9141 |
| DARRELL ROBB | 14308 MIRANDA ST | | | | VAN NUYS | CA | 91401-4230 |
| DARRELL ROBINETTE | 1769 WELLAND ST | | | | HOWELL | MI | 48855-6450 |
| DARRELL ROBINSON | 1655 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |
| DARRELL ROBISON | 1628 SW 32ND ST | | | | MOORE | OK | 73160-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL ROGERS | 4810 DIABLO VALLEY CT | | | | COLORADO SPGS | CO | 80918-7924 |
| DARRELL ROGERS | 1005 W MAIN ST | | | | DECHERD | TN | 37324-3612 |
| DARRELL ROPER | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| DARRELL ROSE | 9885 PINE ISLAND DR | | | | SPARTA | MI | 49345-9328 |
| DARRELL ROUNDS | 5608 JUSTIN CT | | | | YPSILANTI | MI | 48197-6777 |
| DARRELL ROWE | 311 HAMILTON ST | | | | PLYMOUTH | MI | 48170-1670 |
| DARRELL RUSSELL | 16138 INDIAN BOUNDARY ST | | | | CHRISMAN | IL | 61924-8556 |
| DARRELL RYAN | 196 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| DARRELL SARLES | 6720 BRIEF RD | | | | KINGSTON | MI | 48741-9752 |
| DARRELL SCHILDROTH | 990 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| DARRELL SCHMIDT | 19181 PIKE ST | | | | RODNEY | MI | 49342-9624 |
| DARRELL SCHULTZ | 860 N STEWART RD | | | | CHARLOTTE | MI | 48813-8311 |
| DARRELL SEEGRAVES | 5098 HOWELL RD | | | | OTTER LAKE | MI | 48464-9742 |
| DARRELL SEEGRAVES | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908-7590 |
| DARRELL SEGLER | 46705 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4067 |
| DARRELL SEXTON | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| DARRELL SHARP | 402 S EBELING DR | | | | MUSTANG | OK | 73064-2521 |
| DARRELL SHAW | 231 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| DARRELL SHEA | 16188 PINE RD | | | | EXCLSOR SPRGS | MO | 64024-5426 |
| DARRELL SHEPHERD | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| DARRELL SHEPPARD | 1408 N 132ND ST | | | | KANSAS CITY | KS | 66109-4553 |
| DARRELL SHOCK | BOX 150 | HC 73 | | | SAND RIDGE | WV | 25234 |
| DARRELL SHOUPE | 1835 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| DARRELL SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| DARRELL SIMERSON | 1502 VAN BUREN ST | | | | SAGINAW | MI | 48602-2548 |
| DARRELL SKAGGS | 2732 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8719 |
| DARRELL SLONIKER | 5350 GLEN HARBOR DR | | | | KALAMAZOO | MI | 49009-9535 |
| DARRELL SMART | 918 WHISPERING PINE WAY | | | | LEBANON | OH | 45036-8536 |
| DARRELL SMITH | 319 PROSPECT ST | | | | OVID | MI | 48866-9581 |
| DARRELL SMITH | 3831 RR 1 RD 19C | | | | CONTINENTAL | OH | 45831 |
| DARRELL SMITH | 418 W WARREN ST | | | | BUCYRUS | OH | 44820-2115 |
| DARRELL SMITH | 32464 SCONE ST | | | | LIVONIA | MI | 48154-4136 |
| DARRELL SMITH | 213 REVSON AVE | | | | SEBRING | FL | 33876-6705 |
| DARRELL SNELL | 2299 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DARRELL SNOOK | 21 KERRY CT | | | | DAYTON | OH | 45449-2608 |
| DARRELL SPENCER | 409 RANDOLPH ST | | | | OWOSSO | MI | 48867-2451 |
| DARRELL SPICKLER JR | 87 CASHMERE DR | | | | MARTINSBURG | WV | 25404-3677 |
| DARRELL SPRAGUE | 12280 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| DARRELL SR. ENGEL | 11095 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9239 |
| DARRELL STARR-JUDE | 182 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| DARRELL STEELE | 1605 S OCEAN BLVD # 404 | | | | MYRTLE BEACH | SC | 29577 |
| DARRELL STEPHENS | 42980 WHITNEY RD | | | | LAGRANGE | OH | 44050-9460 |
| DARRELL STEVENS | 10056 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| DARRELL STINSON | 6386 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| DARRELL STRANGE | 27457 PATRIOT DR | | | | SALISBURY | MD | 21801-1669 |
| DARRELL STRAYER | 6570 MILL RD BOX 157 | | | | RIVERDALE | MI | 48877 |
| DARRELL STRONG | 4885 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| DARRELL SWANTEK | 2465 OLD BEAVER RD | BOX 15 | | | KAWKAWLIN | MI | 48631 |
| DARRELL T CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL TACKMAN | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| DARRELL TAYLOR | 1760 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| DARRELL TAYLOR | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6092 |
| DARRELL TAYLOR JR | 9632 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4706 |
| DARRELL TERRELL | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| DARRELL THACKER | 214 FELK DR | | | | LAPEER | MI | 48446-8732 |
| DARRELL THARP | 7910 FAIRVIEW CHURCH LN | | | | SHOALS | IN | 47581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL THAYER & | JUDY THAYER | | | | MANSON | WA | 98831 |
| DARRELL THIMLING | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| DARRELL THOMAS | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| DARRELL THOMAS JR | 411 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1714 |
| DARRELL THOMASON | 829 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4037 |
| DARRELL THOMPSON | 2836 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| DARRELL THOMPSON | PO BOX 294 | | | | HUNTER | AR | 72074-0294 |
| DARRELL THRASHER | 342 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3462 |
| DARRELL TITSWORTH | PO BOX 511 | | | | MARSHFIELD | MO | 65706-0511 |
| DARRELL TOMCZAK | 5382 SITKA ST | | | | BURTON | MI | 48519-1522 |
| DARRELL TRIPLETT | 663 LAKEVIEW DR | | | | LODI | OH | 44254-1224 |
| DARRELL TUFTS | PO BOX 47602 | | | | ATLANTA | GA | 30362-0602 |
| DARRELL TURMAN | 27593 WINCHESTER TER | | | | BROWNSTOWN TWP | MI | 48183-5935 |
| DARRELL TURNER | 30 SPRING BEAUTY DR | | | | BLUFFTON | SC | 29909-7146 |
| DARRELL TYSON | PO BOX 17102 | | | | CHATTANOOGA | TN | 37415-8102 |
| DARRELL TYSON | PO BOX 17102 | | | | CHATTANOOGA | TN | 37415-8102 |
| DARRELL UPPER | 1246 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DARRELL V WRIGHT AND | GARY L WRIGHT CO-TTEES | FBO BLANCHE S WRIGHT LVG TR | UAD 12/11/96 | 61279 MIRIAM DR | WASHINGTON | MI | 48094-1417 |
| DARRELL VANDUSEN | 1604 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL VANOVER | 5427 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| DARRELL VINCENT | 7828 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-4220 |
| DARRELL VOLZ | 1599 SAN LUCIE CT | | | | SAINT AUGUSTINE | FL | 32080-5477 |
| DARRELL VOWELL | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |
| DARRELL W BROOKS | 31 CAINE ST | | | | BATTLE CREEK | MI | 49014-6311 |
| DARRELL W RAMP | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| DARRELL W SEXTON | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| DARRELL W STEAD & | GRACE E STEAD JTRS | 2856 WOODS RD E | | | PORT ORCHARD | WA | 98366-7105 |
| DARRELL WAL/FRANKLIN | 1450 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5024 |
| DARRELL WALDECK | 3616 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL WALDRUP | 6206 NOLTE ST | | | | INDIANAPOLIS | IN | 46221-4515 |
| DARRELL WALLACE | 3653 E 1150 N | | | | ALEXANDRIA | IN | 46001-9063 |
| DARRELL WALLACE | 1316 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7343 |
| DARRELL WARD | 11055 MCCAUGHNA RD | | | | BYRON | MI | 48418-9178 |
| DARRELL WARD | 6125 SANDY LN | | | | BURTON | MI | 48519-1309 |
| DARRELL WEBER | 299 W DAGUE RD | | | | SANFORD | MI | 48657-9565 |
| DARRELL WEBSTER | 28430 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5450 |
| DARRELL WEFEL | 210 MASON ST | | | | CHESANING | MI | 48616-1441 |
| DARRELL WHEELER AND | CECELIA CHONG-WHEELER JTWROS | 33 HIGHRIDGE ROAD | | | HARTSDALE | NY | 10530-3604 |
| DARRELL WHEELER AND | CECELIA CHONG-WHEELER JTWROS | 33 HIGHRIDGE ROAD | | | HARTSDALE | NY | 10530-3604 |
| DARRELL WHITE | 3836 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| DARRELL WIGGINS | 909 N LAKELAND DR | | | | MERIDIAN | MS | 39307-9715 |
| DARRELL WILES | 1650 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL WILLIAMS | 2945 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1220 |
| DARRELL WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DARRELL WILLIAMS | 705 ASCOT PARK DR | | | | MANSFIELD | TX | 76063-5492 |
| DARRELL WILLIAMS | 2505 SE 8TH ST | | | | MOORE | OK | 73160-6778 |
| DARRELL WILLIAMSON | 22603 S WASHINGTON AVE | | | | SPRING HILL | KS | 66083-3146 |
| DARRELL WILSIE | 6122 THIRD ST BOX 183 | | | | MAYVILLE | MI | 48744 |
| DARRELL WILSON | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| DARRELL WOLFORD | 1047 FILLEBROWNE ST | | | | MARSEILLES | IL | 61341-1238 |
| DARRELL WRIGHT | 5808 DEVERS DR APT J | | | | INDIANAPOLIS | IN | 46216-2139 |
| DARRELL YATES AUTO MALL, INC. | 3001 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5468 |
| DARRELL YATES AUTO MALL, INC. | DARRELL YATES | 3001 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-5468 |
| DARRELL YOUNG | 3401 WESTWOOD PKWY | | | | FLINT | MI | 48503-4686 |
| DARRELL YUNKER | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| DARRELL'S AUTO ELECTRIC | 125 OLD HIGHWAY 80 | | | | BRANDON | MS | 39042-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL'S AUTO SERVICE | 6304 MASONIC DR | | | | ALEXANDRIA | LA | 71301-2317 |
| DARRELL'S AUTOMOTIVE | 927 BRUNDAGE LN | | | | BAKERSFIELD | CA | 93304-3157 |
| DARRELL'S TEXACO SERVICE | 4300 SW 21ST ST | | | | TOPEKA | KS | 66604-3502 |
| DARRELL, CECELIA M. | 2305 BRISBANE DRIVE | | | | ARLINGTON | TX | 76018-2565 |
| DARRELL, ROBERT L | 4638 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| DARREN ADOLFS | 2160 W CLARKSTON RD | | | | ORION | MI | 48362-2157 |
| DARREN ANDERSON | 10259 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| DARREN BARRY | 1501 RIDGELAWN AVE | | | | FLINT | MI | 48503-2700 |
| DARREN BODAK | 165 WILSON ST | | | | STRUTHERS | OH | 44471-1640 |
| DARREN BOHNE | 32321 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| DARREN BOONE | 4618 POOH CORNER DR | | | | RALEIGH | NC | 27616-5553 |
| DARREN BRYANT | 3603 YOST RD | | | | LITCHFIELD | OH | 44253-9559 |
| DARREN COOPER | 1100 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DARREN CREWES | 4840 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2306 |
| DARREN D FISH | 1200 FULLERWISER RDQ APT. 1527 | | | | EULESS | TX | 76039 |
| DARREN DILLARD | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DARREN EARLS | 701 S THOMAN ST | | | | CRESTLINE | OH | 44827-1855 |
| DARREN F. CARDINAL | 14 ARDLSEY COURT | | | | NEW PROVIDENCE | NJ | 07974-2410 |
| DARREN FISH | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039-8304 |
| DARREN FORD | 104 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9372 |
| DARREN FRALEY | 805 BEL AIR DR | | | | GALION | OH | 44833-1229 |
| DARREN FRY | 2421 N 150 E | | | | ALBION | IN | 46701-9713 |
| DARREN HERRON | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DARREN HOUSEWRIGHT | APT 5205 | 3251 MATLOCK ROAD | | | MANSFIELD | TX | 76063-5066 |
| DARREN HUKE | 1733 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2787 |
| DARREN INGLE | 5339 N SHORE RD | | | | PINCONNING | MI | 48650-9797 |
| DARREN JONES | 200 NASH ST | | | | DEARBORN | MI | 48124-1040 |
| DARREN JONES | 921 W STATE LINE RD APT 11 | | | | TOLEDO | OH | 43612-4475 |
| DARREN LAPWORTH | 18557 SABINE DR | | | | MACOMB | MI | 48042-6138 |
| DARREN LOVELESS | 1962 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4025 |
| DARREN M HOWARD | PO BOX 293 | | | | OTTUMWA | IA | 52501-0293 |
| DARREN MATTHEWS | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| DARREN MAY | 4657 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| DARREN MCCLAIN | 432 EGGERS ST | | | | BISMARCK | MO | 63624-9076 |
| DARREN MCDONALD | 1413 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| DARREN MILES | 1149 TERRA LN | | | | ROCHESTER | MI | 48306-4817 |
| DARREN PARK | 404 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| DARREN PETTY | 3704 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1630 |
| DARREN PHILLIPS AUTO REPAIR | 1276 ROUTE 114 | | LOWER COVERDALE NB E1J 1A6 CANADA | | | | |
| DARREN POST | 1068 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| DARREN ROBERTSON | PO BOX 1401 | | | | SANGER | TX | 76266-1401 |
| DARREN ROBINSON | 4036 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| DARREN SIMPSON | 615 N LINCOLN ST APT 2 | | | | BAY CITY | MI | 48708-3507 |
| DARREN SMALEC | 9600 WOODWORTH RD | | | | OVID | MI | 48866-9679 |
| DARREN SMITH | 13420 COUNTRY ROAD 354 | | | | SAINT JOSEPH | MO | 64505 |
| DARREN SMITH | 8382 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1314 |
| DARREN STANCOMBE | 3787 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8877 |
| DARREN SUMNER | 2525 HIGHWAY AMP 2116 | | | | EULESS | TX | 76039-7300 |
| DARREN TONOLI | 505 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |
| DARREN VAN HOUZEN | 617 HILLDALE DR | | | | ROYAL OAK | MI | 48067-1601 |
| DARREN VILLARREAL | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| DARREN VIOX | 855 WILL BOHANNON RD | | | | SMITHS GROVE | KY | 42171-9410 |
| DARREN WALKER | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| DARREN WILLIAMS | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| DARRESIA BOWIE | 3102 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| DARRETT CLIFFORD | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREYL ROBINSON | 104 ANTLER WAY | | | | TONEY | AL | 35773-6936 |
| DARRIAL MARSHALL | 276 MOUSETAIL LNDG | | | | LINDEN | TN | 37096-5464 |
| DARRICK COLBERT | 2106 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1530 |
| DARRICK COLLINS | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| DARRICK L COLBERT | 2106 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1530 |
| DARRICK MCGLOTHEN | 1210 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1310 |
| DARRIEL HOLCOMBE | 2326 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-2629 |
| DARRIEL WEST | PO BOX 532 | | | | NORTH JACKSON | OH | 44451-0532 |
| DARRIL EASLICK | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| DARRIL GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| DARRIN FULLER | 114 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| DARRIN GARNER | 2874 BUFFALO RD | | | | HOHENWALD | TN | 38462-5665 |
| DARRIN GAY | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| DARRIN HARRIS | 1803 ALYSSA LN | | | | POTTSTOWN | PA | 19465-7261 |
| DARRIN HARRIS | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| DARRIN HECKMAN | 14688 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| DARRIN J RAY | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| DARRIN JAMES | 7914 WESTERVILLE DR | | | | CLAYTON | IN | 46118-9368 |
| DARRIN KELBERT | 221 N CHURCH ST | | | | BRIGHTON | MI | 48116-1603 |
| DARRIN MALLARD | 1180 FOX CT | | | | OXFORD | MI | 48371-5968 |
| DARRIN MCCLELLAND | PO BOX 171125 | | | | KANSAS CITY | KS | 66117-0125 |
| DARRIN MORGAN | 1009 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| DARRIN NEFF | 9036 STOCKBRIDGE PL | | | | FORT WAYNE | IN | 46804-3455 |
| DARRIN NEWMAN | 6852 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| DARRIN RABIDEAU | 21630 CHESTER | | | | RAY TWP | MI | 48096-3101 |
| DARRIN RAINES | 7620 WOODWIND DR | | | | ALVARADO | TX | 76009-8653 |
| DARRIN RAY | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| DARRIN SPITZLEY | 221 E PINE | PO BOX 418 | | | WESTPHALIA | MI | 48894-9815 |
| DARRIN WILLIAMS | 914 W EMBERCREST DR | | | | ARLINGTON | TX | 76017-5919 |
| DARRIN'S COMPUTER CARS | 300 CHESTNUT ST | | | | BEREA | KY | 40403-1562 |
| DARRING, JOHN | 6915 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4124 |
| DARRING, JUDY | 2444 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9561 |
| DARRING, LEONARD B | 7808 SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 |
| DARRINGTON, MAXINE | 1826 UPTON AVE | | | | TOLEDO | OH | 43607-1640 |
| DARRIS A HARRISON | PO BOX 380474 | | | | DUNCANVILLE | TX | 75138-0474 |
| DARRIS ALBERT | 716 FLAT ROCK DR | | | | PAULDING | OH | 45879-9227 |
| DARRIS ANDERSON | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| DARRIS E ANDERSON | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| DARRIS HAMM | 24829 RT 8 DEF.PAU.CO.RD | | | | DEFIANCE | OH | 43512 |
| DARRIS HARRISON | PO BOX 380474 | | | | DUNCANVILLE | TX | 75138-0474 |
| DARRIS HYSELL | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| DARRIS II, FREDERICK E | 4119 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| DARRIS JONES JR | APT 3 | 2133 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5227 |
| DARRIS, GARRETT | 6307 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4830 |
| DARRISAW, WILLIAM | 9181 DRAYTON LN | | | | FORT MILL | SC | 29707-5848 |
| DARRLYN F JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARRLYN F JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARRLYN JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARROL PARKS | 226 RUPPERT ST | | | | COMMERCE TWP | MI | 48382-4059 |
| DARROL PHILLIPS | PO BOX 7235 | | | | FLINT | MI | 48507-0235 |
| DARROL ROAT | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| DARROLD HILGENDORF | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414-9424 |
| DARROLD JARSTAD | 1914 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| DARROLD LARSON | 4447 E HUNTER CT | | | | CAVE CREEK | AZ | 85331-3200 |
| DARROLD OWEN | 331 OLD SWAMP RD | | | | SOUTH MILLS | NC | 27976-9575 |
| DARROLD SCOTT | 1785 ROAD 65 | | | | SCOTT | OH | 45886-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARROLL LAIN | PO BOX 46 | | | | FARMERSVILLE | OH | 45325-0046 |
| DARRON ANDERSON | 1725 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| DARRON POWELL | 28225 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5449 |
| DARRON WILLIAMS | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| DARROUGH DIANE | PO BOX 191 | | | | STAR CITY | AR | 71667-0191 |
| DARROUGH, KEITH | 3202 WOLCOTT ST | | | | FLINT | MI | 48504-3293 |
| DARROW HEATING & AIR CONDITION | 11944 VALERIO ST | | | | N HOLLYWOOD | CA | 91605-3734 |
| DARROW HEATING CORP | 11944 VALERIO ST | | | | NORTH HOLLYWOOD | CA | 91605-3734 |
| DARROW IV, HERBERT V | PO BOX 9022 | CARE OF GM KOREA | | | WARREN | MI | 48090-9022 |
| DARROW'S MOTOR CO. | ERIC DARROW | 10251 ROUTE 6 | | | WELLSBORO | PA | 16901-6744 |
| DARROW'S MOTOR CO. | 10251 ROUTE 6 | | | | WELLSBORO | PA | 16901-6744 |
| DARROW, JEFFREY D | 5316 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| DARROW, JOYCE A | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| DARROW, MARY M | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| DARROW, MICHAEL B | 1879 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| DARROW, MICHAEL J | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| DARROW, SUSAN A | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| DARRY AYERS | PO BOX 994 | | | | FAIRFIELD | TX | 75840-0019 |
| DARRY BROWN | 631 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| DARRY BROWN | 1103 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| DARRY MC DONALD | 474 COUNTY ROAD 1730 | | | | YANTIS | TX | 75497-2620 |
| DARRY PARKS | 122 BRUNSON AVE | | | | COLUMBUS | OH | 43203-1758 |
| DARRYCK MOORE | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| DARRYELL BATTS | 4926 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3136 |
| DARRYL ADKINS | 2111 ROSEBUD AVE | | | | SAINT LOUIS | MO | 63121-5631 |
| DARRYL ANDERSON | 18101 HULL ST | | | | DETROIT | MI | 48203-5406 |
| DARRYL ANTIEAU | 9639 VIKING LN | | | | SOUTH LYON | MI | 48178-8825 |
| DARRYL ARNELL | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| DARRYL BAKER | 4428 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2508 |
| DARRYL BENHAM | 5849 GRIFFIN ST | | | | SANBORN | NY | 14132-9292 |
| DARRYL BENNETT | 756 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2945 |
| DARRYL BENSON | 322 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1751 |
| DARRYL BINGNER | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| DARRYL BLACKWELL | 1725 S NEBRASKA ST | | | | MARION | IN | 46953-3040 |
| DARRYL BLAIR | 438 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| DARRYL BONNER | 8798 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313-4844 |
| DARRYL BRIDGES | 42506 ASHLEY CT | | | | CANTON | MI | 48187-2302 |
| DARRYL BROCK | PO BOX 296 | | | | ELKMONT | AL | 35620-0296 |
| DARRYL BROWN | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| DARRYL BROWN | 7316 N MAIN ST | | | | DAYTON | OH | 45415-2542 |
| DARRYL BRUNS | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| DARRYL BURKE ASSOCIATES, INC. | LINDA BURKE | 3100 N MAIN ST | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUIC | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUICK | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURRIS | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DARRYL BUTLER | 47099 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| DARRYL C MADISON | 2229 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1415 |
| DARRYL CALLAWAY | 1103 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| DARRYL CALLEBS | 36333 CURTIS RD | | | | LIVONIA | MI | 48152-2769 |
| DARRYL CAMPBELL | 8793 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| DARRYL CAMPBELL | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| DARRYL CARTHAN | PO BOX 748 | | | | GRAND BLANC | MI | 48480-0748 |
| DARRYL CHAFIN | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889-8970 |
| DARRYL CLARK | 7724 SUNSET DR | | | | MANCHESTER | MI | 48158-8594 |
| DARRYL COAN | 12173 SE 85TH CT | | | | BELLEVIEW | FL | 34420-5341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRYL COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| DARRYL COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| DARRYL CRUDUP | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583-9784 |
| DARRYL D ADAMS | 4606 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DARRYL D COOPER | CGM IRA CUSTODIAN | 10700 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153-1530 |
| DARRYL D COOPER | CGM IRA CUSTODIAN | 10700 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153-1530 |
| DARRYL D THOMPSON | 617 SMITH AVE | | | | LANSING | MI | 48910-9039 |
| DARRYL DAVIDSON | 9980 DONEGAL DR | | | | DIMONDALE | MI | 48821-9765 |
| DARRYL DAVIS | 16576 STANSBURY ST | | | | DETROIT | MI | 48235-4015 |
| DARRYL DELEONARDIS | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DARRYL DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DARRYL DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DARRYL DIXON | 1135 MINDA CT | | | | WALLED LAKE | MI | 48390-2553 |
| DARRYL DOBRANSKY | 4606 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| DARRYL DOWNING | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DARRYL DUNBAR | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DARRYL DUWE | 41430 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2689 |
| DARRYL E DERIEMACKER | CGM IRA CUSTODIAN | 33570 MELDRUM | | | CHESTERFIELD | MI | 48047-3407 |
| DARRYL E VIGIL | 3316 RUNNING BIRD PL. NW | | | | ALBUQUERQUE | NM | 87120-3691 |
| DARRYL E. GASSAWAY, TTEE FBO | THE GASSAWAY TRST UAD 9/9/00 | 2257 BOUNDRY STREET | | | SAN DIEGO | CA | 92104-5307 |
| DARRYL EDMONSON | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| DARRYL ENGLISH | 602 BELVEDERE CT S | | | | CANTON | MI | 48188-6263 |
| DARRYL FLEMING | 3912 COUNTY ROAD 92 | | | | MOULTON | AL | 35650-4421 |
| DARRYL FLORKEY | 13197 HAWK DR | | | | SHELBY TWP | MI | 48315-1392 |
| DARRYL FOLDING | 9372 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9387 |
| DARRYL FONTANELLI | 3945 KINGS POINTE DR | | | | MANSFIELD | OH | 44903-8072 |
| DARRYL FORD | 2516 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| DARRYL FORNATORO | 2539 MARTIN RD | | | | WARREN | MI | 48092-5694 |
| DARRYL FOSTER | PO BOX 9402 | | | | WYOMING | MI | 49509-0402 |
| DARRYL FRENCH | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| DARRYL FRITZ | 6022 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2507 |
| DARRYL FULLER | 22154 SOLOMON BLVD APT 254 | | | | NOVI | MI | 48375-5068 |
| DARRYL G SITTLER | C/O JUNIPER YACHT CLUB | POINTE BLDG SUITE 507 | 340 US HWY 1 | | JUPITER | FL | 33477-5928 |
| DARRYL GRANT | PO BOX 335 | | | | HANNAWA FALLS | NY | 13647-0335 |
| DARRYL GRECHUS | 110 HIGHWAY RA LOT 18 | | | | GRAVOIS MILLS | MO | 65037-6020 |
| DARRYL GRIFFIN-SIMMONS | 970S. ADAMS ST | APT. 15 | | | BLOOMINGTON | IN | 47403 |
| DARRYL GRUNDY | 1805 GARFIELD AVE | | | | BELOIT | WI | 53511-2851 |
| DARRYL GUSTIN | 20623 DENNISPORT LN | | | | N FT MYERS | FL | 33917-8714 |
| DARRYL H JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| DARRYL HARRIS | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3009 |
| DARRYL HAYES | 1610 NAVIGATOR LN | C/O NICOLE MAHADEEN | | | TARPON SPRINGS | FL | 34689-5765 |
| DARRYL HEMAN | 33306 E 331ST ST | | | | GARDEN CITY | MO | 64747-8268 |
| DARRYL HENDRIX | PO BOX 6572 | | | | FORT WAYNE | IN | 46896-0572 |
| DARRYL HERRON | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| DARRYL HILL | PO BOX 1264 | | | | WARTBURG | TN | 37887-1264 |
| DARRYL HILL | 3180 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| DARRYL HINKO | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| DARRYL HISSONG | 37312 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2431 |
| DARRYL HOLIDAY | 91 BOUCK ST | | | | TONAWANDA | NY | 14150-2024 |
| DARRYL HUDSON | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| DARRYL HUFFMAN | 35 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| DARRYL HUMES SR. | 14161 FORRER ST | | | | DETROIT | MI | 48227-2144 |
| DARRYL HYSELL | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| DARRYL J HINKO | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| DARRYL JACKSON | 14675 SANTA ROSA DR | | | | DETROIT | MI | 48238-2066 |
| DARRYL JACKSON | 2704 SCHAPER DR | | | | FORT WAYNE | IN | 46806-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRYL JACKSON | 3365 #9 ROAD | | | | BLANCHESTER | OH | 45107 |
| DARRYL JACKSON | 14675 SANTA ROSA DR | | | | DETROIT | MI | 48238-2066 |
| DARRYL JACKSON II | 170 LESLIE LN APT 341 | | | | WATERFORD | MI | 48328-4847 |
| DARRYL JOHNSON | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| DARRYL JOHNSON | 164 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4452 |
| DARRYL JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| DARRYL JOHNSON | 20560 BURT RD | | | | DETROIT | MI | 48219-1305 |
| DARRYL JOHNSON | 24120 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2988 |
| DARRYL JONES | 1529 POTTER DR | | | | COLUMBIA | TN | 38401-9121 |
| DARRYL KILBURN | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| DARRYL KILBURN | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| DARRYL KNOX | 5751 SAWYERS MILL DR | | | | MIDDLETOWN | OH | 45042-3071 |
| DARRYL KOLBERG | 4935 ROLLING ROCK DRIVE | | | | SUGAR HILL | GA | 30518-6705 |
| DARRYL KORTESMA | 18 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2245 |
| DARRYL KRAUSE | 213 MAYFLOWER RD | | | | PORTSMOUTH | VA | 23701-1334 |
| DARRYL KREITZER | 976 KENBROOK DR | | | | VANDALIA | OH | 45377-2639 |
| DARRYL L CRUDUP | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583 |
| DARRYL L NORTON | 2231 WIDE REACH DR | | | | ORANGE PARK | FL | 32003-8658 |
| DARRYL L ROBY | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| DARRYL LAMBERTSON | 21 MOYERS ST | | | | OXFORD | MI | 48371-4832 |
| DARRYL LINCOLN | 1378 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8040 |
| DARRYL LOCKE | 17629 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9619 |
| DARRYL LYNCH | 2899 HORSESHOE CT | | | | AUBURN HILLS | MI | 48326-3680 |
| DARRYL MADISON | 2229 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1415 |
| DARRYL MANGLES | 111 E WILLOW ST | | | | LANSING | MI | 48906-4814 |
| DARRYL MARSHALL AUTO REPAIR | 40 RESERVE ST | | GLACE BAY NS B1A 4V8 CANADA | | | | |
| DARRYL MASSINGILLE | 14001 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| DARRYL MCGHAN | 6539 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DARRYL MCGHEE | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| DARRYL MCGHEE | 1130 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| DARRYL MCGINN | 1895 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-2939 |
| DARRYL MCINTOSH | 119 VAN DEMON DR | | | | FITZGERALD | GA | 31750-8004 |
| DARRYL MCKEE | 1103 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2521 |
| DARRYL MCKEE JR | 2516 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| DARRYL MILLER | 1388 E 1700 N | | | | SUMMITVILLE | IN | 46070-9162 |
| DARRYL MOON | 10519 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1800 |
| DARRYL MOORE | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| DARRYL MORRIS SR | 2808 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3625 |
| DARRYL MULL | 4109 N WASHINGTON RD | | | | FORT WAYNE | IN | 46804-1821 |
| DARRYL NAILER | 48885 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| DARRYL NELSON | 637 WASHINGTON ST | | | | MONROE | MI | 48161-1435 |
| DARRYL NORTON | 2231 WIDE REACH DR | | | | ORANGE PARK | FL | 32003-8658 |
| DARRYL NOVAK | 706 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| DARRYL OLDEN | 21508 DEQUINDRE RD APT 103 | | | | WARREN | MI | 48091-2249 |
| DARRYL OTT | 29232 FIELDSTONE | | | | FARMINGTN HLS | MI | 48334-4102 |
| DARRYL PAINTER | 245 RAINBOW DR PMB 14523 | | | | LIVINGSTON | TX | 77399-2045 |
| DARRYL PAKKA | PO BOX 11 | | | | SAINT JOHNS | MI | 48879-0011 |
| DARRYL PEARCE | PO BOX 216 | 8429 TALLADAY ROAD | | | WHITTAKER | MI | 48190-0216 |
| DARRYL PETERS | 561 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| DARRYL PFISTER | PO BOX 334 | | | | INDIAN RIVER | MI | 49749-0334 |
| DARRYL PODCZERVINSKI | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL PODCZERVINSKI | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL POWELL | 506 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| DARRYL POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL R. WILLIFORD | 47282 WARWICK CT | | | | SHELBY TWP | MI | 48315-4673 |
| DARRYL RADEMACHER | 39343 SURREY HEIGHTS CT | | | | WESTLAND | MI | 48186-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL RASH | 3150 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-9516 |
| DARRYL RAY | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| DARRYL REUHL | 1532 RANGITA ST | | | | FORT ATKINSON | WI | 53538-3119 |
| DARRYL RICHARDS | 3305 CORMORANT POINT DR | | | | SEBRING | FL | 33872-1617 |
| DARRYL ROBERTS | 6633 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| DARRYL ROBY | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| DARRYL ROWLS | 493 TILMOR DR | | | | WATERFORD | MI | 48328-2569 |
| DARRYL S PODCZERVINSKI | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL SANDLIN | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7846 |
| DARRYL SARGENT | 1798 CARTER LN | | | | MANSFIELD | OH | 44903-9443 |
| DARRYL SCHMITZ | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| DARRYL SHARP | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| DARRYL SHIPP | 4780 W OUTER DR | | | | DETROIT | MI | 48235-1220 |
| DARRYL SHIPP | 4780 W OUTER DR | | | | DETROIT | MI | 48235-1220 |
| DARRYL SMITH | 413 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| DARRYL SMITH | PO BOX 530503 | | | | LIVONIA | MI | 48153-0503 |
| DARRYL SMITH | 44217 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| DARRYL SMITH | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| DARRYL SMITH | PO BOX 430222 | | | | PONTIAC | MI | 48343-0222 |
| DARRYL STANBROUGH | 10631 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2237 |
| DARRYL STARKES | PO BOX 901370 | | | | KANSAS CITY | MO | 64190-1370 |
| DARRYL STARKS | 601 NEVADA AVE | | | | PONTIAC | MI | 48341-2556 |
| DARRYL STARR | 10929 WINDSOR WOODS BLVD | | | | FORT WAYNE | IN | 46845-6133 |
| DARRYL STEPHENS | 25245 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6143 |
| DARRYL SUTTON | 111 HARRIS CT | | | | MOSCOW MILLS | MO | 63362-2514 |
| DARRYL SYMS | 8260 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1114 |
| DARRYL T POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL TAYLOR | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| DARRYL THE LOCKSMITH INC | 100-7 RANCHO RD | PMB #126 | | | THOUSAND OAKS | CA | 91362 |
| DARRYL THOMAS | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-9613 |
| DARRYL THORNE | 29140 TRAILWOOD DR | | | | WARREN | MI | 48092-4695 |
| DARRYL TINGLEY | 1270 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| DARRYL TISON | 8834 ORRICK ST | | | | COMMERCE TWP | MI | 48382-3775 |
| DARRYL TOLBERT | 52072 JOHNSON RD | | | | THREE RIVERS | MI | 49093-9755 |
| DARRYL TUCKER | 2027 HIGHWAY 849 | | | | COLUMBIA | LA | 71418-3422 |
| DARRYL TURNER | 12584 ATWOOD CT APT 415 | | | | RANCHO CUCAMONGA | CA | 91739-1852 |
| DARRYL VAN SLEDRIGHT | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| DARRYL VANSLEDRIGHT | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| DARRYL VECASEY | 94-318 ULUKOA ST | | | | MILILANI | HI | 96789-2508 |
| DARRYL WAKEFIELD | 4419 GARDENIA DR | | | | STERLING HTS | MI | 48314-1202 |
| DARRYL WALKER | 8216 TAOS PASEO AVE | | | | LAS VEGAS | NV | 89128-8202 |
| DARRYL WATSON | PO BOX 271 | | | | ELFRIDA | AZ | 85610-0271 |
| DARRYL WEINSTEIN | 3084 DENNISON RD | | | | DUNDEE | MI | 48131-9618 |
| DARRYL WHEELER | 1128 WARREN PL | | | | KALAMAZOO | MI | 49006-2177 |
| DARRYL WHEELER | 107 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188-2270 |
| DARRYL WILLIAMS | 55 WADE AVE | | | | BUFFALO | NY | 14214-2127 |
| DARRYL WILSON | 4240 SHERIDAN RD | | | | FLUSHING | MI | 48433-9712 |
| DARRYL YOUNG | 7326 STATE ROUTE 19 UNIT 3007 | | | | MOUNT GILEAD | OH | 43338-9338 |
| DARRYL ZOCH | 38647 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2912 |
| DARRYL'S AUTO SERVICE INC. | 994 CARTER ST | | | | ROCHESTER | NY | 14621-1910 |
| DARRYLE C JACKSON | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE JACKSON | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE ORRELL | 5108 COUNTY ROAD 1010A | | | | GODLEY | TX | 76044-3817 |
| DARRYLE WOODHAM | 5790 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| DARRYLE WOODHAM | 5393 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| DARRYLL MATTHEWS | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYLL MOULTON | 838 BROADFIELD DR | | | | NEWARK | DE | 19713-2726 |
| DARRYLL WILLIAMS | 200 GATEWOOD DR APT D3 | | | | LANSING | MI | 48917-2507 |
| DARSEY, JR,FRANK L | 2899 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5271 |
| DARST, CORA E | 600 ALBRECHT ST | | | | DAYTON | OH | 45404-1487 |
| DARST, VIOLET M | PO BOX 34 | | | | DAYTON | OH | 45404-0034 |
| DART ENERGY | RODNEY MILLER | 600 DART RD | | | MASON | MI | 48854-9327 |
| DART MACHINE | 1580 ROSSI DRIVE | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| DART TRANSIT COMPANY | PO BOX CM9427 | | | | SAINT PAUL | MN | 55170-0301 |
| DART TRUCKING COMPANY INC | PO BOX 70279 | | | | CLEVELAND | OH | 44190-0279 |
| DART, RALPH EDWARD | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, TERRANCE | 5126 COLONEL TRAVIS STREET | | | | TEMPLE | TX | 76502-3801 |
| DART, THOMAS J | 10549 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| DARTHA CROCKER | 2039 CHRIS CIR | | | | MILAN | TN | 38358-6844 |
| DARTHA FANIEL | 2640 BIBB ST | | | | SHREVEPORT | LA | 71108-2802 |
| DARTHA POTEAT | 2 RANDLE CT | | | | NEW CASTLE | DE | 19720-5419 |
| DARTHA SMITH | 1806 COUNTY ROAD 424 | | | | QUITMAN | MS | 39355-9486 |
| DARTHEA DUSMAN | CGM IRA CUSTODIAN | 504 PLUM TREE LANE | | | HANOVER | PA | 17331-8015 |
| DARTHEL LEWIS | 419 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| DARTIS, ALFRED R | 6509 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4605 |
| DARTIS, NORMA JEAN | 10913 RUTGERS LANE | | | | FISHERS | IN | 46038-4744 |
| DARTMOUTH COLLEGE | STUDENT ACCOUNTS OFFICE | 6132 MCNUTT HALL RM 103 | | | HANOVER | NH | 03755 |
| DARTMOUTH COLLEGE | TUCK EXECUTIVE EDUCATION | 100 TUCK HALL | ATTN DONNA LAWLESS | | HANOVER | NH | 03755-9000 |
| DARTMOUTH MOTOR SALES, INC. | J MARSHALL FRIEDMAN | 320 JOHN STARK HWY | | | NEWPORT | NH | 03773-2122 |
| DARTMOUTH MOTOR SALES, INC. | 320 JOHN STARK HWY | | | | NEWPORT | NH | 03773-2122 |
| DARTNUL WOOMER | 7 ANDOVER STREET | | | | PHILLIPSBURG | NJ | 08865-3320 |
| DARTON COLLEGE | 2400 GILLIONVILLE RD | | | | ALBANY | GA | 31707-3023 |
| DARTON KENNY | 46 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1250 |
| DARTS VEHICLE MAINTENANCE SERVICES | 1635 MARTHALER LN | | | | WEST SAINT PAUL | MN | 55118-3517 |
| DARTY, MICHAEL ODELL | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| DARU JR, PAUL M | 15507 SANDBURG ST | | | | ROMULUS | MI | 48174-3142 |
| DARUS DANIELS | 604 BEAVER AVE | | | | ROYAL OAK | MI | 48073-4129 |
| DARVAN DRAPER | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DARVEAUX DOLORES | 903 7TH AVE SE | | | | HATFIELD | MN | 56164-1723 |
| DARVEAUX, DENIS V | 6 DEAN DR | | | | N TONAWANDA | NY | 14120-6221 |
| DARVEN MILES | 618 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3291 |
| DARVETTA HILL | 13335 E STATE FAIR ST | | | | DETROIT | MI | 48205-1715 |
| DARVICK, MARTIN I | 1150 WESTWOOD DR | | | | BIRMINGHAM | MI | 48009-1058 |
| DARVIN D FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DARVIN EPLING | 2663 BELMONT LN E | | | | NORTH ST PAUL | MN | 55109-4132 |
| DARVIN FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DARVIN HARGER | 2909 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108-1121 |
| DARVIN HICKS | 12369 HIPP ST | | | | TAYLOR | MI | 48180-4308 |
| DARVIN MICHAUD | 144 CURTISS ST | | | | BRISTOL | CT | 06010-3509 |
| DARVIN MUNDT | 1256 CLARK ST | | | | LANSING | MI | 48906-4919 |
| DARVIN SPENCER | 3776 COLUMBUS ST | | | | DETROIT | MI | 48206-2304 |
| DARVIN TAYLOR | 531 HAHAIONE ST APT 5E | | | | HONOLULU | HI | 96825-1433 |
| DARVIN WILLIAMS | 1449 W 123RD ST | | | | LOS ANGELES | CA | 90047-5314 |
| DARVON PAPCKE | N7137 COUNTY ROAD P | | | | WHITEWATER | WI | 53190-4471 |
| DARVYN SPAGNOLLY | 1844 W 15TH AVE | | | | APACHE JUNCTION | AZ | 85220-6954 |
| DARWAK, JOHN | 27729 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS | MI | 48334-5353 |
| DARWICKI III, FRANK S | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| DARWIN ALFORD | 5229 ANNENDALE DR | | | | ERIE | PA | 16506-4651 |
| DARWIN ALLEN | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN ALLEN | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN AMES | 1921 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0969 |
| DARWIN ASA | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARWIN BALDWIN | 10055 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1020 |
| DARWIN BEATTY | 12850 WOODWARD AVE APT 220 | | | | HIGHLAND PARK | MI | 48203 |
| DARWIN BETTS | 17288 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| DARWIN BEYER | 5343 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7704 |
| DARWIN BLAHA | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| DARWIN BRADLEY | 9067 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| DARWIN BUHL | 271 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9325 |
| DARWIN BURKHART | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| DARWIN CAMPBELL | 10299 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| DARWIN CAMPBELL | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| DARWIN COOK | 2010 W COPPERS CHAPLE RD | | | | VEEDERSBURG | IN | 47987 |
| DARWIN COOPER | 5594 CALLAWAY DR | | | | YOUNGSTOWN | OH | 44515-4166 |
| DARWIN CRAMER | 5316 53RD AVE E LOT X3 | | | | BRADENTON | FL | 34203-5662 |
| DARWIN CRIBLEY | 3799 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| DARWIN DAY | 1515 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| DARWIN DELANEY | 987 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 |
| DARWIN DEYOE | 6043 MINERVA STREET | | | | ZEPHYRHILLS | FL | 33542-3279 |
| DARWIN DOBBS CO. | 814 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-2774 |
| DARWIN DOBBS CO. | WILLIAM DOBBS | 814 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010-2774 |
| DARWIN EAGLE | 2471 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| DARWIN ELLIOTT | 498 N HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| DARWIN EX | 3302 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| DARWIN FISHER | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| DARWIN FOSTER | PO BOX 63 | 174 THIRD STREET | | | VERMONTVILLE | MI | 49096-0063 |
| DARWIN G & RITA D GILBERT TTEE | U/A DTD 6-15-01 | GILBERT FAMILY REVOCABLE | INTERVIVOS TRUST | P O BOX 1044 | HARBOR SPGS | MI | 49740 |
| DARWIN GARDE | 3760 N 300 E | | | | HUNTINGTON | IN | 46750-9513 |
| DARWIN GOWEN | 9 BECKER DR | | | | SAINT LOUIS | MO | 63135-1008 |
| DARWIN GRIFFITH JR | 9 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| DARWIN GRIMES | 3421 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| DARWIN GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9502 |
| DARWIN HAHN | 10310 ATABERRY DR | | | | CLIO | MI | 48420-1905 |
| DARWIN HALE SR | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 |
| DARWIN HARPER | 8620 MILLS RD | | | | OSTRANDER | OH | 43061-9780 |
| DARWIN HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| DARWIN HEADLEY | 4730 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| DARWIN HENGESBACH | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401-6762 |
| DARWIN HERRIFF | 123 MARK ST | | | | MASON | MI | 48854-1825 |
| DARWIN HIATT | 719 E GRANT ST | | | | GREENTOWN | IN | 46936-1332 |
| DARWIN HIXSON | 18013 SE 59TH ST | | | | NEWALLA | OK | 74857-6429 |
| DARWIN HUDSON | 6605 CAROL LEE DRIVE | | | | SAINT LOUIS | MO | 63134-1536 |
| DARWIN HUNT | 5815 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| DARWIN HUNT | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| DARWIN HUTCHINSON | 5446 STREAM VW | | | | WATERFORD | MI | 48327-3137 |
| DARWIN J ASA | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| DARWIN JAMES | 16230 GORDON | | | | FRASER | MI | 48026-3220 |
| DARWIN JENSEN | PO BOX 247 | | | | GREENVILLE | MI | 48838-0247 |
| DARWIN KELLEY | 19446 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| DARWIN KING SR | 5171 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| DARWIN KODAT | 5375 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DARWIN L & LORRAINE J MORRILL | TTEES D L & L J MORRILL LIV | TR DTD 2/22/99 | 355 E 14TH ST | | ST CHARLES | MN | 55972-1513 |
| DARWIN L HUNT | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| DARWIN LADNER | PO BOX 301 | | | | UNION LAKE | MI | 48387-0301 |
| DARWIN LANCE | 715 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| DARWIN LAUCK | 1620 COMMERCIAL ST | | | | ATCHISON | KS | 66002-2224 |
| DARWIN M FISHER | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| DARWIN MAAS | 552 JULIA ST | | | | LANSING | MI | 48910-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARWIN MC CLELLAND | 8894 DAVENPORT RD | | | | WOODLAND | MI | 48897-9735 |
| DARWIN MC GINNIS | 106 AVON LN LOT# 46 | | | | CROSSVILLE | TN | 38558 |
| DARWIN MC INTYRE | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| DARWIN MC MULLEN | 713 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7228 |
| DARWIN MCCRACKEN | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| DARWIN MCNORTON | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| DARWIN MEAD | PO BOX 329 | | | | NASHVILLE | MI | 49073-0329 |
| DARWIN MOLDA | 1288 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4522 |
| DARWIN MOORE | 3516 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DARWIN MORSE | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| DARWIN NARAGON | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| DARWIN NEWCOMBE | 5502 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| DARWIN NITZ | 278 10TH ST | | | | SEBEWAING | MI | 48759-1103 |
| DARWIN NORRINGTON | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| DARWIN ORMSON | 311 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| DARWIN PARKS | 10131 EMMA DR | | | | GREENVILLE | MI | 48838-9795 |
| DARWIN PELLENS | 1327 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| DARWIN POPPLEWELL | 934 E FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8659 |
| DARWIN PORTER | 4042 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |
| DARWIN POWELL | 7185 COBIAC DRIVE | | | | ST JAMES CITY | FL | 33956-2739 |
| DARWIN PREVO | 10218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| DARWIN R MCCRACKEN | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| DARWIN RAFFLER | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897 |
| DARWIN ROSE | PO BOX 215 | | | | DEWITT | MI | 48820-0215 |
| DARWIN SANADA | 2232 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| DARWIN SATER | 4401 ETHEL AVE | | | | HAMPSTEAD | MD | 21074-2110 |
| DARWIN SCHEIDEL | 110 ARBOR HILL DR NW | | | | COMSTOCK PARK | MI | 49321-9590 |
| DARWIN SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| DARWIN SCHWERSINSKE | N135 CTY F | | | | MONTELLO | WI | 53949 |
| DARWIN SEAMONS | 10951 SE KATHY LN | | | | BORING | OR | 97009-9408 |
| DARWIN SEVERSON | 19320 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| DARWIN SILLS | 3659 KNOWLESVILLE RD | | | | ALBION | NY | 14411 |
| DARWIN SIMERSON | 13390 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DARWIN SIMONS | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| DARWIN STAFFORD | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DARWIN STAFFORD | 516 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8306 |
| DARWIN STEVENS | 11067 DARLING RD | | | | SOUTH WALES | NY | 14139-9713 |
| DARWIN STOUT | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2245 |
| DARWIN SWANK | 3171 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| DARWIN SWEET | PO BOX 697 | | | | NEW CARLISLE | IN | 46552-0697 |
| DARWIN THOMPSON | 3418 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| DARWIN TIELBUR | 301 N ELDER AVE | | | | GRAETTINGER | IA | 51342-1008 |
| DARWIN TOBIAS | PO BOX 942 | | | | LA LUZ | NM | 88337-0942 |
| DARWIN TUBBS | 6847 FLOCK RD | | | | BEAVERTON | MI | 48612-8403 |
| DARWIN UNDERWOOD | 2142 ISLE DR | | | | STANDISH | MI | 48658-9770 |
| DARWIN WANG | 7410 VILLAGE SQUARE DR | | | | WEST BLOOMFIELD | MI | 48322-3388 |
| DARWIN WEBB | 2693 ROYAL OAK DR | | | | BAY CITY | MI | 48706-3029 |
| DARWIN WHITE | 2722 FOREST RD | | | | LANSING | MI | 48910-3763 |
| DARWIN WHITMAN | 907 S ELM ST | | | | ITHACA | MI | 48847-1763 |
| DARWIN WITTER JR | 19 PARSONS ST | | | | NORWALK | OH | 44857-1608 |
| DARWIN WRIGHT | PO BOX 212 | 300 EAST MAPLE | | | SHERWOOD | OH | 43556-0212 |
| DARWIN YAGER | 312 W BLUE SPRUCE LN | | | | MC BAIN | MI | 49657-9108 |
| DARWIN YORTON | 2665 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| DARWIN ZIMMERMAN | 38 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2637 |
| DARWYN JONES | 1006 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| DARWYN MADDOX | 8306 HIGH CLIFF DR | | | | FAIR OAKS RANCH | TX | 78015-4233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARY SPECK | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 |
| DARY WILLIAMS | 958 JAMES K BLVD | | | | PONTIAC | MI | 48341-1817 |
| DARY, RONALD | 1710 SW 114TH TER | | | | MIRAMAR | FL | 33025-6615 |
| DARYEL HUGHES | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| DARYEL PECK | 10129 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| DARYL A RILEY | 3640 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| DARYL ABRAHAM | 5866 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3168 |
| DARYL ADCOCK | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| DARYL AMORE | 2292 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| DARYL ANDERSON | 37052 CARLA CT | | | | FARMINGTON HILLS | MI | 48335-3713 |
| DARYL ANN PREGRAD | DAVID A PREGRAD JT TEN | 2897 STONE COLUMN LANE | | | BUFORD | GA | 30519-7642 |
| DARYL ARNDT | 5318 MILLBROOK ST | | | | SHAWNEE | KS | 66218-9273 |
| DARYL ARNOLD | DARYL ARNOLD | 136 SPEARS CIR | | | RICHMOND | CA | 94801-1730 |
| DARYL ARNTZ | 9700 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| DARYL B TAYLOR | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| DARYL BAILEY | 10306 STATE ROUTE 138 SW | | | | GREENFIELD | OH | 45123-9242 |
| DARYL BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| DARYL BANYAS | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| DARYL BATTLE | 2146 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| DARYL BAXTER | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| DARYL BENTLEY | 2307 PARK LANE | | | | HOLT | MI | 48842-1224 |
| DARYL BOND | 4149 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| DARYL BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| DARYL BOSH | 462 FRENE DR | | | | HERMANN | MO | 65041-1535 |
| DARYL BRANTLEY | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| DARYL BRATTIN | 4580 HIGHWAY 49 | | | | LAURENS | SC | 29360-5434 |
| DARYL BROOKS | PO BOX 48 | | | | PRESCOTT | MI | 48756-0048 |
| DARYL BROOKS | 13921 HARRINGTON DR | | | | WARREN | MI | 48088-5111 |
| DARYL BROWN | 438 LILLY VIEW CT | | | | HOWELL | MI | 48843-6517 |
| DARYL BROWN | 2529 VERDE DR | | | | BURLESON | TX | 76028-7735 |
| DARYL BUFORD | 7105 KNOBWOOD DR APT F | | | | INDIANAPOLIS | IN | 46260-3830 |
| DARYL BUFORD | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601-9486 |
| DARYL BUNTLEY | 6770 W STATE ROUTE 89A UNIT 128 | | | | SEDONA | AZ | 86336-9519 |
| DARYL BURKWALT | 16629 27 1/2 MILE RD | | | | ALBION | MI | 49224-8400 |
| DARYL CANFIELD | 310 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |
| DARYL CARR | 48127 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| DARYL CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 |
| DARYL CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DARYL CHEATHEM | 18823 DEQUINDRE ST | | | | DETROIT | MI | 48234-1205 |
| DARYL CLEMENT | 1046 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| DARYL COLE | 5930 KADER DR | | | | FLINT | MI | 48506-1058 |
| DARYL COOPER | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| DARYL CRAWFORD | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| DARYL CRITTENDEN | 10875 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| DARYL D'ANDREA | 11900 MILFORD RD | | | | HOLLY | MI | 48442-9201 |
| DARYL DALTON | 680 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9304 |
| DARYL DARLING | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARYL DAVIS | PO BOX 809 | | | | LEBEC | CA | 93243-0809 |
| DARYL DAWES | 19 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DARYL DEGRAFFENREID | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DARYL DEVEREAUX | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| DARYL DOSS | 1207 ELK HORN RD | | | | NORMAN | OK | 73071-3888 |
| DARYL DOUGHTY TRUST | DTD 8-22-97 | DARYL DOUGHTY TTEE | 5500 CLAY COURT | | LEESBURG | FL | 34748-8039 |
| DARYL DRONSELLA | 379 INDEPENDENCE DR | | | | JEFFERSON CITY | TN | 37760-3838 |
| DARYL E BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| DARYL E LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL EHRLICH | 1265 N KELLOGG RD | | | | HOWELL | MI | 48843-9023 |
| DARYL ELI | 1129 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014-4234 |
| DARYL ELMER | 7734 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8409 |
| DARYL EURICH | 5895 LA CHONCE RD | | | | CADILLAC | MI | 49601-9402 |
| DARYL EVANS | 5915 WEISS ST APT J5 | | | | SAGINAW | MI | 48603-2789 |
| DARYL EVANS | PO BOX 734 | | | | ROYAL OAK | MI | 48068-0734 |
| DARYL FLOWERS | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| DARYL FOWLER | 4059 E HARRISON ST | | | | GILBERT | AZ | 85295-7730 |
| DARYL FOX | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| DARYL FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| DARYL FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 |
| DARYL G FOX | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| DARYL GALLINEAU | 16 MADISON AVE | | | | BLASDELL | NY | 14219-1716 |
| DARYL GAMSJAGER | PO BOX 785 | | | | ALEDO | TX | 76008-0785 |
| DARYL GARRISON | 3601 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4908 |
| DARYL GREEN | 4014 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9148 |
| DARYL GROSS | 108 WESTWIND DR NE | | | | WARREN | OH | 44484-1068 |
| DARYL HADDEN | 5065 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DARYL HALL | 1516 SE 6TH ST | | | | MOORE | OK | 73160-8212 |
| DARYL HARBIN | 11425 FRIEND RD | | | | ATHENS | AL | 35611-7840 |
| DARYL HARRISON | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| DARYL HAYTER | 17744 GLENMORE | | | | REDFORD | MI | 48240-2158 |
| DARYL HELWIG | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DARYL HENSON | 15690 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |
| DARYL HOLZHAUSEN | 8875 CRIBBINS RD | | | | GREENWOOD | MI | 48006-1229 |
| DARYL HOUSEWRIGHT | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| DARYL J BANYAS | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| DARYL JACKSON | 4602 4TH ST NW | | | | CANTON | OH | 44708-3616 |
| DARYL JOHNSON | 815 MAYNARD RD | | | | PORTLAND | MI | 48875-1219 |
| DARYL JOHNSON | 8522 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| DARYL JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |
| DARYL JONES | 38758 ALMADOR CT | | | | PALMDALE | CA | 93551-4631 |
| DARYL JONES | 2528 GRANADA CIR | | | | INDIANAPOLIS | IN | 46222-2295 |
| DARYL JORDAN | 23550 CIVIC CENTER DR APT 204 | | | | SOUTHFIELD | MI | 48033-7126 |
| DARYL K WILLIAMS | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| DARYL KAURICH | 1671 CASE RD | | | | BELOIT | OH | 44609-9427 |
| DARYL KEITH | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| DARYL KELSEY | 3369 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| DARYL KLEMP | W9242 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| DARYL KLINKO | 2200 CAMEO DR | | | | TROY | MI | 48098-2460 |
| DARYL KNIGHT | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| DARYL KOLAR | RD3 BOX 364 | | | | RUFFS DALE | PA | 15679 |
| DARYL KOOP | 2506 WOODCHASE CT | | | | STERLING HEIGHTS | MI | 48310-7118 |
| DARYL KRAUSE | 355 WILLARD ST | | | | TOLEDO | OH | 43605-1761 |
| DARYL KRESKOWIAK | 28581 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| DARYL L BIGONY AND | DARLENE BIGONY JTWROS | 752 ASPEN DRIVE | | | TIPP CITY | OH | 45371-2784 |
| DARYL L EVANS | 5915 WEISS ST APT J5 | | | | SAGINAW | MI | 48603-2789 |
| DARYL L KEITH | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| DARYL L VAN DRESE | 3029 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| DARYL L WEBB | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| DARYL LABARGE | 2535 LAURELWOOD DR APT B | | | | CLEARWATER | FL | 33763-1226 |
| DARYL LAHIFF | 38656 SYCAMORE PL | | | | WESTLAND | MI | 48185-7604 |
| DARYL LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| DARYL LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8012 |
| DARYL LOOPER | 2975 W 1000 S | | | | PENDLETON | IN | 46064-8766 |
| DARYL MARICH | 8260 WILORAY AVE | | | | SHELBY TWP | MI | 48317-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL MC KEAGE | 1496 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9785 |
| DARYL MESSENGER | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| DARYL MICHAEL | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| DARYL MILLER | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| DARYL MORAVEC | 1141 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| DARYL MRAZEK | 3445 S CENTER RD | | | | BURTON | MI | 48519-1455 |
| DARYL NEWBERRY | 12715 PINE ST | | | | TAYLOR | MI | 48180-6825 |
| DARYL NICHOLS | 1441 OLD SANO RD | | | | RUSSELL SPRINGS | KY | 42642-9559 |
| DARYL ORNER | 6837 EDGEWORTH DR | | | | LIBERTY TWP | OH | 45011-0437 |
| DARYL PADDOCK | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| DARYL PARDEE | 5625 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| DARYL PARKER | 597 BOWERS RD | | | | LAPEER | MI | 48446-4207 |
| DARYL PATE | 4 SHADOW CREEK DRIVE | | | | SAINT PETERS | MO | 63376-2357 |
| DARYL PATELLA | 4881 RIDGLEA AVE | | | | BUENA PARK | CA | 90621-1434 |
| DARYL PECK | 5202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| DARYL PETRICCA | 604 ELDERBERRY WAY | | | | MURFREESBORO | TN | 37128-3943 |
| DARYL PETSCH | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| DARYL POGUE | 9932 COUNTY ROAD 442 | | | | REDFORD | MO | 63665-7594 |
| DARYL PUCKETT | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| DARYL R WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |
| DARYL RHOADES | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| DARYL RICE | 5150 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| DARYL RILEY | 3640 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| DARYL ROBBINS | 1109 JOHN HOOD DR | | | | ROCKVALE | TN | 37153-4165 |
| DARYL ROCK | 232 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| DARYL RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| DARYL ROGERS | 12106 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| DARYL ROSENBAUM | 2411 DELAWARE DR | | | | JANESVILLE | WI | 53548-4434 |
| DARYL SAGANSKI | 1709 MONACO DR | | | | ARLINGTON | TX | 76010-4717 |
| DARYL SCHIEFER | 8558 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| DARYL SELVIG | 10584 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| DARYL SHANK | 3076 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3239 |
| DARYL SHAUGER | 3515 GRAEBNER LN | | | | SAGINAW | MI | 48602-3339 |
| DARYL SHELLEY | 17195 SILVER PARKWAY #248 | | | | FENTON | MI | 48430 |
| DARYL SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL SHORTZ | 4541 E SHORE DR | | | | CALEDONIA | MI | 49316-9645 |
| DARYL SIBERT | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| DARYL SIMON | 2574 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| DARYL SMITH | 114 SCARLET OAK DR | | | | MARTINSBURG | WV | 25405-8168 |
| DARYL SMITH | 322 BARTLETT ST | | | | LANSING | MI | 48915-1804 |
| DARYL SNIDER | PO BOX 312 | | | | BETHEL | OH | 45106-0312 |
| DARYL SPITZ | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| DARYL STADEL | 130 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1533 |
| DARYL STEELE | 11232 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |
| DARYL STEWART | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| DARYL STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| DARYL STONGE | 85 FAIRFAX ST | | | | LOCKPORT | NY | 14094-4868 |
| DARYL SWINDLEHURST | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL SWISHER | 3215 SCHULTZ ST | | | | LANSING | MI | 48906-3241 |
| DARYL TATE | 3146 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3937 |
| DARYL TAULBEE | 2007 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2277 |
| DARYL TAYLOR | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| DARYL TAYLOR AND | DANIEL TAYLOR TTEE | JOSEPHINE & GLEN TAYLOR TR | U/A DTD 8-29-91 | 1377 E 154TH TERR | OLATHE | KS | 66062-2896 |
| DARYL THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 |
| DARYL TINDALE | 17303 RUNYON ST | | | | DETROIT | MI | 48234-3820 |
| DARYL TOMALA | 11657 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL TOMKIEWICZ | 24381 PARKLANE DR | | | | FLAT ROCK | MI | 48134 |
| DARYL TOMSA | 47159 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |
| DARYL TRAVIS | 3054 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| DARYL UHRHAMMER | 1160 MENKE CIR | | | | SHAKOPEE | MN | 55379-3225 |
| DARYL UTT | 1805 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8907 |
| DARYL VAN DRESE | 3029 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| DARYL VINCENT | 9413 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| DARYL W ADCOCK | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| DARYL W AMANS | 5167 S CARRIAGE HILLS DR | | | | TUCSON | AZ | 85746-1383 |
| DARYL W SWINDLEHURST | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL WALLACE | 17385 WOODINGHAM DR | | | | DETROIT | MI | 48221-2556 |
| DARYL WARD | 5275 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| DARYL WEBB | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| DARYL WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |
| DARYL WHITLOCK | 719 RIVERBEND RD | | | | NORTH FT MYERS | FL | 33917-3156 |
| DARYL WIEDMANN | 7249 MUNGER RD | | | | YPSILANTI | MI | 48197-9036 |
| DARYL WILCOX | 6441 CLOTHIER RD | | | | MARLETTE | MI | 48453-9503 |
| DARYL WILLIAMS | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| DARYL WILLIAMS | 2401 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| DARYL WILLIAMS | 725 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4704 |
| DARYL WILSON | 10402 OVERHILL DR | | | | BRIGHTON | MI | 48114-7577 |
| DARYL WILTON | 20537 SHETLAND DR | | | | MACOMB | MI | 48044-2136 |
| DARYL WINGFIELD | 6185 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| DARYL WINSTEAD | PO BOX 2272 | | | | LEWISBURG | TN | 37091-1272 |
| DARYL WINSTEAD | PO BOX 2272 | | | | LEWISBURG | TN | 37091-1272 |
| DARYL WINTERS SR | 6251 ARROWHEAD DR | | | | SYLVANIA | OH | 43560-2103 |
| DARYL ZILLIOX | 6335 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9665 |
| DARYLE FULFORD | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390-2920 |
| DARYLE HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| DARYLE HORNBERGER | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| DARYLE MAAG | 7215 E AVESTA CIR | | | | MESA | AZ | 85208-1128 |
| DARYLE OSBORNE | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440-9414 |
| DARYLE PRATHER | 2640 S CR 625 E | | | | PERU | IN | 46970 |
| DARYLE ROGERS | 25019 BEHRENS RD | | | | DEFIANCE | OH | 43512-8785 |
| DARYLE SALISBURY | 42400 GRAND RIVER AVE STE 106 | | | | NOVI | MI | 48375-2572 |
| DARYLL GANZ | 16 ETNA LANE | | | | DIX HILLS | NY | 11746-5750 |
| DARYLL HEATH | 950 E - 52 S | | | | GREENTOWN | IN | 46936 |
| DARYLL JONES | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| DARZELL TAYLOR | 230 VILLAGE DR | | | | COLUMBUS | OH | 43214-2734 |
| DARZI, AYAD K | 12759 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| DAS SUJOHN | 1300 CROSSING PL APT 1432 | | | | AUSTIN | TX | 78741-1850 |
| DAS SWAPAN | 50436 AMBERLEY BOULEVARD | | | | CANTON | MI | 48187-4443 |
| DAS, NARAYAN S | 918 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4270 |
| DAS, NIRMAL K | 769 SANDALWOOD DR | | | | TROY | MI | 48085-1643 |
| DAS, SUNITA | 6727 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| DAS, SWAPAN | 50436 AMBERLEY BLVD | | | | CANTON | MI | 48187-4443 |
| DASAL, SARAH E | 9701 CONCORD PASS | | | | BRENTWOOD | TN | 37027-3703 |
| DASCAN CONSULTING LTD | 300 WILDCAT RD | | TORONTO ON M3J 2N5 CANADA | | | | |
| DASCH, CAMERON J | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| DASCH, JEAN M | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| DASCH, MELISSA L | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| DASCH, MELISSA L | 1610 N KING RD | | | | MARION | IN | 46952-8669 |
| DASCHKE, ARTHUR C | 3779 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2969 |
| DASEN, DANIEL K | 6910 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| DASEN, JOHN W | 4383 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DASH DELIVERY INC | 6313 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8507 |
| DASH JR, LOUIS | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| DASH KENNETH E (506987) | (NO OPPOSING COUNSEL) | | | | | | |
| DASH LILLIAN | 335 HOLIDAY ST | | | | FRUITLAND | MD | 21826-1811 |
| DASH LOGISTICS INC | 259 OLINGER CIR | | | | WILMINGTON | OH | 45177-2484 |
| DASH, DOUGLAS WAYNE | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DASH, JUDITH | | | | | | | |
| DASH, TIMOTHY SCOTT | 2975 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| DASHA BELKOVA TTEE | FBO DASHA BELKOVA REV TR | U/A/D 01-17-1994 | PO BOX 88 | | NEW MEADOWS | ID | 83654-0088 |
| DASHA BELKOVA TTEE | FBO DASHA BELKOVA REV TR | U/A/D 01-17-1994 | PO BOX 88 | | NEW MEADOWS | ID | 83654-0088 |
| DASHE ORTHOPEDIC SUP | 5445 LA SIERRA DR STE 105 | | | | DALLAS | TX | 75231-2352 |
| DASHER COLEMAN PONTIAC BUICK GMC, I | 2101 E 1ST ST | | | | VIDALIA | GA | 30474-8828 |
| DASHER COLEMAN PONTIAC BUICK GMC, INC. | 1741 GREEN ACRES DRIVE | | | | VIDALIA | GA | 30474-8531 |
| DASHER DIVISION INC | 10030 WINDISCH RD | PO BOX 8701 | | | WEST CHESTER | OH | 45069-3802 |
| DASHER, CLIFFORD EARL | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| DASHER, ELWOOD C | 14 DORAL DR | | | | WESTAMPTON | NJ | 08060-4746 |
| DASHER, MICHAEL J | 11154 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| DASHER, ROBERT WAYNE | 4415 BRISTOL CT APT 8 | | | | FLINT | MI | 48532-4203 |
| DASHER, VERL LYNN | 921 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| DASHERM HAWTHORNE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| DASHIELL GATEWOOD | 1218 WARRINGTON AVE | | | | NORFOLK | VA | 23507-1337 |
| DASHIELL HAMILTON | 617 MITCHELL CT | | | | BOWLING GREEN | KY | 42101-6019 |
| DASHIELL, EDWIN HEIBER | 27 TULIP CT | | | | FALLING WTRS | WV | 25419-3984 |
| DASHIELL, SELINA W | 2912 COHASSETT LN | | | | DECATUR | GA | 30034-2811 |
| DASHKING & COVERKING INC | 900 E ARLEE PL | PO BOX 9860 | | | SANTA ANA | CA | 92728 |
| DASHKING SHRIN CORPORATION | PO BOX 9860 | | | | ANAHEIM | CA | 92812-7860 |
| DASHNA BYRD | 474 STARLIGHT BAPT CH RD | | | | MARKSVILLE | LA | 71351 |
| DASHNER, ALICE C | 128 LAKEVIEW | | | | NILES | OH | 44446-2104 |
| DASHNER, GARY L | 7344 ANGOLA RD | | | | HOLLAND | OH | 43528-8333 |
| DASHNER, TODD K | 9999 SYLVANIA PETERSBURG RD | RD. | | | OTTAWA LAKE | MI | 49267-8724 |
| DASI SOLUTIONS LLC | 675 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2039 |
| DASI SOLUTIONS LLC | 675 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2039 |
| DASILVA JOAO PAULO | DASILVA, JOAO PAULO | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DASILVA, CARLOS M | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASILVA, CARLOS M | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| DASILVA, JEOVA B | 976 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DASILVA, JOA PAULO | 301 HAYWARD AVE | | | | FRUITLAND | MD | 21826-1726 |
| DASILVA, JOAQUIM | 3950 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1820 |
| DASILVA, MANUEL | 51053 CHRISTINE CT | | | | SHELBY TOWNSHIP | MI | 48316-4605 |
| DASILVA, MICHAEL | | | | | | | |
| DASILVA, WANDA M. | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASINGER WILLIAM | DASINGER, WILLIAM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DASKIN MARK S | ENGINEERING & APPLIED SCIENCES | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD | | EVANSTON | IL | 60208-0001 |
| DASKY, JAMES L | 11299 MANCHESTER DR | | | | FENTON | MI | 48430-2539 |
| DASSANCE, DEBRA SUE | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DASSANCE, PAUL S | 4025 ASH HWY | | | | CHARLOTTE | MI | 48813-8655 |
| DASSAULT SYSTEMES DELMIA CORP | 900 N SQUIRREL RD STE 100 | NAME CHANGED PER LTR 11/30/07 | | | AUBURN HILLS | MI | 48326-2789 |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | FRMLY HIBBITT KARLSSON & SOREN | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES SIMULIA CORP | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909 |
| DASSAULT/SOUTHFIELD | 4000 TOWN CENTER 655 | | | | SOUTHFIELD | MI | 48075 |
| DASTAGIRZADA, KANISHCA | 8109 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3784 |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | | | INCHEON KR 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | 5BL-6LT NAMDONG IND COMPLEX | 617-5 NAMCHON-DONG NAMDONG-GU | | INCHEON KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LOT ONSAN INDUSTRIAL | ONSAN-EUP ULSAN KR 405-100 KOREA (REP) | | | | |
| DASUNG CO. LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | | SAN LUIS POTOSI SL 78395 MEXICO | | |
| DAT GROUP PLC DAT | ATTN: COMPANY SECRETARY | BODIAM BUSINESS PARK | BODIAM EAST SUSSEX | | TN32 5UP GREAT BRITAIN | | |
| DATA BUSINESS FORMS LTD | 80 AMBASSADOR DR | | | | MISSISSAUGA ON L5T 2Y9 CANADA | | |
| DATA BUSINESS/ENGLEW | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| DATA CAD/FRASER | 18261 MIKE C CT | | | | FRASER | MI | 48026-1613 |
| DATA CENTER INFRASTRUCTURE LLC | ATTN JOHN REICHENBACH | 5865 ALLISON CT | | | OXFORD | MI | 48371-5668 |
| DATA CENTER TECHNOLOGIES CORP | 1064 SALK ROAD UNIT 5A | | | | PICKERING CANADA ON L1W 4B5 CANADA | | |
| DATA CLEAN CORPORATION | 1033 GRACELAND AVE | | | | DES PLAINES | IL | 60016-6511 |
| DATA CONTROL SYSTEMS INC | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632-9632 |
| DATA CONTROL SYSTEMS INC | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632-9632 |
| DATA DESIGN CORP | 17206 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1619 |
| DATA DESIGN CORP | 17206 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1619 |
| DATA DEVELOPMENT CORPORATION | 120 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| DATA DISINTE/DETROIT | 2937 E GRAND BLVD | | | | DETROIT | MI | 48202-3149 |
| DATA GEN/WESTBORO | 4400 COMPUTER DR | | | | WESTBOROUGH | MA | 01580-0001 |
| DATA GROUP OF COMPANIES | 9195 TORBRAM | | | | BRAMPTON CANADA ON L6S 6H2 CANADA | | |
| DATA I\O CORP | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 |
| DATA IMAGE SYSTEMS INC | 3070 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1637 |
| DATA IO/NASHUA | 20 COTTON ROAD | | | | NASHUA | NH | 03063 |
| DATA LTD INC | 703 DATA LTD PARKWAY | | | | LA PORTE | IN | 46352 |
| DATA LTD INC | PO BOX 761 | 703 DATA LTD PKY | | | LA PORTE | IN | 46352-0761 |
| DATA PHYSICS/SAN JOS | 2085 HAMILTON AVE | SUITE 200 | | | SAN JOSE | CA | 95125 |
| DATA RAM/BIRMINGHAM | 30800 TELEGRAPH ROAD | SUITE 2835 | | | BIRMINGHAM | MI | 48010 |
| DATA REPROD/AUBURN H | 4545 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| DATA REPRODUCTIONS CORP | 4545 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| DATA SECURITIES INTERNATIONAL, INC. | ATTN: CONTRACT ADMINISTRATOR | 6165 GREENWICH DR STE 220 | | | SAN DIEGO | CA | 92122-5963 |
| DATA SEEK CORPORATION | 422 E RAMSEY RD | | | | SAN ANTONIO | TX | 78216-4637 |
| DATA SUPPLIES INC. | ATTN: JIM COMBEE | 11300 LAKEFIELD DR. | | | DULUTH | GA | 30097-1508 |
| DATA SURVEYS, INC. | PO BOX 717 | | | | BRIGHTON | MI | 48116-0717 |
| DATA SYSTEMS INC | ARVIN AUTOMATION | 588 E COUNTY ROAD 500 N | | | ORLEANS | IN | 47452-9020 |
| DATA TECH INSTITUTE | PO BOX 2429 | | | | CLIFTON | NJ | 07015-2429 |
| DATA TRANSMISSION NETWORK CORP | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114-3316 |
| DATA2 LOGISTICS LLC | 42 THOMAS PATTEN DR | | | | RANDOLPH | MA | 02368-3902 |
| DATA2LOGISTICS LLC | 2049 CENTURY PARK E STE 2700 | | | | LOS ANGELES | CA | 90067-3202 |
| DATABASE TECHNOLOGIES INC | 4530 CONFERENCE WAY S | | | | BOCA RATON | FL | 33431-4489 |
| DATACARD/FARMNGTN | 27280 HAGGERTY RD STE C21 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| DATACERT INC | 3040 POST OAK BLVD STE 1900 | | | | HOUSTON | TX | 77056-6528 |
| DATACHEM SOFTWARE INC | 69 MILK ST STE 300 | | | | WESTBOROUGH | MA | 01581-1224 |
| DATAFORTH CORP | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |
| DATAFORTH CORPORATION | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |
| DATAGATE INC | 1641 COMMERCE AVE N | | | | SAINT PETERSBURG | FL | 33716-4205 |
| DATAGATE INC | 1641 COMMERCE AVE N | | | | ST PETERSBURG | FL | 33716-4205 |
| DATALOGIC OPTIC/CARY | 301 GREGSON DR | MACGREGOR PARK | | | CARY | NC | 27511-6496 |
| DATAPAQ INC | 187 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 |
| DATAPAQ INC | 187 BALLARDVALE ST UNIT A210 | | | | WILMINGTON | MA | 01887 |
| DATAPAQ/WILMINGTON | 187 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 |
| DATAPREP/W HARTFORD | 97 SOUTH STREET | | | | WEST HARTFORD | CT | 06110 |
| DATAQ INST/AKRON | 150 SPRINGSIDE DR STE 220B | | | | AKRON | OH | 44333-4562 |
| DATAQ INSTRUMENTS | 241 SPRINGSIDE DR | | | | AKRON | OH | 44333-2432 |
| DATAQUEST SYSTEMS | SIXKINGSBRIDGE RD | | | | FAIRFIELD | NJ | 07004 |
| DATAR, MILIND N | 12077 QUARRY CT | | | | FISHERS | IN | 46037-3926 |
| DATAREALM INC | 420 DEVONSHIRE ROAD | | | | WINDSOR CANADA ON N8Y 4T6 | | |
| DATAREALM INC | 420 DEVONSHIRE RD STE 208 | | | | WINDSOR ON N8Y 4T6 CANADA | | |
| DATASPACE INC | 122 S MAIN ST STE 320 | | | | ANN ARBOR | MI | 48104-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DATASPACE INC | 122 S MAIN ST STE 320 | | | | ANN ARBOR | MI | 48104-1923 |
| DATASPLICE LLC | 414 E OAK ST | | | | FORT COLLINS | CO | 80524-2950 |
| DATASTORM/COLUMBIA | PO BOX 1471 | | | | COLUMBIA | MO | 65205-1471 |
| DATATEC SYSTEMS INC | PO BOX 31633 | | | | HARTFORD | CT | 06150-1633 |
| DATCHER-SPARKS, BELVA | 4233 SANDRIDGE DR | | | | OKEMOS | MI | 48864-3306 |
| DATCHUK, JOHN C | 826 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| DATCHUK, MATTHEW J | 336 IOWA AVENUE | | | | MC DONALD | OH | 44437-1924 |
| DATCHUK, MINNIE K | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| DATCHUK, ROBERT S | 48 PARK AVE | | | | GIRARD | OH | 44420-1867 |
| DATCO SPECIALTIES INC | 378 N CLARK ST | | | | HOBART | IN | 46342-1913 |
| DATE PPLI/MIDLAND | 3333 E PATRICK RD | | | | MIDLAND | MI | 48642-5837 |
| DATEC INDUSTRIES INC | DIVISION OF TESMA AUTOMOTIVE | 14500 N SHELDON RD STE 140 | DIVISION OF TESMA AUTOMOTIV | | PLYMOUTH | MI | 48170-2698 |
| DATEC INDUSTRIES INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703-9325 |
| DATECH INC | 26777 LORAIN RD STE 313 | | | | NORTH OLMSTED | OH | 44070 |
| DATEL/MASNFIELD | 11 CABOT BLVD | | | | MANSFIELD | MA | 02048-1137 |
| DATES SR., IVAN T | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| DATES, JOHN L | 19 CUNNING CT | | | | BALTIMORE | MD | 21220-1264 |
| DATHA CURRIER | 7709 MATTIE RD | | | | MULBERRY | AR | 72947-8327 |
| DATHAL DUBOIS | 4 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| DATHYLANE ALEX | 2401 W PERALTA CIR | | | | MESA | AZ | 85202-7850 |
| DATICON INC | PO BOX 8500 | - 1146 | | | PHILADELPHIA | PA | 19178-8500 |
| DATICON LLC | PO BOX 83177 | | | | WOBURN | MA | 01813-3177 |
| DATICON SYSTEMS INC | PO BOX 422 | | | | GALES FERRY | CT | 06335-0422 |
| DATILLO TRACEY | DATILLO, TRACEY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DATINI EDWARD | 1560 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3852 |
| DATISH, ROBERT J | 135 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| DATONYA JENKINS | 542 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3271 |
| DATRAN BAS SAINT LAURENT | 115 RUE DES PME | | | SHERBROOKE QC J1C 0R2 CANADA | | | |
| DATRAN BAS ST-LAURENT | 290 AVENUE DE IINDUSTRIE | | | RIMOUSKI CANADA PQ G5M 1W4 CANADA | | | |
| DATRON TECH/FARM HIL | 34115 W. 12 MILE RD. | SUITE 120 | | | FARMINGTON HILLS | MI | 48331 |
| DATRON TECHNOLOGY INC | 33533 W 12 MILE RD STE 180 | | | | FARMINGTON HILLS | MI | 48331-5600 |
| DATS LLC | DENTAL ASSISTANT SCHOOL | 117 IVY HILL CIR | | | DAYTON | OH | 45449-1714 |
| DATSENKO, NATALIYA | 1750 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| DATSKO, CHARLES ALEXANDER | 13773 E CARMICHAEL RD | | | | BLOOMFIELD | IN | 47424-5913 |
| DATTA, DEBASIS | 2314 AMBER DR | | | | CANTON | MI | 48188-1894 |
| DATTA, REENA L | 512 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2142 |
| DATTA, SASWATI | 1395 LEXINGTON AVE | APT G-10 | | | NEW YORK | NY | 10128 |
| DATTE JEFFREY T | DATTE, JEFFREY T | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DATTE, CHARLES R | 719 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| DATTE, JAMES D | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| DATTE, JOSHUA P | 7064 SOUTH BROOKS ROAD | | | | FRUITPORT | MI | 49415-8771 |
| DATTE, MARK A | 2240 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| DATTIE MATSON | 1354 SHADY PINE WAY APT F2 | | | | TARPON SPRINGS | FL | 34688-6404 |
| DATTILO, GERALD J | UNIT A | 5833 HERONS BOULEVARD | | | YOUNGSTOWN | OH | 44515-5837 |
| DATUM INDUSTIES, LLC | 4740 44TH STREET SE | | | | KENTWOOD | MI | 49512 |
| DATUM INDUSTRIAL, LLC | 618 KENMORE AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| DATWYLER RUBBER & PLASTIC INC | 700 TWELVE OAKS CENTER DR STE 702 | | | | WAYZATA | MN | 55391-4405 |
| DATWYLER RUBBER & PLASTIC INC | DEAN POSPESEL | 1790 TECHNOLOGY PL | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| DATZ DONALD | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, RICHARD | 6635 DUCKETT ST | | | | CUMMING | GA | 30028-2120 |
| DAU, DAVID M | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| DAU, JOANNE A | 6126 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9072 |
| DAU, WILLIAM R | 6126 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9072 |
| DAUBE DANIEL | BENVENUTI, MARCI | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUBE DANIEL | DAUBE, DANIEL | | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBENSPECK, JAMES R | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 |
| DAUBENSPECK, JOHN E | 1047 TOWNSHIP ROAD 1104 | | | | ASHLAND | OH | 44805-8602 |
| DAUBER CO INC | RT 1 N 18TH RD | PO BOX 167 | | | TONICA | IL | 61370 |
| DAUBERT CHEMICAL CO | 1333 BURR RIDGE PKWY STE 200 | | | | BURR RIDGE | IL | 60527-0833 |
| DAUBERT CROMWELL | 12701 S RIDGEWAY AVE | | | | ALSIP | IL | 60803-1526 |
| DAUBERT LAW FIRM | PO BOX 1519 | | | | WAUSAU | WI | 54402-1519 |
| DAUBERT, JAMES | 6118 ARENDES DR | | | | SAINT LOUIS | MO | 63116-3121 |
| DAUE JOHN | 7616 CANTON CENTER DR | | | | BALTIMORE | MD | 21224-2027 |
| DAUENHAUER, DAVID P | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAUENHAUER, MICHAEL E | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| DAUFFENBACH, BETTY D | 112 ROSALIE AVE. | | | | FLORENCE | MS | 39073-8841 |
| DAUGHDRILL, ENIS S | 599 DIVIDE ROAD | | | | JAYESS | MS | 39641-9641 |
| DAUGHENBAUGH, WILLIAM S. | 3701 TRAILWOOD CT APT 911 | | | | ARLINGTON | TX | 76014-4229 |
| DAUGHERTY AND DAUGHERTY, INC. | MICHAEL DAUGHERTY | 2449 FULTON AVE | | | SACRAMENTO | CA | 95825-0347 |
| DAUGHERTY JR, GLENN L | 210 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-9321 |
| DAUGHERTY VAUGHN | 3830 WEST GARDEN COURT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, ANGELA M | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| DAUGHERTY, BEVERLY S | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-5068 |
| DAUGHERTY, BEVERLY S | 8434 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| DAUGHERTY, CHARLES LEE | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| DAUGHERTY, DAVID | 58 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| DAUGHERTY, DAVID L | 7736 W 1200 S 35 | | | | MARION | IN | 46952-6613 |
| DAUGHERTY, DENNIS MICHAEL | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DAUGHERTY, DONNA B | 3510 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2142 |
| DAUGHERTY, DOUGLAS C | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DAUGHERTY, FRANCES C | 124 FRANKLIN AVE. | | | | NILES | OH | 44446-5119 |
| DAUGHERTY, FRANCIS K | 2417 ABBEY DR APT 7 | | | | FORT WAYNE | IN | 46835-3138 |
| DAUGHERTY, GAYLE K | 7201 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| DAUGHERTY, GLENDA L | 400 SKY VUE DR | | | | RAYMORE | MO | 64083-9273 |
| DAUGHERTY, HERBERT L | 872 EASTLAND AVENUE SE | | | | WARREN | OH | 44484-4484 |
| DAUGHERTY, JACK N | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| DAUGHERTY, JAMES A | 143 PLEASANT PARK CT. | | | | WARREN | OH | 44481-9440 |
| DAUGHERTY, JAMES E | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2300 |
| DAUGHERTY, JAMES H | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-8397 |
| DAUGHERTY, JAMIE L | 581 KENTUCKY AVENUE | | | | MANSFIELD | OH | 44905-2016 |
| DAUGHERTY, JANET | P. O. BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| DAUGHERTY, JANINE M | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| DAUGHERTY, JEFFREY ALAN | 1476 GAIL CT | | | | YPSILANTI | MI | 48198-6507 |
| DAUGHERTY, JOHN CHARLES | 3413 N PAULINE AVE | | | | MUNCIE | IN | 47304-1943 |
| DAUGHERTY, JONATHAN M | 85 WESTMIER DR | | | | TROY | MO | 63379-3955 |
| DAUGHERTY, JOSEPH G | 7354 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| DAUGHERTY, JOSEPH L | 2893 HIGH HILL RD | | | | PULASKI | PA | 16143-4411 |
| DAUGHERTY, JULIA M | 3830 W GARDEN CT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, KEVIN BRIAN | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| DAUGHERTY, KIMBERLY RAY | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| DAUGHERTY, MARK R | 2294 RICHARDSON CT | | | | WATERFORD | MI | 48327-1073 |
| DAUGHERTY, MAUREEN E | 205 WINTHROPE DR | | | | WOODSTOCK | GA | 30188-7899 |
| DAUGHERTY, MIKE A | 1185 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| DAUGHERTY, NOEL B | 435 W 57TH ST APT 15J | | | | NEW YORK | NY | 10019-1748 |
| DAUGHERTY, NORMAN L | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| DAUGHERTY, PATRICIA I | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| DAUGHERTY, PAUL A | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| DAUGHERTY, PETER M | 1581 BAYVIEW ST | | | | LAKE ORION | MI | 48362-2202 |
| DAUGHERTY, QUINTIN N | 628 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| DAUGHERTY, RICK K | 4428 S. 200 E | | | | CLAYTON | IN | 46118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAUGHERTY, ROBERT W | 4881 FILER ST | | | | WATERFORD | MI | 48328-2844 |
| DAUGHERTY, RONALD EUGENE | 2012 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| DAUGHERTY, ROY W | 34 QUANTOCK HILLS DR | | | | BELLA VISTA | AR | 72715-2315 |
| DAUGHERTY, TERRY L | PO BOX 1053 | | | | WARREN | OH | 44482-1053 |
| DAUGHERTY, THOMAS P | 6048 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410-4410 |
| DAUGHERTY, TIMOTHY D | 7701 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| DAUGHERTY, VAUGHN | 3830 WEST GARDEN COURT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, WALTER C | 331B LEVI BARNES RD | | | | JACKSON | GA | 30233-5473 |
| DAUGHERTY, WANDA L | 6633 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| DAUGHERTY, WILLIAM D | 1437 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7142 |
| DAUGHERTY, WILLIAM T | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| DAUGHHETEE, ELDON | PO BOX 7031 | | | | DESTIN | FL | 32540-7031 |
| DAUGHHETEE, JAMES E | 2218 E 5TH ST | | | | ANDERSON | IN | 46012-3618 |
| DAUGHTERS JR, ALBERT L | 1222 AUTUMN WIND COURT | | | | DAYTON | OH | 45458-6032 |
| DAUGHTERY, SHERRIE J | 7500 CRAIG ST | | | | FORT WORTH | TX | 76112-7302 |
| DAUGHTLESS MORRIS | 4112 OCONNER RD | | | | FLINT | MI | 48504-6923 |
| DAUGHTREY JR, WALTER | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606-2413 |
| DAUGHTREY SCOTT | 1609 CAPITAL BLVD | | | | BRENTWOOD | NC | 27604-1363 |
| DAUGHTRY, BLANE KEITH | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| DAUGHTRY, MICHAEL | 19A PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3709 |
| DAUGHTRY, MILDRED HINES | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| DAUKSIS DAVE | 7 JAY DR | | | | NORTH KINGSTOWN | RI | 02852-2421 |
| DAUKSTS, JOHN J | 1462 FAIRVIEW ST | | | | JENISON | MI | 49428-8930 |
| DAUL, CHARLES J | 2644 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| DAUL, RONALD C | 893 POND ISLAND CT | | | | NORTHVILLE | MI | 48167-1089 |
| DAULAT INVESTMENT CLUB | 5141 N. PELICAN RIVERWAY | | | | TUCSON | AZ | 85718-4700 |
| DAULT, ALBERT WILLIAM | 7342 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAULT, GARY P | 107 HANDSCHUG LANE | | | | LYNNVILLE | TN | 38472-3153 |
| DAULTON THORP | 3642 PARK RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6103 |
| DAULTON, BETTY LOU | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| DAULTON, DARYL L | 417 MAIN ST | | | | BROOKVILLE | OH | 45309-5309 |
| DAULTON, JAMES R | 3380 POPLAR GROVE RD. | | | | PEEBLES | OH | 45660-8921 |
| DAULTON, ROGER B | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420-5420 |
| DAULTON, TAMMY L | 5920 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9648 |
| DAUM, ELEANOR | 1626 NORTH RD SE | | | | WARREN | OH | 44484-4484 |
| DAUM, JUNE R | 235 BUTTONWOOD DR. | | | | SEBRING | FL | 33875-3875 |
| DAUM, RONALD J | 7382 GAUSS RD | | | | BLOOMFIELD | NY | 14469-9370 |
| DAUMAN SCOTT | 902 COLLEGE ST | | | | VANCEBORO | NC | 28586-9213 |
| DAUN MILLER | 7625 OLD POND DR | | | | CLARKSTON | MI | 48348-4106 |
| DAUN PETERSEIM AND | DOROTHY PETERSEIM JTWROS | 80 W BEAUMONT RD | | | COLUMBUS | OH | 43214-2006 |
| DAUN WEST | ACCOUNT OF DENNIS WEST | 6763 MENNICH ROAD LOT 60 | | | LOCKPORT | NY | 08436 |
| DAUNE BELLANT | PO BOX 191 | | | | OTISVILLE | MI | 48463-0191 |
| DAUNENE G JELINEK | E13097 MAN MOUND ROAD | | | | BARABOO | WI | 53913-9633 |
| DAUNHAUER BOB | 10663 S US-231 | | | | HUNTINGBURG | IN | 47542 |
| DAUNT, KEVIN J | 4066 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5533 |
| DAUOD THOMPSON | 4352 GATEWAY CIR | | | | WEST BLOOMFIELD | MI | 48322-3670 |
| DAUP, EARL SIGNS LTD | 6060 BIRCH RD | | | | FLINT | MI | 48507-4648 |
| DAUP, EARL SIGNS LTD | 6060 BIRCH RD | | | | FLINT | MI | 48507-4648 |
| DAUPHINEE, DAVID E | 33035 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6641 |
| DAURIA STEVE | 103 ESPERANZA AVE APT E | | | | SIERRA MADRE | CA | 91024-2442 |
| DAURIS HOLT | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| DAURIS HORNER | 13853 STATE ROUTE 534 | | | | SALEM | OH | 44460-9160 |
| DAURIS R HOLT | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| DAUS III, LOU K | 7041 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| DAUSER, CHARLES R | 1267 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| DAUSS, STEVEN A | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAUSTIN CORPORATION | 1440 OAK LAWN | | | | DALLAS | TX | 75207 |
| DAUTERMAN, MICHAEL T | 2451 BELVEDERE DRIVE | | | | VALPARAISO | IN | 46385-7362 |
| DAUW, SUSAN L | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| DAUW, THOMAS M | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| DAUWALTER, JACK J | U929 STATE ROUTE 109 | | | | LIBERTY CTR | OH | 43532-9718 |
| DAV EL SERVICES INC | 200 2ND ST | | | | CHELSEA | MA | 02150-1802 |
| DAV-EL CHAUFFEUR TRANSPORTATION NETWORK | SCOTT SOLOMBRINO | 200 2ND ST | | | CHELSEA | MA | 02150-1802 |
| DAVA GRAYSON | 200 CLINTON STREET 2M | | | | BROOKLYN | NY | 11201-5630 |
| DAVA HIRSCH | 1800 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| DAVA LEVEE AND | MICHAEL LEVEE JTWROS | 35205 FLUTE AVE | | | PALM DESERT | CA | 92211-3022 |
| DAVAL EUBANKS | 5028 SINGING HILLS DR | | | | ANTIOCH | TN | 37013-5647 |
| DAVALLE JUDITH & CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | | LOS ANGELES | CA | 90025-7017 |
| DAVANZO, STEVEN J | 2468 OMIRA DR | | | | WATERFORD | MI | 48328-1737 |
| DAVARD L SMITH | 10100 E 42ND ST | | | | KANSAS CITY | MO | 64133-1502 |
| DAVARD SMITH | 14201 E 49TH ST TERRACE | | | | KANSAS CITY | MO | 64136 |
| DAVARN, RICHARD B | 228 W LINCOLN ST | | | | PEWAMO | MI | 48873-8704 |
| DAVARN, WILLIAM K | 386 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9772 |
| DAVCO MFG CORP | 1666 WOODLAND DR | | | | SALINE | MI | 48176-1628 |
| DAVD BARKETT | DAVID BARKETT | 701 S. HOWARD AVENUE | | | TAMPA | FL | 33606 |
| DAVE & FRANK AUTOMOTIVE | 4100 SLAUSON AVE | | | | MAYWOOD | CA | 90270-2834 |
| DAVE ADAMS | 15356 SUMMER LN | | | | OCQUEOC | MI | 49759-9653 |
| DAVE AND MICHELLE AMOCO | 7424 4TH ST N | | | | SAINT PETERSBURG | FL | 33702-5408 |
| DAVE ANDERSEN | 10184 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| DAVE ARNETT | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| DAVE ASHLEY | 103 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| DAVE B OLIM MD | CGM IRA ROLLOVER CUSTODIAN | 1440 JOEL DR | | | AMBLER | PA | 19002-3908 |
| DAVE BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| DAVE BASISTA JR | 2422 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| DAVE BATEMA | 1210 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| DAVE BLOOM | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| DAVE BOGAN | 4139 PECK ST | | | | SAINT LOUIS | MO | 63107-1833 |
| DAVE BOWMAN | 2514 S LAURA | | | | WICHITA | KS | 67216-1213 |
| DAVE BOYD JR | 2772 WINTERGREEN DR | | | | FLORISSANT | MO | 63033-1131 |
| DAVE BRIM | 10515 S THROOP ST | | | | CHICAGO | IL | 60643-3072 |
| DAVE BURTCH | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| DAVE CLERMONT | 22208 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1941 |
| DAVE COLLVER AUTO CARE INC | 1867 BLUE HERON DR | | LONDON ON N6H 5L9 CANADA | | | | |
| DAVE COWAN JR | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| DAVE CROSS MOTORS, INC. | DAVID CROSS | 700 NW BLUE PKWY | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE CROSS MOTORS, INC. | 700 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE CUMMINS | 6550 W. CR 750N | | | | RIDGEVILLE | IN | 47380 |
| DAVE DEASON | 15600 ROLLING TERRACE DR | | | | OKLAHOMA CITY | OK | 73165-7217 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTI | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIA | DAVID DELANEY | 1877 WASHINGTON ST | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | DAVID DELANEY | 1877 WASHINGTON ST | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DUPUIS AUTO SERVICES | 272 WINDMILL RD | | DARTMOUTH NS B3A 1G7 CANADA | | | | |
| DAVE EBERT | 19500 31 MILE RD | | | | RAY | MI | 48096-1207 |
| DAVE ENGELKING | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| DAVE ESPITIA | 1617 N MASON ST APT 2 | | | | SAGINAW | MI | 48602-5178 |
| DAVE FACIANA | 545 W LOS ANGELES AVE | MOORPARK PT & SPORTS REHAB | | | MOORPARK | CA | 93021-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVE FANG | 1641 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| DAVE FISHER | 16352 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| DAVE FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| DAVE GILL CHEVROLET INC | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GILL PONTIAC-GMC TRUCK, INC. | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GILL PONTIAC-GMC TRUCK, INC. | DAVID GILL | 4700 E BROAD ST | | | COLUMBUS | OH | 43213-1303 |
| DAVE GOOLEY | PO BOX 114 | | | | GOULD | AR | 71643-0114 |
| DAVE GRAHM AUTO LITERATURE, INC. DBA COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | | CORONA | CA | 92880-1783 |
| DAVE GREEN | 3199 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3015 |
| DAVE GREENHOUSE | 96 PERKINS ST | | | | PONTIAC | MI | 48342-3055 |
| DAVE GROLL | 1730 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3334 |
| DAVE HAHLER AUTOMOTIVE, INC. | 500 E HIGHWAY 12 | | | | WEBSTER | SD | 57274-1136 |
| DAVE HAHLER AUTOMOTIVE, INC. | DAVID HAHLER | 500 E HIGHWAY 12 | | | WEBSTER | SD | 57274-1136 |
| DAVE HALL, INC. | DAVID HALL | 2589 S VAN DYKE RD | | | MARLETTE | MI | 48453-9762 |
| DAVE HALL, INC. | 2589 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9762 |
| DAVE HALLMAN CHEVROLET, INC. | 1925 STATE ST | | | | ERIE | PA | 16501-2212 |
| DAVE HALLMAN CHEVROLET, INC. | DAVID HALLMAN | 1925 STATE ST | | | ERIE | PA | 16501-2212 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, | 2067 N HIGHWAY 97 | | | | REDMOND | OR | 97756-1210 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | 2067 N HIGHWAY 97 | | | | REDMOND | OR | 97756-1210 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | NANCY HAMILTON | 2067 N HIGHWAY 97 | | | REDMOND | OR | 97756-1210 |
| DAVE HARWOOD | 2908 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| DAVE HAWKINS | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| DAVE HENDERSON | 6502 FLEMING RD | | | | FLINT | MI | 48504-1600 |
| DAVE HIBBLER | 809 SOUTH HARRISON STREET | | | | SAGINAW | MI | 48602-1607 |
| DAVE HIRE | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| DAVE HOLLIS | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| DAVE HOLMES JR | 3968 HIGHWAY 22 | | | | EDWARDS | MS | 39066-4130 |
| DAVE HOOPS | 6067 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| DAVE HOWARD | 1511 1ST ST APT 325 | | | | DETROIT | MI | 48226-1354 |
| DAVE HURT | 12199 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DAVE JENKYNS & | SANDRA L JENKYNS JTWROS | 1807 BELFRY LN | | | WINTER HAVEN | FL | 33881-9793 |
| DAVE JONES/MISHAWAKA | 1815 N CEDAR ST | | | | MISHAWAKA | IN | 46545-6467 |
| DAVE JONKER | 1873 EDSON DR | | | | HUDSONVILLE | MI | 49426-8737 |
| DAVE JUDKINS | PO BOX 374 | | | | MOORESVILLE | IN | 46158-0374 |
| DAVE KAUBLE | 2342 S 300 E | | | | KOKOMO | IN | 46902-4243 |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | |
| DAVE KEHL CHEVROLET, INC. | DAVID KEHL | 45-47 E SANDUSKY | | | MECHANICSBURG | OH | 43044 |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | 43044 |
| DAVE KIRK AUTOMOTIVE | 2955 N MAIN ST | | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KIRK AUTOMOTIVE | DAVID KIRK | 2955 N MAIN ST | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KIRK CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC TRUCKS LP | DAVID KIRK | 2955 N MAIN ST | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | |
| DAVE KRING CHEVROLET-CADILLAC, INC. | WALTER KRING | 1861 US 31 NORTH | | | PETOSKEY | MI | 49770 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | 49770 |
| DAVE LAW | 8621 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| DAVE LENEAR JR | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| DAVE LIBBETT III | 18123 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1824 |
| DAVE LISA | 371 MAGNOLIA DR | | | | NEBO | NC | 28761-6775 |
| DAVE LOMAX | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| DAVE M ESPITIA | 1617 N MASON ST APT 2 | | | | SAGINAW | MI | 48602-5178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVE M HIRE | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| DAVE M SCHEZZINI | 4300 WESTFORD PL UNIT 15D | | | | CANFIELD | OH | 44406-7016 |
| DAVE M THORNTON | 2109 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| DAVE MACHOWSKY | PORTFOLIO ADVISOR | 32 CASTLE DR | | | DAYTON | OH | 45429 |
| DAVE MALLETT | 1512 S KOMENSKY | | | | CHICAGO | IL | 60623 |
| DAVE MAYS AUTOMOTIVE | 2906 NE 19TH DR | | | | GAINESVILLE | FL | 32609-3315 |
| DAVE MCDERMOTT CHEVROLET, INC. | 655 MAIN ST | | | | EAST HAVEN | CT | 06512 |
| DAVE MCDERMOTT CHEVROLET, INC. | DAVID MCDERMOTT | 655 MAIN ST | | | EAST HAVEN | CT | 06512 |
| DAVE METZ | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| DAVE MILLER BUICK INC | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| DAVE NOLAN | 1556 E STATE ST | | | | SALEM | OH | 44460-2319 |
| DAVE OBERLIN | 2320 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| DAVE OSBURN | 10457 GORDON AVE | | | | GRANT | MI | 49327-9076 |
| DAVE POWELLS AUTO SERVICE | 848 JOHN COUNTER BLVD. | | KINGSTON ON K7K 2R1 CANADA | | | | |
| DAVE QUARTEY | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| DAVE R MULHOLLAND & | LARI MULHOLLAND JT TEN | 508 W HAROLD | | | STEELEVILLE | IL | 62288-2028 |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| DAVE RANDALL JR | 5321 W 77TH ST | | | | PRAIRIE VLG | KS | 66208-4722 |
| DAVE RAYFORD | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| DAVE RENNIE | 2911 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| DAVE RILEY | 323 SHOREACRES RD. | | BURLINGTON ON L7L 5P3 CANADA | | | | |
| DAVE RIVERS JR | 2873 FIRETOWER RD | | | | PINELAND | SC | 29934-6239 |
| DAVE ROBERTS | 11641 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1709 |
| DAVE RUTKOSKI | 8004 SANTA RITA ST | | | | CORONA | CA | 92881-4319 |
| DAVE S HARRISON | CGM IRA ROLLOVER CUSTODIAN | 511 HIGHLAND TERRACE | | | WILLIAMSPORT | PA | 17701-1706 |
| DAVE S SWEENEY | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |
| DAVE S. HARRISON | CGM IRA ROLLOVER CUSTODIAN | 511 HIGHLAND TERRACE | | | WILLIAMSPORT | PA | 17701-1706 |
| DAVE SABATINO | 641 E BROADWAY AVE | | | | GIRARD | OH | 44420-2319 |
| DAVE SANDERSON AND SON | 321 ENFORD RD | | RICHMOND HILL ON L4C 3E9 CANADA | | | | |
| DAVE SCHENKER | 622 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| DAVE SCHEZZINI | 5630 LONDON DR | | | | AUSTINTOWN | OH | 44515-4153 |
| DAVE SCHOOK | 3215 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3958 |
| DAVE SINCLAIR BUICK PONTIAC GMC | 5655 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-6934 |
| DAVE SMALTZ | 11151 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2618 |
| DAVE SMITH | 217 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| DAVE SMITH CHEVROLET | 12827 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235-1948 |
| DAVE SMITH CHEVROLET OLDSMOBILE PONTIAC CADILLAC, INC. | KENNETH SMITH | 210 N DIVISION ST | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH FRONTIER SALES | 1902 N 4TH ST | | | | COEUR D ALENE | ID | 83814-3508 |
| DAVE SMITH MOTORS | 210 N DIVISION ST | | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, INC. | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536-4427 |
| DAVE STANLEY | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| DAVE STEFFENS AUTOMOTIVE  INC | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418-4825 |
| DAVE STETLER CHEVROLET-CADILLAC, INC. | DAVID STETLER | 1825 US 231 S | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE STETLER CHEVROLET-OLDSMOBILE-C | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | |
| DAVE STETLER CHEVROLET-OLDSMOBILE-CADILLAC | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE STODDARDS AUTO SERVICE | 20 BEXLEY PL UNIT 101 | | NEPEAN ON K2H 8W2 CANADA | | | | |
| DAVE STROBEL | 1942 ASHSTAN DR | | | | COMMERCE TOWNSHIP | MI | 48390-2680 |
| DAVE SWEENEY | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |
| DAVE SWEERS | PO BOX 243 | | | | CLIO | MI | 48420-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE THELEN | 8630 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| DAVE THORNTON | 2109 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| DAVE TOTH | PO BOX 981043 | | | | YPSILANTI | MI | 48198-1043 |
| DAVE TOWELL CADILLAC SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL CADILLAC, INC. | THOMAS TOWELL | 111 W MARKET ST | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | TOWELL, TIMOTHY S. | 111 W MARKET ST | | | AKRON | OH | 44303-2330 |
| DAVE VAUGHT | 7908 MAMMOTH AVE | | | | VAN NUYS | CA | 91402-6206 |
| DAVE VU | 42464 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2255 |
| DAVE W STANLEY | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| DAVE WALKER | PO BOX 4142 | | | | HAZELWOOD | MO | 63042-0742 |
| DAVE WAYMIRE | 10406 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8871 |
| DAVE WHITE CHEVROLET | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVE WHITE CHEVROLET, INC. | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVE WHITE CHEVROLET, INC. | HUGH WHITE | 5880 MONROE ST | | | SYLVANIA | OH | 43560-2200 |
| DAVE WILLIAMS | 3611 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5935 |
| DAVE WILLIAMS | 3611 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5935 |
| DAVE WILSON | 5110 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6616 |
| DAVE WILSON BUICK-PONTIAC-GMC TRUCK, INC. | DAVID WILSON | 2829 GYPSY HILL RD | | | CAMBRIDGE | MD | 21613-3414 |
| DAVE YOUNG JR | 711 MUNSON CT | | | | SAGINAW | MI | 48601-1393 |
| DAVE ZYROWSKI | 861 W GILFORD RD | | | | CARO | MI | 48723-1012 |
| DAVE'S AUTO AND TIRE CENTER, INC. | 1073 S COUNTY LINE RD STE C | | | | SOUDERTON | PA | 18964-1028 |
| DAVE'S AUTO CARE | 37657 VINE ST | | | | WILLOUGHBY | OH | 44094-6218 |
| DAVE'S AUTO CENTER | 116 S MAIN ST | | | | MANCHESTER | NH | 03102-4410 |
| DAVE'S AUTO DIAGNOSTICS | 700 ST ANNE'S RD | | WINNIPEG MB R2N 4J4 CANADA | | | | |
| DAVE'S AUTO REPAIR | 17807 38TH AVE E | | | | TACOMA | WA | 98446-1241 |
| DAVE'S AUTO REPAIR | 4547 BEE RIDGE RD | | | | SARASOTA | FL | 34233-2517 |
| DAVE'S AUTO REPAIR | 915 26TH AVE NW STE C8 | | | | GIG HARBOR | WA | 98335-8814 |
| DAVE'S AUTO REPAIR, LLC | 2026 S RAYON DR | | | | COVINGTON | VA | 24426-2550 |
| DAVE'S AUTO SALES & SERVICE | 11120 FRONT ST | | | | MOKENA | IL | 60448-1525 |
| DAVE'S AUTO SERVICE | HWY 32 SOUTH | | | | FINLEY | ND | 58230 |
| DAVE'S AUTO SERVICE | 117 S 7TH ST | | | | FOWLER | CA | 93625-2435 |
| DAVE'S AUTO SERVICE EXPERTS LTD | 4603 50 AVE | | LLOYDMINSTER SK S9V 0P4 CANADA | | | | |
| DAVE'S AUTO SERVICE, INC. | 4003 PFEIFFER RD | | | | BARTONVILLE | IL | 61607-2828 |
| DAVE'S AUTOMOTIVE | 705 S MILLER ST | | | | SANTA MARIA | CA | 93454-6229 |
| DAVE'S AUTOMOTIVE | 1113 W 10TH ST | | | | ANTIOCH | CA | 94509-1404 |
| DAVE'S CAR CARE CENTER | 1400 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 |
| DAVE'S GARAGE  INC. | 321 OCEAN BLVD | | | | HAMPTON | NH | 03842-3631 |
| DAVE'S I-29 TIRE AND SERVICE CENTER | 3523 MAIN AVE | | | | FARGO | ND | 58103-1230 |
| DAVE'S M-X AUTOMOTIVE | 5401 E LANCASTER AVE | | | | FORT WORTH | TX | 76112-6363 |
| DAVE'S PRECISION AUTOMOTIVE | 22210 LAKELAND BLVD | | | | EUCLID | OH | 44132-2601 |
| DAVE'S SERVICE CENTER | 6049 1ST ST | | | | AUBURNDALE | WI | 54412-9033 |
| DAVE'S WEST FARGO TIRE & SERVICE | 1225 MAIN AVE E | | | | WEST FARGO | ND | 58078 |
| DAVELMAN, MARINA | 3080 BAY SHORE DR | | | | ORCHARD LAKE | MI | 48324-2378 |
| DAVENA BURGESS | 1010 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8932 |
| DAVENA S BURGESS | 1010 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8932 |
| DAVENE KAPLAN & | MARLENE P KNOPP JTWROS | 3420 HEIGHTS DR | | | RENO | NV | 89503-3827 |
| DAVENPORT COLLEGE | BUSINESS TRAINING CENTER | 473 FULTON ST E | | | GRAND RAPIDS | MI | 49503-4407 |
| DAVENPORT COLLEGE CAREER CENTER | 3030 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-1321 |
| DAVENPORT DAVID | DAVENPORT, DAVID | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| DAVENPORT EVANS HURWITZ & SMIT | 513 S MAIN AVE | | | | SIOUX FALLS | SD | 57104 |
| DAVENPORT FILMS INC. 401-K PLAN | INDIVIDUAL(K)-PERSHING AS CUST | FBO: DANIEL W. PATTERSON | 2017 NORTH LAKESHORE DRIVE | | CHAPEL HILL | NC | 27514-2025 |
| DAVENPORT GARY | 441 N EASTERN BLVD | | | | MONTGOMERY | AL | 36117-2211 |
| DAVENPORT JASON | DAVENPORT, JASON | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVENPORT JASON | HENTGES, JULENE | 5901 | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT JESSE | 8632 MILLET DR | | | | SAINT LOUIS | MO | 63114-5824 |
| DAVENPORT JIM | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| DAVENPORT JOHN | 2 RAVINIA DR STE 1680 | | | | ATLANTA | GA | 30346-2105 |
| DAVENPORT JR, J C | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| DAVENPORT JR, RICHARD C | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |
| DAVENPORT MARCIA | 15850 CUTTYSARK ST | | | | CORPUS CHRISTI | TX | 78418-6465 |
| DAVENPORT MARY | 38 COLONIAL RD | | | | NORTH WEYMOUTH | MA | 02191-1311 |
| DAVENPORT MOTOR COMPANY OF ROCKY MO | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOU | JOSEPH NELSON | 600 ENGLISH RD | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | JOSEPH NELSON | 600 ENGLISH RD | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT PAM | 3925 COUNTY ROAD 329 | | | | CALDWELL | TX | 77836-8402 |
| DAVENPORT ROBERT B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT RODGER | 39 MESSENGER ROAD | | | | COOKEVILLE | TN | 38506-5512 |
| DAVENPORT STEVE | 1021 ANNANDALE DR | | | | MADISON | MS | 39110-9450 |
| DAVENPORT UNIVERSITY | EASTERN REGION | 550 LAKE DR STE B | | | LAPEER | MI | 48446-1662 |
| DAVENPORT UNIVERSITY | 27500 DEQUINDRE RD | | | | WARREN | MI | 48092-3525 |
| DAVENPORT UNIVERSITY | 220 E KALAMAZOO ST | | | | LANSING | MI | 48933-2110 |
| DAVENPORT UNIVERSITY | 1231 CLEAVER RD | | | | CARO | MI | 48723-9376 |
| DAVENPORT UNIVERSITY | 3488 N JENNINGS RD | | | | FLINT | MI | 48504-1757 |
| DAVENPORT UNIVERSITY | 4801 OAKMAN BLVD | | | | DEARBORN | MI | 48126-3755 |
| DAVENPORT UNIVERSITY | EASTERN REGION | 550 LAKE DR | | | LAPEER | MI | 48446 |
| DAVENPORT UNIVERSITY | GRAPCEP | 415 FULTON ST E | BUSINESS OFFICE | | GRAND RAPIDS | MI | 49503-5926 |
| DAVENPORT UNIVERSITY | 71180 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-5436 |
| DAVENPORT UNIVERSITY | FINANCIAL SERVICES OFFICE | 6191 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512-9396 |
| DAVENPORT UNIVERSITY | 3930 TRAXLER CT | | | | BAY CITY | MI | 48706-9283 |
| DAVENPORT UNIVERSITY | 4318 MILLER RD STE A | | | | FLINT | MI | 48507-1267 |
| DAVENPORT UNIVERSITY-GRAPCEP | 415 FULTON ST E | | | | GRAND RAPIDS | MI | 49503-5926 |
| DAVENPORT UNIVERSTIY | ATTN BUSINESS OFFICE | 3555 E PATRICK RD | | | MIDLAND | MI | 48642-6588 |
| DAVENPORT WILLIAM | 3395 IRON BRIDGE ROAD | | | | CLINTON | IL | 61727-2845 |
| DAVENPORT, AARON T | 5030 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| DAVENPORT, ANNIE E | 2445 WICK STREET | | | | WARREN | OH | 44484-5444 |
| DAVENPORT, ANTHONY | 441 GREENWOOD ST | | | | INKSTER | MI | 48141-1137 |
| DAVENPORT, BETHEL F | 38 AUTUMN DRIVE | | | | CROSSVILLE | TN | 38571-7337 |
| DAVENPORT, BRUCE A | 1792 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| DAVENPORT, C DAVID | APT 204 | 138 KELLOGG WOODS PARK DR SE | | | GRAND RAPIDS | MI | 49548-0823 |
| DAVENPORT, CHARLES RICHARD | 2061 SOMERDALE RD | | | | ROCK HILL | SC | 29732-9752 |
| DAVENPORT, CHERYL L | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| DAVENPORT, CHRISTOPHER L | 133 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4759 |
| DAVENPORT, CLIFFORD B | 128 DOHI AMA LN | | | | ANDERSON | SC | 29624-6274 |
| DAVENPORT, DEBORAH A | 12949 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DAVENPORT, DOROTHY A | 822 HUNTERS RUN AVENUE | | | | BOWLING GREEN | KY | 42104-7207 |
| DAVENPORT, DOUGLAS W | 9323 PARKLAND DR | | | | YPSILANTI | MI | 48197-1778 |
| DAVENPORT, DUANE MICHEAL | 5513 ALBANY COURT | | | | FORT WAYNE | IN | 46835-4292 |
| DAVENPORT, GARY L | 264 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| DAVENPORT, GARY RAY | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| DAVENPORT, HAROLD L | 337 ANGELO LN. | | | | COCOA BEACH | FL | 32931-3601 |
| DAVENPORT, HEATHER R | 2505 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| DAVENPORT, HOPE D | 14B HOLLY DR APT 24 | | | | GIRARD | OH | 44420 |
| DAVENPORT, JIMMIE K | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| DAVENPORT, JOHN F | 711 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, JOHN K | 2459 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2223 |
| DAVENPORT, JOHNIE W | 8608 JAKE LN | | | | BLANCHARD | OK | 73010-9008 |
| DAVENPORT, KAMARI | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842-7703 |
| DAVENPORT, KAREN L | 10377 ROAD 179 | | | | OAKWOOD | OH | 45873-9329 |
| DAVENPORT, KARL | 12574 TOULOUSE ST | | | | HOUSTON | TX | 77015-3317 |
| DAVENPORT, KATHERINE M | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| DAVENPORT, LISA M | 13150 ROHN RD | | | | FENTON | MI | 48430-9473 |
| DAVENPORT, MARLESE R | 3977 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| DAVENPORT, MICHAEL D | 4512 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2111 |
| DAVENPORT, MICHAEL W | 120 BROWN AVE | | | | FAIRBORN | OH | 45324-2303 |
| DAVENPORT, MICHAEL W | 6385 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| DAVENPORT, MYRNA ELAINE | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| DAVENPORT, NANCY L | 2509 NW 31ST ST | | | | NEWCASTLE | OK | 73065-6453 |
| DAVENPORT, PAUL G | 4609 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| DAVENPORT, RANDALL E | 630 S 11 MILE RD | | | | LINWOOD | MI | 48634-9722 |
| DAVENPORT, ROBERT B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT, ROBERT N | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |
| DAVENPORT, ROBERT STEPHEN | 56 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-1314 |
| DAVENPORT, RODGER L | 4095 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1223 |
| DAVENPORT, RONALD A | 415 W FRANKLIN ST | | | | HARTFORD CITY | IN | 47348-2037 |
| DAVENPORT, RUTH EDNA | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, TARA L | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |
| DAVENPORT, TERRY LEE | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 |
| DAVENPORT, TONY J | 301 LEE ST | | | | LAWRENCEBURG | TN | 38464-4017 |
| DAVENPORT, WENDY | | | | | | | |
| DAVENPORT, WILLIE C | 808 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1251 |
| DAVENPORT, WINSTON | 14 HAWTHORN ST | | | | DAYTON | OH | 45407-3340 |
| DAVERNA GOREE | 2885 E SQUARE LAKE RD | PO BOX 99693 | | | TROY | MI | 48085-3977 |
| DAVERT TOOL/NIAGARA | 4901 RIVER ROAD | | | NIAGARA FALLS ON L2E 3G5 CANADA | | | |
| DAVERT TOOLS INC | 5676 PROGRESS AVE | | | NIAGARA FALLS CANADA ON L2E 6X8 CANADA | | | |
| DAVERT TOOLS INC | 5676 PROGRESS ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| DAVERT, DAVID A | 684 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2639 |
| DAVES AUTO & TRUCK SALVAGE | 6449 DOVE RD | | | | KIMBALL | MI | 48074-2419 |
| DAVES AUTOMOTIVE | 8019 FT SMALLWOOD RD | | | | BALTIMORE | MD | 21226-1911 |
| DAVES EQUIPMENT SERVICE | 3107 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3534 |
| DAVES EQUIPMENT SVC LLC | 3107 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3534 |
| DAVES EXPRESS DELIVERY | 5660 CLINTON ST | | | | ELMA | NY | 14059 |
| DAVES JR, ROBERT G | 36 FERGUSON DR | | | | EUHARLEE | GA | 30145-2786 |
| DAVET EDWARD J & ANTOINETTE G | 11954 CLEARVIEW RD | | | | CHESTERLAND | OH | 44026-1822 |
| DAVEY BROWNING | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 |
| DAVEY EDWARD | 3161 NANTUCKET TER | | | | DAVIS | CA | 95618-4973 |
| DAVEY GUTHRIE | 382 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| DAVEY HARMON | 6100 N DIXIE HWY | | | | NEWPORT | MI | 48166-9508 |
| DAVEY JOHN | DAVEY, JOHN | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| DAVEY JR, DORRANCE E | 7340 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DAVEY LARSON | 1005 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1829 |
| DAVEY LEE | 14016 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8803 |
| DAVEY MORRIS | 3649 MILAN AVE SW | | | | WYOMING | MI | 49509-3960 |
| DAVEY NEAL | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| DAVEY TREE COMPANY | 3381 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1725 |
| DAVEY TREE EXPERT COMPANY | PO BOX 94532 | | | | CLEVELAND | OH | 44101-4532 |
| DAVEY WHITMILL | 2131 SE CARNATION RD | | | | PORT ST LUCIE | FL | 34952-4924 |
| DAVEY WICKER | 1925 S ARIZONA BLVD LOT 18 | | | | COOLIDGE | AZ | 85228-6213 |
| DAVEY, ERIK P | 326 W 83RD ST APT 1B | | | | NEW YORK | NY | 10024-4853 |
| DAVEY, MICHELLE | 1901 PAGE AVE | | | | FULLERTON | CA | 92833-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVI STEVEN N | FARRELL FRITZ PC | 1320 | | | UNIONDALE | NY | 11556-1320 |
| DAVID & FRANCES MCGUIRE TTEES | THE DAVID & FRANCES MCGUIRE | LIV TR U/A/D 12/04/91 | FBO-DAVID & FRANCES MCGUIRE | 16926 LONGMIRE RD SE | YELM | WA | 98597-7974 |
| DAVID & JOHN DELLIQU | 116 E LIBERTY ST | | | | GIRARD | OH | 44420-2648 |
| DAVID & LUCILLE GILDIN FAMILY | FOUNDATION, INC. | ATTN: DAVID GILDIN | PO BOX 1129 | | YONKERS | NY | 10704-8129 |
| DAVID & MINNIE BERK FOUNDATION | INC. | ATTN: KEN LEVIEN | 173 RIVERSIDE DR. | | NEW YORK | NY | 10024-1615 |
| DAVID A ADAMS | 1045 VILLA CT | | | | GIRARD | OH | 44420-2084 |
| DAVID A ARENS SR | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| DAVID A BADER | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 |
| DAVID A BADER | 5336 MONROE ROAD SUITE 207 | | | | LAMBERTVILLE | MI | 48144 |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID A BARNHART | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| DAVID A BARRETT | 10017 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| DAVID A BATHGATE | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID A BAUMAN | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| DAVID A BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| DAVID A BELTRAN | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| DAVID A BINKLEY | ACCT OF JACK MCKENNA | | | | | | |
| DAVID A BONAKER & | KAREN L BONAKER TTEES | FBO THE BONAKER LIVING | TRUST UAD 4/8/96 | 1925 MEGAN WAY | PRESCOTT | AZ | 86301-6552 |
| DAVID A BOVA | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| DAVID A BOWMAN | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| DAVID A BRECKER | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| DAVID A BRESNAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DAVID A BUNCE | 120 CEDAR POINT PL APT 5 | | | | LAKE SAINT LOUIS | MO | 63367-2880 |
| DAVID A BURROLA | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| DAVID A CAREY | PO BOX 6978 | | | | HUDSON | FL | 34674-6978 |
| DAVID A CARLSON & | LINDA M CARLSON JTTEN | 718 MILES | | | CHIPPEWA FALLS | WI | 54729-2125 |
| DAVID A CHAMBERLAIN | CGM IRA ROLLOVER CUSTODIAN | 35491 CURTIS RD. | | | LIVONIA | MI | 48152-2812 |
| DAVID A CLARK | 3206 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| DAVID A CLAY | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| DAVID A COTTRELL & | ALICE K COTTRELL JT TEN | 204 N RIVER AVE | | | TORONTO | OH | 43964-1452 |
| DAVID A DERRER | 4422 SUNSET DR W | | | | UNIVERSITY PLACE | WA | 98466-2309 |
| DAVID A DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID A DOERFLER | CGM SIMPLE IRA CUSTODIAN | UPO IOKA FARMS | 13510 DOERFLER ROAD SE | | SILVERTON | OR | 97381-9212 |
| DAVID A DOUGALL AND | LINDA J DOUGALL JTWROS | 6795 MONARDO COURT | | | HOUSTON | TX | 77069-1767 |
| DAVID A DOUGALL AND | LINDA J DOUGALL JTWROS | 6795 MONARDO COURT | | | HOUSTON | TX | 77069-1767 |
| DAVID A EDINGER AND | KAREN EDINGER / JTWROS | 1835 GETTYSBURG DR | | | CHEYENNE | WY | 82001-7489 |
| DAVID A EMERY | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| DAVID A FALB TTEE | FBO PHILOMENA FALB FAMILY TR | U/A/D 08/01/1988 | 28 COLONY DR | | HOLBROOK | NY | 11741-2800 |
| DAVID A FALCONE | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |
| DAVID A FREEMAN | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| DAVID A GRIDER | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| DAVID A GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001-8024 |
| DAVID A GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001-8024 |
| DAVID A GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001-8024 |
| DAVID A GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID A HAWK | 225 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| DAVID A HENRY AND | MARLENE N HENRY JTWROS | 4335 CRESTKNOLL DR | | | GRAND BLANC | MI | 48439-2013 |
| DAVID A HERZOG TRUST | DAVID A HERZOG TRUSTEE | DTD 11/8/2000 | F/B/O DAVID A HERZOG | 305 FULLER STREET | WEST NEWTON | MA | 02465-2812 |
| DAVID A HOCHARD | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| DAVID A HUNSAKER | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| DAVID A HUNT | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID A JOHNSON | 94131 SHUTTERS LANDING LANE | | | | NORTH BEND | OR | 97459-8710 |
| DAVID A JOHNSTON | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| DAVID A JOHNSTONE | 1031 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID A KATZ DDS PROFIT SHARING | PLAN | DAVID A KATZ TTEE | FBO KAREN L KATZ | 10115 30TH AVENUE N | PLYMOUTH | MN | 55441-3164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A KENDALL JR | DOROTHY M KENDALL JT/WROS | | | | SAGINAW | MI | 48601-5944 |
| DAVID A KING | 1706 ELIDA STREET | | | | JANESVILLE | WI | 53545-1908 |
| DAVID A KNIGHTEN | ATTN: BARBARA KELLAM 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603 |
| DAVID A KOPPERS | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| DAVID A KOWALSKI | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| DAVID A LAPHEW | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| DAVID A LAWRENCE | TOD ACCOUNT | 645 G ST STE#100-685 | | | ANCHORAGE | AK | 99501-3437 |
| DAVID A LEDVERSIS | 140 GANSETT AVE | | | | CRANSTON | RI | 02910-2549 |
| DAVID A LEDVERSIS | 140 GANSETT AVE | | | | CRANSTON | RI | 02910-2549 |
| DAVID A LEDVERSIS | 140 GANSETT AVE | | | | CRANSTON | RI | 02910-2549 |
| DAVID A LESKE | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| DAVID A LEWIS & | GINETTE E LEWIS JT/WROS | 40 CONGRESS ROAD | | | EMERSON | NJ | 07630-1412 |
| DAVID A MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| DAVID A MCCREERY | 16636 DEF-WMS-CO LINE RD | | | | BRYAN | OH | 43506 |
| DAVID A MCMILLIN | 10099 WOODS RD | | | | GLADWIN | MI | 48624-8775 |
| DAVID A MESI | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| DAVID A MONK | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| DAVID A MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| DAVID A NECKOLAISHEN | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |
| DAVID A NECKOLAISHEN | 699 WOOD ST | | | | AURORA | IL | 60505-2360 |
| DAVID A NEWMAN | 1501 RAINBOW ST | | | | SOUTHLAKE | TX | 76092-8826 |
| DAVID A NEWMAN | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248-8314 |
| DAVID A NIECE | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| DAVID A ORR | 308 OAKLAND STREET | | | | HOLLY | MI | 48442-1222 |
| DAVID A OSTERHOUT | 1625 DEAN DR NW | | | | KALKASKA | MI | 49646-8437 |
| DAVID A PAULIN | CGM SEP IRA CUSTODIAN | 96 HOWLETT STREET | | | TOPSFIELD | MA | 01983-1920 |
| DAVID A PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID A PEREZ | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |
| DAVID A PEZZINO | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| DAVID A PLAMONDON | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DAVID A RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID A RADTKE TRUSTEE | U/A DTD 12/12/97 | DAVID & RUTH RADTKE LIV TRUST | 2211 MEACHEM RD | | BATTLE CREEK | MI | 49017 |
| DAVID A RAFFIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2789 DASHWOOD | | TROY | MI | 48083-4461 |
| DAVID A RAVILLE | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| DAVID A REED | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| DAVID A RIGGENBACH | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| DAVID A RILEY | 6914 WESTWOOD ST | | | | DETROIT | MI | 48228-4953 |
| DAVID A ROBERTS | 3107 ELM PARK | | | | RICHLAND HILLS | TX | 76118-6408 |
| DAVID A RUBIN | 2241 S HALSTED | | | | CHICAGO | IL | 60608-4521 |
| DAVID A RUTH CONSERVATOR FOR | JOHN PETER AMODIO | EDGEWOOD EST, 37 WORTHINGTON DR | | | FARMINGTON | CT | 06085-1111 |
| DAVID A SABRAW | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| DAVID A SCHULTZ | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| DAVID A SCOTT JR | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| DAVID A SELICK | 465 COMMERCIAL AVENUE | | | | PALISADES PK | NJ | 07650-1226 |
| DAVID A SISK JR | 3827 N CULVER RD | | | | LUDINGTON | MI | 49431-9506 |
| DAVID A SMITH | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| DAVID A SMITH | NANCY E SMITH JT TEN | 2423 VALHALLA CT. | | | XENIA | OH | 45385-8906 |
| DAVID A STEHLIK | 115 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9746 |
| DAVID A STEINBERG TTEE | THE DAVID A STEINBERG LIVING | TRUST DTD 12/27/02 | 1427 WILDHORSE PKWY DR | | CHESTERFIELD | MO | 63005-4242 |
| DAVID A STEWART | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| DAVID A STREU | 726 GEE ST | | | | BAY CITY | MI | 48708-9604 |
| DAVID A TARYLE | 7683 SOUTH OLIVE CIRCLE | | | | CENTENNIAL | CO | 80112-2519 |
| DAVID A TORONE | 136 N LYNWOOD LANE | | | | EXTON | PA | 19341-3005 |
| DAVID A TREUTEL AND | PENNIE TREUTEL TEN IN COM | SPECIAL ACCOUNT | PO BOX 2280 | | BAY ST LOUIS | MS | 39521-2280 |
| DAVID A VERRAN | 1199 E MOUNT MORRIS ST APT C | | | | MOUNT MORRIS | MI | 48458-2078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A WALKER | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| DAVID A WALLINGA | O-1577 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| DAVID A WARD | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| DAVID A WELCH AND | JULIE C WELCH JTWROS | S 4000 OLSON RD | | | VIROQUA | WI | 54665-8028 |
| DAVID A WELLS TTEE OF THE | GARWOOD A WELLS INTERVIVOS | IRREV TRUST DTD 11/29/93 | 129 BOONE WAY | | RICHMOND | KY | 40475-9439 |
| DAVID A WHITE | TOD DTD 09/06/2007 | 11622 TRADE WIND COVE | | | FORT WAYNE | IN | 46845-9503 |
| DAVID A WILEY JR | CGM IRA CUSTODIAN | 14003 SHADY SHORES DRIVE | | | TAMPA | FL | 33613-1932 |
| DAVID A WOJAHN | 12433 N WEBSTER RD | | | | CLIO | MI | 48420-8236 |
| DAVID A WOOD | CGM IRA ROLLOVER CUSTODIAN | 525 NW 40 ST | | | OKLAHOMA CITY | OK | 73118-7041 |
| DAVID A WOOD | CGM IRA ROLLOVER CUSTODIAN | 525 NW 40 ST | | | OKLAHOMA CITY | OK | 73118-7041 |
| DAVID A WOOD SUCC TTEE | FBO MARY E WOOD TRUST | U/A/D 03-15-1983 | 525 NW 40 ST | | OKLAHOMA CITY | OK | 73118-7041 |
| DAVID A YOUNG | CGM IRA CUSTODIAN | 22530 THIRD AVE SE | | | BOTHELL | WA | 98021-8354 |
| DAVID A YOUNG | CGM IRA CUSTODIAN | 22530 THIRD AVE SE | | | BOTHELL | WA | 98021-8354 |
| DAVID A YOUNG | CGM IRA CUSTODIAN | 22530 THIRD AVE SE | | | BOTHELL | WA | 98021-8354 |
| DAVID A YOUNG AND | GLENDA J YOUNG | 22530 THIRD AVE SE | | | BOTHELL | WA | 98021-8354 |
| DAVID A YOUNG AND | GLENDA J YOUNG | 22530 THIRD AVE SE | | | BOTHELL | WA | 98021-8354 |
| DAVID A YOUNG AND | GLENDA J YOUNG | 22530 THIRD AVE SE | | | BOTHELL | WA | 98021-8354 |
| DAVID A ZIELINSKI | CGM IRA ROLLOVER CUSTODIAN | 843 7TH AVE | | | LA GRANGE | IL | 60525-2910 |
| DAVID A. ABRAMSON | CGM IRA ROLLOVER CUSTODIAN | 198 NORTH BROADWAY | | | NYACK | NY | 10960-2023 |
| DAVID A. BISCAN | CGM IRA ROLLOVER CUSTODIAN | 4013 FOREST DRIVE | | | ALIQUIPPA | PA | 15001-4743 |
| DAVID A. CASEY | 84 PEACHTREE HILLS AVENUE | | | | ATLANTA | GA | 30305-4302 |
| DAVID A. FLYNN INC. | DAVID FLYNN | 16070 STATE ROUTE 170 | | | EAST LIVERPOOL | OH | 43920-9686 |
| DAVID A. FLYNN INC. | DAVID FLYNN | 4290 STATE ROUTE 7 | | | NEW WATERFORD | OH | 44445-9785 |
| DAVID A. GIMER TTEE | FBO MARIE L. GIMER TRUST | U/A/D 12-24-2008 | 1603 HIDDEN VALLEY DR | | IOWA FALLS | IA | 50126-1081 |
| DAVID A. JARACZ AND | EILEEN M. JARACZ JTWROS | 1907 N. KENMORE | | | CHICAGO | IL | 60614-4917 |
| DAVID A. ROEHM | CGM SEP IRA CUSTODIAN | 7406 ARDEN ROAD | | | CABIN JOHN | MD | 20818-1417 |
| DAVID A. WIERSEMA, D | 4701 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | 48604-2800 |
| DAVID A.B. PRICE KEOGH/MPP | MPP-PERSHING LLC AS CUSTODIAN | FBO DAVID AB PRICE TRUSTEE | 4 EAST 78TH STREET | | NEW YORK | NY | 10075-1715 |
| DAVID AAARIVERS | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| DAVID ABBE | 4809 SOUTH ST | PO BOX 54 | | | GAGETOWN | MI | 48735-5126 |
| DAVID ABBONDANZA | 2381 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| DAVID ABBOTT | 2012 E BETHLEHEM RD | | | | DOYLE | TN | 38559-1040 |
| DAVID ABBOTT | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| DAVID ABBOTT | 1286 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DAVID ABBOTT | 3535 W SAINT JOE HWY | | | | MULLIKEN | MI | 48861-9721 |
| DAVID ABBOTT | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| DAVID ABBOTT | 9675 GLOWING FLAME DR | | | | FISHERS | IN | 46037-9445 |
| DAVID ABBOTT | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| DAVID ABBOTT, TTEE | AMERICAN GLASS CO OF ALBANY | P/S PLN U/A/D 3/1/82 | PO BOX 6128 | 27 NORTH MANNING | ALBANY | NY | 12206-2226 |
| DAVID ABDELLA JR | 3007 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| DAVID ABED | 5149 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| DAVID ABELL | 1604 CREEKRIDGE RD | | | | KELLER | TX | 76248-6851 |
| DAVID ABELS | 729 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8759 |
| DAVID ABRAHAM | 8469 BERKSHIRE RD | | | | YPSILANTI | MI | 48198-3640 |
| DAVID ABRAMS | 5290 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3857 |
| DAVID ACHEY | 6440 BELSAY RD | | | | GRAND BLANC | MI | 48439-9757 |
| DAVID ACHINO | 3427 VALLEY BROOK LN | | | | BRIGHTON | MI | 48114-9279 |
| DAVID ACKLEY | 1423 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| DAVID ACORS | 9310 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| DAVID ACOSTA | 29445 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2657 |
| DAVID ACOSTA | 650 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| DAVID ACRES | 1365 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| DAVID ACTON | 4941 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| DAVID ADADO | 710 KENWOOD AVE | | | | LANSING | MI | 48910-3209 |
| DAVID ADAIR | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| DAVID ADAMIETZ | 7626 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ADAMS | 2632 E TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-8884 |
| DAVID ADAMS | 950 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8853 |
| DAVID ADAMS | 9072 BILL SAVAGE RD | | | | LULA | GA | 30554-2129 |
| DAVID ADAMS | 4965 HUSTON DR | | | | ORION | MI | 48359-2135 |
| DAVID ADAMS | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| DAVID ADAMS | 9826 WORTHINGTON BLVD | | | | FISHERS | IN | 46038-5300 |
| DAVID ADAMS | 2889 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039-5902 |
| DAVID ADAMS | 4724 N LOUDEN RD | | | | BLOOMINGTON | IN | 47404-9797 |
| DAVID ADAMS | PO BOX 55 | | | | TROY | MI | 48099-0055 |
| DAVID ADAMS | 49098 SNOWSHOE DR | | | | MACOMB | MI | 48044-1832 |
| DAVID ADAMS | 9364 N FORWARD RD | | | | LAKE CITY | MI | 49651-9353 |
| DAVID ADAMS | 2121 ALYSSA JADE DR | | | | HENDERSON | NV | 89052-7125 |
| DAVID ADAMS JR | 2439 MINERVA PARK PL | | | | COLUMBUS | OH | 43229-4795 |
| DAVID ADAMSKI | 14816 S. M-43 HWY | | | | HICKORY CORNERS | MI | 49060 |
| DAVID ADCOCK | 928 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| DAVID ADE JR | 613 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| DAVID ADKINS | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| DAVID ADKINS | 1619 WILES LN | | | | LEWISBURG | TN | 37091-6467 |
| DAVID ADKINS | 1098 N WILLIAMS ST | | | | PAULDING | OH | 45879-1076 |
| DAVID ADKINS | 2335 HARVEST MOON DR | | | | GREENWOOD | IN | 46143-7676 |
| DAVID ADKINS | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 |
| DAVID ADKINS | 1641 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| DAVID ADKINS | 935 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| DAVID ADRIAN | 807 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| DAVID AGAR | 1356 GILES AVE | | | | SPRING HILL | FL | 34608-5733 |
| DAVID AGLIO | 114 GLORIANN AVE | | | | BELLE VERNON | PA | 15012-2312 |
| DAVID AGNEW | 4737 CRESCENT RD APT 35 | | | | MADISON | WI | 53711-4631 |
| DAVID AGNONE | 1550 ROSEHEDGE DR | | | | POLAND | OH | 44514-3610 |
| DAVID AGUIRRE | 2392 CROMWELL AVE | | | | CLOVIS | CA | 93611-8128 |
| DAVID AHL | 53 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| DAVID AHNEN | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| DAVID AHPEATONE | 1009 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6947 |
| DAVID AIKEN | 7017 NORTH CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8252 |
| DAVID AIKEN | 8371 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| DAVID AIKEN | 579 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9233 |
| DAVID AIKMAN | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| DAVID AILINGER | 58 16TH AVE | | | | NORTH TONAWANDA | NY | 14120-3220 |
| DAVID AITKEN | 3288 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| DAVID AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DAVID AKBAR | PO BOX 328 | | | | LELAND | MS | 38756-0328 |
| DAVID AKERS | 23724 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9582 |
| DAVID AKERS | 26841 NORMA AVE | | | | WARREN | MI | 48089-1263 |
| DAVID AKERS JR | 1151 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| DAVID AKINS | 815 BURLINGTON DR APT 8 | | | | FLINT | MI | 48503-2952 |
| DAVID ALANIZ I I I | 215 ALICE ST | | | | EATON RAPIDS | MI | 48827-1711 |
| DAVID ALBANO | 12623 CRABAPPLE PLACE | | | | FORT WAYNE | IN | 46814 |
| DAVID ALBARRAN | 1604 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| DAVID ALBERT | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 |
| DAVID ALBERT | 1512 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-9753 |
| DAVID ALBRECHT | 447 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2510 |
| DAVID ALBRECHT | 2094 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9405 |
| DAVID ALBRECHT | 11849 CHICKORY DR | | | | GRAND HAVEN | MI | 49417-9383 |
| DAVID ALBRECHT | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| DAVID ALBRIGHT | 1485 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7247 |
| DAVID ALBRIGHT | 8333 WACO LN | | | | POWELL | OH | 43065-9527 |
| DAVID ALCORN | 2566 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ALDORFER | 876 NORTHGATE RD | | | | ROCHESTER | MI | 48306-2514 |
| DAVID ALEGRE | 1730 N TROY ST | C/O INES ALEGRE | | | CHICAGO | IL | 60647-5019 |
| DAVID ALEXANDER | 6790 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2813 |
| DAVID ALEXANDER | 10275 N WEBSTER RD | | | | CLIO | MI | 48420-8536 |
| DAVID ALEXANDER | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| DAVID ALEXANDER | 12371 NEFF RD | | | | CLIO | MI | 48420-1808 |
| DAVID ALEXANDER | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DAVID ALEXANDER | 430 DAVIS RD | | | | SEAGOVILLE | TX | 75159-5859 |
| DAVID ALFORD | 4769 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| DAVID ALGER | PO BOX 302 | | | | MARION | MI | 49665-0302 |
| DAVID ALIFF | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48168-1875 |
| DAVID ALKANOWSKI | 166 SAW MILL RD | | | | TOWNSEND | DE | 19734-9273 |
| DAVID ALLARD | 8406 QUILL DR | | | | FENTON | MI | 48430-8365 |
| DAVID ALLEN | 5104 RAY RD | | | | LINDEN | MI | 48451-9460 |
| DAVID ALLEN | 402 LIBERTY DR | | | | SMYRNA | TN | 37167-5299 |
| DAVID ALLEN | 4217 GRANTLEY RD | | | | TOLEDO | OH | 43613-3735 |
| DAVID ALLEN | 2275 SPAHR RD | | | | XENIA | OH | 45385-9315 |
| DAVID ALLEN | 443 CHAMBERS LN | | | | WEST CHESTER | PA | 19382-6949 |
| DAVID ALLEN | 2093 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| DAVID ALLEN | 4441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| DAVID ALLEN | 10444 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5629 |
| DAVID ALLEN | 3802 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2471 |
| DAVID ALLEN | 706 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| DAVID ALLEN | PO BOX 405 | | | | MAYVILLE | MI | 48744-0405 |
| DAVID ALLEN | 6061 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7002 |
| DAVID ALLEN | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| DAVID ALLEN | 2807 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| DAVID ALLEN | 4685 HIGHWAY 52 E | | | | LAFAYETTE | TN | 37083-3968 |
| DAVID ALLEN | 3931 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| DAVID ALLEN AND COMPANY | 1674 MCNELL RD | | | | OJAI | CA | 93023-9342 |
| DAVID ALLER | 174 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| DAVID ALLEY | 1809 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| DAVID ALLIS | 10626 STONEY FIELD CT | | | | PINCKNEY | MI | 48169-9584 |
| DAVID ALLISON | 1895 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3333 |
| DAVID ALLORE | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| DAVID ALLOWAY | UNIT 202 | 103 WATER FOUNTAIN WAY | | | GLEN BURNIE | MD | 21060-2326 |
| DAVID ALLRED | 1487 BOLDO RD | | | | JASPER | AL | 35504-6328 |
| DAVID ALLTOP | 3551 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| DAVID ALMEIDA | 8609 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6121 |
| DAVID ALMETER | 71 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| DAVID ALONSO | P O BOX 100 CLEMANS RD | | | | FLEMINGTON | WV | 26347 |
| DAVID ALTMAN | 840 W MAIN ST #14 | | | | WASHINGTONVLE | OH | 44490 |
| DAVID ALTMAN | 175 CENTRAL AVENUE | | | | LAWRENCE | NY | 11559-1418 |
| DAVID ALTMAN | 175 CENTRAL AVENUE | | | | LAWRENCE | NY | 11559-1418 |
| DAVID ALUNNO | 5477 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| DAVID ALVARADO | 111 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| DAVID ALWARD | 9236 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| DAVID AMARAL | 275 BROADWAY | | | | TAUNTON | MA | 02780-1508 |
| DAVID AMATO | 4138 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| DAVID AMENDOLA | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 |
| DAVID AMENDT | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915-2577 |
| DAVID AMER | 10762 WHITEFORD RD | | | | PETERSBURG | MI | 49270-9313 |
| DAVID AMES | 219 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| DAVID AMES | 1050 SPANISH LAKE DR | | | | AVON | IN | 46123-8752 |
| DAVID AMES | 1211 E WEBSTER ST | | | | PRAIRIE DU CHIEN | WI | 53821-2044 |
| DAVID AMMERAAL | 2329 SUGAR PINE CT | | | | JENISON | MI | 49428-8145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID AMMERMAN | 7909 W TIPPERARY DR | | | | MUNCIE | IN | 47304-9427 |
| DAVID AMMERMAN | 2423 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5716 |
| DAVID AMPFER | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| DAVID ANABLE | 616 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1812 |
| DAVID ANASTASI | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| DAVID AND DEBORAH MOSS | 286 DAKOTA | | | | BELLEVILLE | MI | 48111-8008 |
| DAVID ANDERSEN | 1511 SYCAMORE DR | | | | MURFREESBORO | TN | 37128-6764 |
| DAVID ANDERSON | 3307 WASHINGTON ROAD | | | | WEST PALM BCH | FL | 33405-1935 |
| DAVID ANDERSON | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| DAVID ANDERSON | 703 E STATE ST | | | | EAST TAWAS | MI | 48730-1518 |
| DAVID ANDERSON | 6707 E 99TH TER | | | | KANSAS CITY | MO | 64134-1504 |
| DAVID ANDERSON | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| DAVID ANDERSON | 3530 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-9050 |
| DAVID ANDERSON | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| DAVID ANDERSON | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| DAVID ANDERSON | 131 SHADY LANE CIR NORTHEAST | | | | WARREN | OH | 44483-3536 |
| DAVID ANDERSON | 31150 WOODSTONE LN APT 125 | | | | NOVI | MI | 48377-1227 |
| DAVID ANDERSON | 3181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| DAVID ANDERSON | 34192 GAIL DR | | | | N RIDGEVILLE | OH | 44039-3110 |
| DAVID ANDERSON | 64 WILLIAMS ST | | | | BEDFORD | IN | 47421-6865 |
| DAVID ANDERSON | PO BOX 2311 | | | | CRESTLINE | CA | 92325-2311 |
| DAVID ANDERSON | 5111 PLAZA DR | | | | FORT WAYNE | IN | 46806-3345 |
| DAVID ANDERSON | 5121 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| DAVID ANDERSON | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| DAVID ANDERSON | 64 WILLIAMS ST | | | | BEDFORD | IN | 47421-6865 |
| DAVID ANDERSON | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |
| DAVID ANDERSON | 1213 MARYLAND AVE | | | | LANSING | MI | 48906-4912 |
| DAVID ANDERSON | 21000 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5622 |
| DAVID ANDERSON | 7234 COON CLUB RD | | | | MEDINA | OH | 44256-8585 |
| DAVID ANDERSON | 1621 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| DAVID ANDERSON | W2282 SPRING LAKE RD | | | | MARKESAN | WI | 53946-8628 |
| DAVID ANDERSON | 1818 MITCHELL ST | | | | JANESVILLE | WI | 53546-5563 |
| DAVID ANDERSON | 2304 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| DAVID ANDERSON | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| DAVID ANDERSON | 7244 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2500 |
| DAVID ANDERSON | 3307 WASHINGTON ROAD | | | | WEST PALM BCH | FL | 33405-1935 |
| DAVID ANDERSON JR | PO BOX 1075 | | | | BASTROP | LA | 71221-1075 |
| DAVID ANDRES | 41120 MAPLEWOOD DR | | | | CANTON | MI | 48187-3975 |
| DAVID ANDRESON | 4834 HOLIDAY DR | | | | MADISON | WI | 53711-1330 |
| DAVID ANDREW O'KEEFE AND | MARISOL O'KEEFE JTWROS | 18 REGENT DR | | | MONROE TWP | NJ | 08831-2908 |
| DAVID ANDREWS | 809 WOODRIDGE DR | | | | DESOTO | TX | 75115-7519 |
| DAVID ANDREWS | 606 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| DAVID ANDREYCAK | 7605 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2629 |
| DAVID ANDRINA | 10971 MURPHY RD | | | | ROSCOMMON | MI | 48653-7650 |
| DAVID ANDRUS | 3200 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9689 |
| DAVID ANDRZEJEWSKI | 2785 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4405 |
| DAVID ANKNEY | 5270 WASHBURN RD | | | | VASSAR | MI | 48768-8901 |
| DAVID ANTANAITIS | 20590 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3005 |
| DAVID ANTCLIFF | 8640 GODFREY RD | | | | BELDING | MI | 48809-9421 |
| DAVID ANTHONY | 1268 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| DAVID ANTHONY | 8761 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3365 |
| DAVID ANTHONY | 6401 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| DAVID ANTHONY | 354 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| DAVID ANTHONY | 3209 FOREST TER | | | | ANDERSON | IN | 46013-5253 |
| DAVID ANTHONY | 5333 RUDY RD | | | | TIPP CITY | OH | 45371-8719 |
| DAVID ANTHONY WHITE | CGM IRA CUSTODIAN | 4100 KENNEDY STREET | | | HYATTSVILLE | MD | 20781-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ANTONIO | 3660 LAKEVIEW AVE | | | | BLASDELL | NY | 14219-1424 |
| DAVID ANZANI | PO BOX 58054 | | | | JACKSONVILLE | FL | 32241-8054 |
| DAVID APLIN | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |
| DAVID APP | 109 WORMAN DR | | | | UNION | OH | 45322-3239 |
| DAVID APPEL | 5120 RIVER STYX RD | | | | MEDINA | OH | 44256-8726 |
| DAVID ARCEO | 5352 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| DAVID ARCHAMBAULT | 3282 BEAVER CT | | | | GLADWIN | MI | 48624-9728 |
| DAVID ARCHER | 41989 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| DAVID ARCHER | 29620 GAYLORD CT | | | | LIVONIA | MI | 48154-4442 |
| DAVID ARCO | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| DAVID ARDELEAN | 161 APPLECROSS DR | | | | BROWNSBURG | IN | 46112-1069 |
| DAVID ARDELEAN | 4119 W POINT CT | | | | SHELBY TWP | MI | 48316-4043 |
| DAVID ARENS SR | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| DAVID ARGUMEDO | 18617 FOWLER RD | | | | OAKLEY | MI | 48649-8796 |
| DAVID ARGUMEDO | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| DAVID ARMOUR | 3002 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-3714 |
| DAVID ARMSTRONG | 5127 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9782 |
| DAVID ARMSTRONG | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| DAVID ARMSTRONG | 9224 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DAVID ARMSTRONG | 1702 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| DAVID ARMSTRONG | 10128 OLD STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9586 |
| DAVID ARMSTRONG | 1815 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| DAVID ARMSTRONG | 5690 LOUISVILLE RD LOT 68 | | | | BOWLING GREEN | KY | 42101-7227 |
| DAVID ARMSTRONG | 665 MCINTOSH RD | | | | CARTHAGE | NC | 28327-8596 |
| DAVID ARNDT | 2030 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| DAVID ARNDT | 1607 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| DAVID ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| DAVID ARNING | 508 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| DAVID ARNOLD | 6478 SATILLA CHURCH RD | | | | BAXLEY | GA | 31513-4900 |
| DAVID ARNOLD | 10062 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| DAVID ARNOLD | 20 JAMES ST | | | | TONAWANDA | NY | 14150-3806 |
| DAVID ARNOLD | 7200 WOODBRIDGE RD | | | | ASHLEY | MI | 48806-9393 |
| DAVID ARNOLD | 553 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| DAVID ARNOLD | 1934 BEAL RD APT 2 | | | | MANSFIELD | OH | 44903-8219 |
| DAVID ARRINGTON | 3335 TROTTERS RIDGE TRL | | | | GRAY | GA | 31032-3764 |
| DAVID ARTHUR | 7714 GUENTHARDT RD | | | | MANISTEE | MI | 49660-9478 |
| DAVID ARTHUR | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| DAVID ARTHUR | 24 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9219 |
| DAVID ARTHUR CARROLL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF THOMAS J CARROLL | 640 WILLOW GLEN | | EL PASO | TX | 79922-2209 |
| DAVID ARTIS | 1501 TIEMAN DR | | | | GLEN BURNIE | MD | 21061-2118 |
| DAVID ARTRIP | 3309 N DALINDA RD | | | | MUNCIE | IN | 47303-1511 |
| DAVID ARTZ | 3844 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| DAVID ARVOY | 10495 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| DAVID ARY | 175 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| DAVID ASBERRY | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| DAVID ASH | 1689 CAIRNS RD | | | | MANSFIELD | OH | 44903-9094 |
| DAVID ASHBAUGH | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| DAVID ASHBY | PO BOX 363 | | | | LAPEL | IN | 46051-0363 |
| DAVID ASHBY | 428 MCCULLEN ST | | | | CHESTERFIELD | IN | 46017-1540 |
| DAVID ASHCRAFT | 1630 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6702 |
| DAVID ASHE | PO BOX 416 | | | | SOUTH LYON | MI | 48178-0416 |
| DAVID ASHER | 522 W VIRGINIA AVE | | | | PINEVILLE | KY | 40977-1324 |
| DAVID ASHFORD | 9830 N CHAPEL WAY | | | | CITRUS SPRINGS | FL | 34433-4083 |
| DAVID ASHLEY | 8375 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| DAVID ASHLEY | 797 SW 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| DAVID ASHLEY | 4650 WEST 100 NORTH | | | | WINCHESTER | IN | 47394-9086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ASHLEY | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| DAVID ASHWORTH | 25720 MASCH AVE | | | | WARREN | MI | 48091-5027 |
| DAVID ASKINS | 301 E HALL ACRES RD TRLR 699 | | | | PHARR | TX | 78577-5150 |
| DAVID ASLIN | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |
| DAVID ASPEN | 3953 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| DAVID ASQUINI | 2851 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7058 |
| DAVID ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DAVID ASTOLFI | 12809 HUBER RD | | | | NORWALK | OH | 44857-9638 |
| DAVID ASTRY | 1033 SE GRANADA DR | | | | LEES SUMMIT | MO | 64081-3088 |
| DAVID ATHERTON | 1583 NW 1000TH RD | | | | CREIGHTON | MO | 64739-9607 |
| DAVID ATKINS | 33026 LEAFY MILL LN | | | | NORTH RIDGEVILLE | OH | 44039-2357 |
| DAVID ATTARIAN | DEANNA ATTARIAN JT TEN | 9381 HANNA AVE | | | CHATSWORTH | CA | 91311-5719 |
| DAVID ATWELL | 1630 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| DAVID ATWOOD | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| DAVID AUBE | 3393 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| DAVID AUBUCHON | 907 TAYLOR PL | | | | O FALLON | MO | 63366-1757 |
| DAVID AUDIANO | 300 HARVEST LN | | | | OAK HARBOR | OH | 43449-1516 |
| DAVID AUGUSTA | 2530 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1170 |
| DAVID AUGUSTINE | 5414 W FENRICK RD | | | | JANESVILLE | WI | 53548-9428 |
| DAVID AULT | 3085 S CO RD 500 W | | | | PERU | IN | 46970 |
| DAVID AURIN | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| DAVID AUSTEN | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| DAVID AUSTERMANN | 2580 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1505 |
| DAVID AUSTILL | 11273 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID AUSTIN | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| DAVID AUSTIN | 6619 SUNSET DR | | | | SAINT HELEN | MI | 48656-9560 |
| DAVID AUSTIN | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| DAVID AUSTIN | 8310 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| DAVID AUSTIN | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| DAVID AUSTIN & AND | TAMMY C AUSTIN JTWROS | 4910 SW 111 TERR | | | FORT LAUDERDALE | FL | 33328-3903 |
| DAVID AUTEN | G1083 W GD BLANC RD | | | | GRAND BLANC | MI | 48439 |
| DAVID AUTMAN | 1106 WOODRUFF RD | | | | JOLIET | IL | 60432-1358 |
| DAVID AUTMAN JR. | 404 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8564 |
| DAVID AUTRY | 1 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| DAVID AVERY | 6825 N PARK DR | | | | SHREVEPORT | LA | 71107-9119 |
| DAVID AVINA | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| DAVID AWTRY | 483 S MULBERRY ST | | | | JACKSON | GA | 30233-2442 |
| DAVID AXELRAD | 1662 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| DAVID AYERS | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450-2526 |
| DAVID AYERS | 400 BEAR HOLLOW LN | | | | LIVINGSTON | TN | 38570-5930 |
| DAVID AYERS | 1843 TUTTLE AVE | | | | DAYTON | OH | 45403-3429 |
| DAVID AYERS | 13 VALERIE DR | | | | BEAR | DE | 19701-1748 |
| DAVID AYOTTE | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 |
| DAVID AYRES | 7461 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| DAVID AYUSO | 1317 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771-6582 |
| DAVID AYUSO | 3214 MILBOURNE AVE | | | | FLINT | MI | 48504-2642 |
| DAVID AYUSO | 1317 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771-6582 |
| DAVID AZZINARO | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| DAVID B ALBRIGHT | MARGARET B ALBRIGHT JTWROS | 4601 20TH STREET NORTH | | | ARLINGTON | VA | 22207-2303 |
| DAVID B BIGLER | CGM IRA ROLLOVER CUSTODIAN | 23 KILBRIDE DRIVE | | | PINEHURST | NC | 28374-9755 |
| DAVID B CAIRNS | CGM SEP IRA CUSTODIAN | UNIT 9 SOUTHGATE BUSINESS PARK | 3 SOUTHGATE RD | | SCARBOROUGH | ME | 04074-5300 |
| DAVID B CLAPP III | 9810 JORDAN CIR | | | | SANTA FE SPRINGS | CA | 90670-3303 |
| DAVID B CRAMPTON | CGM SEP IRA CUSTODIAN | 712 HOLLYHOCK LN | | | PLACENTIA | CA | 92870-4719 |
| DAVID B CRAMPTON | CGM SEP IRA CUSTODIAN | 712 HOLLYHOCK LN | | | PLACENTIA | CA | 92870-4719 |
| DAVID B DOKKEN | CGM IRA CUSTODIAN | 3147 KEN MAR KE DR NW LOT 20 | | | BAUDETTE | MN | 56623-3091 |
| DAVID B DRANGIN | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B ELLIS | CGM IRA CUSTODIAN | | 1620 | | ST GEORGE | UT | 84790-6139 |
| DAVID B ELMER | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| DAVID B FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| DAVID B GAMSJAGER | CGM IRA CUSTODIAN | 1162 MOOSE | | | YUKON | OK | 73099-3172 |
| DAVID B HARBY | 1844 42ND AVENUE | | | | CAPITOLA | CA | 95010-3506 |
| DAVID B MOTT TTEE | DAVID B MOTT REVOC TRUST | DTD 3/20/87 | 13505 SE 93RD COURT RD | | SUMMERFIELD | FL | 34991 |
| DAVID B NIEDZWIECKI | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |
| DAVID B PETERSON | TOD PAMELA PETERSON | 26373 HARMONY ROAD | | | PAOLA | KS | 66071-5555 |
| DAVID B POLL | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| DAVID B PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| DAVID B SHAW | 195 OAK LEAF CIR | | | | WINFIELD | AL | 35594-5837 |
| DAVID B SILVER TTEE | DAVID B SILVER DDS PS MONEY | PURCHASE PLAN FBO DAVID B | SILVER DDS UAD 7-1-86 | 3834 SW 313TH | FEDERAL WAY | WA | 98023-2143 |
| DAVID B SMITH | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| DAVID B THOMPSON | BETH F THOMPSON TTEE | U/A/D 04-14-2006 | DAVID & BETH THOMPSON LIV TR | 206 AUBURN CROSSING | BOERNE | TX | 78006-4226 |
| DAVID B THOMPSON | BETH F THOMPSON TTEE | U/A/D 04-14-2006 | DAVID & BETH THOMPSON LIV TR | 206 AUBURN CROSSING | BOERNE | TX | 78006-4226 |
| DAVID B VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID B WAJDA | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| DAVID B WINCENT | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| DAVID B. MATTHEWS | PO BOX 985 | | | | STOWE | VT | 05672-0985 |
| DAVID B. WHEELER | CGM IRA ROLLOVER CUSTODIAN | 3760 ARDILLA ROAD | | | ATASCADERO | CA | 93422-2405 |
| DAVID BAAL | 5014 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| DAVID BAAR | 13491 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9067 |
| DAVID BABCOCK | 3820 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| DAVID BACAK | 1391 N TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 |
| DAVID BACH | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| DAVID BACHMAN | 127 WAGNER RD | | | | BAY CITY | MI | 48708-9144 |
| DAVID BACHOROSKI | 3011 ADAMS CIR | | | | COLORADO SPGS | CO | 80904-1527 |
| DAVID BACKENGER | 9114 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9780 |
| DAVID BACKHAUT | 2723 VIA CAPRI UNIT 823 | | | | CLEARWATER | FL | 33764-3992 |
| DAVID BACZKIEWICZ | 1791 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| DAVID BADERTSCHER | 9363 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| DAVID BADGLEY | G5423 WOODLAWN | | | | FLINT | MI | 48506 |
| DAVID BADMAN | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| DAVID BADOUR | 4387 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| DAVID BADOUR | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| DAVID BAEHR | 41791 STANDISH DR | | | | CLINTON TWP | MI | 48038-5204 |
| DAVID BAEHR AND | GLORIA BAEHR JTWROS | TOD NAMED BENFICIARIES | SUBJECT TO STA TOD RULES | 6301 W 126 TERR | OVERLAND PARK | KS | 66209-2591 |
| DAVID BAEUMLER | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| DAVID BAGGETT | 2044 W DRAHNER RD | | | | OXFORD | MI | 48371-4404 |
| DAVID BAHNMILLER | 24337 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| DAVID BAILEY | 19444 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9050 |
| DAVID BAILEY | 4301 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| DAVID BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID BAILEY | 1243 HIRA ST | | | | WATERFORD | MI | 48328-1517 |
| DAVID BAILEY | 1809 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6410 |
| DAVID BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DAVID BAILEY | 1414 SIENNA XING | | | | JANESVILLE | WI | 53546-3747 |
| DAVID BAILEY | 4762 SARGENT RD | | | | GLADWIN | MI | 48624-9027 |
| DAVID BAIN | 514 S FOREST AVE | | | | MARION | IN | 46953-1309 |
| DAVID BAIN | 1460 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3279 |
| DAVID BAINBRIDGE II | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| DAVID BAINTER | 12011 S US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9512 |
| DAVID BAIR | 210 CR 041 W | | | | HUNTINGTON | IN | 46750 |
| DAVID BAIRD | 9630 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9718 |
| DAVID BAIRD | 80801 NORTH AVE | | | | ARMADA | MI | 48005-1517 |
| DAVID BAIRD | 8260 WOODLAWN DR | | | | MARTINSVILLE | IN | 46151-8371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BAIRD | 4628 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9466 |
| DAVID BAJOREK | 8081 MASON LN | | | | WHITMORE LAKE | MI | 48189-9296 |
| DAVID BAKER | 3971 S CREEK DR | | | | ROCHESTER | MI | 48306-4730 |
| DAVID BAKER | 3989 FOREST PARK WAY APT 131 | | | | NORTH TONAWANDA | NY | 14120-3742 |
| DAVID BAKER | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| DAVID BAKER | 2013 RAINIER STREET | | | | CUYAHOGA FLS | OH | 44221-4450 |
| DAVID BAKER | 416 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| DAVID BAKER | 2329 TYTUS AVE APT 1 | | | | MIDDLETOWN | OH | 45042-2377 |
| DAVID BAKER | 1224 EDGEWATER DR | | | | GREENWOOD | IN | 46143-8122 |
| DAVID BAKER | 1299 NEW GARDEN RD | | | | NEW PARIS | OH | 45347-9121 |
| DAVID BAKER | 9028 ST. RT. 314 RD# 8 | | | | LEXINGTON | OH | 44904 |
| DAVID BAKER | 2115 SHEFFIELD PL | | | | NORTHWOOD | OH | 43619-1235 |
| DAVID BAKER | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| DAVID BAKER | 3904 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2776 |
| DAVID BAKKE | 497 WOODLAND PONDS DR | | | | FLUSHING | MI | 48433-3612 |
| DAVID BAKOS | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| DAVID BAKOS | 210 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0436 |
| DAVID BALADES | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| DAVID BALASKA | 23872 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| DAVID BALASSONE | 2319 LEON AVE | | | | LANSING | MI | 48906-3643 |
| DAVID BALCOM | 5321 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| DAVID BALDE | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| DAVID BALDRIDGE | 1062 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |
| DAVID BALDWIN | 700 PAULA ST | | | | KENNEDALE | TX | 76060-2428 |
| DAVID BALDWIN | 40281 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID BALDWIN | 891 NORRIS RD | | | | CLARKRANGE | TN | 38553-5223 |
| DAVID BALDWIN | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| DAVID BALDWIN | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| DAVID BALE | PO BOX 687 | | | | LINDEN | MI | 48451-0687 |
| DAVID BALES | 1906 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| DAVID BALES PONTIAC BUICK & GMC, IN | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | DAVID BALES | 1327 JACKSBORO PIKE | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALKE | 6501 HENRY ST | | | | ALLENDALE | MI | 49401-9714 |
| DAVID BALKON | 16186 88TH AVE | | | | COOPERSVILLE | MI | 49404-9696 |
| DAVID BALL | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| DAVID BALL | PO BOX 97 | | | | TECUMSEH | MI | 49286-0097 |
| DAVID BALL | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID BALLARD | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| DAVID BALLARD | 1970 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| DAVID BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| DAVID BALLENTINE | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| DAVID BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |
| DAVID BALLINGER | 2550 S HACKER RD | | | | BRIGHTON | MI | 48114-8755 |
| DAVID BALLOU | 10945 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1082 |
| DAVID BALZER | 8749 AGAVE WAY | | | | ELK GROVE | CA | 95624-3889 |
| DAVID BAMMERT | 11405 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| DAVID BANASZEK | 9052 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| DAVID BANDY | 3015 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| DAVID BANKER | 1165 HOMER CARR RD | | | | COOKEVILLE | TN | 38501-4438 |
| DAVID BANKO | 16295 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2141 |
| DAVID BANKS | PO BOX 29328 | | | | SHREVEPORT | LA | 71149-9328 |
| DAVID BANKS | 3678 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| DAVID BANKS | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| DAVID BANNICK | 33298 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1365 |
| DAVID BANTA | 815 ANGLE ST NE | | | | PALM BAY | FL | 32905-5707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BANZHOFF | 10111 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3548 |
| DAVID BARANEK | 656 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| DAVID BARANOWSKI | 8950 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| DAVID BARBARICH | 1590 GRANGE RD | | | | TRENTON | MI | 48183-1739 |
| DAVID BARBEE | 10056 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| DAVID BARBER | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| DAVID BARBER | 11307 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| DAVID BARCH | 11415 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| DAVID BARCLAY | 12280 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| DAVID BARCOME | 7766 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4757 |
| DAVID BARCY | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| DAVID BARKER | 308 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9159 |
| DAVID BARKER | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| DAVID BARKER | 1419 GORDON AVE | | | | LANSING | MI | 48910-2671 |
| DAVID BARKER | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| DAVID BARNABY | 38809 JAMISON ST | | | | LIVONIA | MI | 48154-4718 |
| DAVID BARNABY | 312 LORENE ST | | | | WAYLAND | MI | 49348-1126 |
| DAVID BARNES | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| DAVID BARNES | 4751 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| DAVID BARNES | PO BOX 410191 | | | | CHARLOTTE | NC | 28241-0191 |
| DAVID BARNES | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5335 |
| DAVID BARNES | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| DAVID BARNETT | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| DAVID BARNETT | 8025 CHARNELL CT | | | | FORT WAYNE | IN | 46818-1884 |
| DAVID BARNETT | 3206 CALIENTE COURT | APT. 3893 | | | ARLINGTON | TX | 76017 |
| DAVID BARNETT | 754 GLADIOLUS DR | | | | BAREFOOT BAY | FL | 32976-7671 |
| DAVID BARNETT | 373 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5053 |
| DAVID BARNETT | 1740 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3614 |
| DAVID BARNETT | 995 N CASS LAKE RD APT 141 | | | | WATERFORD | MI | 48328-2377 |
| DAVID BARNEY | 5402 S 700 E | | | | WABASH | IN | 46992-8106 |
| DAVID BARNEY | 2682 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| DAVID BARNHART | 615 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| DAVID BARNHART | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| DAVID BARNHILL | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| DAVID BARNOCKI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID BARR | 3617 KINGS CORNER RD, RT 8 | | | | LEXINGTON | OH | 44904 |
| DAVID BARR JR | 5253 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| DAVID BARRENTINE | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| DAVID BARRETT | 5661 DEKALB LN | | | | NORCROSS | GA | 30093-4028 |
| DAVID BARRETT | 6707 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| DAVID BARRETT | 10017 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| DAVID BARRETT | 341 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9773 |
| DAVID BARRIE | 31631 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5516 |
| DAVID BARRIOS | 3101 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8077 |
| DAVID BARRIS | 1762 BERNARD RD | | | WINDSOR ON N8Y4K9 CANADA | | | |
| DAVID BARRON | 121 HORSESHOE DR | | | | WHITE OAK | PA | 15131-3222 |
| DAVID BARRONE | 208 MILBOURNE ST | | | | LAKE ODESSA | MI | 48849-9219 |
| DAVID BARROWS | 13225 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| DAVID BARRY | 4271 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3515 |
| DAVID BARRY | 300 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1805 |
| DAVID BARTCZAK | 13117 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1030 |
| DAVID BARTH | 118 JOSHUA CT | | | | AUBURNDALE | FL | 33823-2137 |
| DAVID BARTH & | CAROL J BARTH CO TR | BARTH FAMILY REV LIV TRUST | UA DATED 7/1/94 | 13621 W CALLA RD | SALEM | OH | 44460-9635 |
| DAVID BARTHMUSS | 4283 VIA RIO | | | | NEWBURY PARK | CA | 91320-6802 |
| DAVID BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9709 |
| DAVID BARTKOWIAK | 14460 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BARTKOWIAK | 9832 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3954 |
| DAVID BARTLETT | 859 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2641 |
| DAVID BARTON | 4443 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2235 |
| DAVID BARTON | 3215 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| DAVID BARTON | UNIT 200 | 1523 LINCOLN STREET | | | HOOD RIVER | OR | 97031-1281 |
| DAVID BARTON | 4823 WESTCHESTER DR APT 118 | | | | AUSTINTOWN | OH | 44515-2526 |
| DAVID BARTSCHE | 17616 NARRAGANSETT AVE | | | | LAKEWOOD | OH | 44107-5346 |
| DAVID BARTZ | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| DAVID BASHAM | 1802 AZALEA ST | | | | GILMER | TX | 75644-3006 |
| DAVID BASILIUS | 11273 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DAVID BASISTA | 210 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| DAVID BASS | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 |
| DAVID BASSETT | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| DAVID BASSLER | 122 ALLENDALE TERRACE | | | | TERRE HAUTE | IN | 47802 |
| DAVID BASSO | 1309 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DAVID BATCHELOR | 1120 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| DAVID BATCHELOR | 12759 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-4420 |
| DAVID BATEMAN | 5579 CHARLESTON AVE | | | | TAVARES | FL | 32778-9281 |
| DAVID BATES | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| DAVID BATES | 5343 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8503 |
| DAVID BATHGATE | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID BATTLE | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| DAVID BATTLE | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| DAVID BATYK | 421 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-5214 |
| DAVID BAUER | 3907 CHERRY ST | | | | CINCINNATI | OH | 45223-2525 |
| DAVID BAUER | 4626 ROAD 177 | | | | GROVER HILL | OH | 45849-9335 |
| DAVID BAUER | 871 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| DAVID BAUER | 233 N. ELM ST., BOX 433 | | | | HEMLOCK | MI | 48626 |
| DAVID BAUER | PO BOX 67 | | | | BARKER | NY | 14012-0067 |
| DAVID BAUER JR | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| DAVID BAULDING | 3055 BEAVER HILLS DR | | | | BURLINGTON | NC | 27215-8301 |
| DAVID BAULT | PO BOX 672 | | | | CLOVERDALE | IN | 46120-0672 |
| DAVID BAUMAN | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| DAVID BAUMANN | 2373 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| DAVID BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAVID BAUMSTARK | 1618 FAIRWAY VALLEY DR | | | | WENTZVILLE | MO | 63385-4392 |
| DAVID BAUSE | 24047 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| DAVID BAY | 7580 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9535 |
| DAVID BAYLIS | 180 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| DAVID BAYS | PO BOX 1875 | | | | HILLSBORO | OH | 45133-1875 |
| DAVID BAYSA | 11854 27 MILE RD | | | | WASHINGTON | MI | 48094-2405 |
| DAVID BEABOUT | 3205 W DEVON RD | | | | MUNCIE | IN | 47304-3846 |
| DAVID BEACH | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DAVID BEACH | 11923 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| DAVID BEACHUM | 14188 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| DAVID BEADLE | 80 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9734 |
| DAVID BEAKLEY | 13704 WHITBY RD | | | | HUDSON | FL | 34667-1468 |
| DAVID BEAL | 87 WILSON AVE | | | | BUTLER | OH | 44822-9767 |
| DAVID BEAL | 9043 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| DAVID BEALES | 6640 DAWN AVE | | | | COUNTRYSIDE | IL | 60525-7511 |
| DAVID BEALL | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| DAVID BEAM | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| DAVID BEAMER | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| DAVID BEAN | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| DAVID BEANE | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| DAVID BEANE | 1302 DANBURY DRIVE | | | | MANSFIELD | TX | 76063-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BEARSS | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| DAVID BEARSS | 1043 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| DAVID BEASLEY | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| DAVID BEASLEY | 3627 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227-9750 |
| DAVID BEATTIE | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID BEATTY | 5560 KIRK RD | | | | CANFIELD | OH | 44406-9613 |
| DAVID BEATTY | 11328 S CINDY DR | | | | PLAINFIELD | IL | 60585-7570 |
| DAVID BEATTY | 521 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| DAVID BEATY | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| DAVID BEAUCHAMP | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| DAVID BEAUCHAMP | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| DAVID BEAUCHAMP | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| DAVID BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DAVID BEAUREGARD | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| DAVID BEAVER | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| DAVID BEBB | 310 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| DAVID BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DAVID BECHNER | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| DAVID BECK | 436 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2825 |
| DAVID BECK | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| DAVID BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| DAVID BECKER | 10748 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9268 |
| DAVID BECKER | 13365 E TOWNSHIP ROAD 8 | | | | REPUBLIC | OH | 44867-9505 |
| DAVID BECKHAM | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| DAVID BECKHAM | 4009 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| DAVID BECKLEY | 123 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| DAVID BECKMANN | 5564 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| DAVID BECKROW | 1220 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| DAVID BEDNAREK | 11526 CENTURY CIR | | | | PLAINFIELD | IL | 60585-7101 |
| DAVID BEEBE | 433 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| DAVID BEECHER | 1047 HORSE SHOE CIRCLE | | | | BYRAM | MS | 39272-8935 |
| DAVID BEELER JR | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| DAVID BEEMAN | 1919 S 300 E | | | | ANDERSON | IN | 46017-2045 |
| DAVID BEHER | 1707 W 8TH ST | | | | ANDERSON | IN | 46016-2505 |
| DAVID BEHM | 1815 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| DAVID BEHM | W9511 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| DAVID BEHME | 1809 POINT ST | | | | COMMERCE TWP | MI | 48382-2276 |
| DAVID BEINDIT | 2760 LAKE ELLEN DR | | | | HAINES CITY | FL | 33844-8362 |
| DAVID BELL | PO BOX 512315 | | | | LOS ANGELES | CA | 90051-0315 |
| DAVID BELL | 229 S WASHBURN RD | | | | SEARCY | AR | 72143-8640 |
| DAVID BELL | 1238 E BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-4153 |
| DAVID BELL | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| DAVID BELLAH | 3407 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4805 |
| DAVID BELLINGER | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| DAVID BELLUNI | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 |
| DAVID BELTON | 1284 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-4101 |
| DAVID BELTRAN | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| DAVID BELZ | 1226 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1174 |
| DAVID BEMIS | 365 KIRK LANE DR | | | | TROY | MI | 48084-1763 |
| DAVID BENAIM AND ORO B.DE BENAIM | 10201 VIA HIBISCUS # 1 | | | | BOCA RATON | FL | 33478 |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| DAVID BENDEL | 1973 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4232 |
| DAVID BENDER | 614 GIBBS ST | | | | CARO | MI | 48723-1447 |
| DAVID BENDIGO | 4814 105TH ST | | | | LUBBOCK | TX | 79424-5762 |
| DAVID BENEDICT | 41 WILPARK DR | | | | AKRON | OH | 44312-3584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BENEDICT | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| DAVID BENEDICT | 52 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| DAVID BENEFIEL | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| DAVID BENJAMEN | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| DAVID BENJAMIN | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| DAVID BENJAMIN | 5029 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| DAVID BENKERT | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DAVID BENNER | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| DAVID BENNETT | 276 WISE RD | | | | PLAIN DEALING | LA | 71064-3840 |
| DAVID BENNETT | 4452 LARGO DR | | | | FLINT | MI | 48507-1013 |
| DAVID BENNETT | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| DAVID BENNETT | 2471 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| DAVID BENNETT | 6794 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| DAVID BENNETT | 3606 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |
| DAVID BENNETT | RT 3 BOX 307 WHIPPERWILL DR | | | | ELKINS | WV | 26241 |
| DAVID BENNETT | PO BOX 455 | | | | ALTON | MO | 65606-0455 |
| DAVID BENNETT SR | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| DAVID BENSON | 384 W SUNSET DR | | | | MILTON | WI | 53563-1078 |
| DAVID BENTLEY | 6566 CHESTNUT GLEN DR | | | | NORCROSS | GA | 30071-2269 |
| DAVID BENTLEY | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| DAVID BENTLEY JR | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| DAVID BENTON | PO BOX 13032 | | | | FLINT | MI | 48501-3032 |
| DAVID BENTON | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| DAVID BENTON | PO BOX 13032 | | | | FLINT | MI | 48501-3032 |
| DAVID BENTOSKI | 2321 PEBBLE CREEK DRIVE | | | | FLUSHING | MI | 48433-3504 |
| DAVID BENTOSKI | 1006 SOUTH DR | | | | FLINT | MI | 48503-4755 |
| DAVID BENVENUTO | 1402 ALAN LN | | | | LANSING | MI | 48917-1241 |
| DAVID BERARDI | 14 MILL LN | | | | DAYTON | NJ | 08810-1601 |
| DAVID BERENT | 5708 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| DAVID BERG | APT 228 | 850 WILKINSON TRACE | | | BOWLING GREEN | KY | 42103-2522 |
| DAVID BERGANA | 532 BONNIE BRAE AVE | | | | NILES | OH | 44446-3804 |
| DAVID BERGANIO | PO BOX 2852 | | | | SPARKS | NV | 89432-2852 |
| DAVID BERGER | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| DAVID BERGER | 11690 SPICER DR | | | | PLYMOUTH | MI | 48170-4348 |
| DAVID BERGER | 2865 N WILSON DR | | | | SANFORD | MI | 48657-9424 |
| DAVID BERGERON | 9449 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9301 |
| DAVID BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DAVID BERGUM | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| DAVID BERLIN | 3212 SW 105TH TER | | | | OKLAHOMA CITY | OK | 73170-2502 |
| DAVID BERMUDEZ | 5916 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |
| DAVID BERNARD | PO BOX 9 | | | | HALE | MI | 48739-0009 |
| DAVID BERNIER | 850 FARMDALE ST | | | | FERNDALE | MI | 48220-2863 |
| DAVID BERNREUTER | PO BOX 1385 | | | | BAY CITY | MI | 48706-0385 |
| DAVID BERNS | 9162 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9631 |
| DAVID BERRY | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| DAVID BERRY | 1204 11TH ST | | | | BAY CITY | MI | 48708-6631 |
| DAVID BERRY | 7845 COUNTY ROAD 97 | | | | BELLVILLE | OH | 44813-9548 |
| DAVID BERRY | 1351 SHELBY POINT DR | | | | O FALLON | MO | 63366-7518 |
| DAVID BERRY | 2113 MOSSY OAK DR | | | | IRVING | TX | 75063-8420 |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| DAVID BERTASIO | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| DAVID BERTASSO | 6405 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DAVID BERTOLOTTI JR | 928 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| DAVID BERTRAM | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| DAVID BERTZ | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| DAVID BERZINS | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BESAW | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| DAVID BESON | 2320 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| DAVID BESSEY | 386 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| DAVID BEST | 9800 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9773 |
| DAVID BEST | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| DAVID BEST | 9208 DIXIE HWY | | | | CLARKSTON | MI | 48348-4213 |
| DAVID BESTE | 33503 VISTA WAY | | | | FRASER | MI | 48026-4326 |
| DAVID BETTS | 3147 S 66TH ST | | | | MILWAUKEE | WI | 53219-4105 |
| DAVID BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| DAVID BETTYS | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| DAVID BETZING | 785 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DAVID BEURKENS | 119 FALCON ST | | | | ELYRIA | OH | 44035-7994 |
| DAVID BEVANS | 86 HOPE ARMS LANE | | | | MERIDIAN | ID | 83642-2964 |
| DAVID BEYER | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| DAVID BEYERS | 4902 NORTHWEST NANTUCKET DRIVE | | | | BLUE SPRINGS | MO | 64015-3890 |
| DAVID BEYETTE | 17429 OTSEGO RD | C/O SANDRA GREEN | | | VANDERBILT | MI | 49795-9610 |
| DAVID BEZDZIECKI | 14192 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2139 |
| DAVID BIALIK | 224 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1414 |
| DAVID BIALORUCKI | 2548 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| DAVID BIANCO | 26 VALENCIA DR | | | | NILES | OH | 44446-1063 |
| DAVID BIBA | 12311 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8087 |
| DAVID BIBERDORF | 1205 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| DAVID BICKLE | 1734 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| DAVID BIDDLE | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| DAVID BIDER ,INC. | CGM SEP IRA CUSTODIAN | 25605 FERNHILL DRIVE | | | LOS ALTOS HILLS | CA | 94024-6335 |
| DAVID BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| DAVID BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| DAVID BIELSKI | 6815 S 1ST ST | | | | KALAMAZOO | MI | 49009-9628 |
| DAVID BIENENFELD MD | PO BOX 713049 | | | | COLUMBUS | OH | 43271-3049 |
| DAVID BIERBAUM | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| DAVID BIERSTETEL | 347 S STATE ST BOX 2 | | | | PEWAMO | MI | 48873 |
| DAVID BIESER | 7955 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 |
| DAVID BIGA | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| DAVID BIGFORD | 141 SERENA WAY | | | | GEORGETOWN | KY | 40324-8764 |
| DAVID BIGRA | 5094 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| DAVID BILAND | 10510 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| DAVID BILGER | 313 E CHOWNINGS CT | | | | FRANKLIN | TN | 37064-3212 |
| DAVID BILICKI | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| DAVID BILKO | 7601 LUCERNE DR APT A7 | | | | CLEVELAND | OH | 44130-6524 |
| DAVID BILL | 328 SAINT THOMAS DR APT C | | | | NEWPORT NEWS | VA | 23606-4370 |
| DAVID BILLERMAN | 924 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-2639 |
| DAVID BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| DAVID BILLINGS | 21510 W 54TH ST | | | | SHAWNEE | KS | 66226-9768 |
| DAVID BILOW | 1555 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9508 |
| DAVID BILTON | 756 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| DAVID BINDER | 29190 DARDANELLA ST APT 4 | | | | LIVONIA | MI | 48152-3539 |
| DAVID BINDER | PO BOX 1672 | | | | SMYRNA | TN | 37167-1672 |
| DAVID BINGHAM | PO BOX 14801 | | | | SURFSIDE BEACH | SC | 29587-4801 |
| DAVID BIRCHLER | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| DAVID BIRD JR | 153 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| DAVID BIRDSALL | 5274 HARDING RD | | | | BARRYTON | MI | 49305-9754 |
| DAVID BIRENBAUM | CGM IRA CUSTODIAN | 755 CALLE CORTE | | | THOUSAND OAKS | CA | 91360-2217 |
| DAVID BIRENBAUM | CGM IRA CUSTODIAN | 755 CALLE CORTE | | | THOUSAND OAKS | CA | 91360-2217 |
| DAVID BIRENBAUM | CGM IRA CUSTODIAN | 755 CALLE CORTE | | | THOUSAND OAKS | CA | 91360-2217 |
| DAVID BIRETTA | 20674 LUPO DR | | | | CLINTON TWP | MI | 48038-2434 |
| DAVID BIRKMAN | 55 CLOVERDALE RD | | | | CHEEKTOWAGA | NY | 14225-2170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BIRMINGHAM | 5663 GREEN MEADOW RD | | | | THOMPSONVILLE | IL | 62890-2411 |
| DAVID BIRTHELMER | 6362 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119-8939 |
| DAVID BISBEE | 3361 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| DAVID BISCHE | 10581 JOHN CARTER CT | | | | LIZTON | IN | 46149-9371 |
| DAVID BISHOP | 17240 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| DAVID BISHOP | 4490 UNION RD | | | | BUFFALO | NY | 14225-2308 |
| DAVID BISHOP | 1410 THOMAS DR | | | | LOUISBURG | KS | 66053-3601 |
| DAVID BISHOP | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DAVID BISHOP | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DAVID BISKE | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DAVID BISKNER | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4115 |
| DAVID BISSARD | 1825 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| DAVID BISSETT | 6723 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| DAVID BITNER | 2014 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 |
| DAVID BJORK | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| DAVID BLACK | 522 BATTEY DR | | | | MYRTLE BEACH | SC | 29588-7782 |
| DAVID BLACK | 3362 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6939 |
| DAVID BLACK | 2115 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| DAVID BLACKBURN | 4220 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-8530 |
| DAVID BLACKMER | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| DAVID BLACKMORE | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| DAVID BLACKWELL | 6653 S ANDERSON RD | | | | MERIDIAN | MS | 39301-7813 |
| DAVID BLADES | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| DAVID BLAHU | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| DAVID BLAIR | 818 DELBROOK DR | | | | WHITELAND | IN | 46184-1102 |
| DAVID BLAIR JR | 3401 DELAWARE TRL | | | | MUNCIE | IN | 47302-9299 |
| DAVID BLAKE | 1389 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| DAVID BLAKE | 1389 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| DAVID BLAKELY | 6344 ELSEY DR | | | | TROY | MI | 48098-2013 |
| DAVID BLAKLEY | 218 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1657 |
| DAVID BLANCHARD | 8428 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4705 |
| DAVID BLANCHETTE | PO BOX 903 | | | | SLATERSVILLE | RI | 02876-0894 |
| DAVID BLAND | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DAVID BLAND | 9901 PEDDLETON PIKE | WALK 273 | | | INDIANAPOLIS | IN | 46236 |
| DAVID BLANEY | 1418 HYDEE ST | | | | SEBRING | FL | 33875-5725 |
| DAVID BLANKEMEYER | 15809 OLD STATE ROUTE 65 | | | | OTTAWA | OH | 45875-9518 |
| DAVID BLANTON | PO BOX 265 | | | | ELWOOD | IN | 46036-0265 |
| DAVID BLASKO | 14055 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DAVID BLATZ | 6953 STATE ROUTE 219 LOT 30 | | | | CELINA | OH | 45822-7107 |
| DAVID BLAYLOCK | 314 HEATHERMERE LOOP | | | | GALENA | OH | 43021-8053 |
| DAVID BLAZINA | 5580 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| DAVID BLEDSOE | 1978 RIVERIA DR | | | | EAST LANSING | MI | 48823-1425 |
| DAVID BLENC | 53816 CHERRYWOOD DR | | | | SHELBY TWP | MI | 48315-1352 |
| DAVID BLEVINS | 15834 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-2732 |
| DAVID BLEVINS | 192 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| DAVID BLIGHT | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| DAVID BLISCHE JR | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| DAVID BLISS | 2270 N 100 E | | | | BLUFFTON | IN | 46714-9703 |
| DAVID BLIZZARD | 8897 MIDNIGHT PASS RD APT 403 | | | | SARASOTA | FL | 34242-3844 |
| DAVID BLODGETT | 2389 PAULINE DR | | | | WATERFORD | MI | 48329-3761 |
| DAVID BLOOMER | 12 OFFSHORE DRIVE | | | | MURRELLS INLT | SC | 29576-7800 |
| DAVID BLOOMFIELD | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| DAVID BLOOMFIELD | 705 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| DAVID BLOSSER | 145 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| DAVID BLOSSER | 09981 KITTERMAN RT 1 | | | | MARK CENTER | OH | 43536 |
| DAVID BLOUNT | PO BOX 43279 | | | | CLEVELAND | OH | 44143-0279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BLOUNT | 7128 WINDSOR MILL RD | | | | BALTIMORE | MD | 21244-3443 |
| DAVID BLOW | 733 CARDINAL PARK CIR | | | | FENTON | MO | 63026-5521 |
| DAVID BLOWER | 4989 E GARFIELD RD | | | | PETERSBURG | OH | 44454-9710 |
| DAVID BLUM | APT 4C | 3731 73RD STREET | | | JACKSON HTS | NY | 11372-6252 |
| DAVID BLUM | 4060 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| DAVID BLUMENTHAL | 6335 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| DAVID BOALS | 1070 HANLEY RD W | | | | MANSFIELD | OH | 44904-1520 |
| DAVID BOATENG | 34286 BRETTON DR | | | | LIVONIA | MI | 48152-1209 |
| DAVID BOATWRIGHT | 411 N 6TH ST | # 2921 | | | EMERY | SD | 57332 |
| DAVID BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID BOBOLTZ | 2638 DESMOND | | | | WATERFORD | MI | 48329-2824 |
| DAVID BOCK | 12126 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| DAVID BOCKELMAN | 5530 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| DAVID BOCQUET | 21606 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1245 |
| DAVID BODENMILLER | 802 N JOHN DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-4104 |
| DAVID BODIEN | 1416 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1150 |
| DAVID BODINE | 2061 SILVERWOOD DR | | | | NEWTOWN | PA | 18940-9402 |
| DAVID BODNAR | 12021 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| DAVID BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| DAVID BOETTJER | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 |
| DAVID BOGARD | 2808 HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |
| DAVID BOGDAN | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DAVID BOGER | 3404 YOUNGS RIDGE RD | | | | LAKELAND | FL | 33810-0781 |
| DAVID BOGGS | 5102 GASPER RD | | | | EATON | OH | 45320-9464 |
| DAVID BOGGS | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| DAVID BOGI | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID BOGIE | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| DAVID BOGUE | 911 NORTH CR. RD. 675 WEST | | | | FARMLAND | IN | 47340 |
| DAVID BOHANON | 2749 JOHN DALY ST | | | | INKSTER | MI | 48141-2483 |
| DAVID BOHDE | 33840 MONTERRA LN | | | | STERLING HEIGHTS | MI | 48312-5787 |
| DAVID BOHN | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| DAVID BOHRER | 258 STREET OF DREAMS | | | | MARTINSBURG | WV | 25403-1136 |
| DAVID BOICE | 77 W NESCOPECK CREEK LN | | | | WHITE HAVEN | PA | 18661-3423 |
| DAVID BOIVIN | 311 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| DAVID BOJANOWSKI | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID BOLANOWSKI | STE 1 | 1000 BEACH STREET | | | FLINT | MI | 48502-1421 |
| DAVID BOLCHALK | 137 ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425 |
| DAVID BOLDRIN | 1898 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| DAVID BOLES | 602 REDBUD LN | | | | PLAINFIELD | IN | 46168-1259 |
| DAVID BOLGER | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| DAVID BOLING | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| DAVID BOLLINGER | 405 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| DAVID BOLMAN | 602 S POPLAR ST | | | | LEIPSIC | OH | 45856-1322 |
| DAVID BOLOGNINO | 1581 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| DAVID BOMKAMP | 7216 S PATRICK RD | | | | BELOIT | WI | 53511-7927 |
| DAVID BONAR | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| DAVID BONEBRIGHT | 241 SHELL BAY CIR | BLDG A1B | | | LINN CREEK | MO | 65052 |
| DAVID BONIFAS | 4441 TURMERIC DR | | | | STERLING HEIGHTS | MI | 48314-3959 |
| DAVID BONLIE | 7309 EMORY OAK LN | | | | DALLAS | TX | 75249-1441 |
| DAVID BONMON | 1238 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| DAVID BONNAU | 1148 N LONE WOLF TRL | | | | NATIONAL CITY | MI | 48748-9423 |
| DAVID BONSTEEL | 126 HILLCREST DR | | | | AMHERST | NY | 14226-1229 |
| DAVID BONTA | 9955 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9687 |
| DAVID BOOREN | 8551 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| DAVID BOOS | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 |
| DAVID BOOT | 1309 E CORK ST | | | | KALAMAZOO | MI | 49001-5192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BOOTH | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| DAVID BOOTH | 189 E 120TH ST | | | | GRANT | MI | 49327-8622 |
| DAVID BOOTHE | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| DAVID BORAM | 3327 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| DAVID BORCHELT | 1020 OLYMPIC CT | | | | GREENSBORO | GA | 30642-5448 |
| DAVID BORK | 434 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| DAVID BORLIK | 307 ROSEBUD CIR | | | | FRANKLIN | TN | 37064-4772 |
| DAVID BOROFF | 2773 SPERRY RD | | | | BERLIN | MI | 48002-1407 |
| DAVID BOROUGHF | 8092 WHEELER, BOX 24 | | | | WHEELER | MI | 48662 |
| DAVID BORRELLI | 240 W 12TH ST | | | | SALEM | OH | 44460-1524 |
| DAVID BORSO | 9156 SUE DR | | | | PIGEON | MI | 48755-9785 |
| DAVID BORTLE | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| DAVID BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID BORTON | 751 HARRISON ST | | | | IONIA | MI | 48846-1822 |
| DAVID BOSTIAN JR | PO BOX 202 | | | | OTTER LAKE | MI | 48464-0202 |
| DAVID BOTT | 3115 POWHATAN CT | | | | SOUTHLAKE | TX | 76092-8110 |
| DAVID BOTT | 9601 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9437 |
| DAVID BOTTENHORN | 5972 HIPP ST | | | | TAYLOR | MI | 48180-1372 |
| DAVID BOTTINO & LOUIS BOTTINO | TTEES FBO ERNEST BOTTINO | IRREVOCABLE TRUST U/A | DTD 9-19-93 | 5010 DRIFTWOOD DR | LIVERPOOL | NY | 13088-5936 |
| DAVID BOUCHARD | 8065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| DAVID BOUDRO | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| DAVID BOUFFARD | 6103 INNES TRACE ROAD | | | | LOUISVILLE | KY | 40222-6006 |
| DAVID BOULTON | 1497 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| DAVID BOUR | 4388 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-8374 |
| DAVID BOURDEAUX | 7590 BRYAN CT | | | | TERRE HAUTE | IN | 47802-9198 |
| DAVID BOUREN | 1391 E LAKE DR | | | | NOVI | MI | 48377-1442 |
| DAVID BOUSAMRA | 17563 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7612 |
| DAVID BOUTELL JR | 8810 PIONEER DR | | | | HOWELL | MI | 48855-9384 |
| DAVID BOVA | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| DAVID BOVEN | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| DAVID BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| DAVID BOWEN | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| DAVID BOWEN | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| DAVID BOWEN | 19 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| DAVID BOWER | PO BOX 579 | | | | LEXINGTON | MI | 48450-0579 |
| DAVID BOWER | 2324 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| DAVID BOWERS | 408 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| DAVID BOWERS | 409 N HARDACRE CT | | | | NEW CASTLE | IN | 47362-5117 |
| DAVID BOWERS | 1274 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| DAVID BOWERSOCK | 1209 HILLCREST AVE | | | | KALAMAZOO | MI | 49008-1825 |
| DAVID BOWLER | 7293 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| DAVID BOWLES | 632 W 7TH ST | | | | RUSHVILLE | IN | 46173-1517 |
| DAVID BOWLING | 7815 S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID BOWLING | 1320 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| DAVID BOWMAN | 343 CRESCENT DR | | | | LEWISBURG | OH | 45338-8033 |
| DAVID BOWMAN | 1912 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| DAVID BOWMAN | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| DAVID BOWMAN | 7665 BAY LAKE DR | | | | FORT MYERS | FL | 33907-1833 |
| DAVID BOWMAN | 1718 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7301 |
| DAVID BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| DAVID BOWSER | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| DAVID BOWSER | 31230 WILLOW CT | | | | FORISTELL | MO | 63348-2555 |
| DAVID BOX | 608 JACIE CT | | | | BURLESON | TX | 76028-1324 |
| DAVID BOYCE | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| DAVID BOYD | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY | MD | 21851-3728 |
| DAVID BOYD | 815 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BOYD | 12518 CHAPEL BELL ST | | | | SAN ANTONIO | TX | 78230-3038 |
| DAVID BOYDEN | 311 6TH ST | | | | FENTON | MI | 48430-2767 |
| DAVID BOYEA | 8024 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| DAVID BOYER | 4515 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8169 |
| DAVID BOYER | 755 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| DAVID BOYKIN | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| DAVID BOYLE | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| DAVID BOYNTON | 1645 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| DAVID BOYS | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| DAVID BOYS | 3260 E 100 S | | | | ANDERSON | IN | 46017-9640 |
| DAVID BOZMAN | PO BOX 391 | | | | BERRY | AL | 35546-0391 |
| DAVID BOZUNG | 8062 SCOTT RD | | | | SARANAC | MI | 48881-9566 |
| DAVID BRABBS | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| DAVID BRABO | 114 RUSSELL LANE | | | | TULLAHOMA | TN | 37388-7720 |
| DAVID BRACE | 10498 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| DAVID BRACE | 6878 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8039 |
| DAVID BRACKINS | 156 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| DAVID BRADEMEYER | 7610 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5048 |
| DAVID BRADFORD | 39922 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| DAVID BRADLEY | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| DAVID BRADLEY | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| DAVID BRADLEY | 5397 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1635 |
| DAVID BRADLEY | 301 S MIRAMAR AVE APT 306 | | | | INDIALANTIC | FL | 32903-3263 |
| DAVID BRADLEY | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| DAVID BRADLEY | 12537 LEE TOWN RD | | | | PEA RIDGE | AR | 72751-3147 |
| DAVID BRADLEY SR | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| DAVID BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID BRADSHAW | 328 BUCHANAN AVE | | | | KALAMAZOO | MI | 49001-5320 |
| DAVID BRADT | 7600 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| DAVID BRADY | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| DAVID BRADY | 3081 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| DAVID BRAEUTIGAN | 15372 GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID BRAMBLE | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| DAVID BRAMLETT | 3311 HERITAGE DR | | | | MELISSA | TX | 75454-2505 |
| DAVID BRAMLETT | 2108 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| DAVID BRANDIMORE | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| DAVID BRANDLE | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| DAVID BRANDON | 2894 KENYON RD | | | | WILLIAMSON | NY | 14589-9526 |
| DAVID BRANDT | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| DAVID BRANDT | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |
| DAVID BRANDT | 847 CEMETERY RD | | | | SANDOVAL | IL | 62882-1405 |
| DAVID BRANDT | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| DAVID BRANNAN | 1430 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| DAVID BRANSTETTER | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| DAVID BRANT | PO BOX 70201 | | | | NASHVILLE | TN | 37207-0201 |
| DAVID BRASHEAR | 2448 LANES MILL RD | | | | HAMILTON | OH | 45013-9181 |
| DAVID BRASSEUR | 4329 RED ARROW RD | | | | FLINT | MI | 48507-5407 |
| DAVID BRATKOWSKI | 56412 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| DAVID BRATT | 110 BRADDINGTON CT | | | | DELAWARE | OH | 43015-7000 |
| DAVID BRATTAIN | 4918 E 550 S | | | | WHITESTOWN | IN | 46075-9501 |
| DAVID BRATTON | 2906 KING ST | | | | JANESVILLE | WI | 53546-5636 |
| DAVID BRATTON | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| DAVID BRAULT | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| DAVID BRAUN | 5343 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| DAVID BRAXTON | 5826 WESTERN DR. | | | | INDIANAPOLIS | IN | 46226 |
| DAVID BRAYTENBAH | 2046 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BRAZIE | 11080 N BRAY RD | | | | CLIO | MI | 48420-7950 |
| DAVID BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435-9696 |
| DAVID BRECKER | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| DAVID BRECKNER | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 |
| DAVID BREECHER | 13737 S BUDD RD | | | | BURT | MI | 48417-9445 |
| DAVID BREEDING | 31860 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9437 |
| DAVID BREI | 317 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3851 |
| DAVID BREIDENSTEIN | 916 MULBERRY LN | | | | MT PLEASANT | MI | 48858-3628 |
| DAVID BREIER | 77 JESELLA DR | | | | N TONAWANDA | NY | 14120-3321 |
| DAVID BRENDA | 8750 WESTERN RD | | | | CEDARBURG | WI | 53012-9003 |
| DAVID BRENDEL | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| DAVID BRENDER | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| DAVID BRENGARTNER | 4071 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DAVID BRENNER | 116 GREER ST | | | | DEFIANCE | OH | 43512-1620 |
| DAVID BRENT | 5953 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| DAVID BRESHEARS | 2612 NORTHEAST 69TH STREET | | | | KANSAS CITY | MO | 64119-1129 |
| DAVID BRESNAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DAVID BRETZ | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| DAVID BREWER | 1319 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1255 |
| DAVID BREWER | 10948 MAPAVILLE HEMATITE RD | | | | FESTUS | MO | 63028-3019 |
| DAVID BREWSTER | 2947 BAGLEY CT W | | | | KOKOMO | IN | 46902-3230 |
| DAVID BREZINA | 915 CAHOON RD | | | | WESTLAKE | OH | 44145-1229 |
| DAVID BRICAULT JR | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| DAVID BRICKER | 9000 N FOREST AVE | | | | KANSAS CITY | MO | 64155-2556 |
| DAVID BRICKNER | 14421 GEORGETOWN DR | | | | BOWLING GREEN | OH | 43402-9338 |
| DAVID BRICKNER | 4447 TALMADGE GREEN RD | | | | TOLEDO | OH | 43623-4147 |
| DAVID BRIDGES | 2734 W GENESEE ST | | | | LAPEER | MI | 48446-1637 |
| DAVID BRIDGES | 1972 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8346 |
| DAVID BRIDGES | 232 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8570 |
| DAVID BRIDGES | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| DAVID BRIEDE | 12731 OSPREYS WAY | | | | DEWITT | MI | 48820-7862 |
| DAVID BRIGGS | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| DAVID BRIGGS | 1534 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| DAVID BRIGGS | 5370 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| DAVID BRIGGS | 1124 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| DAVID BRIGGS | 115 E OAK ST | | | | WESTVILLE | IL | 61883-1031 |
| DAVID BRIGHTWELL | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| DAVID BRIGOLIN | 17104 PENROD DR | | | | CLINTON TWP | MI | 48035-1237 |
| DAVID BRINK | 3700 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| DAVID BRINKS | 4481 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| DAVID BRINSON | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| DAVID BRINSON | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| DAVID BRISBOE | 4425 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| DAVID BRISTLE | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| DAVID BRITCHER | 2284 PHILIPPINE DR APT 47 | | | | CLEARWATER | FL | 33763-2845 |
| DAVID BRITTON | 6073 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| DAVID BRITTON | 16580 CHIPETA RD | | | | MONTROSE | CO | 81403-4745 |
| DAVID BROACH | 117 CENTRAL AVE | | | | TRENTON | NJ | 08610-3820 |
| DAVID BROCK | 3380 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| DAVID BROCKMAN | 1345 WHEATLAND AVE | | | | KETTERING | OH | 45429-4937 |
| DAVID BROCKMAN | 1256 KENT DR | | | | MILFORD | OH | 45150-2833 |
| DAVID BROCKMILLER | 5716 LAKE FIVE LN NE | | | | KALKASKA | MI | 49646-8718 |
| DAVID BROCKRIEDE | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| DAVID BRODIE | 8 CARRIE MARIE LN | | | | HILTON | NY | 14468-9409 |
| DAVID BRODKORB | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| DAVID BROGDON | 2276 MILTON ST SE | | | | WARREN | OH | 44484-5245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID BROOKS | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| DAVID BROOKS | 5311 HOMELAND DR | | | | TOLEDO | OH | 43611-1529 |
| DAVID BROOKS | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| DAVID BROOKS | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| DAVID BROOKS | 7805 CHARLES ST APT H | | | | LENEXA | KS | 66216-3334 |
| DAVID BROOKS | PO BOX 292 | | | | HALLSVILLE | TX | 75650-0292 |
| DAVID BROOME | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| DAVID BROPHY | 1314 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1108 |
| DAVID BROSHEARS | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| DAVID BROSKO JR | 2132 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-3138 |
| DAVID BROTHERTON | 1250 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| DAVID BROUGHMAN | 5377 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DAVID BROUGHTON | 412 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9544 |
| DAVID BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| DAVID BROW | 10410 WOODLAWN DR | | | | INDIANAPOLIS | IN | 46280-1550 |
| DAVID BROWN | 7866 RED LION WAY | | | | PASADENA | MD | 21122-6340 |
| DAVID BROWN | 6988 MCKEAN RD LOT 287 | | | | YPSILANTI | MI | 48197-6036 |
| DAVID BROWN | 90 MARKUS DR BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| DAVID BROWN | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| DAVID BROWN | 117 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| DAVID BROWN | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| DAVID BROWN | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| DAVID BROWN | BX 5346ROBIN TRAIL | | | | BRASELTON | GA | 30517 |
| DAVID BROWN | 3144 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| DAVID BROWN | 326 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-9706 |
| DAVID BROWN | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| DAVID BROWN | 2470 TANDY DR | | | | FLINT | MI | 48532-4960 |
| DAVID BROWN | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID BROWN | 2358 PRADO VISTA LN | | | | HOWELL | MI | 48843-6820 |
| DAVID BROWN | 1699 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| DAVID BROWN | 3681 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| DAVID BROWN | 123 COUNTY ROAD 220 | | | | CRANE HILL | AL | 35053-2467 |
| DAVID BROWN | 4012 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| DAVID BROWN | 2876 PEACH DR | | | | JACKSONVILLE | FL | 32246-3643 |
| DAVID BROWN | 412 BRYAN AVE | | | | DANVILLE | IL | 61832-6713 |
| DAVID BROWN | 586 SCHOOL ST | | | | MUSKEGON | MI | 49442-2265 |
| DAVID BROWN | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| DAVID BROWN | 8798 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| DAVID BROWN | 950 SAN REMO RD | | | | SAINT AUGUSTINE | FL | 32086-7118 |
| DAVID BROWN | PO BOX 312 | | | | SWARTZ CREEK | MI | 48473-0312 |
| DAVID BROWN | 13378 S 38TH ST | | | | VICKSBURG | MI | 49097-8550 |
| DAVID BROWN | 825 IROQUOIS ST APT B6 | | | | DETROIT | MI | 48214-5517 |
| DAVID BROWN | 6725 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| DAVID BROWN | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| DAVID BROWN | 6167 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| DAVID BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| DAVID BROWN | 12927 W 100TH TER | | | | LENEXA | KS | 66215-1705 |
| DAVID BROWN | 10561 EAGLE RD | | | | DAVISBURG | MI | 48350-2130 |
| DAVID BROWN | 3212 N 700 W | | | | FARMLAND | IN | 47340-9243 |
| DAVID BROWN | 2979 CHAMBERS RD | | | | CARO | MI | 48723-9269 |
| DAVID BROWN | 45 N GRAF RD | | | | CARO | MI | 48723-9664 |
| DAVID BROWN | 524 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| DAVID BROWN | 7486 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| DAVID BROWN | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| DAVID BROWN II | 5151 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BROWN JR | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| DAVID BROWN SR | 3925 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9675 |
| DAVID BROWNLEE | 326 MURPHY ST | | | | LINDEN | MI | 48451-8906 |
| DAVID BROWNLEE | 12045 RYZNAR DR | | | | BELLEVILLE | MI | 48111-2246 |
| DAVID BRUCE | 5485 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| DAVID BRUCE | 9364 OAKLAND RD | | | | OAKLAND | AR | 72661-9034 |
| DAVID BRUCE | 7419 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8672 |
| DAVID BRUCE AUTO CENTER INC | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | BRUCE DICKSTEIN | 555 WILLIAM R LATHAM SR DR | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUFF | 4427 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| DAVID BRUFF | 9173 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| DAVID BRUMLEY | 7272 N 400 E | | | | N MANCHESTER | IN | 46962-8249 |
| DAVID BRUMLEY | 212 E FRANKLIN ST | | | | EATON | IN | 47338-9434 |
| DAVID BRUN | 4143 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| DAVID BRUNDAGE | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| DAVID BRUNER | 19 YAWL LN | | | | PALM HARBOR | FL | 34683-3456 |
| DAVID BRUNER JR | 12208 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2915 |
| DAVID BRUNSWICK | 460 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3041 |
| DAVID BRUSIE | 6380 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| DAVID BRYAN | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| DAVID BRYAN | 12796 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| DAVID BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| DAVID BRYAN | 5047 ROSE LN | | | | FLINT | MI | 48506-1552 |
| DAVID BRYAN | 2106 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1148 |
| DAVID BRYANT | 144 UPTON DR | | | | TAZEWELL | TN | 37879-4546 |
| DAVID BRYANT | 140 CAMPBELL RD | | | | BUFFALO | NY | 14215-2908 |
| DAVID BRYANT | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272-6009 |
| DAVID BRYANT | 4743 COLE PORTER LN | | | | CARMEL | IN | 46033-9210 |
| DAVID BRYANT | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| DAVID BRYANT | 341 N WALNUT ST | | | | RAVENNA | OH | 44266-2325 |
| DAVID BRYANT | 7517 COUNTRYVIEW DR | | | | FORT WAYNE | IN | 46815-6523 |
| DAVID BRYCE | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| DAVID BRYNER | 3209 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| DAVID BUBOLZ | 4905 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| DAVID BUCHANAN | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| DAVID BUCHANAN | 7602 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-4300 |
| DAVID BUCHANAN | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036 |
| DAVID BUCHINGER | 465 S WEST ST | | | | VASSAR | MI | 48768 |
| DAVID BUCHMANN | 2448 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| DAVID BUCK | 416 S MAPLE ST | | | | GREENTOWN | IN | 46936-1649 |
| DAVID BUCK | 14308 W BANFF LN | | | | SURPRISE | AZ | 85379-5794 |
| DAVID BUCK | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| DAVID BUCK, FRANK SIMONE & | MATTHEW BANKS TTEES | RADIOLOGIC CONSULTANTS LTD PSP | FBO GOVINDARAS V. MOHAN | 3302 GINA LYNNE COURT | MURRYSVILLE | PA | 15668-9734 |
| DAVID BUCKHAULTER | 129 HENRY CANNON RD | | | | BRAXTON | MS | 39044-9703 |
| DAVID BUCKLAND | 7054 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2049 |
| DAVID BUCKNER | 28226 BELLCREST ST | | | | FARMINGTON HILLS | MI | 48334-5112 |
| DAVID BUCKNER | 256 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| DAVID BUCKNER | 3806 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8208 |
| DAVID BUCKWALD & | MARY BETH BUCKWALD JTWROS | 76 NORTH STOWE PLACE | | | TRUMBULL | CT | 06611-5037 |
| DAVID BUDD | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| DAVID BUDD | 1056 ZANDER DR | | | | YOUNGSTOWN | OH | 44511-3435 |
| DAVID BUDY | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| DAVID BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| DAVID BUECHE | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| DAVID BUELL | 2753 GOLFSIDE DR APT 106 | | | | YPSILANTI | MI | 48197-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BUELL | 4800 NE 137TH ST | | | | SMITHVILLE | MO | 64089-1200 |
| DAVID BUETTNER | 209 BOBCAT LANE | | | | OLDFIELD | MO | 65720-9261 |
| DAVID BUFORD | 2544 EASTGATE RD APT 6 | | | | TOLEDO | OH | 43614-4907 |
| DAVID BUGAR | 20 TRUMBULL CT APT 1 | | | | YOUNGSTOWN | OH | 44505-2046 |
| DAVID BUHL | 3733 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| DAVID BUICE | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| DAVID BUIST | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| DAVID BUKOSKY | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| DAVID BUKOVINAC | 6 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DAVID BULL | 53 HITCHING POST DR | | | | DOVER | DE | 19904-6509 |
| DAVID BULL | 2303 OAKS EDGE DR | | | | TOLEDO | OH | 43617-2262 |
| DAVID BULLINER | 281 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| DAVID BULLOCK | 2206 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2320 |
| DAVID BULLOCK | 1855 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| DAVID BULZAN | 401 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| DAVID BUNCE | 120 CEDAR POINT PL APT 5 | | | | LAKE ST LOUIS | MO | 63367-2880 |
| DAVID BUNKER | PO BOX 592 | | | | LEONARD | MI | 48367-0592 |
| DAVID BUNN | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| DAVID BUPTE | PO BOX 1151 | | | | TROY | MI | 48099-1151 |
| DAVID BURBAS | 5932 STUMPH RD APT 221 | | | | PARMA | OH | 44130-1741 |
| DAVID BURCH | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| DAVID BURCH | 46132 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5738 |
| DAVID BURDEN | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| DAVID BURDER | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| DAVID BURDIS | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| DAVID BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| DAVID BURGESS | 2 CINDY CT | | | | BURLINGTON | NJ | 08016-2804 |
| DAVID BURGESS | 5450 POINT RD | | | | STANDISH | MI | 48658-9720 |
| DAVID BURGESS | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| DAVID BURGESS | 1626 TOM WHITE RD | | | | BIG SANDY | TN | 38221-5087 |
| DAVID BURGGRAF | 9242 PINEHAVEN WAY | | | | ENGLEWOOD | FL | 34224-1504 |
| DAVID BURKE | 164 BOMAR LN | | | | DOUGLASVILLE | GA | 30134-5188 |
| DAVID BURKE | 672 HOLMES LN | | | | BENTON | KY | 42025-5297 |
| DAVID BURKETT | 149 ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| DAVID BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DAVID BURKEY | 4079 CHESTNUT RD | | | | WILSON | NY | 14172-9616 |
| DAVID BURKHARD | 7082 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3140 |
| DAVID BURKHART | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| DAVID BURKHART | 6513 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| DAVID BURKS | 372 SCR 120A | | | | RALEIGH | MS | 39153-5263 |
| DAVID BURKS | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603-4285 |
| DAVID BURL | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| DAVID BURLESS | 3725 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| DAVID BURLEY | 15115 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| DAVID BURLINGAME | 4250 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9327 |
| DAVID BURNASKA | 1335 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3805 |
| DAVID BURNELL | 2708 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9471 |
| DAVID BURNETT | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| DAVID BURNETTE | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| DAVID BURNETTE | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| DAVID BURNHAM | 3806 FABER TER | | | | WATERFORD | MI | 48328-4030 |
| DAVID BURNICLE | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| DAVID BURNS | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| DAVID BURNS | 337 COUNTRY CREEK DR | | | | TROY | MO | 63379-4192 |
| DAVID BURNS | 37 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| DAVID BURNS | 27716 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BUROCCKI | 14578 24TH AVE | | | | MARNE | MI | 49435-8783 |
| DAVID BURRELL | PO BOX 2272 | | | | MANSFIELD | OH | 44905-0272 |
| DAVID BURRELL | 1780 BELL HILL RD | | | | MURPHY | NC | 28906-7333 |
| DAVID BURRIS | 545 E 400 S | | | | KOKOMO | IN | 46902-9277 |
| DAVID BURROLA | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| DAVID BURT | 142 SAWYER AVE | | | | LA GRANGE | IL | 60525-2538 |
| DAVID BURT | 5401 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| DAVID BURT | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| DAVID BURT | 3891 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9417 |
| DAVID BURTON | 357 PARKWAY ST | | | | LAPEER | MI | 48446-2382 |
| DAVID BURTON | 136 GREYSTONE DR | | | | HILLSBORO | OH | 45133-1586 |
| DAVID BURTON | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| DAVID BURTON | 815 Q ST | | | | BEDFORD | IN | 47421-2401 |
| DAVID BURTON | 5905 NORFLEET RD | | | | KANSAS CITY | MO | 64133-3647 |
| DAVID BURTON | 1980 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2207 |
| DAVID BURTZE | 16200 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9406 |
| DAVID BURY | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| DAVID BUSH | 2027 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-1907 |
| DAVID BUSH | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| DAVID BUSKARD | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| DAVID BUSKARD | 1450 FERNDALE AVE SW | | | | GRAND RAPIDS | MI | 49534-6510 |
| DAVID BUSS | 3437 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| DAVID BUSSELL | 10899 W FORT ISLAND TRL | | | | CRYSTAL RIVER | FL | 34429-5263 |
| DAVID BUSSEMA | 7256 E VESTABURG RD | | | | VESTABURG | MI | 48891-9462 |
| DAVID BUSTRAAN | 2724 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| DAVID BUSWELL | 5492 REID RD | | | | SWARTZ CREEK | MI | 48473-9431 |
| DAVID BUTCHER | 243 PLYMOUTH PL | | | | SALEM | OH | 44460-3623 |
| DAVID BUTCHER | 2825 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1256 |
| DAVID BUTKOVICH | 7047 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DAVID BUTLER | 2567 HARMON RD | | | | SAINT JOHNS | MI | 48879-9063 |
| DAVID BUTLER | 650 DIVISION ST | | | | IONIA | MI | 48846-1217 |
| DAVID BUTLER | 17520 CEDAR BRAKE | | | | CHOCTAW | OK | 73020-6921 |
| DAVID BUTTERFIELD | 3103 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| DAVID BUTTS | 53 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| DAVID BUZA | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID BYERS | 1325 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| DAVID BYRNE | 17901 OLD LOGGING RD | | | | HERSEY | MI | 49639-8635 |
| DAVID BYSTER & GLORIA S | BYSTER AS INITIAL CO-TTEES | UNDER THE DAVID S BYSTER | REVOCABLE TRST DTD10/21/92 | 1250 RUDOLPH ROAD | NORTHBROOK | IL | 60062-1429 |
| DAVID C BARRETT | 11528 SANDHURST DRIVE | | | | SAINT LOUIS | MO | 63141-7517 |
| DAVID C BATKOWSKI PT | 6000 BROCKTON DR STE 107 | | | | LOCKPORT | NY | 14094-9273 |
| DAVID C BLACK | 6121 PORTSMOUTH LANE | | | | DAVIE | FL | 33331-2976 |
| DAVID C BOWEN | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| DAVID C BUESCHING | JUDITH G BUESCHING JT TEN | 8323 FAWN VALLEY DR | | | CLARKSTON | MI | 48348-4547 |
| DAVID C BURGESS | PAMELA BURGESS JTWROS | 2575 PERKINS LN | | | SEATTLE | WA | 98199-3603 |
| DAVID C CARTER | 109 BONN ED CIR | | | | CALHOUN | LA | 71225-9611 |
| DAVID C CHANDLER | 11920 NS 3660 | | | | WEWOKA | OK | 74884-6018 |
| DAVID C CHAPPEL | 6103 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| DAVID C DILLON & | LISA DILLON JTWROS | 417 UNION FLAT RD | | | SHELOCTA | PA | 15774-7804 |
| DAVID C DOHNER | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DAVID C ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| DAVID C GODINEZ | 3970 #10 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 |
| DAVID C HICKS TTEE | FBO DAVID C. HICKS | U/A/D 06-21-1989 | 1353 87TH AVE N. | | ST PETERSBURG | FL | 33702-2929 |
| DAVID C HOUSE | 134 COLONIAL ROAD | | | | NEW CANAAN | CT | 06840-2407 |
| DAVID C IVIE | PATRICIA M. IVIE TTEE | U/A/D 10/22/92 | FBO IVIE FAMILY TRUST | 24903 MOULTON PKWY APT 201 | LAGUNA HILLS | CA | 92653-6479 |
| DAVID C JAROS | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID C JOHNSON | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C KLINGER & | LINDA M KLINGER | 55 LENAPE CT | | | DANVILLE | PA | 17821-9379 |
| DAVID C LASHLEY & | ANNE F LASHLEY JT TEN | 4401 CLIPPER CROSSING | | | EDMOND | OK | 73013-9023 |
| DAVID C MAFFEY | CGM IRA ROLLOVER CUSTODIAN | 11556 FABIANO STREET | | | LAS VEGAS | NV | 89183-5620 |
| DAVID C MC LEOD | 248 TIMBERLAND VIEW DRIVE | | | | NEWARK | OH | 43055-9215 |
| DAVID C MCCRACKEN | TERESA A MCCRACKEN JT TEN | TOD DTD 10/07/2008 | 641 WEST SUNHILL ROAD | | MANHEIM | PA | 17545-9151 |
| DAVID C MILLER | 2061 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| DAVID C NEWPORT | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID C PIERCE | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| DAVID C REESE | CGM IRA CUSTODIAN | 1005 KOSCIUSZKO ST | | | NANTICOKE | PA | 18634-3029 |
| DAVID C SCHIEL | 2459 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| DAVID C SOLDNER & | DIANE L SOLDNER JT WROS | W6718 EAST LONE ELM RD | | | VAN DYNE | WI | 54979-9300 |
| DAVID C VANDERKOY AND | MARELIA A VANDERKOY JTWROS | 1768 WILLOW DRIVE | | | ELAND | WI | 54427-9607 |
| DAVID C WEAKLEY | CGM IRA ROLLOVER CUSTODIAN | 4607 MERAMEC BLVD | | | EUREKA | MO | 63025-2331 |
| DAVID C WEAKLEY AND | JANICE M WEAKLEY JTWROS | 4607 MERAMEC BLVD | | | EUREKA | MO | 63025-2331 |
| DAVID C WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| DAVID C WILLIAMSON | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| DAVID C. BACON | CGM IRA ROLLOVER CUSTODIAN | 27920 SUNSET BLVD WEST | | | LATHRUP VILLAGE | MI | 48076-2650 |
| DAVID C. BURNS | DAVID C. BURNS | 245 E 37TH ST | | | CUT OFF | LA | 70345-2613 |
| DAVID C. KLOPP | CGM IRA CUSTODIAN | P.O. BOX 936 | | | PLYMOUTH | CA | 95669-0936 |
| DAVID C. KNEALE | 106 MANTLEWOOD COURT | | | | PRATTVILLE | AL | 36067-4239 |
| DAVID CABBIL | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |
| DAVID CABE | 3500 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| DAVID CABELLO | 7095 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| DAVID CADDENHEAD | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| DAVID CAESAR | 209 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1454 |
| DAVID CAGLEY | PO BOX 973 | | | | PURCELL | OK | 73080-0973 |
| DAVID CAGNO | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| DAVID CAHAYA | 41678 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4503 |
| DAVID CAHILL | 6460 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| DAVID CAIN | 11273 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| DAVID CAIN | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| DAVID CAKSACKKAR | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DAVID CALCOTE | 3400 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| DAVID CALCOTE | 3400 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| DAVID CALDERHEAD | 29 MINERVA AVE | | | | MANSFIELD | OH | 44902-7837 |
| DAVID CALDERONE | 1513 WARREN AVE | | | | JACKSON | MI | 49203-3733 |
| DAVID CALDWELL | 26451 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3255 |
| DAVID CALDWELL | 1924 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1904 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| DAVID CALDWELL | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| DAVID CALDWELL | 8182 E STATE ROAD 236 | | | | ROACHDALE | IN | 46172-9406 |
| DAVID CALDWELL | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| DAVID CALEY | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| DAVID CALHOUN | 9305 HALF MILE RD | | | | TEMPERANCE | MI | 48182-9327 |
| DAVID CALLAHAN | PO BOX 6596 | | | | SAGINAW | MI | 48608-6596 |
| DAVID CALLAHAN | 1107 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| DAVID CALLAHAN | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| DAVID CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DAVID CALLOWAY | PO BOX 90032 | | | | BURTON | MI | 48509-0032 |
| DAVID CALME | 4005 JANE CT | | | | WATERFORD | MI | 48329-2011 |
| DAVID CALOMESE JR | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| DAVID CALVERT | 5 SOMERSET ROAD | | | WALLASEY  CH45 8PR GREAT BRITAIN | | | |
| DAVID CAMARDESE | 6465 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1426 |
| DAVID CAMARILLO JR | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| DAVID CAMERON | 1826 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CAMERON | PO BOX 939 | | | | LELAND | MI | 49654-0939 |
| DAVID CAMILLETTI | PO BOX 208 | | | | SHEPHERDSTOWN | WV | 25443-0208 |
| DAVID CAMP | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| DAVID CAMPBELL | PO BOX 464 | | | | CLINTON | MI | 49236-0464 |
| DAVID CAMPBELL | 506 CREST ST | | | | ANN ARBOR | MI | 48103-4604 |
| DAVID CAMPBELL | 8196 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| DAVID CAMPBELL | 415 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| DAVID CAMPBELL | 4275 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8297 |
| DAVID CAMPBELL | 7131 COHASSET DR | | | | DAYTON | OH | 45424-2930 |
| DAVID CAMPBELL | 9540 APPLIN CIR | | | | PORT CHARLOTTE | FL | 33981-4101 |
| DAVID CAMPBELL | PO BOX 206 | | | | SUNFIELD | MI | 48890-0206 |
| DAVID CAMPBELL | 228 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| DAVID CAMPBELL | 8478 WEST ELLIS ROAD | | | | DAVISBURG | MI | 48350-2011 |
| DAVID CAMPBELL | 3656 STONEWAY #401 | | | | ESTERO | FL | 33928 |
| DAVID CAMPBELL | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| DAVID CAMPBELL | 13606 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| DAVID CAMPOS | 1153 MCKINSTRY ST | | | | DETROIT | MI | 48209-3813 |
| DAVID CANDEL | 3652 SMITH STEWART RD | | | | NILES | OH | 44446-4425 |
| DAVID CANDELA | 9899 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8518 |
| DAVID CANHAM I I I | 23 TARROW RIDGE RD | | | | SAVANNAH | GA | 31411-3047 |
| DAVID CANNARILE | 401 DADSON DR | | | | LANSING | MI | 48911-6534 |
| DAVID CANNING | 7257 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| DAVID CANNON | 455 XAVIER ST | | | | ELYRIA | OH | 44035-8829 |
| DAVID CANNONS | 9185 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1966 |
| DAVID CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DAVID CANTERBURY | 13201 LUTZ RD | | | | GRASS LAKE | MI | 49240-9776 |
| DAVID CANTLEY | 3222 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| DAVID CANTRELL | 7346 CANTRELL RD | | | | DOUGLASVILLE | GA | 30135-6310 |
| DAVID CANTRELL | 205 EIDERDOWN DR | | | | FRANKLIN | TN | 37064-5053 |
| DAVID CAPE | 6 RIVER LN | | | | ELLIJAY | GA | 30536-4428 |
| DAVID CAPONI | 1500 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1886 |
| DAVID CAPOROSSI | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| DAVID CAPOROSSI JR | 3918 TREAT DR | | | | SHREVEPORT | LA | 71119-7524 |
| DAVID CAPPARELLI | 415 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DAVID CAPPS | 6778 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| DAVID CAPRARO | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| DAVID CARBAJAL | 1219 RANDALITO DR | | | | ARLINGTON | TX | 76010-3529 |
| DAVID CARBENO | 5240 LANG RD | | | | BEAVERTON | MI | 48612-9723 |
| DAVID CARBONE | 655 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| DAVID CARD | 371 BRIDGETOWN PIKE | | | | LANGHORNE | PA | 19053-7206 |
| DAVID CARDINAL | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| DAVID CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| DAVID CARDINAL | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID CAREL | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| DAVID CAREY | PO BOX 6978 | | | | HUDSON | FL | 34674-6978 |
| DAVID CAREY | 95 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| DAVID CAREY | 12389 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| DAVID CAREY | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| DAVID CAREY | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID CAREY | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |
| DAVID CARILLI | 37 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5173 |
| DAVID CARLEY | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| DAVID CARLILE | 9 ROSEBURY PL | | | | TROY | MO | 63379-2929 |
| DAVID CARLISLE | 4632 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8809 |
| DAVID CARLOCK | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| DAVID CARLSON | 16345 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CARLSON | 2829 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0682 |
| DAVID CARLSON | 14 N GRANADA PLZ | | | | ENGLEWOOD | FL | 34223-5106 |
| DAVID CARLSON | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| DAVID CARLSON | 112 ELM ST | | | | BAY CITY | MI | 48706-3825 |
| DAVID CARLSON | 3326 E MAPLE AVE | | | | FLINT | MI | 48507-4568 |
| DAVID CARLSON | 2707 CALAIS DR | | | | ORION | MI | 48359-1114 |
| DAVID CARLYLE | 238 COUNTRY LINE ROAD | | | | AUBURN | GA | 30011 |
| DAVID CARMACK | 14502 HARRISON PKWY | | | | FISHERS | IN | 46038-5280 |
| DAVID CARMICHAEL | 1325 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2314 |
| DAVID CARMICHAEL | 14453 MIRANNA ST | | | | BROOKSVILLE | FL | 34613-5979 |
| DAVID CARMONA SR | PO BOX 249 | | | | BIG ARM | MT | 59910-0249 |
| DAVID CARNAHAN | 28328 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| DAVID CARNEY | 17 LAKESIDE DR | | | | SHREWSBURY | MA | 01545-4541 |
| DAVID CARPENTER | 2928 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9321 |
| DAVID CARPENTER | 4260 EL PASO RD | | | | BULLHEAD CITY | AZ | 86429-7823 |
| DAVID CARPENTER | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |
| DAVID CARPENTER | 5628 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| DAVID CARPENTER | 3683 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DAVID CARR | 6207 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| DAVID CARR | 109 E NOBLE AVE | | | | MONROE | MI | 48162-2627 |
| DAVID CARR | 85 FALLS XING | | | | COVINGTON | GA | 30016-8935 |
| DAVID CARRICK | 305 N COURT ST | | | | MIO | MI | 48647-9313 |
| DAVID CARRICO | 31548 PARKWOOD ST | | | | WESTLAND | MI | 48186-4934 |
| DAVID CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| DAVID CARROLL | 3506 MANOR RD | | | | ANDERSON | IN | 46011-2227 |
| DAVID CARROLL | 12831 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827-6510 |
| DAVID CARROLL | PO BOX 333 | | | | DEFIANCE | OH | 43512-0333 |
| DAVID CARROW | 16018 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1450 |
| DAVID CARSON | 9970 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| DAVID CARTER | 254 RIDDLE RD | | | | CINCINNATI | OH | 45215-1045 |
| DAVID CARTER | 4417 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2120 |
| DAVID CARTER | 5298 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| DAVID CARTER | 421 TULIP CT | | | | PLAINFIELD | IN | 46168-1851 |
| DAVID CARTER | 1303 POMPTON CIR | | | | LANSING | MI | 48910-4386 |
| DAVID CARTER | 109 BONN ED CIR | | | | CALHOUN | LA | 71225-9611 |
| DAVID CARTER | 10116 LIBERTY CIR | | | | LIBERTY | MO | 64068-8719 |
| DAVID CARTER | 21271 W HIGHWAY 40 LOT 4 | | | | DUNNELLON | FL | 34431-6028 |
| DAVID CARTER | 140 EDWIN DR | | | | N HUNTINGDON | PA | 15642-1065 |
| DAVID CARTER | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-2304 |
| DAVID CARTER | 2812 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2506 |
| DAVID CARTER | 708 HINKE DR | | | | MONROE | LA | 71203-4138 |
| DAVID CARTER | 1738 STATE ROUTE 303 APT 103 | | | | STREETSBORO | OH | 44241-6325 |
| DAVID CARUANA | 9812 WOODSIDE CT | | | | HAGERSTOWN | MD | 21740-9553 |
| DAVID CARUSO | 20341 CARLYSLE ST | | | | DEARBORN | MI | 48124-3805 |
| DAVID CARVER | 5092 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1258 |
| DAVID CASE | 111 S MEADOWBROOK DR | | | | BLOOMINGTON | IN | 47408-4329 |
| DAVID CASE | 19551 SOUTH TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908-4808 |
| DAVID CASE SR | 15 55TH ST | | | | GRAND JUNCTION | MI | 49056-9123 |
| DAVID CASEY | 1403 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| DAVID CASEY | 1457 GREYFIELD DR | | | | SAINT AUGUSTINE | FL | 32092-5019 |
| DAVID CASHION | 1212 SW BRECKENRIDGE CT | | | | BLUE SPRINGS | MO | 64015-8702 |
| DAVID CASKEY | 246 OLD STATE RD | | | | NORTH FAIRFIELD | OH | 44855-9622 |
| DAVID CASKEY | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID CASOLARI | 24 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4015 |
| DAVID CASTELOW | 80 A WEDGEWOODE LN | | | | PONTIAC | MI | 48340 |
| DAVID CASTER | 1118 ROUGHSHOD HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CASTLE | 3037 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| DAVID CASTLE | 3655 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| DAVID CASWELL | 605 MARTIN ST | | | | RAYMORE | MO | 64083-9261 |
| DAVID CATOLINE | 10638 GRETNA GREEN DR | | | | TAMPA | FL | 33626-1832 |
| DAVID CATRON | 603 E 5TH ST | | | | ADRIAN | MO | 64720-9104 |
| DAVID CAUDILL | 1652 SUNRISE BLVD | | | | MONROE | MI | 48162-4373 |
| DAVID CAULK | 4332 CAHILL DR | | | | TROY | MI | 48098-4484 |
| DAVID CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7207 |
| DAVID CAUTHEN | 331 ARBACOOCHEE RD | | | | TALLAPOOSA | GA | 30176-1101 |
| DAVID CAVANAUGH | 202 NEWBURY ST | | | | WATERBURY | CT | 06705-1426 |
| DAVID CAVANAUGH | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2126 |
| DAVID CAVE | 2348 VALLLEYVIEW RD BOX1083 | | | | HERMITAGE | PA | 16148 |
| DAVID CAVNAR | 936 LUGLENA LN | | | | PURCELL | OK | 73080-1763 |
| DAVID CAVOTTA | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424-8086 |
| DAVID CAY | 2955 WENDY LN | | | | CLEWISTON | FL | 33440-7703 |
| DAVID CAYLOR | 6779 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| DAVID CEBALLOS | 1128 E 60TH ST | | | | LOS ANGELES | CA | 90001-1118 |
| DAVID CECIL | PO BOX 195 | | | | LAINGSBURG | MI | 48848-0195 |
| DAVID CECIL | 1633 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8224 |
| DAVID CELESTE | 179 JAMESTOWN RD | | | | BASKING RIDGE | NJ | 07920-3054 |
| DAVID CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| DAVID CENZER | 4124 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2733 |
| DAVID CERNIK | 19562 DAWNSHIRE DR | | | | RIVERVIEW | MI | 48193-8518 |
| DAVID CERNY | 4415 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| DAVID CERUTTI | 639 WINTER ST | | | | FRAMINGHAM | MA | 01702-5667 |
| DAVID CERVANTES | 5675 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| DAVID CESELSKI | 13505 W 74TH TER | | | | SHAWNEE | KS | 66216-3736 |
| DAVID CETNAR | 15695 GREENVIEW | | | | FRASER | MI | 48026-5039 |
| DAVID CHACON | 19795 W 105TH ST | | | | OLATHE | KS | 66061-7514 |
| DAVID CHADWICK | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |
| DAVID CHAFFER | PO BOX 440 | | | | BRIDGEPORT | MI | 48722-0440 |
| DAVID CHAFFIN | 27660 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383-6090 |
| DAVID CHALTRAW | 3841 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| DAVID CHAM | 1190 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1712 |
| DAVID CHAMBERLAIN | 3929 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9451 |
| DAVID CHAMBERS | 181 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| DAVID CHAMBERS | 166 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| DAVID CHAMBERS | 3333 NINANN CT | | | | CINCINNATI | OH | 45211-7529 |
| DAVID CHAMBERS | 10861 GOLDEN HARVEST WAY | | | | INDIANAPOLIS | IN | 46229-4919 |
| DAVID CHAMBERS | 2258 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| DAVID CHAMBERS | 3752 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| DAVID CHAMBERS | 62 WEBB ST | | | | LOCKPORT | NY | 14094-4257 |
| DAVID CHAMBERS | 6015 43RD CT E | | | | BRADENTON | FL | 34203-7019 |
| DAVID CHAMBERS | 538 W STEWART ST | | | | OWOSSO | MI | 48867-4348 |
| DAVID CHAMBO | 27630 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3595 |
| DAVID CHANCE | 382 WOODVIEW DR | | | | NOBLESVILLE | IN | 46060-1230 |
| DAVID CHANCE | 115 KEMPHER DR | | | | ANDERSON | IN | 46016-5823 |
| DAVID CHANDANAIS | 14436 W BLACKGOLD LN | | | | SUN CITY WEST | AZ | 85375-2708 |
| DAVID CHANDLER | 9694 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2354 |
| DAVID CHANDLER | PO BOX 1586 | | | | WEWOKA | OK | 74884-1586 |
| DAVID CHANDLER | 2912 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9192 |
| DAVID CHANDLER | 787 WALNUT CV | | | | MARTINSVILLE | IN | 46151-4703 |
| DAVID CHANDLER | 121 BEACHMONT DR | | | | BEAVER FALLS | PA | 15010-1146 |
| DAVID CHANG | 3818 MESA DR | | | | TROY | MI | 48083-6509 |
| DAVID CHANG & | ANN CHANG | 8 BILLINGS ST | | | ACTON | MA | 01720-2702 |
| DAVID CHANTACA | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CHAPERON | 1105 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| DAVID CHAPMAN | 841 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1068 |
| DAVID CHAPMAN | 86 DANA ST | | | | MASSENA | NY | 13662-1029 |
| DAVID CHAPMAN | 2316 LUCIUS RD | | | | CHERRY LOG | GA | 30522-2425 |
| DAVID CHAPPEL | 6103 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| DAVID CHARBONEAU JR | 1875 N MILL CT | | | | LAKE ORION | MI | 48360-1569 |
| DAVID CHARCHAN | 5484 KATHY DR | | | | FLINT | MI | 48506-1550 |
| DAVID CHARKOWSKI | 15804 W EARLL DR | | | | GOODYEAR | AZ | 85395-8141 |
| DAVID CHARLES | 3283 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-9168 |
| DAVID CHASE | 4986 E 900 N | | | | ALEXANDRIA | IN | 46001-8275 |
| DAVID CHASE | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| DAVID CHASE | SUSAN D CHASE JT TEN | 833 WOODSTOCK AVE | | | TONAWANDA | NY | 14150-6428 |
| DAVID CHAUSSE | 3530 LOCKPORT 0LCOTT | | | | LOCKPORT | NY | 14094 |
| DAVID CHEADLE | 6246 KINGS CROWN RD | | | | GRAND BLANC | MI | 48439-8710 |
| DAVID CHEEK | 16055 VOLZ RD | | | | MOORES HILL | IN | 47032-9428 |
| DAVID CHEN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID CHENAULT | 3590 GLORIA ST | | | | WAYNE | MI | 48184-1953 |
| DAVID CHENEY | 5488 COHOCTAH RD | | | | LINDEN | MI | 48451-9626 |
| DAVID CHENOWETH | PO BOX 325 | | | | SHARPSVILLE | IN | 46068-0325 |
| DAVID CHERRY | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631-1945 |
| DAVID CHESHIRE | 1683 KERN RD | | | | REESE | MI | 48757-9454 |
| DAVID CHESNUT | 1551 KENSINGTON DR | | | | BLUFFTON | IN | 46714-1258 |
| DAVID CHESTER | 2999 BELLE MEADOW DR SW | | | | BYRON CENTER | MI | 49315-9034 |
| DAVID CHEVELA | 31337 CYRIL | | | | FRASER | MI | 48026-2602 |
| DAVID CHEVROLET BUICK PONTIAC INC. | JOSEPH SMITH | 10225 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CHEVROLET BUICK PONTIAC INC. | 10225 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CHICHILA | 325 FARR ST | | | | COMMERCE TWP | MI | 48382-2953 |
| DAVID CHICK | 3775 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2155 |
| DAVID CHICK | 5187 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9660 |
| DAVID CHIESA | 1611 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| DAVID CHIESA | 20 CLEOPHAS DR | | WINDSOR ON N8N4J9 CANADA | | | | |
| DAVID CHILDS | 3036 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| DAVID CHILDS | TAX ASSESSOR - COLLECTOR | PO BOX 620088 | | | DALLAS | TX | 75262-0088 |
| DAVID CHILDS | 1281 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| DAVID CHILDS | 1908 RIDGE OAK ST | | | | FORT WORTH | TX | 76112-4066 |
| DAVID CHILDS | 4418 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| DAVID CHILSON | 2031 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| DAVID CHILTON | 413 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| DAVID CHIMIENTI | 22337 ANTLER DR | | | | NOVI | MI | 48375-4805 |
| DAVID CHINEVERE | 5765 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| DAVID CHISM | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| DAVID CHISMARK | 2 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DAVID CHISMARK JR | 4730 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1716 |
| DAVID CHITTICK | PO BOX 152 | | | | BYRON | MI | 48418-0152 |
| DAVID CHMIELEWSKI | 3146 N 49TH ST | | | | MILWAUKEE | WI | 53216-3202 |
| DAVID CHOJNOWSKI | 2552 JARDIN WAY | | | | WESTON | FL | 33327-1522 |
| DAVID CHRISTE | 5533 MABLEY HILL RD | | | | FENTON | MI | 48430-9542 |
| DAVID CHRISTEN | 2239 LISBON ST | | | | EAST LIVERPOOL | OH | 43920-1024 |
| DAVID CHRISTENSEN | 3241 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DAVID CHRISTENSON | 1501 S AIRPORT DR LOT 165 | | | | WESLACO | TX | 78596-4489 |
| DAVID CHRISTIAN | 5014 HACKETT DR | | | | DAYTON | OH | 45418-2239 |
| DAVID CHRISTLIEB | 7100 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| DAVID CHRISTMAN | 736 N WARREN RD | | | | HUNTINGTON | IN | 46750-9202 |
| DAVID CHRISTMAS | 318 N AURELIUS RD | | | | MASON | MI | 48854-9527 |
| DAVID CHUMBLEY | 2 YEALEY DR | | | | FLORENCE | KY | 41042-9435 |
| DAVID CHURCH | 12624 AIRPORT RD | | | | DEWITT | MI | 48820-9279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CHURCH | 2102 KUERBITZ DR | | | | LANSING | MI | 48906-3529 |
| DAVID CHURCH | G6046 CONCORD PASS | | | | FLINT | MI | 48506 |
| DAVID CHURCH | 181 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| DAVID CHURCH | 6995 AMBER RIDGE DR | | | | COLORADO SPRINGS | CO | 80922-2419 |
| DAVID CHURCHILL | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| DAVID CIAVARELLA | 3465 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2556 |
| DAVID CICHOCKI | 4069 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3532 |
| DAVID CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| DAVID CIESCO | 1305 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 |
| DAVID CIESLAK | 19745 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4028 |
| DAVID CIESLIK | 70713 MANOR CT | | | | BRUCE TWP | MI | 48065-4466 |
| DAVID CIFONE | 5418 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9751 |
| DAVID CIMINO | 5082 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| DAVID CIMPERMAN | 2195 VALLEY VIEW DR | | | | ROCKY RIVER | OH | 44116-2860 |
| DAVID CINTRON | 6933 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| DAVID CIVEY | PO BOX 615 | | | | LADY LAKE | FL | 32158-0615 |
| DAVID CIVILETTI | 55 CRANDON WAY | | | | ROCHESTER | NY | 14618-4427 |
| DAVID CLACK | PO BOX 530124 | | | | SAINT PETERSBURG | FL | 33747-0124 |
| DAVID CLANCY | 3228 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1425 |
| DAVID CLAPP | 1832 GILBERT ST | | | | SAGINAW | MI | 48602-1031 |
| DAVID CLAPP | 6127 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| DAVID CLARK | 6005 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-6101 |
| DAVID CLARK | 3136 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| DAVID CLARK | 513 HORNER DR | | | | OXFORD | MI | 48371-4447 |
| DAVID CLARK | 1128 BEATRICE ST | | | | FLUSHING | MI | 48433-1721 |
| DAVID CLARK | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| DAVID CLARK | 474 LAFAYETTE ST | | | | IONIA | MI | 48846-1835 |
| DAVID CLARK | 3206 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| DAVID CLARK | 1803 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| DAVID CLARK | 1025 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| DAVID CLARK | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DAVID CLARK | 1854 BARBERRY DR | | | | MANSFIELD | OH | 44904-1717 |
| DAVID CLARK | 7215 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| DAVID CLARK | 254 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3456 |
| DAVID CLARK | 74 JOHN STUART MILL ST | | | | HENDERSON | NV | 89002-6527 |
| DAVID CLARK I I | 1123 E LAKE DR | | | | NOVI | MI | 48377-1438 |
| DAVID CLARK JR | 63 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| DAVID CLARK, DISTRICT ATTORNEY | RANKIN COUNTY JUSTICE CTR | 215 EAST GOVERNMENT STREET, 2ND FLOOR | | | BRANDON | MS | 39042 |
| DAVID CLARKSON | 5621 ANDOVER AVE | | | | W CARROLLTON | OH | 45449-2769 |
| DAVID CLARKSON | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| DAVID CLASMAN | PO BOX 64 | | | | ORTONVILLE | MI | 48462-0064 |
| DAVID CLAVETTE | 8951 STONEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| DAVID CLAXTON | 103 PELICAN CT | | | | BASTROP | TX | 78602-6511 |
| DAVID CLAY | 1812 EDGECLIFF CV | | | | CARROLLTON | TX | 75006-4213 |
| DAVID CLAY | 17245 COUNTY ROAD 31 | | | | CENTRE | AL | 35960-5702 |
| DAVID CLAY | 3414 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| DAVID CLAY | 1277 BUNKER HILL DR | | | | DAYTONA BEACH | FL | 32119-1530 |
| DAVID CLAY | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| DAVID CLAY | 4013 STERLING ST | | | | FLINT | MI | 48504-2270 |
| DAVID CLAY | 23041 GILBAR ST | | | | NOVI | MI | 48375-4254 |
| DAVID CLAYPOOL | 124 WEST 37TH STREET | | | | ANDERSON | IN | 46013-4203 |
| DAVID CLAYTOR | 3536 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| DAVID CLEARMAN | 64154 WINDSOR DRIVE | | | | WASHINGTON | MI | 48095-2597 |
| DAVID CLEARWOOD | 230 TURNER AVE | | | | FULLERTON | CA | 92833-2835 |
| DAVID CLEARY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CLEASBY | 7153 KENDALL ARBOR AVE | | | | KALAMAZOO | MI | 49009-5978 |
| DAVID CLEGHORN | 277 MOUNTAIN CREST DR | | | | CANTON | GA | 30114-5163 |
| DAVID CLEMENSHAW | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| DAVID CLEMENT | 230 DENISON AVE | P.O. BOX 1864 | | | ELYRIA | OH | 44035-6051 |
| DAVID CLEMENTI | 1631 N BENTON RD | | | | MUNCIE | IN | 47304-9547 |
| DAVID CLEMENTS | 8016 MALLARD WAY | | | | YPSILANTI | MI | 48197-6185 |
| DAVID CLEMENTS | 2511 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| DAVID CLEMENTS | 3437 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| DAVID CLEMENTS JR | 1112 FRASER ST | | | | BAY CITY | MI | 48708-7174 |
| DAVID CLEMONS | 3254 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| DAVID CLEMONS | 7911 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080-9752 |
| DAVID CLEVELAND | 3441 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-8172 |
| DAVID CLEVENGER | 245 W COE RD | | | | RIVERDALE | MI | 48877-8750 |
| DAVID CLEVENGER | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| DAVID CLEVINGER | 206 ORCHARD ST | | | | FENTON | MI | 48430-2182 |
| DAVID CLIFFORD JR | 8271 E HILLVIEW TRL | | | | REED CITY | MI | 49677-9215 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTI | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | DAVID CLIFTON | 994 N GATEWAY AVE | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLINE | 12516 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| DAVID CLINE | 822 OAKVIEW DR | | | | SAGINAW | MI | 48604-2129 |
| DAVID CLINE | 537 LONGVIEW DR | | | | PEGRAM | TN | 37143-9426 |
| DAVID CLOSE | 6927 HORTON STREET | | | | OVERLAND PARK | KS | 66204-1420 |
| DAVID CLOUD | 1440 WILKINS RD | | | | SWANTON | OH | 43558-9443 |
| DAVID CLOUSER | 158 WADE AVE | | | | NILES | OH | 44446-1927 |
| DAVID CLUNIE | 505 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| DAVID CLUTTER | 2931 DRAPER AVE SE | | | | WARREN | OH | 44484-5412 |
| DAVID COAKLEY | 5316 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| DAVID COATES | 306 W COLLINS ST | | | | MIDLAND | MI | 48640-5729 |
| DAVID COATS | 227 LAKEWOOD RD | | | | GREENSBURG | PA | 15601-9750 |
| DAVID COBB | 4686 E MAIN BOX 75 | | | | MILLINGTON | MI | 48746 |
| DAVID COBB | 8470 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| DAVID COBURN | 2024 MEADOWSIDE DR | | | | EUSTIS | FL | 32726-2331 |
| DAVID COCHRAN | 2890 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| DAVID COCHRANE | 201 S. WATTS ST | BOX 857 | | | ADAMS | WI | 53910 |
| DAVID COCKRELL | 2033 MILLER ST # 6 | | | | DECATUR | AL | 35601 |
| DAVID CODY | 4223 DOVER AVE | | | | SANTA FE | TX | 77510-6611 |
| DAVID COENEN | 73683 FULTON ST | P.O. BOX 522 | | | ARMADA | MI | 48005-4736 |
| DAVID COFFMAN | 236 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| DAVID COFFMAN | 7279 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |
| DAVID COFFMAN | 6299 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2910 |
| DAVID COFFMAN | PO BOX 328 | | | | WASKOM | TX | 75692-0328 |
| DAVID COHEN | 4425 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2609 |
| DAVID COHEN | P O BOX 191 | | | | WILMETTE | IL | 60091-0191 |
| DAVID COHOON | 10320 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| DAVID COLASINSKI | 47900 WADEBRIDGE CT | | | | CANTON | MI | 48187-1223 |
| DAVID COLBATH | 1470 DELTA DR | | | | SAGINAW | MI | 48638-4614 |
| DAVID COLE | DAVID COLE | PO BOX 606 | | | VINEMONT | AL | 35179-0606 |
| DAVID COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 |
| DAVID COLE | 5720 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| DAVID COLE | 5971 WEISS ST APT 012 | | | | SAGINAW | MI | 48603-2745 |
| DAVID COLE JR | 2211 GARLAND ST | | | | DETROIT | MI | 48214-4035 |
| DAVID COLEMAN | 3848 W CASTLE RD | | | | FOSTORIA | MI | 48435-9763 |
| DAVID COLEMAN | 168 S JOHNSON ST | | | | PONTIAC | MI | 48341-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COLEMAN | 1308 SOUTHWEST 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7106 |
| DAVID COLEMAN | 137 E WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1365 |
| DAVID COLEMAN | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| DAVID COLEMAN | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| DAVID COLES | 6382 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5615 |
| DAVID COLEY | 14721 ROCK CREEK RD | | | | CHARDON | OH | 44024-9224 |
| DAVID COLISTER | 2437 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| DAVID COLLER | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9349 |
| DAVID COLLEY | 15382 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| DAVID COLLIE | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| DAVID COLLIER | 10194 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| DAVID COLLIER | 113 BEAUFORT ST | | | | MANCHESTER | MI | 48158-9533 |
| DAVID COLLIER | APT 712 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5770 |
| DAVID COLLINS | 24154 NOTRE DAME STREET | | | | DEARBORN | MI | 48124-3213 |
| DAVID COLLINS | 705 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| DAVID COLLINS | 4710 BOGART ROAD | | | | HURON | OH | 44839-2255 |
| DAVID COLLINS | 160 FAY ST | | | | JEFFERSONVILLE | KY | 40337-8401 |
| DAVID COLLINS | 7625 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424-2158 |
| DAVID COLLINS | 17925 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| DAVID COLLINS | 542 S HIGLEY RD UNIT 25 | | | | MESA | AZ | 85206-2160 |
| DAVID COLLINS | 3279 W BABBITT RD | | | | FREDERIC | MI | 49733-9738 |
| DAVID COLLISON | 983 SHATTUCK RD | | | | SAGINAW | MI | 48604-2359 |
| DAVID COLQUITT | 1534 CONLEY RD | | | | CONLEY | GA | 30288-1837 |
| DAVID COLSON | 2934 WAUBESA AVE | | | | MADISON | WI | 53711-5958 |
| DAVID COLTON | 9311 FISK RD | | | | AKRON | NY | 14001-9025 |
| DAVID COLVIN | 3220 DEVONSHIRE AVE | | | | KALAMAZOO | MI | 49006-2820 |
| DAVID COLYER | 5804 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| DAVID COMBS | 2684 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| DAVID COMBS | 131 COLONY RD | | | | ROSSFORD | OH | 43460-1357 |
| DAVID COMBS | 4661 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| DAVID COMBS | APT 54 | 2410 FRANCISCAN DRIVE | | | CLEARWATER | FL | 33763-3240 |
| DAVID COMPAGNONI | 6074 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2400 |
| DAVID COMSTOCK | 17 KENWOOD RD | | | | BUFFALO | NY | 14217-2016 |
| DAVID COMSTOCK | 1404 MONROE ST | | | | SAGINAW | MI | 48602-4475 |
| DAVID CONARTON | 2007 ELMWOOD RD | | | | LANSING | MI | 48917-1572 |
| DAVID CONAWAY | 5501 N SOLLARS DR | | | | MUNCIE | IN | 47304-6028 |
| DAVID CONKLIN | 34371 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |
| DAVID CONKLIN | 1806 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| DAVID CONKLIN | 6063 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |
| DAVID CONLEY | 304 RAILROAD ST | | | | PETERSBURG | TN | 37144 |
| DAVID CONLEY | 502 REGAL DR | | | | MURFREESBORO | TN | 37129-5233 |
| DAVID CONLEY | 21401 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| DAVID CONLEY | 13374 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| DAVID CONLEY | 4217 COUNTY ROAD 1219 | | | | CLEBURNE | TX | 76033-8484 |
| DAVID CONLON | 12767 COUNTY ROAD 408 | | | | NEWBERRY | MI | 49868-7914 |
| DAVID CONN | 2616 HOOSIER VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9764 |
| DAVID CONN | 33324 LYNX ST | | | | WESTLAND | MI | 48185-9443 |
| DAVID CONNER | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| DAVID CONNER | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| DAVID CONNER | 4695 ROCKCASTLE RD | | | | CADIZ | KY | 42211-6426 |
| DAVID CONNOR | 11218 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| DAVID CONOFF | 22643 OUTER DR | | | | DEARBORN | MI | 48124-4230 |
| DAVID CONRAD | 4465 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| DAVID CONRAD | PO BOX 152 | | | | CHURUBUSCO | IN | 46723-0152 |
| DAVID CONRAD | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| DAVID CONROY | 5563 CANOGA LN | | | | HASLETT | MI | 48840-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CONSIGLIO | 22469 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| DAVID CONSTABLE | APT 1127 | 3400 NORTH ALMA SCHOOL ROAD | | | CHANDLER | AZ | 85224-8015 |
| DAVID CONSTANCE | 43327 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2365 |
| DAVID CONSULTING GROUP INC | 1935 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7064 |
| DAVID CONTRASCERE | PO BOX 2654 | | | | MANSFIELD | OH | 44906-0654 |
| DAVID CONVERSE | 10402 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| DAVID CONWAY | 847 EATON DR | | | | MASON | MI | 48854-1335 |
| DAVID COOGAN | 304 SENECA PKWY | | | | ROCHESTER | NY | 14613-1417 |
| DAVID COOK | 2782 PALL MALL DR | | | | STERLING HTS | MI | 48310-5807 |
| DAVID COOK | 2394 W 116TH ST | | | | GRANT | MI | 49327-9710 |
| DAVID COOK | 3427 LOTUS DR | | | | WATERFORD | MI | 48329-2713 |
| DAVID COOK | 13685 S BEYER RD | P O BOX 109 | | | BIRCH RUN | MI | 48415-8760 |
| DAVID COOK | 2626 CEDAR AVE | | | | SAINT HELEN | MI | 48656-9629 |
| DAVID COOK | 4284 W STATE ROAD 218 | | | | PERU | IN | 46970-7444 |
| DAVID COOK | PO BOX 63 | | | | YALE | MI | 48097-0063 |
| DAVID COOK | 2731 OAK DR | | | | CLAYTON | IN | 46118-8992 |
| DAVID COOK JR | 107 GLENWOOD DR | | | | JACKSON | GA | 30233-5336 |
| DAVID COOKE | 548 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| DAVID COOKE | 3012 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-2884 |
| DAVID COOKE | 49 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9551 |
| DAVID COOKSEY | 1643 MIDLAND DR | | | | FRANKLIN | IN | 46131-8902 |
| DAVID COOMER | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| DAVID COON | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517-9625 |
| DAVID COON | 3357 E JOHNSON RD | | | | HESPERIA | MI | 49421-9525 |
| DAVID COON | 1141 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| DAVID COON | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| DAVID COOPER | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| DAVID COOPER | 350 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7512 |
| DAVID COOPER | 12651 SEMINOLE BLVD LOT 30 | | | | LARGO | FL | 33778-2206 |
| DAVID COOPER | 6612 ELY VISTA DR | | | | CLEVELAND | OH | 44129-6150 |
| DAVID COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| DAVID COOPER | 14271 40TH AVE | | | | COOPERSVILLE | MI | 49404-9448 |
| DAVID COOPER | 574 COOPERS LN | | | | SWANTON | MD | 21561-1547 |
| DAVID COOPER | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| DAVID COOPER | 2527 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3435 |
| DAVID COOPER | 5259 COVENTRY DR | | | | HOLLY | MI | 48442-9649 |
| DAVID COPE | 8910 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2645 |
| DAVID COPE SR | 1114 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| DAVID COPPAGE | 6945 RIDGELAND AVE | | | | HAMMOND | IN | 46324-2234 |
| DAVID CORAM | 130 JACKSON ST | | | | WILLIAMSTON | MI | 48895-1324 |
| DAVID CORBIN | 2953 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| DAVID CORDERO | 1027 WALNUT ST | | | | SAN GABRIEL | CA | 91776-3030 |
| DAVID CORDINGLY | 840 RAMBLING DR | | | | SAGINAW | MI | 48609-4960 |
| DAVID CORDOVA | 1547 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| DAVID CORDY | 42041 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| DAVID CORNETT | 990 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1639 |
| DAVID CORNETT | 12120 BLACKBEARD LN | | | | THONOTOSASSA | FL | 33592-8384 |
| DAVID CORNISH | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| DAVID CORYELL | 7566 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| DAVID COSEY | 818 STEVENSON ST | | | | FLINT | MI | 48504-4714 |
| DAVID COSTANZA | 29 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| DAVID COSTANZA | 29 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| DAVID COSTELLO | 2701 DELTA RIVER DR | | | | LANSING | MI | 48906-3636 |
| DAVID COSTIN | 4575 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3893 |
| DAVID COTEREL | 1009 FAIRFAX AVE | | | | DAYTON | OH | 45431-1015 |
| DAVID COTNOIR | 62781 41ST ST | | | | PAW PAW | MI | 49079-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID COTSMAN | 3626 DAVIDOFF DR | | | | STERLING HTS | MI | 48310-5320 |
| DAVID COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DAVID COTTON | 17150 ANNA ST | | | | SOUTHFIELD | MI | 48075-2957 |
| DAVID COTTON | 8305 LONDONSHIRE DR | | | | CHARLOTTE | NC | 28216-1686 |
| DAVID COTTRELL | 2807 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DAVID COTTRELL | 1250 WHEELER RD | | | | BAY CITY | MI | 48706-9443 |
| DAVID COUBERT | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| DAVID COUCH JR | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| DAVID COUGHLIN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| DAVID COULTAS | 600 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| DAVID COUMES | 30415 STONEGATE DR | | | | FRANKLIN | MI | 48025-1402 |
| DAVID COUNCE | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| DAVID COUNTRYMAN | 512 E 2ND ST | | | | APPLETON CITY | MO | 64724-1110 |
| DAVID COURTEMANCHE | 193 ANGUS RD | | | | LYNNVILLE | TN | 38472-5419 |
| DAVID COURTER | 53015 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| DAVID COURTNEY | 4862 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| DAVID COUSER | 8990 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9732 |
| DAVID COUTS | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| DAVID COVAL | 31151 BACLAN DR | | | | WESLEY CHAPEL | FL | 33545-8273 |
| DAVID COVERDALE | 118 CHARLES ST | | | | TIPTON | IN | 46072-8336 |
| DAVID COVIELLO | 290 BLEAKLEY AVE | | | | BUCHANAN | NY | 10511-1002 |
| DAVID COWD | 176 HEWITT ST | | | | ROCHESTER | NY | 14612-4913 |
| DAVID COWGER | 28551 ARAGON AVENUE | | | | HAYWARD | CA | 94544-5801 |
| DAVID COWGER | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| DAVID COX | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| DAVID COX | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| DAVID COX | 1755 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DAVID COX | 908 COUNTY ROAD 43 | | | | HEFLIN | AL | 36264-4711 |
| DAVID COX | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| DAVID COX | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| DAVID COX | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2814 |
| DAVID COX | 2005 JUDSON RD | | | | KOKOMO | IN | 46901-1714 |
| DAVID COX | 133 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| DAVID COX | 3586 DELL RD | | | | HOLT | MI | 48842-9731 |
| DAVID COX | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| DAVID COX SR | 2139 E OHMER RD | | | | MAYVILLE | MI | 48744-9501 |
| DAVID COXON | 2268 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| DAVID COXSEY | 13008 TURTLE CREEK CT | | | | OKLAHOMA CITY | OK | 73170-1606 |
| DAVID COXTON | 3551 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9304 |
| DAVID COYER | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| DAVID COYLE | PO BOX 1054 | | | | EDEN | UT | 84310-1054 |
| DAVID COYNE | CGM IRA ROLLOVER CUSTODIAN | 1266 RESERVE DRIVE | | | VENICE | FL | 34285-5655 |
| DAVID COZART | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| DAVID COZENS | 46 FALMOUTH RD | | | | YARDVILLE | NJ | 08620-1549 |
| DAVID CRACE | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| DAVID CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID CRAFT | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| DAVID CRAFTON | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| DAVID CRAIG | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 |
| DAVID CRAIG | 9622 WINSOME CT | | | | INDIANAPOLIS | IN | 46256-8108 |
| DAVID CRAIG | 362 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| DAVID CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| DAVID CRAIG | 34881 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| DAVID CRAMER | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| DAVID CRAMER | 100 ROYAL OAK DR APT F | | | | BEL AIR | MD | 21015-6272 |
| DAVID CRAMER | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CRANDAL  AND | PENNY COLMAN | | | | BREVARD | NC | 28712 |
| DAVID CRANDALL | 631 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| DAVID CRANDALL | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| DAVID CRANE | 8191 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DAVID CRANE | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| DAVID CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |
| DAVID CRANE | 1104 WILSON DR | | | | LAPEER | MI | 48446-2934 |
| DAVID CRANICK | 3250 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2225 |
| DAVID CRANKSHAW | 5208 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| DAVID CRAPO | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| DAVID CRAVEN | 9079 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4121 |
| DAVID CRAWFORD | 10596 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| DAVID CRAWFORD | 5895 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| DAVID CRAWFORD | 8327 E MONROE RD | | | | BRITTON | MI | 49229-9710 |
| DAVID CRAWFORD | 3956 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| DAVID CRAWFORD | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| DAVID CRAWFORD | 2281 HIGH ST NW | | | | WARREN | OH | 44483-1289 |
| DAVID CRAWFORD | 124 ROYAL PALM CIR | TREASURE ISLE ESTATES | | | PORT ORANGE | FL | 32127-5364 |
| DAVID CRAWFORD | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| DAVID CRAWFORD | 1120 WITT RD | | | | BOWLING GREEN | KY | 42101-9679 |
| DAVID CRAWFORD | 9729 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2216 |
| DAVID CREECH | 163 BEAUMONT CT | | | | OXFORD | MI | 48371-6317 |
| DAVID CREED | 35 COOLIDGE RD | | | | AMSTERDAM | NY | 12010-1722 |
| DAVID CREEKMUR | 3085 JADE CT | | | | BEAVERCREEK | OH | 45434-5830 |
| DAVID CREIGHTON | 8562 LAMBS RD | | | | WALES | MI | 48027-3119 |
| DAVID CREMI | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| DAVID CRESS | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| DAVID CRESSWELL | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| DAVID CRESWELL | 7038 MINNIE AVE | | | | SAINT LOUIS | MO | 63136-2518 |
| DAVID CRETSINGER | 8205 LLANO AVE | | | | BENBROOK | TX | 76116-1413 |
| DAVID CRIPPS | 19065 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9623 |
| DAVID CRISLIP | 526 WOODCROFT DR | | | | HIXSON | TN | 37343-2885 |
| DAVID CRISMAN | 7015 N FOURTH ST | | | | LORETTA | WI | 54896-6128 |
| DAVID CRISSMAN | 121 LAKE AVE | | | | DUDLEY | NC | 28333-5320 |
| DAVID CRISWELL | 326 N SCHLUETER AVE | | | | SAINT LOUIS | MO | 63135-2263 |
| DAVID CRISWELL | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| DAVID CRITES | 2900 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3122 |
| DAVID CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID CROCKETT | 79 CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |
| DAVID CROCKETT | 2826 W ADAMS ST | | | | CHICAGO | IL | 60612-3612 |
| DAVID CROFF | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| DAVID CROLEY | 17758 MOORESVILLE RD | | | | ATHENS | AL | 35613-6124 |
| DAVID CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| DAVID CROOK | 2250 TERREBONNE AVE | | | | SAN DIMAS | CA | 91773-1356 |
| DAVID CROOKS | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| DAVID CROSKEY | 303 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| DAVID CROSLEY | 9950 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| DAVID CROSS | 7141 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9789 |
| DAVID CROSS | 225 S JEFFERSON ST | | | | OTISVILLE | MI | 48463-9488 |
| DAVID CROSS | 573 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9779 |
| DAVID CROSSLEY | 1710 INDIANA AVE | | | | FLINT | MI | 48506-4326 |
| DAVID CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| DAVID CROSWAIT | 18 EDGECOMBE DR | | | | MILFORD | OH | 45150-2918 |
| DAVID CROTEAU | 2179 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| DAVID CROTHERS | 18 WALTER ST | | | | BLOOMFIELD | NJ | 07003-4016 |
| DAVID CROTSER | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CROUSORE | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DAVID CROWE | 4604 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3230 |
| DAVID CROWELL | 5707 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| DAVID CROWL | 6352 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| DAVID CROWLEY | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| DAVID CROWNER | 6472 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DAVID CRUMMIE | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503-2307 |
| DAVID CRUPI | 455 LAUREL CIR | | | | TYRONE | GA | 30290-2039 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 |
| DAVID CRUTCHER JR | 463 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| DAVID CRUTCHFIELD | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| DAVID CRUZ AND HISPANIC COMMUNITY DEVELOPMENT | | | | | LOS ANGELES | CA | |
| DAVID CUBITT | 6852 EXCELSIOR DR | | | | SHELBY TOWNSHIP | MI | 48316-4326 |
| DAVID CULBERT | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| DAVID CULEY | 7431 NW DONOVAN DR APT 1008 | | | | KANSAS CITY | MO | 64153-3114 |
| DAVID CULLEN | 3769 LUDWIG RD | | | | OXFORD | MI | 48371-1419 |
| DAVID CULPS | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| DAVID CUMMINGS | 123 STALWART DR | | | | TROY | MI | 48098-3040 |
| DAVID CUMMINGS | 41198 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| DAVID CUMMINGS | 1251 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8749 |
| DAVID CUMMINS | 2601 GROVE ST APT A | | | | OAK GROVE | MO | 64075-8304 |
| DAVID CUMMINS | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| DAVID CUMMINS | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 |
| DAVID CUNNINGHAM | 608 DIRLAM LN | | | | MANSFIELD | OH | 44904-1744 |
| DAVID CUNNINGHAM | 5115 LINDEN ST | | | | ANDERSON | IN | 46017-9717 |
| DAVID CUNNINGHAM | 52440 VAN BUREN DR | | | | CHESTERFIELD | MI | 48051-2275 |
| DAVID CUNNINGHAM | 2034 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| DAVID CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| DAVID CURDIE | 2229 WALTZ AVE | | | | WARREN | MI | 48091-1868 |
| DAVID CURL | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| DAVID CURNOW | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| DAVID CURRINGTON | 4070 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9125 |
| DAVID CURRY | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| DAVID CURRY | 2710 N RICHMOND DR | | | | MUNCIE | IN | 47304-2156 |
| DAVID CURTIS | 8917 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DAVID CURTIS | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| DAVID CURTIS | 5221 KEYSTONE CT | | | | FLOWERY BRANCH | GA | 30542-5138 |
| DAVID CURTIS | 133 GRETA DR | | | | ALVATON | KY | 42122-9508 |
| DAVID CURTIS | 1925 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5605 |
| DAVID CURTIS | 1486 COUNTY ROAD 126 | | | | PISGAH | AL | 35765-6304 |
| DAVID CURTIS | 149 KATHY DR | | | | NEW TAZEWELL | TN | 37825-5074 |
| DAVID CURTIS | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| DAVID CURTIS SCHOOL OF FLORAL | 209 N MAIN ST | | | | CENTERVILLE | OH | 45459-4617 |
| DAVID CUSHION | 3953 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| DAVID CUSICK | 473 PARKVIEW DR | | | | COLUMBIANA | OH | 44408-1158 |
| DAVID CUTCHER | 997 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| DAVID CUTLER | CGM IRA CUSTODIAN | 156 MILL SPRINGS | | | COATESVILLE | IN | 46121-8947 |
| DAVID CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| DAVID CUVA | 63 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| DAVID CZADA | 102 CYPRESS DR | | | | PRUDENVILLE | MI | 48651-9504 |
| DAVID CZARNECKI | 1155 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2846 |
| DAVID CZARNECKI | 429 IVAN DR | | | | LEWISVILLE | TX | 75067-6248 |
| DAVID CZARNIK | 7909 MELVINDALE CAMP RD | | | | JOHANNESBURG | MI | 49751-9789 |
| DAVID CZARNOWSKI | 1056 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 |
| DAVID CZELADA | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CZERKAS | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| DAVID CZERNEY | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 |
| DAVID CZERNICKI | 14 UPPER GORE RD | | | | WEBSTER | MA | 01570-3220 |
| DAVID CZERWINSKI | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| DAVID D ALLEN AND | LOIS ANNE ALLEN | JT TEN WROS | 4260 BILLINGSLY ROAD | | GREENWOOD | IN | 46143 |
| DAVID D BODEWIN AND | PHYLLIS B BODEWIN JTWROS | 18355 TABLEROCK RD | | | COLORADO SPRING | CO | 80908-1520 |
| DAVID D CHRISTMAS | 318 N AURELIUS RD | | | | MASON | MI | 48854-9527 |
| DAVID D DUNLOP | CGM IRA CUSTODIAN | FIXED INCOME | 2512 JARDIN DRIVE | | WESTON | FL | 33327-1516 |
| DAVID D FERO | EUGENIA J FERO JT TEN | TOD DTD 03/03/2009 | 1436 ST CHARLES AVE | | PRESCOTT | AZ | 86301-5526 |
| DAVID D FRY | IRIS E FRY TTEE | U/A/D 05/20/86 | FBO FRY FAMILY | 2854 DOCK SIDE COURT | LAWRENCEVILLE | GA | 30045-8625 |
| DAVID D JOSWICK PC EMPLOYEE | PROFIT SHARING TRUST | 840 W LONG LAKE RD | SUITE 200 | | TROY | MI | 48098-6358 |
| DAVID D KENNEDY | 230 SPRINGER DRIVE | | | | MOON TWP | PA | 15108 |
| DAVID D LEWIS TRUST | UAD 09/28/98 | JORDAN LEWIS & SANDRA SIEGEL & | DIANE MCMAHON TTEES | 2116 N CHARTER POINT DRIVE | ARLINGTON HTS | IL | 60004-7255 |
| DAVID D LEWIS TRUST | UAD 09/28/98 | JORDAN LEWIS & SANDRA SIEGEL & | DIANE MCMAHON TTEES | 2116 N CHARTER POINT DRIVE | ARLINGTON HTS | IL | 60004-7255 |
| DAVID D LEWIS TRUST | UAD 09/28/98 | JORDAN LEWIS & SANDRA SIEGEL & | DIANE MCMAHON TTEES | 2116 N CHARTER POINT DRIVE | ARLINGTON HTS | IL | 60004-7255 |
| DAVID D MC MORRIS | 338 VAN BUREN CIR | | | | DAVISON | MI | 48423-8572 |
| DAVID D MOWRY AND | KATHY MOWRY JTWROS | 121 STRAYER AVENUE | | | BREMEN | OH | 43107-1146 |
| DAVID D REID | 23565 NILAN DR | | | | NOVI | MI | 48375-3632 |
| DAVID D RESLER | CGM IRA ROLLOVER CUSTODIAN | 1917 RIVERWAY DRIVE | | | BIRMINGHAM | AL | 35244-1418 |
| DAVID D ROBERTSON | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DAVID D SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| DAVID D STRONG | 8212 HEATHERBROOK CIR | | | | HAUGHTON | LA | 71037-8512 |
| DAVID D TELFOR | 894 N SCHEURMANN RD APT 6 | | | | ESSEXVILLE | MI | 48732-1840 |
| DAVID D TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID D TRISCH | 11447 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| DAVID D'ALESSANDRO | 4912 DEER CREEK CIR S | | | | WASHINGTN TWP | MI | 48094-4211 |
| DAVID D'AMOURS | 109 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| DAVID D'ANDREA | 8189 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| DAVID D'ANDREA | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| DAVID D'ANGELO | 4193 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| DAVID D. BROWN | 234 CEDAR DRIVE | | | | KITTANNING | PA | 16201-2018 |
| DAVID D. SHAW ACF | KATHERINE M. SHAW U/NJ/UTMA | 25 VALLEY ROAD | | | MOUNTAIN LAKES | NJ | 07046-1614 |
| DAVID D. SHAW ACF | DANIEL DAVID SHAW U/NJ/UTMA | 25 VALLEY ROAD | | | MOUNTAIN LAKES | NJ | 07046-1614 |
| DAVID D. SHAW ACF | JENNIFER S. SHAW U/NJ/UTMA | 25 VALLEY ROAD | | | MOUNTAIN LAKES | NJ | 07046-1614 |
| DAVID D. SHAW AND | SUSAN J. SHAW JTWROS | 25 VALLEY ROAD | | | MOUNTAIN LAKES | NJ | 07046-1614 |
| DAVID D. STAHL, MD | 21 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1027 |
| DAVID DAAVETTILA | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAVID DABERKOW | 70 PINEBROOK AVE | | | | WILLIAMSVILLE | NY | 14221-3830 |
| DAVID DABNEY | APT D | 5783 OAKLAND TERRACE | | | INDIANAPOLIS | IN | 46220-5454 |
| DAVID DACK | 12779 SCHOFIELD RD | | | | HERSEY | MI | 49639-9769 |
| DAVID DAGOSTINO | PO BOX 614 | | | | MELBOURNE | FL | 32902-0614 |
| DAVID DAHL | 1712 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| DAVID DAHLINE | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| DAVID DAILEY | 5610 BUNCOMBE RD APT 1010 | | | | SHREVEPORT | LA | 71129-3619 |
| DAVID DAILY | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAVID DAKE | 3103 E ALMEDA | | | | PINCONNING | MI | 48650 |
| DAVID DALE | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DAVID DALE | 1935 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DAVID DALEY | 6326 GEORGETOWN RD | | | | FAIRFIELD | OH | 45014-5624 |
| DAVID DALTON | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DAVID DALTON | 151 ALVA ST | | PORT PERRY ON L9L1E8 CANADA | | | | |
| DAVID DAMEROW | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014-9529 |
| DAVID DAMICO | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAVID DANAHY | 9024 W 143RD PL | | | | OVERLAND PARK | KS | 66221-2538 |
| DAVID DANCER | 610 W 6TH ST | | | | DELPHOS | OH | 45833-1477 |
| DAVID DANIEL | 3870 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DANIEL | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DAVID DANIELCZYK | 17 SPINNAKER REEF CT | | | | BALTIMORE | MD | 21220-7505 |
| DAVID DANIELS | 12939 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DAVID DANIELS | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DAVID DANIELS | 3 N 3RD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DAVID DANIELS | 38550 W 136TH ST | | | | RICHMOND | MO | 64085-8767 |
| DAVID DANIELSON | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DAVID DANKERT | 417 WASHINGTON AVE | | | | ALMA | MI | 48801-1262 |
| DAVID DANN | 5140 QUEENSWAY | | | | HOWELL | MI | 48843-7845 |
| DAVID DANNA | 1293 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| DAVID DANNAR | 4276 N STATE ROUTE A | | | | MAYSVILLE | MO | 64469-9204 |
| DAVID DANNER | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DAVID DANTZLER | 5212 WHISPERING VALLEY DR | | | | NASHVILLE | TN | 37211-7472 |
| DAVID DANYO | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539-9150 |
| DAVID DARBY | 1418 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| DAVID DARCY | 3137 TIMBERLY LN | | | | LAKELAND | FL | 33810-4765 |
| DAVID DARE | 2825 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3264 |
| DAVID DARLING II | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DAVID DAROVITZ | 2033 ALEXANDER DR | | | | TROY | MI | 48083-2670 |
| DAVID DARR | 384 E MADISON AVE APT C | | | | MILTON | WI | 53563-1343 |
| DAVID DARWIN, ESQ., COUNTY ATTORNEY | ORANGE COUNTY GOVERNMENT CENTER | 255 MAIN STREET | | | GOSHEN | NY | 10924 |
| DAVID DAU | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| DAVID DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAVID DAUGHERTY | 7736 W 1200 S 35 | | | | MARION | IN | 46952-6613 |
| DAVID DAUGHERTY | 58 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| DAVID DAUPHINEE | 33035 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6641 |
| DAVID DAVERT | 684 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2639 |
| DAVID DAVID M.D., FA | 2222 SANTA MONICA BLVD STE 302 | | | | SANTA MONICA | CA | 90404-2307 |
| DAVID DAVIDSON | 1176 W # 300 | | | | ANDERSON | IN | 46011 |
| DAVID DAVIDSON | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVID DAVIDSON | 3100 WHITFIELD DR | | | | WATERFORD | MI | 48329-2772 |
| DAVID DAVIDSON | 9498 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| DAVID DAVIDSON JR | 840 DAISY RD | | | | LORIS | SC | 29569-7074 |
| DAVID DAVIES | 1791 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1929 |
| DAVID DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| DAVID DAVIS | 2605 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DAVID DAVIS | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVID DAVIS | 4038 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| DAVID DAVIS | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVID DAVIS | 3401 LEESA LN | | | | EDMOND | OK | 73013-8587 |
| DAVID DAVIS | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVID DAVIS | 1449 SHELBY POINT DR | | | | O FALLON | MO | 63366-7546 |
| DAVID DAVIS | 2825 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| DAVID DAVIS | 4605 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| DAVID DAVIS | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVID DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| DAVID DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |
| DAVID DAVIS | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| DAVID DAVIS | 725 HAWLEY ST | | | | KALAMAZOO | MI | 49007-2326 |
| DAVID DAVIS | RT 1 | | | | OAKWOOD | OH | 45873 |
| DAVID DAVIS | 7877 S.R. 22 WEST | | | | CLARKSVILLE | OH | 45113 |
| DAVID DAVIS AND | DOREEN DAVIS TTEES | DAVIS FAMILY TRUST | DTD 3/28/00 | 14068 SHIMMERING LAKE COURT | FORT MYERS | FL | 33907-1821 |
| DAVID DAVISON | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVID DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89441-7236 |
| DAVID DAWES | 9617 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| DAVID DAWLEY | 385 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DAWSON | 6204 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1434 |
| DAVID DAWSON | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAVID DAY | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| DAVID DAY | 2306 WESTWOOD DR | | | | NORMAN | OK | 73069-6553 |
| DAVID DAY | 900 W STEWART ST | | | | DAYTON | OH | 45408-1936 |
| DAVID DAY | 345 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6462 |
| DAVID DAY | PO BOX 412 | | | | ROSEVILLE | MI | 48066-0412 |
| DAVID DE CARTERET | 1703 OLYMPIAN WAY | | | | HOWELL | MI | 48843-9545 |
| DAVID DE HOOG | 8763 E BUTTERFLY LN | | | | WHITE CLOUD | MI | 49349-9575 |
| DAVID DE JESUS | 29 MC KINLEY DR | | | | OCEAN | NJ | 07712-2850 |
| DAVID DE JONGE | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DAVID DE LISLE | 36 PARK ST | | | | OXFORD | MI | 48371-4838 |
| DAVID DE LONG | 3963 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4289 |
| DAVID DE MEERE | 52765 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| DAVID DE WITT | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DAVID DEACON | 24060 NE WILDWOOD RD | | | | NEWBERG | OR | 97132-7333 |
| DAVID DEAL | 7822 RIVER RUN DR | | | | BRIGHTON | MI | 48116-6273 |
| DAVID DEAN | 2233 S MARION AVE | | | | JANESVILLE | WI | 53546-5979 |
| DAVID DEAN | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DAVID DEAN | 5466 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DAVID DEARING | 7880 KELLY RD | | | | CASS CITY | MI | 48726-9371 |
| DAVID DEBNAR | 1820 GORDON AVE | | | | LANSING | MI | 48910-2428 |
| DAVID DEBOLT | 222 YORKSHIRE BLVD W | | | | CUMBERLAND | IN | 46229-4237 |
| DAVID DECAMP | 60 S TREVINO RD | P.O. BOX 1077 | | | SANTA TERESA | NM | 88008-9405 |
| DAVID DECK | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DAVID DECKARD | 237 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DAVID DECKER | 3976 WATERLAND DR | | | | METAMORA | MI | 48455-9623 |
| DAVID DECKER | 7925 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| DAVID DECKER | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DAVID DECLERCK | 2105 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2305 |
| DAVID DECLERCK | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DAVID DECLERCK | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2964 |
| DAVID DEDAFOE | 3494 STEVENS HWY | | | | CHARLOTTE | MI | 48813-8126 |
| DAVID DEDELUK | 9152 SARASOTA | | | | REDFORD | MI | 48239-1520 |
| DAVID DEEMER | 1381 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3250 |
| DAVID DEERING | 9149 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| DAVID DEETER | 304 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| DAVID DEETER | 6304 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8618 |
| DAVID DEFRAIN | 5524 FARMERS CT | | | | BLOOMFIELD HILLS | MI | 48301-1106 |
| DAVID DEGENEFFE | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DAVID DEGENOVA | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DAVID DEHAAN | 3880 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| DAVID DEHATE | 2866 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DAVID DEIBLE | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DAVID DEININGER | 4824 SALTY LN | | | | CINCINNATI | OH | 45244-1158 |
| DAVID DELACRUZ | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428-8532 |
| DAVID DELAND | 5445 HILLTOP DR | | | | BAY CITY | MI | 48706-3444 |
| DAVID DELANEY | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DAVID DELAVERGNE | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DAVID DELECKI | 172 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2481 |
| DAVID DELGADO | PO BOX 316 | | | | HEMLOCK | MI | 48626-0316 |
| DAVID DELISLE | 4820 DAVISON RD | | | | LAPEER | MI | 48446-3525 |
| DAVID DELIVERY | 221 S WINSTED ST | | | | SPRING GREEN | WI | 53588-9431 |
| DAVID DELL | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DAVID DELLING | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DAVID DELONG | 11509 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DELORIMIER | 525 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| DAVID DELOZIER | 305 CONNETICUT AVE NE | | | | ATLANTA | GA | 30307-2213 |
| DAVID DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DAVID DEMARCO | 3266 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| DAVID DEMATTOS | 4096 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5217 |
| DAVID DEMENT | PO BOX 248 | ROUTE 1 | | | IRONTON | MO | 63650-0248 |
| DAVID DEMETER | 161 TAYLOR RUN RD | | | | MONONGAHELA | PA | 15063-1037 |
| DAVID DEMEY | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| DAVID DEMICK | 22831 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| DAVID DEMKO | 4317 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| DAVID DEMOTT | 8512 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DAVID DEMPSEY | 119 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2852 |
| DAVID DEMURA | 316 YORKTOWNE DRIVE | | | | DAYTONA BEACH | FL | 32119-2350 |
| DAVID DENAY | 3279 E MIDLAND RD | | | | BAY CITY | MI | 48706-2821 |
| DAVID DENEAU | 10346 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| DAVID DENELL | 7279 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DAVID DENHOLM | 955 BRISTOL LN | | | | STREETSBORO | OH | 44241-4874 |
| DAVID DENISON | 907 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| DAVID DENMAN | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DAVID DENNEY | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DAVID DENNEY | 795 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7936 |
| DAVID DENNIS | 1261 FRANK DR | | | | MONROE | MI | 48162-3466 |
| DAVID DENNIS | 2424 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7365 |
| DAVID DENNIS | 10110 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| DAVID DENNY | 2000 E BAY DR LOT 139 | | | | LARGO | FL | 33771-2379 |
| DAVID DENT | 1371 WESTERN PINE CIR | | | | SARASOTA | FL | 34240-1428 |
| DAVID DENYS | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DAVID DEPAOLIS | 310 REDSTONE HILL RD | | | | BRISTOL | CT | 06010-7794 |
| DAVID DEPRIEST | 2710 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49505-3924 |
| DAVID DERESKI | 5260 FAIRWAY TRL | | | | GRAND BLANC | MI | 48439-9445 |
| DAVID DERHAMMER | 8509 VAN KAL RD | | | | MATTAWAN | MI | 49071-9436 |
| DAVID DERK | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DAVID DERY | 1055 RUNYON RD | | | | ROCHESTER HILLS | MI | 48306-4523 |
| DAVID DESROSIER | 5174 TAHOE CT | | | | CLARKSTON | MI | 48348-4952 |
| DAVID DETTELIS | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DAVID DETTMAN | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| DAVID DEUBLE | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1445 |
| DAVID DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DAVID DEVIESE | C/F DAVID TYLER DEVIESE | 1515 INGLESIDE DR | | | CHARLOTTESVILLE | VA | 22901-8896 |
| DAVID DEVILLE | 26666 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| DAVID DEVINE | 8028 CHRISTY CIRCLE DR | | | | FRANKSVILLE | WI | 53126-9443 |
| DAVID DEVINE | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DAVID DEVINE | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| DAVID DEVISSER  AND | ALVERNA DEVISSER CO-TTEES | U/A DTD 11-29-06 DAVID AND | ALVERNA DEVISSER TRUST #1 | 2690 MEADOW DR | ZEELAND | MI | 49464 |
| DAVID DEVOE | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DAVID DEVORE | 8000 ELK MOUNTAIN TRL | | | | MCKINNEY | TX | 75070-7930 |
| DAVID DEWAR | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DAVID DEWEY | 3855 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| DAVID DEZARN | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DAVID DI COSOLA | PO BOX 1146 | | | | INDIAN RIVER | MI | 49749-1146 |
| DAVID DI GASBARRO | 48922 CASTLESIDE DR | | | | CANTON | MI | 48187-1135 |
| DAVID DI GIACCO | 160 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| DAVID DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID DICK | 32 SYPHRIT LN LT#1 | | | | WEST MIDDLESEX | PA | 16159 |
| DAVID DICKENS | 818 GREEN PINE CT APT B | | | | MISHAWAKA | IN | 46545-2888 |
| DAVID DICKERSON | 7275 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DICKERSON | 603 PEQUOT WAY | | | | TECUMSEH | MI | 49286-1623 |
| DAVID DICKEY | 1809 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| DAVID DICKEY | 822 COSSACK DR | | | | MIDDLETOWN | IN | 47356-9392 |
| DAVID DICKEY | 1924 STONECREST | | | | MILFORD | MI | 48381-1126 |
| DAVID DICKHAUT | 285 GUNSON ST | | | | EAST LANSING | MI | 48823-4552 |
| DAVID DICKIE | PO BOX 637 | | | | MAYVILLE | MI | 48744-0637 |
| DAVID DICKINSON | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DAVID DICKINSON | 99 BIG CREEK FARM DR | | | | TROY | MO | 63379-3549 |
| DAVID DICKINSON | 6460 BEACHDELL DR | | | | MIDDLEBRG HTS | OH | 44130-2696 |
| DAVID DICKMEYER | 8539 ENCANTO WAY | | | | FORT WAYNE | IN | 46815-5715 |
| DAVID DICKS | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DAVID DICKSON | 2907 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| DAVID DICKSON | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DAVID DIDIA | 57549 APPLE CREEK DR | | | | WASHINGTN TWP | MI | 48094-3228 |
| DAVID DIEDRICH | 5661 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4121 |
| DAVID DIEHL | 9735 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9112 |
| DAVID DIEM | 12029 TORREY RD | | | | FENTON | MI | 48430-9702 |
| DAVID DIETSCH | 4496 TRINITY ST | | | | SHASTA LAKE | CA | 96019-2256 |
| DAVID DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DAVID DIFILIPPO | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DAVID DIGGS | 1410 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2128 |
| DAVID DILL | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DAVID DILL | 110 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2302 |
| DAVID DILLER | 1698 SIMONELLI RD | | | | N MUSKEGON | MI | 49445-8606 |
| DAVID DILLINGHAM JR | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324-1845 |
| DAVID DILLOW | 10811 N KINO CT | | | | FOUNTAIN HILLS | AZ | 85268-5819 |
| DAVID DILLS | 103 N REBECCA ST | | | | CLAYPOOL | IN | 46510-8704 |
| DAVID DIMICK | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DAVID DIMOND | 1000 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| DAVID DIMUSTO | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DAVID DINES | 4447 WILTSHIRE DR | | | | HOWELL | MI | 48843-6621 |
| DAVID DINGMAN | 14266 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DAVID DINGMAN | 7089 BONNIE DR APT 17 | | | | WESTLAND | MI | 48185-2850 |
| DAVID DINNAN | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DAVID DINNELL | 37659 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2417 |
| DAVID DIPZINSKI | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-7259 |
| DAVID DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DAVID DISHAW | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DAVID DISHONG | 5538 E 350 SOUTH | | | | PLAINFIELD | IN | 46168 |
| DAVID DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DAVID DISNEY | 40229 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID DITSLER | 9667 E 100 S | | | | MARION | IN | 46953-9695 |
| DAVID DITTMAR | 9164 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6010 |
| DAVID DITTON | 29388 DEQUINDRE RD APT 104 | | | | WARREN | MI | 48092-2147 |
| DAVID DIVELEY | 366 W BUCKEYE ST | P.O. BOX 183 | | | BERNE | IN | 46711-1002 |
| DAVID DIXON | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| DAVID DIXON | 2070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DAVID DIXON | 45432 3RD ST E | | | | LANCASTER | CA | 93535-1805 |
| DAVID DIXON | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| DAVID DIXON JR | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DAVID DLUGOSS | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DAVID DOAK JR | 2405 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| DAVID DOBBELAERE | 20486 COUNTY ROAD 108 | | | | OAKWOOD | OH | 45873 |
| DAVID DOBBINS | 4230 HIGHWAY 172 | | | | KEATCHIE | LA | 71046-2614 |
| DAVID DOBBS | PO BOX 64 | | | | HARTSELLE | AL | 35640-0064 |
| DAVID DOBIAS | 44477 WINDMILL DR | | | | CANTON | MI | 48187-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DOBSON I I I | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DAVID DOBSON JR | 7251 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| DAVID DODD | 3615 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| DAVID DODD | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DAVID DODDS | 14427 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| DAVID DODGER | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401-9451 |
| DAVID DODS | 2757 EVANS RD | | | | OCEANSIDE | NY | 11572-2619 |
| DAVID DODT | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DAVID DOERING | 70 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| DAVID DOERING | 2618 CUMINGS AVE | | | | FLINT | MI | 48503-3548 |
| DAVID DOERR | 1627 HEATHER | | | | MILFORD | MI | 48381-2733 |
| DAVID DOHERTY | 1305 W NORTHWIND DR | | | | SANDWICH | IL | 60548-3425 |
| DAVID DOHNER | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DAVID DOKMAN | 3074 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2305 |
| DAVID DOLENGA | 4065 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| DAVID DOLINAR | 3698 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| DAVID DOLLISON | 1382 CEDAR ST | | | | ATWATER | OH | 44201-9306 |
| DAVID DOLLISON | 9422 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| DAVID DOLLIVER | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DAVID DOLLY | 701 E 1ST ST | | | | BURKBURNETT | TX | 76354-2103 |
| DAVID DOMANSKI | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| DAVID DOMBROWSKI | 2707 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| DAVID DOMIN | 13609 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4029 |
| DAVID DOMMER | 45 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DAVID DONACHIE | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DAVID DONACIK | 3410 MCKINLEY PKWY APT E-11 | | | | BLASDELL | NY | 14219 |
| DAVID DONAHUE | 29352 ROAN DR | | | | WARREN | MI | 48093-8619 |
| DAVID DONAKOSKI | 16315 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| DAVID DONALDSON | 26071 DELTON ST | | | | MADISON HTS | MI | 48071-3628 |
| DAVID DONALDSON | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DAVID DONALDSON | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 |
| DAVID DONATH | 678 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DAVID DONAVAN | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DAVID DONEY | 3927 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9715 |
| DAVID DONICA | 813 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4147 |
| DAVID DONKIN | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DAVID DONN | 97 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4514 |
| DAVID DONNA | PO BOX 214888 | | | | AUBURN HILLS | MI | 48321-4888 |
| DAVID DONNELLY | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DAVID DONNELLY | 7302 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212-3321 |
| DAVID DONNELLY | 5609 E ROWLAND RD | | | | TOLEDO | OH | 43613-2223 |
| DAVID DONNELLY | 2014 BRIAR DR | | | | BAY CITY | MI | 48706-9415 |
| DAVID DONOHO | 9257 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DAVID DONOHUE | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |
| DAVID DOOLEN | 6920 FREER PL | | | | EATON RAPIDS | MI | 48827-8924 |
| DAVID DOOLEY JR | 107 WILL NICHOLS LN | | | | TIGER | GA | 30576-1624 |
| DAVID DORANTES | 830 VALLEY VIS | | | | FILLMORE | CA | 93015-1447 |
| DAVID DORDA | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DAVID DORFLINGER | 412 PINCKNEY ST | | | | WARRENTON | MO | 63383-2317 |
| DAVID DORNER | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DAVID DOROW | 2453 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DAVID DOSS | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DAVID DOTTS | 5092 LEESVILLE RD | | | | BEDFORD | IN | 47421-7302 |
| DAVID DOTY | 70 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| DAVID DOTY | 2514 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| DAVID DOTY | 5626 POLWORTH ST | | | | FITCHBURG | WI | 53711-5486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DOTY | 4013 MCINTIRE DR | | | | COLUMBIA | TN | 38401-5075 |
| DAVID DOUGHERTY | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DAVID DOUGHERTY JR | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DAVID DOUGLAS | 1055 CALLAWAY CT | | | | HOWELL | MI | 48843-5209 |
| DAVID DOUGLAS | 10075 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| DAVID DOUGLAS JR | 3421 MISTY MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-0551 |
| DAVID DOW | 405 SKYCREST LN | | | | PLANT CITY | FL | 33565-7466 |
| DAVID DOWD | 58 BAY HILL ROAD | | | | LAKEWOOD | NJ | 08701-3814 |
| DAVID DOWDALL | 3669 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2644 |
| DAVID DOWDLE | 209 S JEFFERSON SUITE 1050 | | | | WINCHESTER | TN | 37398 |
| DAVID DOWEN | 13307 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3506 |
| DAVID DOWLER | 9448 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8844 |
| DAVID DOWLER | 4651 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| DAVID DOWNES | 601 HOLLOWAY ST NW | | | | HARTSELLE | AL | 35640-2127 |
| DAVID DOWNEY | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DAVID DOWNIE | 140 HARPER DR | | | | SALINE | MI | 48176-1007 |
| DAVID DOWNIN | 809 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 |
| DAVID DOWNING | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| DAVID DOWNING | 1125 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| DAVID DOWNING JR | 802 YATES CT | | | | BOILING SPRINGS | SC | 29316-6234 |
| DAVID DOWNS | 3036 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4842 |
| DAVID DOWNS | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 |
| DAVID DOZIER | 3709 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| DAVID DOZIER | 4996 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2074 |
| DAVID DRABISON | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DAVID DRAIN | 14050 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| DAVID DRAIN | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |
| DAVID DRANGIN | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DAVID DRANKO | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DAVID DRAPKIN | 1026 CHEROKEE RD | | | | ROYAL OAK | MI | 48067-3382 |
| DAVID DRAVES | N2597 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DAVID DREHER | 390 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-7961 |
| DAVID DREMER | 3291 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DAVID DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DAVID DRESBACH | 2711 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| DAVID DRESSEL | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DAVID DREVON | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DAVID DREWITT | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DAVID DRIGGERS | 2315 E 5TH ST | | | | ANDERSON | IN | 46012-3619 |
| DAVID DRINKWATER | PO BOX 190 | | | | WEBSTER | FL | 33597-0190 |
| DAVID DRINNAN | 7818 HAMPTON DR | | | | MORRISVILLE | PA | 19067-5168 |
| DAVID DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DAVID DROSCHA | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| DAVID DROST SR | 45 ENGLEWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DAVID DROUILLARD | 1694 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3119 |
| DAVID DRUMMELSMITH | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DAVID DRUMMOND | 726 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9068 |
| DAVID DRUMMOND | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DAVID DUBASIK | 3054 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DAVID DUBBERT | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 |
| DAVID DUBICKI | 1731 N VERNON ST | | | | DEARBORN | MI | 48128-1117 |
| DAVID DUBREUIL | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DAVID DUBY | 4508 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DAVID DUCHAK | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DAVID DUCKWORTH | 13854 BOWLING GREEN DR | | | | STERLING HTS | MI | 48313-3510 |
| DAVID DUCKWORTH | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DUCKWORTH | 11725 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DAVID DUCKWORTH | 145 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2429 |
| DAVID DUDEK | 614 W 4TH ST | | | | ROYAL OAK | MI | 48067-2404 |
| DAVID DUDLEY | 526 CARROLL AVE | | | | SANDUSKY | OH | 44870-1801 |
| DAVID DUDLEY | 1405 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-9153 |
| DAVID DUDLEY | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| DAVID DUDON | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DAVID DUELL | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |
| DAVID DUELL | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DAVID DUERSON | 1005 W WILLOW ST | | | | LANSING | MI | 48915-2251 |
| DAVID DUET | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DAVID DUFEL | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DAVID DUFFY | 838 CHERRY ST | | | | MALVERN | OH | 44644-9409 |
| DAVID DUING | 404 S MAIN ST | | | | TRENTON | IL | 62293-1339 |
| DAVID DUMAS | 120 CLEARBROOK LN | | | | AURORA | OH | 44202-8072 |
| DAVID DUMAS | 2458 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| DAVID DUMOND | 5280 E M 21 | | | | CORUNNA | MI | 48817-9776 |
| DAVID DUNAHAY | PO BOX 9022 | C/O GM CHINA - SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID DUNAWAY | 2376 N WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7204 |
| DAVID DUNBAR | 2490 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| DAVID DUNCAN | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DAVID DUNCAN | 32849 BENNINGTON AVE | | | | WARREN | MI | 48093-1052 |
| DAVID DUNCAN | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DAVID DUNCAN | 3530 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3902 |
| DAVID DUNCAN | 2088 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3770 |
| DAVID DUNCAN | 26687 BLACKMAR AVE | | | | WARREN | MI | 48091-1267 |
| DAVID DUNCAN | 913 INDIANA AVE | | | | ETOWAH | TN | 37331-1013 |
| DAVID DUNCHAK | 3405 FLORA LN | | | | YOUNGSTOWN | OH | 44511-3343 |
| DAVID DUNGEY | 6345 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| DAVID DUNHAM JR | 1024 E SHERWOOD DR | | | | SUMTER | SC | 29153-5181 |
| DAVID DUNHAM JR | PO BOX 2121 | | | | SUMTER | SC | 29151-2121 |
| DAVID DUNKLE | 1040 CALLA RD E | | | | POLAND | OH | 44514-3203 |
| DAVID DUNKLEE | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| DAVID DUNKLEMAN | 308 MARKS CT | | | | COLUMBIA | TN | 38401-4970 |
| DAVID DUNLAP | 3945 FREEDOM CIR STE 1100 | | | | SANTA CLARA | CA | 95054-1276 |
| DAVID DUNLAVEY | 2634 KELSO DR | | | | JANESVILLE | WI | 53546-6185 |
| DAVID DUNLOP | CGM IRA CUSTODIAN | 310 ALL PEATS BED RD. | | | EARLTON | NY | 12058-2706 |
| DAVID DUNN | G4152 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DAVID DUNN | 1176 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9236 |
| DAVID DUNN | 2415 SELKIRK CT | | | | OAKLAND TWP | MI | 48306-4934 |
| DAVID DUNNAVANT JR | 29415 LAKEVIEW DR | | | | ARDMORE | AL | 35739-7747 |
| DAVID DUNNINGTON | 6914 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DAVID DUNSMORE | 4657 COOPER RD | | | | LESLIE | MI | 49251-9739 |
| DAVID DUNTON | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| DAVID DUOS | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DAVID DUPREE | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| DAVID DUPUIS | 5 DONOHUE RD | | | | MALONE | NY | 12953-4434 |
| DAVID DUQUETTE | 21607 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-5653 |
| DAVID DURDA | 5195 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| DAVID DURKEE | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DAVID DURRANT | 3164 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| DAVID DURRETT | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DAVID DURST | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DAVID DURWALD | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4705 |
| DAVID DUSENBERY | 5623 WOODVALLY | | | | HASLETT | MI | 48840 |
| DAVID DUTTINGER | 372 BUTTONWOOD DR | | | | HILTON | NY | 14468-8965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID DUTTON | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DAVID DWYER | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| DAVID DYBOWSKI | 2973 1ST ST | | | | PORT AUSTIN | MI | 48467-9300 |
| DAVID DYE | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DAVID DYER | 7148 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| DAVID DYGERT | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DAVID DYKSTRA | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DAVID DYSZKO | 88 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1902 |
| DAVID DZENDZEL | 6652 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| DAVID DZIALOSKI | 186 YOUNG ST | | | | TONAWANDA | NY | 14150-2324 |
| DAVID DZIEWIT-MOOD | 4085 VILLAGER DR | | | | LAKE ORION | MI | 48359-1885 |
| DAVID E AILMAN JR | CGM IRA CUSTODIAN | 21301 JIMPSON WAY | | | SANTA CLARITA | CA | 91351-2316 |
| DAVID E AND ANNA L WILLIAMS | REV LIVING TRUST UAD 07/31/03 | DAVID E WILLIAMS & | ANNA L WILLIAMS TTEES | 218 FIELDS END RD | OLGA | WA | 98279-9568 |
| DAVID E ATZROTT | 9 BELMONT DRIVE | | | | WEST SENECA | NY | 14224-3511 |
| DAVID E BACH | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| DAVID E BAILEY | CGM IRA CUSTODIAN | 47 PLATEAU LANE | | | KIMBERLING CITY | MO | 65686-9584 |
| DAVID E BENNETT SR | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| DAVID E BROS | 3660 INDEPENDENCE AVE #42 | | | | ST LOUIS PARK | MN | 55426-3758 |
| DAVID E BRUBAKER | CGM IRA CUSTODIAN | RD 3 BOX 3050 | | | EAST STROUDSBURG | PA | 18301-9522 |
| DAVID E CADDENHEAD | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| DAVID E CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| DAVID E CARROW | NON PURPOSE LOAN ACCOUNT | 16018 FAIRMOUNT | | | DETROIT | MI | 48205-1450 |
| DAVID E CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7207 |
| DAVID E CHOZEN | SEPARATE PROPERTY ACCT | P O BOX 1013 | | | LAKE CHARLES | LA | 70602-1013 |
| DAVID E CHOZEN | SEPARATE PROPERTY ACCT | P O BOX 1013 | | | LAKE CHARLES | LA | 70602-1013 |
| DAVID E CLARK | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DAVID E COUTS | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| DAVID E CRAFT | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID E GIORDANO | CGM SEP IRA CUSTODIAN | 64 CLEARMONT AVENUE | | | STATEN ISLAND | NY | 10309-2927 |
| DAVID E GOMEZ | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| DAVID E HENDERSON | 797 OLDE ORCHARD DR | | | | TALLMADGE | OH | 44278-2939 |
| DAVID E HESS | 215 W MAIN ST | | | | BRIDGEPORT | WV | 26330-1748 |
| DAVID E HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID E HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID E HYRE | 1050 E. HWY 98, UNIT 1504-E | | | | DESTIN | FL | 32541-7956 |
| DAVID E JONES | 1408 PINETREE CIR | | | | WIMAUMA | FL | 33598-7612 |
| DAVID E KENDALL | CAROLE E KENDALL JT TEN | 2724 PEACHTREE ROAD NW #601 | | | ATLANTA | GA | 30305-2985 |
| DAVID E KUNSELMAN | 141 STEPPING STONE LANE | | | | ORCHARD PARK | NY | 14127-4133 |
| DAVID E KURTZ | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| DAVID E LACINSKI & | KARA L LACINSKI JTWROS | 100 CHEROKEE COURT | | | FREEPORT | PA | 16229-2424 |
| DAVID E LAUFER AND | JANE A LAUFER | JT TEN WROS | P O BOX 124 | | GALLIPOLIS | OH | 45631 |
| DAVID E MCDOWELL | CGM SEP IRA CUSTODIAN | 7425 LIME HOLLOW SE | | | GRAND RAPIDS | MI | 49546-7436 |
| DAVID E MITCHELL | 1365 FRONT ST SW | | | | WARREN | OH | 44485-3512 |
| DAVID E MITCHELL | 87 DEERFIELD APT. #1 | | | | BUFFALO | NY | 14215 |
| DAVID E MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STN | TN | 37179-9268 |
| DAVID E MORWAY | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| DAVID E O'REILLY TTEE | DAVID E O'REILLY TR | U/A DTD 2-26-88 | 2831 S INGRAM MILL RD | | SPRINGFIELD | MO | 65804-4043 |
| DAVID E OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DAVID E PENCE | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| DAVID E RIVIERE | 16920 45TH AVE N | | | | PLYMOUTH | MN | 55446-2044 |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID E SCHMID | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| DAVID E SCHWINGLE | PO BOX 885 | | | | SALEM | OH | 44460-0885 |
| DAVID E SEAL | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| DAVID E SKINNER | 1930 HIGHWAY 151 S | | | | CALHOUN | LA | 71225-9234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E SMITH | 2850 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| DAVID E SPADA | 31591 TAFT ST | | | | WAYNE | MI | 48184-2233 |
| DAVID E STRAND | CGM IRA CUSTODIAN | IRA ACCOUNT | 79 WATCHUNG AVE | | CHATHAM | NJ | 07928-2307 |
| DAVID E THOMAS | 1189 EMERSON AVE | | | | NILES | OH | 44446-1221 |
| DAVID E THORPE | CGM IRA CUSTODIAN | 939 SHAW CIRCLE | | | MELBOURNE | FL | 32940-6964 |
| DAVID E THORPE SR AND | MARGARET THORPE JTWROS | 939 SHAW CIRCLE | | | MELBOURNE | FL | 32940-6964 |
| DAVID E VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID E WALKER | PO BOX 371 | | | | MONTROSE | MI | 48457-0371 |
| DAVID E WIGGINS | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| DAVID E WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| DAVID E WRIGHT | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DAVID E. BOWLING AND | SAUNDRA L. BOWLING JTWROS | 391 DORRENCE ROAD, N. E. | | | GRANVILLE | OH | 43023-9703 |
| DAVID E. HYRE | CGM IRA ROLLOVER CUSTODIAN | 1050 E. HWY 98, UNIT 1504-E | | | DESTIN | FL | 32541-7956 |
| DAVID E. MCKENZIE | DAWN MCKENZIE AND | ANN MARIE MCKENZIE JTWROS | 2515 CAMPBELL RD. | | ROSE CITY | MI | 48654-9799 |
| DAVID E. MCKENZIE | DAWN MCKENZIE AND | ANN MARIE MCKENZIE JTWROS | 2515 CAMPBELL RD. | | ROSE CITY | MI | 48654-9799 |
| DAVID EADES | 7 WESTMOOR DR | | | | LONDON | OH | 43140 |
| DAVID EAGAN | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| DAVID EARDLEY | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| DAVID EARLY | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |
| DAVID EARLYWINE | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690-1909 |
| DAVID EASON | 706 POLAND RD | | | | DANVILLE | IL | 61834-7478 |
| DAVID EAST | 46597 DONAHUE AVE | | | | MACOMB | MI | 48044-3429 |
| DAVID EASTMAN | 3679 GRAFTON ST | | | | ORION | MI | 48359-1541 |
| DAVID EATON | 2755 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8551 |
| DAVID EATON | 8097 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8017 |
| DAVID EAVY | 6382 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| DAVID EBBELING | 7920 S ESTON RD | | | | CLARKSTON | MI | 48348-4066 |
| DAVID EBEL | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| DAVID EBELING | 69740 WOLCOTT RD | | | | ARMADA | MI | 48005-4122 |
| DAVID EBERHART | 9450 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| DAVID EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| DAVID ECK | 8611 DAYTONA RD | | | | BALTIMORE | MD | 21237-2043 |
| DAVID ECKHOUT | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9677 |
| DAVID ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839-9318 |
| DAVID ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID EDDINS | 1114 LEESON AVE | | | | VAN WERT | OH | 45891-1518 |
| DAVID EDDY | 10143 STONY CREEK RD | | | | MILAN | MI | 48160-9613 |
| DAVID EDDY | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| DAVID EDDY | 185 COUNTY ROAD 419 | | | | MOUNTAIN HOME | AR | 72653-6827 |
| DAVID EDER | 4800 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8774 |
| DAVID EDGETTE | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| DAVID EDGINGTON | 37189 TOWERING OAKS DR | | | | NEW BALTIMORE | MI | 48047-5599 |
| DAVID EDINGTON | 2118 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1312 |
| DAVID EDLEBECK | 4106 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| DAVID EDMAN JR | 2881 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9730 |
| DAVID EDMAN MOWRY | TOD ACCOUNT | 121 STRAYER AVE | | | BREMEN | OH | 43107-1146 |
| DAVID EDMISTON | 4265 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221-7408 |
| DAVID EDMUNDS | 816 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9320 |
| DAVID EDWARDS | 394 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1071 |
| DAVID EDWARDS | 1309 2ND AVE | | | | LEAVENWORTH | KS | 66048-3373 |
| DAVID EDWARDS | 310 SE 18TH TER | | | | CAPE CORAL | FL | 33990-2200 |
| DAVID EDWARDS | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417-1222 |
| DAVID EDWARDS | 14960 COLLIER BLVD | #2090 | | | NAPLES | FL | 34119 |
| DAVID EDWARDS | 1655 FULLER DR | P.O. BOX 561 | | | ROSCOMMON | MI | 48653-9225 |
| DAVID EDWARDS | 1250 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| DAVID EDWARDS | P.O. 1260 | | | | PIONEER | CA | 95666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID EDWARDS | 5691 SE 171ST CT | | | | OCKLAWAHA | FL | 32179-3065 |
| DAVID EGELER | PO BOX 708 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0708 |
| DAVID EGERT | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DAVID EGLER | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| DAVID EGNATOWSKI | 15481 DRAKE ST | | | | SOUTHGATE | MI | 48195-2607 |
| DAVID EHATT | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| DAVID EHATT | 12801 OLD STAGE RD | | | | BISHOPVILLE | MD | 21813-1259 |
| DAVID EHLEN | 616 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| DAVID EHLEN | 5913 SUMMIT DR | | | | IMPERIAL | MO | 63052-2416 |
| DAVID EHLERS | 1549 RYAN RD | | | | CARO | MI | 48723-9578 |
| DAVID EHMAN | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| DAVID EHRHARDT | 1515 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| DAVID EHRHART | 604 E MAPLE ST | | | | PALMYRA | PA | 17078-2620 |
| DAVID EHRHART | 2115 SHAMROCK ARBOR DR | | | | SALEM | OH | 44460-7641 |
| DAVID EICHENHOFER | 922 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| DAVID EITNER | 11125 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1089 |
| DAVID ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| DAVID ELDRED | 809 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| DAVID ELDREDGE | 702 SW CURTIS ST | | | | PORT SAINT LUCIE | FL | 34983-1933 |
| DAVID ELIAS | 1808 YOSEMITE DR | | | | OKEMOS | MI | 48864-3851 |
| DAVID ELIAS | 4069 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 |
| DAVID ELIAS | 38377 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1614 |
| DAVID ELKINS | 9075 W 800 N | | | | HUNTINGTON | IN | 46750-7713 |
| DAVID ELKINS | 545 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| DAVID ELKINS | 1089 LYNN CT | | | | SAINT HELEN | MI | 48656-9529 |
| DAVID ELLER | 9076 MACON RD | | | | SALINE | MI | 48176-9304 |
| DAVID ELLER | 112 QUARRY RD | | | | PEACH BOTTOM | PA | 17563-9764 |
| DAVID ELLIOTT | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 |
| DAVID ELLIOTT | 194 BRUMLEY LN | | | | MANSFIELD | LA | 71052-5120 |
| DAVID ELLIOTT | 1120 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9037 |
| DAVID ELLIOTT | 4422 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| DAVID ELLIOTT | 919 COBBLESTONE CT | | | | HOLLEY | NY | 14470-9409 |
| DAVID ELLIS | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| DAVID ELLIS | 5130 ARBOR WAY | | | | SYLVANIA | OH | 43560-2528 |
| DAVID ELLIS | 3609 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1816 |
| DAVID ELLIS | 7650 POPLAR RD | | | | BROWNSBURG | IN | 46112-8412 |
| DAVID ELLIS | CGM IRA CUSTODIAN | 5111 QUEENS WAY | | | HOWELL | MI | 48843-7843 |
| DAVID ELLIS | 2261 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7416 |
| DAVID ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| DAVID ELLIS | 2420 ACKLEY RD | | | | EATON RAPIDS | MI | 48827-9020 |
| DAVID ELLIS JR | 502 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| DAVID ELLIS JR | 326 E CROSS ST | | | | ANDERSON | IN | 46012-1758 |
| DAVID ELLISON | 6804 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8185 |
| DAVID ELLISON | 1841 JUNE DR | | | | XENIA | OH | 45385-3828 |
| DAVID ELLISTON | 3309 ROME AVE | | | | WARREN | MI | 48091-5544 |
| DAVID ELLSWORTH | 12511 NEFF RD | | | | CLIO | MI | 48420-1858 |
| DAVID ELMER | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| DAVID ELMORE | 1505 LONG AVE | | | | RIVER OAKS | TX | 76114-2227 |
| DAVID ELROD | PO BOX 182057 | | | | ARLINGTON | TX | 76096-2057 |
| DAVID ELSNER | 13058 NICHOLS RD | | | | BURT | MI | 48417-7710 |
| DAVID ELSTON | 13980 ROAD 126 | | | | PAULDING | OH | 45879-9443 |
| DAVID ELSTON | 18530 RUTH ST | | | | MELVINDALE | MI | 48122-1549 |
| DAVID ELSWICK | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8882 |
| DAVID ELWOOD | 24 GROOM ST | | | | LIBERTY | MO | 64068-2418 |
| DAVID EMBREY | 2780 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| DAVID EMERSON | 500 FOREST ST | | | | MARTINSVILLE | VA | 24112-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID EMERY | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| DAVID EMERY | 40212 JEFFERSON | | | | NOVI | MI | 48375-2030 |
| DAVID EMICK | 6052 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| DAVID EMMENDORFER | 19293 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DAVID EMMETT | 5239 QUEENSWAY | | | | HOWELL | MI | 48843-7842 |
| DAVID EMMRICH | 47 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DAVID EMPIE | 28543 WHITE RD | | | | PERRYSBURG | OH | 43551-3653 |
| DAVID EMRICK | 160 HAYES ST | | | | WEST MILTON | OH | 45383-1817 |
| DAVID ENGEL | 8805 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| DAVID ENGEL | 318 1ST ST | | | | MILFORD | MI | 48381-1939 |
| DAVID ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| DAVID ENGELTER | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| DAVID ENGLAND | 6091 BROOKHAVEN LN APT 13 | | | | EAST LANSING | MI | 48823-2242 |
| DAVID ENGLE | 6101 TOWER HILL RD | | | | BYRON | NY | 14422-9565 |
| DAVID ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 |
| DAVID ENGLISH | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506-9550 |
| DAVID ENGLISH | 6861 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAVID ENGSTROM | 376 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| DAVID ENGSTROM | 1434 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| DAVID ENOCH | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DAVID ENQUIST | 7455 W 5 POINT HWY | | | | BELLEVUE | MI | 49021-9422 |
| DAVID ENRICI | 46553 VALLEY CT | | | | MACOMB | MI | 48044-5426 |
| DAVID ENSRUD | CGM IRA CUSTODIAN | 2350 ADOBE ROAD #147 | | | BULLHEAD CITY | AZ | 86442-4452 |
| DAVID EPPINGA | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID EPPS | 4115 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| DAVID ERBISCH | 979 KING JAMES CT | | | | VASSAR | MI | 48768-1575 |
| DAVID ERDLY | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4611 |
| DAVID ERDMAN | 420 E PALM VALLEY DR | | | | OVIEDO | FL | 32765-8873 |
| DAVID ERDMANN | 15310 GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID ERFOURTH | 500 MIDSUMMER LN | | | | DANDRIDGE | TN | 37725-7067 |
| DAVID ERIC SAULS III | P O BOX 61 | | | | SMOAKS | SC | 29481-0061 |
| DAVID ERICKSON | 908 E COOPER LN | | | | COLBERT | WA | 99005-9821 |
| DAVID ERICSON | 5002 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1618 |
| DAVID ERICSON | PO BOX 76 | | | | EAGLE | AK | 99738-0076 |
| DAVID ERNST | 4600 HARTFORD PIKE APT 115 | | | | AURORA | IN | 47001-9705 |
| DAVID ERNST | 116 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| DAVID ERPENBACH | 8299 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| DAVID ERSKINE | 3509 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| DAVID ERVIN SR | 8474 DEER RUN RD | | | | DENTON | MD | 21629-2203 |
| DAVID ESCAMILLA, COUNTY ATTORNEY | 314 W. 11TH ST., #300 | | | | AUSTIN | TX | 78701 |
| DAVID ESHELMAN | 40586 BALCH PARK RD | | | | SPRINGVILLE | CA | 93265-9748 |
| DAVID ESKIN | 29656 GRANDON ST | | | | LIVONIA | MI | 48150-4068 |
| DAVID ESKINA | 2814 FOX DR | | | | TUTTLE | OK | 73089-7973 |
| DAVID ESLINGER | 20 E. PILOT | | | | RIDGE FARM | IL | 61870 |
| DAVID ESPER | 10900 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3153 |
| DAVID ESSAFF | 1603 JEREMY DR | | | | COLUMBIA | TN | 38401-5434 |
| DAVID ESSENMACHER | 22441 E PRICE DR | | | | CLINTON TWP | MI | 48035-1847 |
| DAVID ESSENPREIS | 103 MANSFIELD DR | | | | OAKLAND | KY | 42159-9770 |
| DAVID ESSIG | 227 PLYMOUTH ST | | | | TOLEDO | OH | 43605-1773 |
| DAVID ESSIG | 45703 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3635 |
| DAVID ESSIG | 8845 DANN DR | | | | BRIGHTON | MI | 48114-8942 |
| DAVID ESTEP | 366 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| DAVID ESTRADA | 5458 ARGYLE ST | | | | DEARBORN | MI | 48126-3146 |
| DAVID ETCHISON | 3020 W 8TH ST | | | | ANDERSON | IN | 46011-1904 |
| DAVID ETHRIDGE | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| DAVID EUCKER | 2706 FOREST LAKE DR | | | | WESTLAKE | OH | 44145-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID EUGENE FIELDER AND | JOSEPH G BUTLER JR JTWROS | | | | FREDERICKSBURG | TX | 78624-2801 |
| DAVID EVANS | 507 NICA RD | | | | BEE BRANCH | AR | 72013-9125 |
| DAVID EVANS | PO BOX 61023 | | | | DAYTON | OH | 45406-9023 |
| DAVID EVANS | 2603 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DAVID EVANS | 324 WEST JACKSON STREET | | | | MUNCIE | IN | 47305-1625 |
| DAVID EVANS | 8700 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2956 |
| DAVID EVANS | 2020 MAGNOLIA DR | | | | NEDERLAND | CO | 80466-9604 |
| DAVID EVANS | 15413 PARKSIDE ST | | | | MONROE | MI | 48161-3938 |
| DAVID EVANS | 10590 WISNER AVE | | | | GRANT | MI | 49327-9086 |
| DAVID EVANS | 6670 MOUNTAIN LAUREL RD | | | | HIAWASSEE | GA | 30546-5322 |
| DAVID EVANS | 117 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DAVID EVANS | 608 KENDRICK CT | | | | LA VERGNE | TN | 37086-3381 |
| DAVID EVANS | 6674 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4201 |
| DAVID EVANS | 3516 IDLYWILDE BLVD | | | | DAYTON | OH | 45414-5516 |
| DAVID EVANS | 2531 LEXINGTON AVE | | | | LORAIN | OH | 44052-4847 |
| DAVID EVANS | 2637 CRESTWELL PL | | | | KETTERING | OH | 45420-3734 |
| DAVID EVANS JR | 1734 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21213-2508 |
| DAVID EVANS JR | 6695 PIPER LN | | | | LOCKPORT | NY | 14094-6186 |
| DAVID EVENSON | PO BOX 295 | | | | LUPTON | MI | 48635-0295 |
| DAVID EVERETT | 8817 PRAIRIE SCHOONER CIR | | | | SODDY DAISY | TN | 37379-3151 |
| DAVID EVERHART | 5378 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| DAVID EVERTS | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAVID EVERTS | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| DAVID EWALD | 30411 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1779 |
| DAVID EWING | PO BOX 78 | | | | LEAVITTSBURG | OH | 44430-0078 |
| DAVID EWOLDT | 242 RAINBOW DR # 14294 | | | | LIVINGSTON | TX | 77399-2042 |
| DAVID EWTON | 2909 KENMORE RD | | | | RICHMOND | VA | 23225-1429 |
| DAVID EZELL | 4026 WISTERIA LN | | | | BENTON | LA | 71006-9368 |
| DAVID F ANNA | SUSAN B ANNA TEN COM | PO BOX 4040 | | | CHAPEL HILL | NC | 27515-4040 |
| DAVID F BARCY | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| DAVID F BRUNDAGE | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| DAVID F DAMICO | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAVID F GENSKE | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| DAVID F JACKSON & | EDNA A JACKSON CPWROS | TOD DTD 10/03/2007 | N5391 TOWN HALL RD | | GLEASON | WI | 54435-9209 |
| DAVID F MCMAHON | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| DAVID F MCMAHON | 10077SH37 | | | | OGDENSBURG | NY | 13669 |
| DAVID F MEADOWS AND | LAVERN MEADOWS JTWROS | 500 S OCEAN WAY, #202 | | | DEERFIELD BEACH | FL | 33441-5151 |
| DAVID F MUNSON | 1246 TRELLIS LANE | | | | THE VILLAGES | FL | 32162-7787 |
| DAVID F NEUMANN | 15401 CRYSTAL SPRINGS WAY | | | | LOUISVILLE | KY | 40245-5298 |
| DAVID F PARSONS TR | DAVID F PARSONS REV TRUST | UAD 08-30-00 | 383 BURGESS | | WHITE LAKE | MI | 48386-2814 |
| DAVID F PREBOSKI & | JEANINE PREBOSKI JT TEN | TOD DTD 2/5/03 | 701 CLOVERLAND LN | | WAUSAU | WI | 54401-0437 |
| DAVID F RYBA | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| DAVID F SCHMIDT | TOD DTD 06/01/2008 | 1928 PTARMIGAN ST. , NW | | | SALEM | OR | 97304-2824 |
| DAVID F TRAVERS | DONNA S TRAVERS TTEE | FBO TRAVERS FAMILY TRUST | DTD 03/07/1990 | 123 GEORGINA AVENUE #10 | SANTA MONICA | CA | 90402-1663 |
| DAVID F VOGLER | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| DAVID F WILLIAMS | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| DAVID F. BUCY | CGM IRA CUSTODIAN | 4070 HAVERFORD AVE | | | RIVERSIDE | CA | 92507-4815 |
| DAVID F. BUSKIRK | CGM IRA CUSTODIAN | 106 BADY LANE | | | WIND GAP | PA | 18091-9013 |
| DAVID F. HALES | STATE OF MICHIGAN | | | | LANSING | MI | 48909 |
| DAVID F. HOYT | CGM IRA ROLLOVER CUSTODIAN | PM - PBG - G9/40 FI | 1981 LENOX AVENUE | | EAST MEADOW | NY | 11554-4014 |
| DAVID F. LANCKTON | 203 GATEWOOD #E5 | | | | LANSING | MI | 48917-2508 |
| DAVID FABIAN | 6119 BLACKWALL DR | | | | TROY | MI | 48098-1883 |
| DAVID FACKLEMAN | 1426 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9705 |
| DAVID FACKLER | 2746 PASADENA DR | | | | BAY CITY | MI | 48706-2632 |
| DAVID FACTOR | 107 CLEARWATER CT | | | | STAFFORD | VA | 22554-4512 |
| DAVID FAGALY | 10444 S 27TH ST | | | | VICKSBURG | MI | 49097-8485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID FAGAN | 1600 SILVER LN | | | | SPRING HILL | TN | 37174-7579 |
| DAVID FAGAN | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078-3909 |
| DAVID FAHLBUSCH | 16132 S CODO DR | | | | LOCKPORT | IL | 60491-8776 |
| DAVID FAHMER | 3745 HUNTWICK DR | | | | FORT WORTH | TX | 76123-1324 |
| DAVID FAHNDRICH | 2575 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| DAVID FAILS | 1001 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| DAVID FAIRBANKS | 5458 PINE LAKE DR | | | | BRIGHTON | MI | 48116-5161 |
| DAVID FAIRBANKS | 6951 SILICA RD | | | | AUSTINTOWN | OH | 44515-1042 |
| DAVID FAITH | 8199 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| DAVID FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |
| DAVID FALCONE | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |
| DAVID FALK | 5270 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| DAVID FALKIEWICZ | 10818 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9494 |
| DAVID FALKOWSKI | 6901 COBRE AZUL AVE UNIT 202 | | | | LAS VEGAS | NV | 89108-0388 |
| DAVID FALL | 225 RAINBOW DR LOT 12595 | | | | LIVINGSTON | TX | 77399-2025 |
| DAVID FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAVID FANCHER | 3615 W COLUMBIA RD | | | | MASON | MI | 48854-9598 |
| DAVID FANNON | 1636 FLETCHER AVENUE | | | | KETTERING | OH | 45420 |
| DAVID FANTEGROSSI | 2279 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| DAVID FARCAS GUENDELMAN | TANIA BERDICHVSKY | AV. LOS CERRILLOS 602 | CERRILLOS, CODIGO POSTAL 7270518 | SANTIAGO ,CHILE | | | |
| DAVID FARLEY | 3815 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9351 |
| DAVID FARLOW | 17100 JAMES DR | | | | BIG RAPIDS | MI | 49307-9385 |
| DAVID FARMER | 108 AZALEA CT | | | | GREENVILLE | SC | 29615-2109 |
| DAVID FARMER | 1563 STAGE RD | | | | MOUNTAIN CITY | TN | 37683-5274 |
| DAVID FARNWORTH | 113 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| DAVID FARRA | 1981 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-7510 |
| DAVID FARRINGTON | 16371 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| DAVID FARRIS | 13311 WILSHIRE DR | | | | DETROIT | MI | 48213-1951 |
| DAVID FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| DAVID FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| DAVID FASCIANO | 6627 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| DAVID FASULO | 929 FRANCIS AVE SE | | | | WARREN | OH | 44484-4331 |
| DAVID FAULKNER | 4764 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| DAVID FAULSTICH | 1321 S K ST | | | | ELWOOD | IN | 46036-2729 |
| DAVID FAUSEY | 3991 SABAL SPRINGS BOULAVARD | | | | NORTH FORT MYERS | FL | 33917 |
| DAVID FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| DAVID FEAR | 46528 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4381 |
| DAVID FEATHERSTONE | 938 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| DAVID FEDERSPIEL | 3506 FERNDALE AVE | | | | DANVILLE | IL | 61834-7303 |
| DAVID FEDEWA | 530 N MAIN ST BOX 101 | | | | FOWLER | MI | 48835 |
| DAVID FEDEWA | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| DAVID FEELEY | 9381 SHIVELY RD SE | | | | FIFE LAKE | MI | 49633-8002 |
| DAVID FEIG | 8736 N HORSESHOE RD | | | | DITTMER | MO | 63023-2947 |
| DAVID FEIGHNER | 9935 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| DAVID FEIN | 1217 INDIAN PAINT TRL | | | | LEWISVILLE | TX | 75067-5537 |
| DAVID FELCZAK | 7611 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| DAVID FELDOTTE | 169 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| DAVID FELLERS | 338 EDINBOROUGH STREET | | | | TEMPERANCE | MI | 48182-1196 |
| DAVID FELLOWS | 109 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| DAVID FELLOWS | 2250 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1274 |
| DAVID FELTS | 132 OLD FERRY ROAD | | | | BRUSSELS | IL | 62013 |
| DAVID FENN | 115 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| DAVID FENTON | 537 N DEXTER DR | | | | LANSING | MI | 48910-3410 |
| DAVID FERCANA | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 |
| DAVID FERENCZ | 60401 9 MILE RD | | | | SOUTH LYON | MI | 48178-9701 |
| DAVID FERGUSON | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FERGUSON | 602 LAWSON ST | | | | ROYAL OAK | MI | 48067-2853 |
| DAVID FERGUSON | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 |
| DAVID FERGUSON | 52775 COULTER CT | | | | NEW BALTIMORE | MI | 48047-6504 |
| DAVID FERKOL | 115 EXETER DR | | | | CROSSVILLE | TN | 38558-8685 |
| DAVID FERNS | 10199 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| DAVID FERNUNG | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| DAVID FERRAZZA | 18720 LANCE LN | | | | INTERLOCHEN | MI | 49643-8618 |
| DAVID FERRIER | 621 JENNE ST | | | | GRAND LEDGE | MI | 48837-1414 |
| DAVID FERRIS | 1170 WHITE DR | | | | LEWISBURG | TN | 37091-3654 |
| DAVID FERRIS | 1436 MINTURN LN | | | | INDIANAPOLIS | IN | 46260-3341 |
| DAVID FERRIS | 1860 WILTSE RD | | | | LUPTON | MI | 48635-9785 |
| DAVID FERRIS | 4261 CHERRYWOOD DR | | | | TROY | MI | 48098-4238 |
| DAVID FERWERDA | 5909 E BUSS RD | | | | CLINTON | WI | 53525-8809 |
| DAVID FETTE | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168-9000 |
| DAVID FETTERMAN | 3834 ROLLING CIR | | | | VALRICO | FL | 33594-5316 |
| DAVID FEUDALE | 9978 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| DAVID FEUERBORN | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| DAVID FEWELL | 701 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9269 |
| DAVID FICK | 1277 BOWERS RD | | | | LAPEER | MI | 48446-3120 |
| DAVID FIELD | PO BOX 175 | | | | BYRDSTOWN | TN | 38549-0175 |
| DAVID FIELD | 1141 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| DAVID FIELDER | 7340 WILDERNESS PARK DR APT 201 | | | | WESTLAND | MI | 48185-5981 |
| DAVID FIELDS | PO BOX 22 | | | | HAWKS | MI | 49743-0022 |
| DAVID FIELDS | 77 N BIGGS ST | | | | BELLEVILLE | MI | 48111-3614 |
| DAVID FIERCE | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1485 |
| DAVID FIERO | 3300 BROUGHWELL RD | | | | RIVES JCT | MI | 49277-8604 |
| DAVID FILIPOWICZ LLC | DBA SMOKEJACK BLUES & BARBEQUE | 29 S MAIN ST | | | ALPHARETTA | GA | 30009-1965 |
| DAVID FILLION | 869 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| DAVID FILLO | 1427 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3909 |
| DAVID FINCH | 6770 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267-9764 |
| DAVID FINCH | 108 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| DAVID FINCK | 107 SPY GLASS HILL DR | | | | BENTON | LA | 71006-8440 |
| DAVID FINDLAY | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| DAVID FINK | 14518 EDDY LAKE RD | | | | FENTON | MI | 48430-1533 |
| DAVID FINKLER | 5601 CURTIS RD R 3 | | | | NASHVILLE | MI | 49073 |
| DAVID FINLEY | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| DAVID FINLEY | 31 FITTING AVE | | | | BELLVILLE | OH | 44813-1010 |
| DAVID FINLEY | 13121 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1631 |
| DAVID FIRLEIN | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| DAVID FIRMAN | 6275 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| DAVID FIRST | UNIT B | 309 NEWTON DRIVE | | | NEWTON FALLS | OH | 44444-1938 |
| DAVID FISCHER | 3722 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| DAVID FISCHER | 25 CAMPUS LN | | | | JANESVILLE | WI | 53545-2625 |
| DAVID FISCHER | 729 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3769 |
| DAVID FISH | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| DAVID FISH | 241 GUTHRIE RD | | | | BEDFORD | IN | 47421-6908 |
| DAVID FISHER | 1143 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| DAVID FISHER | 2366 PRAIRIE HOLLOW RD | | | | IMPERIAL | MO | 63052-3015 |
| DAVID FISHER | 265 N BAILEY ST | | | | ROMEO | MI | 48065-4704 |
| DAVID FISHER | 15574 STOCKTON DR | | | | CLINTON TOWNSHIP | MI | 48038-2674 |
| DAVID FISHER | 3106 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308-1931 |
| DAVID FISHER | 1642 SORG RD | | | | WILLIAMSTON | MI | 48895-9776 |
| DAVID FISHER | 12863 US ROUTE 24 | | | | CECIL | OH | 45821-9439 |
| DAVID FISHER | 2680 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5112 |
| DAVID FISHER | 11151 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9346 |
| DAVID FISHER | 1050 FUGATE RD | | | | EVENSVILLE | TN | 37332-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FISHER | 8481 ROAD 230 | | | | CECIL | OH | 45821-9301 |
| DAVID FISHER | 2916 FOREST AVE | | | | NILES | OH | 44446-4570 |
| DAVID FISHER | 7265 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9261 |
| DAVID FISHER SR | 6348 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| DAVID FITCH | 145 MAPLEVIEW CT | | | | NEW MIDDLETOWN | OH | 44442-9416 |
| DAVID FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 |
| DAVID FITZGERALD | 46218 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3226 |
| DAVID FITZGERALD | 11221 ROEFAN RD | | | | MIDWEST CITY | OK | 73130-8004 |
| DAVID FITZKO | 2268 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DAVID FITZPATRICK | 4357 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| DAVID FITZWATER | 1674 SNAKE RUN RD | | | | ALDERSON | WV | 24910-9536 |
| DAVID FITZWATER | 730 LUSTED LN | | | | BATAVIA | IL | 60510-1984 |
| DAVID FIX | 215 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| DAVID FLAIG | 37705 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| DAVID FLANAGAN | 15077 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |
| DAVID FLANAGAN | 6819 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| DAVID FLEET | 5634 PEAR AVE | | | | NEWAYGO | MI | 49337-8344 |
| DAVID FLEMING | 49720 STREAMWOOD DR | | | | MACOMB | MI | 48044-1690 |
| DAVID FLEMING | 3339 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| DAVID FLESHER | 3524 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| DAVID FLETCHER | 9170 KERWOOD DR | | | | INDIANAPOLIS | IN | 46240-1322 |
| DAVID FLORES | 617 MEADOWVIEW DR | | | | MANSFIELD | TX | 76063-2160 |
| DAVID FLORES | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| DAVID FLORES | 901 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| DAVID FLORES | 802 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| DAVID FLORES | PO BOX 412 | | | | HOLGATE | OH | 43527-0412 |
| DAVID FLORES | 1508 W RUMBLE RD | | | | MODESTO | CA | 95350-2029 |
| DAVID FLOYD | 3400 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| DAVID FLYNN | 1817 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2222 |
| DAVID FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| DAVID FOGG | 5450 S FORT APACHE RD APT 281 | | | | LAS VEGAS | NV | 89148-4694 |
| DAVID FOHNER | 20537 ROAD 166 | | | | OAKWOOD | OH | 45873-9109 |
| DAVID FOLEY | 9839 E SUNBURST DR | | | | SUN LAKES | AZ | 85248-6267 |
| DAVID FOLK | 635 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| DAVID FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| DAVID FOLKE | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| DAVID FOLLIETT | 16107 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5426 |
| DAVID FOLSOM | 920 NORTH ST | | | | CHESTERFIELD | IN | 46017-1021 |
| DAVID FOLTZ | 1519 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DAVID FONTENOT | MYRTIS FONTENOT TEN COM | 1708 CLOVERDALE AVE | | | BATON ROUGE | LA | 70808-2910 |
| DAVID FOOTE | 118 OVERLAND TRL | | | | NORTH FORT MYERS | FL | 33917-3066 |
| DAVID FORBES | CGM IRA CUSTODIAN | 279 CATALPA DRIVE | | | ATHERTON | CA | 94027-2002 |
| DAVID FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| DAVID FORBUSH | 15232 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| DAVID FORD | 925 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| DAVID FORD | 2068 W 900 N | | | | HUNTINGTON | IN | 46750-9725 |
| DAVID FORD | 420 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| DAVID FORD | 142 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DAVID FORD JR | 5136 SEYBURN ST | | | | DETROIT | MI | 48213-2814 |
| DAVID FORD JR | 18204 ONYX ST | | | | SOUTHFIELD | MI | 48075-1863 |
| DAVID FORE | 1139 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7722 |
| DAVID FOREMAN | 2401 POPPY LN | | | | NORMAN | OK | 73069-9621 |
| DAVID FORNAL | 10416 ENGLAND ST | | | | OVERLAND PARK | KS | 66212-5549 |
| DAVID FORNEY | 4701 RIVER RD | | | | NORWALK | OH | 44857-8916 |
| DAVID FORREST | 9328 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| DAVID FORREST | 7351 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FORTINO | 4473 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1345 |
| DAVID FORTNER | 1192 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| DAVID FORTNEY | 1247 CONSER DR | | | | SALEM | OH | 44460-4117 |
| DAVID FORTS | PO BOX 09399 | | | | DETROIT | MI | 48209-0399 |
| DAVID FORTSON | 2500 MARY AVE | | | | SAINT LOUIS | MO | 63136-2604 |
| DAVID FORTUNATO | 5928 MATHIAS WAY | | | | BUFORD | GA | 30518-7326 |
| DAVID FORYS | 1005 TUCKER DR | | | | PULASKI | TN | 38478-4738 |
| DAVID FOSCOLO | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| DAVID FOSS | 218 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| DAVID FOSS | 5960 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| DAVID FOSTER | 3998 HILLSIDE DR | | | | YPSILANTI | MI | 48197-8620 |
| DAVID FOSTER | 9551 SHAW HWY | | | | BRITTON | MI | 49229-9533 |
| DAVID FOSTER | 221 S LINCOLN ST | | | | BAY CITY | MI | 48708-7453 |
| DAVID FOSTER | 1576 N STINE RD | | | | CHARLOTTE | MI | 48813-8886 |
| DAVID FOSTER | 115 LUKAS LN | | | | MILTON | WI | 53563-1266 |
| DAVID FOSTER | 1111 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| DAVID FOSTER | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| DAVID FOSTER | 2118 SPENCER LN | | | | JOHNSON CITY | TN | 37604-9080 |
| DAVID FOSTER | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| DAVID FOSTER | 7484 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| DAVID FOULKS | 14100 DOLPHIN ST | | | | DETROIT | MI | 48223-2504 |
| DAVID FOUNTAIN | 2903 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| DAVID FOUNTAIN | 5798 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8572 |
| DAVID FOUNTAIN | 5816 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| DAVID FOURMAN | 11891 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| DAVID FOUTCH | 508 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| DAVID FOUTCH | 8665 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| DAVID FOUTCH | G8109 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| DAVID FOUTS | 7412 MILL RUN RD APT A | | | | FORT WAYNE | IN | 46819-1829 |
| DAVID FOWLER | 23602 CREST TRL | | | | ATLANTA | MI | 49709-9798 |
| DAVID FOWLER | 38676 WINGATE DR | | | | CLINTON TWP | MI | 48038-3242 |
| DAVID FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| DAVID FOX | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| DAVID FOX | 114 W NORTH ST | | | | COLUMBIA CITY | IN | 46725-1306 |
| DAVID FOX | 9710 SHERIDAN RD | | | | BURT | MI | 48417-2169 |
| DAVID FOX | 3624 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| DAVID FOX | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| DAVID FOX | 1058 JENNIFER RD | | | | WILLARD | OH | 44890-9547 |
| DAVID FOX | 1209 S WESTMINSTER RD | | | | ARCADIA | OK | 73007-6906 |
| DAVID FOX | 8501 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| DAVID FOXWORTHY | 856 CHAPEL PINES WEST DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| DAVID FOY | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| DAVID FRAKER | 122 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8921 |
| DAVID FRALEY | 6231 LINDSAY DR | | | | WATERFORD | MI | 48329-3033 |
| DAVID FRALEY | 3056 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |
| DAVID FRALICK | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| DAVID FRAME | 624 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| DAVID FRANCE | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-4230 |
| DAVID FRANCE | 12225 SUNRISE DR | | | | CUMBERLAND | IN | 46229-9748 |
| DAVID FRANCIS | 1625 STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9800 |
| DAVID FRANCIS AUTOMOTIVE | 15195 STATE HIGHWAY 155 S | | | | TYLER | TX | 75703-6852 |
| DAVID FRANK | 1181 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-2804 |
| DAVID FRANKENFIELD | 1155 E G AVE | | | | PARCHMENT | MI | 49004-1461 |
| DAVID FRANKLIN | 6355 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAVID FRANKLIN | 698 REX BLVD NW | | | | WARREN | OH | 44483-3132 |
| DAVID FRANKLIN | 5725 WESTERN RD | | | | FLINT | MI | 48506-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FRANKLIN | 7531 ROYAL TIMBERS LN | | | | WATERVILLE | OH | 43566-9404 |
| DAVID FRANKLIN | 2704 S MERIDIAN RD | | | | JACKSON | MI | 49203-4878 |
| DAVID FRANKS | 8583 E ST RD 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| DAVID FRASER | 432 KAYMAR DR | | | | BUFFALO | NY | 14228-3059 |
| DAVID FRASER | 7440 MASON FALLS DR | | | | WINSTON | GA | 30187-1577 |
| DAVID FRASIER | 3323 HARTLAND RD | | | | GASPORT | NY | 14067-9456 |
| DAVID FRAYS | 515 S CLARK ST | | | | CENTREVILLE | MI | 49032-9789 |
| DAVID FRAZEE | 4188 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| DAVID FRAZIER | PO BOX 254 | | | | TALCOTT | WV | 24981-0254 |
| DAVID FRAZIER | 11149 MEADOWBROOK DR | | | | WARREN | MI | 48093-6551 |
| DAVID FREDERICK | 6034 WOODHURST DR | | | | CONWAY | SC | 29527-7119 |
| DAVID FREDERICK | 1907 N LAKE ELOISE DR | | | | WINTER HAVEN | FL | 33884-2032 |
| DAVID FREDERICK | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| DAVID FREDERICKS | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| DAVID FREDERICKSON | 267 ENCINO VISTA DR | | | | THOUSAND OAKS | CA | 91362-2538 |
| DAVID FREDRICKSON | 233 PORTER LN | | | | SAN JOSE | CA | 95127-2550 |
| DAVID FREEBORN | 297 VEGA RD RIO STAR ROUTE | | | | WALSENBURG | CO | 81089 |
| DAVID FREEDMAN/DETRO | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| DAVID FREEL | 7201 SECOND ST | | | | UNION LAKE | MI | 48324 |
| DAVID FREELAND | 3301 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| DAVID FREEMAN | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| DAVID FREEMAN | PO BOX 374 | | | | MILLINGTON | MD | 21651-0374 |
| DAVID FREEMAN | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| DAVID FREIMAN | 3657 HURON CT | | | | ANN ARBOR | MI | 48103-9416 |
| DAVID FRENCH | 7452 W O AVE | | | | KALAMAZOO | MI | 49009-9609 |
| DAVID FRENCH | 8675 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9589 |
| DAVID FRENCH | 1108 E KALAMAZOO ST | | | | LANSING | MI | 48912-1723 |
| DAVID FRENCH | 10085 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| DAVID FRENCH | 1622 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| DAVID FRENCH | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| DAVID FRENTRESS | 2718 S AINGER RD | | | | CHARLOTTE | MI | 48813-9511 |
| DAVID FRENZEL | 6726 SCHOTT RD | | | | MAYVILLE | MI | 48744-9117 |
| DAVID FRETTER | 2515 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2441 |
| DAVID FREW | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| DAVID FREY | PO BOX 35 | | | | WILLIS | MI | 48191-0035 |
| DAVID FRICK | 2562 BARTAK STREET | | | | NILES | MI | 49120-1340 |
| DAVID FRICKS | 4949 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| DAVID FRIDDELL | 6063 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| DAVID FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| DAVID FRIEBIS | 438 MILL POND DR | | | | SANDUSKY | OH | 44870-1400 |
| DAVID FRIEND | 685 ALPHA DR | | | | MORRISTOWN | TN | 37814-1342 |
| DAVID FRIERSON | 5334 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DAVID FRIESORGER | 37901 PALMETTO PALM DR | | | | ZEPHYRHILLS | FL | 33542-5623 |
| DAVID FRISCH | 3900 CRAMTON RD | | | | METAMORA | MI | 48455-9678 |
| DAVID FRITZ | 3960 N 26TH ST | | | | KALAMAZOO | MI | 49048-6145 |
| DAVID FRITZ | 509 WEST ST | | | | BLISSFIELD | MI | 49228-1000 |
| DAVID FROLLO | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| DAVID FROMMANN | 18 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4003 |
| DAVID FROST | 198 E MAIN ST | | | | NORWALK | OH | 44857-1848 |
| DAVID FROST | 5974 RIVER RIDGE LN | | | | ALMONT | MI | 48003-9739 |
| DAVID FRYE | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| DAVID FRYE | 2780 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| DAVID FRYMARK | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| DAVID FU | 5817 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| DAVID FUCHS | 5910 CABRENA DR | | | | LANSING | MI | 48917-1263 |
| DAVID FUETTER | 5070 RD N-5 | | | | PANDORA | OH | 45877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FUGATT | 879 AVENUE A | | | | REDONDO BEACH | CA | 90277-4815 |
| DAVID FUHRWERK | 11061 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9008 |
| DAVID FULLER | 10700 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| DAVID FULLER | 9032 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1563 |
| DAVID FULLER | 64 RIDGEVIEW AVE | | | | YONKERS | NY | 10710-5426 |
| DAVID FULLER | 9321 COXBORO DR | | | | BRENTWOOD | TN | 37027-8707 |
| DAVID FULLER | 2227 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6609 |
| DAVID FULLERTON | 42 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 |
| DAVID FULMERHOUSER | 17785 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| DAVID FUNDERBURK | RACHEL FUNDERBURK JTWROS | 1698 NOTTINGHAM DR | | | MORGANTON | NC | 28655-9041 |
| DAVID FUNDERBURK | RACHEL FUNDERBURK JTWROS | 1698 NOTTINGHAM DR | | | MORGANTON | NC | 28655-9041 |
| DAVID FUNK | 2400 CENTER ST | | | | WHITE OAK | PA | 15131-3004 |
| DAVID FURNESS | 50630 WILTON ST | | | | NEW BALTIMORE | MI | 48047-1628 |
| DAVID FURTAW | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| DAVID G BERRY | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| DAVID G BIBBINS TTEE | DAVID G BIBBINS REV TR | DTD 11/25/02 | 4796 E TU AVE | | VICKSBURG | MI | 49097-8444 |
| DAVID G BOOTHE | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| DAVID G BROUWER | TOD DTD 04/02/2009 | 2587 SE 7TH CT | | | HOMESTEAD | FL | 33033-5211 |
| DAVID G CHEEK | 16055 VOLZ RD | | | | MOORES HILL | IN | 47032-9428 |
| DAVID G DOWDLE | 351 DELINA BOONSHILL RD | | | | PETERSBURG | TN | 37144-7839 |
| DAVID G EDGETTE | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| DAVID G ENGSTROM | 1285 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID G EVANS & | JOSEPH R CRAY JT TEN | 750 N TAMIAMI TR #516 | | | SARASOTA | FL | 34236-4074 |
| DAVID G EVANS & | JOSEPH R CRAY JT TEN | 750 N TAMIAMI TR #516 | | | SARASOTA | FL | 34236-4074 |
| DAVID G EVANS & | JOSEPH R CRAY JT TEN | 750 N TAMIAMI TR #516 | | | SARASOTA | FL | 34236-4074 |
| DAVID G GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| DAVID G GUTIERREZ | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID G HOFFMAN | CGM IRA CUSTODIAN | 497 BRADY ROAD | | | PRESCOTT | AZ | 86305-7368 |
| DAVID G HUNTLEY | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| DAVID G KELLY | 1313 REDCOAT DRIVE | | | | CHARLOTTE | NC | 28211-4747 |
| DAVID G LOWRY TTEE | FBO DAVID G. LOWRY TRUST | DTD 12-08-1999 | 1598 S MUSKOGEE AVE | | TAHLEQUAH | OK | 74464-5284 |
| DAVID G MILLS | 711 E CENTER ST | | | | ITHACA | MI | 48847-1511 |
| DAVID G O CONNELL | 5870 REIMER RD | | | | BRIDGEPORT | MI | 48722-9410 |
| DAVID G PAUL JR | 125 E 156TH ST APT 725 | | | | CLEVELAND | OH | 44110-1137 |
| DAVID G RANDALL | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| DAVID G SALSBURY | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| DAVID G SAUNDERS | 1708 LOWELL DR | | | | FAIRBORN | OH | 45324-3008 |
| DAVID G SCHMIDT | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| DAVID G STRINGER | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| DAVID G TURNER | 18583 EMIT RD | | | | BROWNSTOWN | MI | 48193-8334 |
| DAVID G ULASEWICH | 151 EUCLID AVE | | | | KENMORE | NY | 14217-2803 |
| DAVID G WAGLAND & | MAURA E WAGLAND TRS | DAVID G WAGLAND REV TRUST | U A DATED 08/6/1997 | 4240 SE 3RD AVE | CAPE CORAL | FL | 33904-8482 |
| DAVID G WALKER | TOD DTD 01/17/2007 | 6249 SOUTH 300 EAST | | | HAMILTON | IN | 46742-9448 |
| DAVID G ZEHLER | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DAVID G. ADOLPH | CGM IRA ROLLOVER CUSTODIAN | 6199 DONEGAN WAY | | | DUBLIN | OH | 43016-6171 |
| DAVID G. CARLILE | 3336 DAYBREAKER DRIVE | | | | PARK CITY | UT | 84098-5881 |
| DAVID G. HIRSCH TTEE | FBO DAVID G. HIRSCH REVOCABLE | 6601 W. MAPLE STREET | | | MORTON GROVE | IL | 60053-1425 |
| DAVID G. ROSENTHAL | CGM IRA CUSTODIAN | 35 SUTTON PLACE APT 10G | | | NEW YORK | NY | 10022-2429 |
| DAVID G. WISE | CGM ROTH IRA CUSTODIAN | 1700 LINCOLN AVE | | | BERWICK | PA | 18603-1433 |
| DAVID GABBARD | 1361 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8382 |
| DAVID GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| DAVID GADDINI | 1419 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| DAVID GADSON | 12510 WHITE BLUFF RD APT 808 | | | | SAVANNAH | GA | 31419-2275 |
| DAVID GADWAY | 309 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| DAVID GAESSLER | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GAINES | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DAVID GAINES | 18103 ORLEANS ST | | | | DETROIT | MI | 48203-5404 |
| DAVID GAINES | 65 JANE ST APT 7A | | | | NEW YORK | NY | 10014-5188 |
| DAVID GAITER | 467 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| DAVID GALANTER & | ANDRA GALANTER JT/WROS | 105 FIFTH AVENUE | APARTMENT 11E | | NEW YORK | NY | 10003-1018 |
| DAVID GALBRAITH | 2828 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| DAVID GALE | 4074 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9772 |
| DAVID GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| DAVID GALKA | 24620 WOOD ST | | | | ST CLAIR SHRS | MI | 48080-4404 |
| DAVID GALL | 1391 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9138 |
| DAVID GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| DAVID GALLEGOS | 650 ELLISON GOOLSBY LN | | | | BLOOMINGTON SPRINGS | TN | 38545-7070 |
| DAVID GALLEGOS | 321 BRAEBURN GLEN DR | | | | MINDEN | LA | 71055-5778 |
| DAVID GALLIMORE | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| DAVID GALLO | 9925 ULMERTON RD LOT 129 | | | | LARGO | FL | 33771-4296 |
| DAVID GALLOWAY | 1038 KELSEY ST NE | | | | GRAND RAPIDS | MI | 49505-3761 |
| DAVID GALLOWAY | 10793 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| DAVID GALLOWAY JR. | 2701 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3863 |
| DAVID GALLUTIA | 112 SHAFFER BLVD | | | | BRYAN | OH | 43506-9121 |
| DAVID GALPIN | 6613 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1531 |
| DAVID GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID GAMBLE | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| DAVID GAMBLE | 4144 28TH ST | | | | DETROIT | MI | 48210-2630 |
| DAVID GAMEL | 3701 SE 209TH ST | | | | HOLT | MO | 64048-8368 |
| DAVID GANDY | 4616 ANDRE ST | | | | MIDLAND | MI | 48642-6160 |
| DAVID GARBACZ | 960 N RIVER ST | | | | YPSILANTI | MI | 48198-2822 |
| DAVID GARCHOW | 2414 WESLEY DRIVE | | | | SAGINAW | MI | 48601-4544 |
| DAVID GARCIA | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 |
| DAVID GARCIA | 10939 LANGDON SP #167 | BERMUDA MOBILE HOME PARK | | | MISSION HILLS | CA | 91345 |
| DAVID GARCIA | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| DAVID GARCIA | PO BOX 165 | 26 B ELM CIR | | | SUNFIELD | MI | 48890-0165 |
| DAVID GARCIA | 3352 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8635 |
| DAVID GARDINER | 7330 POTOMAC | | | | CENTER LINE | MI | 48015-1297 |
| DAVID GARDNER | 1159 WILDWOOD DRIVE | | | | KOKOMO | IN | 46901-1802 |
| DAVID GARDNER | 12014 MILLER RD | | | | LENNON | MI | 48449-9406 |
| DAVID GARDNER | 418 W HENRY ST | | | | CHARLOTTE | MI | 48813-1890 |
| DAVID GARDNER | 6740 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2511 |
| DAVID GARDNER SR | 1827 AZALEA WAY S | | | | FORT MEADE | FL | 33841-9749 |
| DAVID GARLAND | 9321 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| DAVID GARLAND | 22018 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3549 |
| DAVID GARLOCK | 14 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5736 |
| DAVID GARNER | 2909 ELDA ST | | | | LAKE CHARLES | LA | 70607-7667 |
| DAVID GARRETT | 4111 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 |
| DAVID GARRETT | 7584 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2538 |
| DAVID GARRETT | 29131 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| DAVID GARRINGER | 3480 HOGEYE ROAD | | | | JAMESTOWN | OH | 45335 |
| DAVID GARRISON | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| DAVID GARSTECKI | PO BOX 471 | | | | GAYLORD | MI | 49734-0471 |
| DAVID GARTMAN | 117 4TH ST | | | | FOUNTAIN INN | SC | 29644-2007 |
| DAVID GARY | 5015 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5180 |
| DAVID GARZA | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| DAVID GAST | APT M102 | 1922 WEST ALEXIS ROAD | | | TOLEDO | OH | 43613-2294 |
| DAVID GASTON | 1901 BRINSON RD UNIT T8 | | | | LUTZ | FL | 33558-3024 |
| DAVID GATES | 7179 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| DAVID GATES | 957 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GATES | 5516 R AVE E | | | | SCOTTS | MI | 49088-8706 |
| DAVID GATNY | 2658 MARLBANK DR | | | | STERLING HEIGHTS | MI | 48310-1746 |
| DAVID GATZA | 1106 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| DAVID GAUDARD | 6337 SOMMERSET DR | | | | LANSING | MI | 48911-5612 |
| DAVID GAULDIN | 5028 DINSMORE RD | | | | DAYTON | OH | 45449-2733 |
| DAVID GAULT | 3914 ORLEANS DR | | | | KOKOMO | IN | 46902-4347 |
| DAVID GAUS | 3910 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| DAVID GAUT | 9324 S GROVE RD | | | | DEWITT | MI | 48820-9144 |
| DAVID GAUTHIER | 371 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| DAVID GAUTHIER | 13107 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| DAVID GAVULIC | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| DAVID GAWLIK | 3117 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| DAVID GAWORSKI | N941 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-8504 |
| DAVID GAY | 1884 E 100 N | | | | KOKOMO | IN | 46901-3451 |
| DAVID GAYDOU | 10375 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DAVID GEAN | 2376 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| DAVID GEARO | G5350 E COLDWATER RD | | | | FLINT | MI | 48506 |
| DAVID GEARY | 880 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| DAVID GEATCHES | 9636 N BLOOMFIELD TWP48 | | | | GALION | OH | 44833 |
| DAVID GEBUR | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| DAVID GECHOFF | PO BOX 84 | | | | ONYX | CA | 93255-0084 |
| DAVID GEDDES | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| DAVID GEE | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| DAVID GEER | 215 HENRY GRADY HWY | | | | DAWSONVILLE | GA | 30534-5718 |
| DAVID GEIGER | 12885 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| DAVID GEILING | 217 GALLOPING HILL RD | | | | HOPKINTON | NH | 03229-3402 |
| DAVID GEITER | 1107 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| DAVID GEKLER | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| DAVID GELONECK | 338 CLINK BLVD | | | | CRESTLINE | OH | 44827-1302 |
| DAVID GEMMEL | 36403 SAMOA DR | | | | STERLING HTS | MI | 48312-3048 |
| DAVID GENADENHOF | 450 KNIGHT CAMPGROUND RD | | | | SHELBYVILLE | TN | 37160-6513 |
| DAVID GENAW | 21037 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7657 |
| DAVID GENOVESE | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| DAVID GENSKE | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| DAVID GENTGES | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| DAVID GEORGE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID GEORGE | 4378 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| DAVID GEORGE | 3365 HESS RD | | | | LOCKPORT | NY | 14094-9468 |
| DAVID GEORGE | 43657 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1928 |
| DAVID GEORGE | 309 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| DAVID GEORGE | 206 WESTGATE CIR | | | | TROY | OH | 45373-2957 |
| DAVID GEORGE | 10013 HANOVER DR | | | | SHREVEPORT | LA | 71115-3430 |
| DAVID GEORGE I I I | 4038 SAINT ANDREWS CT APT 4 | | | | CANFIELD | OH | 44406-8027 |
| DAVID GEPPERT | 19679 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| DAVID GERALD | 10441 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| DAVID GERBER | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| DAVID GERBER | 24611 S 210TH PL | | | | QUEEN CREEK | AZ | 85242-5584 |
| DAVID GERKEN | 1739 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| DAVID GERMANN | 5979 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| DAVID GERNER | 8760 HOWARD DR | | | | WILLIAMSVILLE | NY | 14221-7626 |
| DAVID GEROW | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| DAVID GEROW | 9963 ELM AVE | | | | NEWAYGO | MI | 49337-8248 |
| DAVID GERRY | 11215 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| DAVID GERST | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| DAVID GERTCHER | 2890 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8985 |
| DAVID GERVOL | 1368 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GERZSENY | 13389 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| DAVID GEYER | 1405 W JAMES DR | | | | PERU | IN | 46970-7309 |
| DAVID GHANI | 2900 SPRUCE CIR | | | | SNELLVILLE | GA | 30078-5701 |
| DAVID GHANNAM JR | 9129 VINELAND CT APT B | | | | BOCA RATON | FL | 33496-4207 |
| DAVID GHERMAN TRUSTEE | MAY GHERMAN IRREVOCABLE TRUST | DTD 04/08/2009 | C/O HOBBY PUBLICATIONS | 207 COMMERCIAL COURT | MORGANVILLE | NJ | 07751-1070 |
| DAVID GIBAS | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 |
| DAVID GIBBONS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID GIBBONS | 420 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8702 |
| DAVID GIBBS | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| DAVID GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 |
| DAVID GIBSON | 5346 ASHLAND DR | | | | FLOWERY BRANCH | GA | 30542-5143 |
| DAVID GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| DAVID GIBSON | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| DAVID GIBSON | 1103 WOODKREST DR | | | | FLINT | MI | 48532-2246 |
| DAVID GIBSON | 105 B ST | | | | CREIGHTON | MO | 64739-9163 |
| DAVID GIBSON | 12919 HIGHWAY 28 W | | | | VIENNA | MO | 65582-8180 |
| DAVID GIBSON | 5599 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| DAVID GIBSON | 33322 MELTON ST | | | | WESTLAND | MI | 48186-4823 |
| DAVID GIDDINGS | 3189 3RD AVE | | | | GRAND ISLAND | NY | 14072-1550 |
| DAVID GIESKEN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| DAVID GIFFIN | 727 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-8416 |
| DAVID GIGUERE | 2651 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| DAVID GILBERT | 5361 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1276 |
| DAVID GILBERT | 1103 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4333 |
| DAVID GILBERT | 15326 W 128TH ST | | | | OLATHE | KS | 66062-5888 |
| DAVID GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| DAVID GILBERT | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| DAVID GILBERT | 5477 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| DAVID GILBERT | 4998 HIBBARD RD | | | | CORUNNA | MI | 48817-9313 |
| DAVID GILBERT | 2715 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| DAVID GILBERTSON | 10503 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| DAVID GILDIN, MARSHA GILDIN & | BETH GILDIN-WATROUS AS TTEES | DAVID GILDIN REVOCABLE TRUST | U/A/D 02-19-98 | PO BOX 1129 | YONKERS | NY | 10704-8129 |
| DAVID GILES | 304 WALNUT LANE | | | | TOLEDO | OH | 43612-5254 |
| DAVID GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| DAVID GILL | 5 FORESTAL DR | | | | HAMBURG | NY | 14075-4612 |
| DAVID GILL | 5722 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| DAVID GILL | 2052 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| DAVID GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| DAVID GILLENGERTEN | 2190 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| DAVID GILLESPIE | 420 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| DAVID GILLESPIE | 2130 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| DAVID GILLESPIE | 2072 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| DAVID GILLESPIE | 97 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9296 |
| DAVID GILLETTE | 12817 PICADILLY DR | | | | STERLING HTS | MI | 48312-1507 |
| DAVID GILLEY | 8251 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| DAVID GILLILAND | 54 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9302 |
| DAVID GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| DAVID GILLIS | 16817 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| DAVID GILLOTTE | 4758 HERD RD | | | | METAMORA | MI | 48455-9760 |
| DAVID GILMAN | 1423 MARQUETTE ST | | | | SAGINAW | MI | 48602-1768 |
| DAVID GILMARTIN | 2112 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| DAVID GILROY | 4429 40TH ST | | | | NEWAYGO | MI | 49337-9056 |
| DAVID GILSINGER | 611 ELMWOOD RD | | | | BALTIMORE | MD | 21206-2118 |
| DAVID GILSON | 3511 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| DAVID GIMBUTIS | 5048 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| DAVID GINDER | 3328 N 100 W | | | | ANDERSON | IN | 46011-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GINDHART | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| DAVID GINGRICH | 1619 HATCH RD | | | | OKEMOS | MI | 48864-3764 |
| DAVID GINN | 814 LONG LANE DR | | | | FARMERVILLE | LA | 71241-2216 |
| DAVID GIRARD | 2131 N NORMA ST | | | | WESTLAND | MI | 48185-3749 |
| DAVID GIRARD | 2875 STAGS LEAP DR | | | | ORANGE CITY | FL | 32763-8347 |
| DAVID GIRDLEY | 16150 FRONTENAC AVE | | | | CLINTON TOWNSHIP | MI | 48038-3316 |
| DAVID GISSENDANNER | 15410 YOUNG ST | | | | DETROIT | MI | 48205-3660 |
| DAVID GIULIANI | 519 CAMBRIDGE CIRCLE | | | | SOUTH DAYTONA | FL | 32119-8526 |
| DAVID GIULIANI | 519 CAMBRIDGE CIRCLE | | | | SOUTH DAYTONA | FL | 32119-8526 |
| DAVID GIVAND | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| DAVID GIVENS | 1414 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4551 |
| DAVID GIVENS | 8852 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9766 |
| DAVID GLADDEN | PO BOX 7203 | | | | DEARBORN | MI | 48121-7203 |
| DAVID GLADDING | 433 N ROBINSON ST | | | | LYONS | MI | 48851-9640 |
| DAVID GLASCOFF | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| DAVID GLASS | 11076 N 300 E | | | | ALEXANDRIA | IN | 46001-9071 |
| DAVID GLASS | 170 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| DAVID GLASSBURN | 416 TORRINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3544 |
| DAVID GLATT | 150 EAST 69TH STREET | APT 8J | | | NEW YORK | NY | 10021-5704 |
| DAVID GLAZA | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DAVID GLAZE | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 |
| DAVID GLENDE | 4200 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| DAVID GLENN | 4253 HOLT RD | | | | BLAND | MO | 65014-2607 |
| DAVID GLEW | 2215 LABELLE ST | | | | LANSING | MI | 48911-5415 |
| DAVID GLICK | PO BOX 231 | | | | DEFIANCE | OH | 43512-0231 |
| DAVID GLOVA | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| DAVID GLOVER | 10753 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9681 |
| DAVID GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID GLOWINSKI | 1467 KNOB HL | | | | COMMERCE TWP | MI | 48382-1918 |
| DAVID GLUSZEWSKI | 10 RIVER MARSH CT | | | | OKATIE | SC | 29909-4260 |
| DAVID GNASS | 211 EAST RD | | | | DIMONDALE | MI | 48821-8724 |
| DAVID GOAD | 4012 S JEFFERSON AVE | | | | NORWOOD | OH | 45212-4020 |
| DAVID GODDARD | 6351 BUFFALO TRL | | | | ALGER | MI | 48610-8630 |
| DAVID GODDARD | 48300 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| DAVID GODDEN | 350 W NORTH ST | | | | IONIA | MI | 48846-1149 |
| DAVID GODFREY | 13217 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6821 |
| DAVID GODINEZ | 1150 143RD AVE APT 25 | | | | SAN LEANDRO | CA | 94578-2779 |
| DAVID GODING | 23 CHERRYWOOD DR | | | | PALOS PARK | IL | 60464-1576 |
| DAVID GOECKE | 200 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2345 |
| DAVID GOETTSCH | 47044 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4658 |
| DAVID GOFORTH | 6263 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220-4931 |
| DAVID GOIT | 2523 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9722 |
| DAVID GOLD | 13061 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| DAVID GOLDENETZ | 2081 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| DAVID GOLDSTEIN | 317 WESLEY ST | | | | ROCHESTER | MI | 48307-1867 |
| DAVID GOLDSWORTHY | 1008 MURRAY ST | | | | GRAND BLANC | MI | 48439-9385 |
| DAVID GOLPER | 600 W PERSHING ST | | | | APPLETON | WI | 54911-1924 |
| DAVID GOMEZ | 9561 154TH ST | | | | NOBLE | OK | 73068-5237 |
| DAVID GOMEZ | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| DAVID GOMORCZAK | 101 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| DAVID GONDER | 364 JACKSON ST | | | | HUBBARD | OH | 44425-1507 |
| DAVID GONSALVEZ | 620 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1607 |
| DAVID GONSER | 104 CARDINAL DR | | | | MORGANTOWN | IN | 46160-8776 |
| DAVID GONSOWSKI | PO BOX 353 | | | | AKRON | NY | 14001-0353 |
| DAVID GONZALES | 4505 VISTA MOUNTAIN DR | | | | SPARKS | NV | 89436-4658 |
| DAVID GONZALES | 5631 MCQUEEN PL | | | | SAN ANTONIO | TX | 78240-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GONZALEZ | 815 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-1747 |
| DAVID GONZALEZ | 200 VAYNES ST. | | | | BUFFALO | NY | 14213 |
| DAVID GONZALEZ | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3202 |
| DAVID GOOD | 5977 N WASHINGTON RD | | | | PIQUA | OH | 45356-9336 |
| DAVID GOODE | 6176 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123-9175 |
| DAVID GOODELL | 5685 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3317 |
| DAVID GOODING | 1917 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| DAVID GOODLOW | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| DAVID GOODRICH | 291 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| DAVID GOODROW | 337 N COBALT DR | | | | GREEN VALLEY | AZ | 85614-3289 |
| DAVID GORACK | 282 MAIN ST APT 12C | | | | TERRYVILLE | CT | 06786-5926 |
| DAVID GORAJEK | 28043 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3330 |
| DAVID GORDON | 3161 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| DAVID GORDON | 11481 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| DAVID GORDON | 127 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-2414 |
| DAVID GORDON | 507 W 35TH ST | | | | WILMINGTON | DE | 19802-2642 |
| DAVID GOREN AND | CHARLOTTE GOREN JTWROS | 7420 WESTLAKE TERRACE | | | BETHESDA | MD | 20817-6554 |
| DAVID GORETCKI | 4910 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| DAVID GORMAN | 22 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| DAVID GORMAN | 713 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5113 |
| DAVID GORNEY | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| DAVID GORSEGNER | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403-4209 |
| DAVID GORSKI | 20861 N MILES ST | | | | CLINTON TWP | MI | 48036-1943 |
| DAVID GORSKI | 44200 GALWAY DR | | | | NORTHVILLE | MI | 48167-3703 |
| DAVID GORSUCH | 1005 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0806 |
| DAVID GORTE | 214 S MCDONNELL ST | | | | CORUNNA | MI | 48817-1750 |
| DAVID GOSS | 5058 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DAVID GOTTLEBER | 3313 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| DAVID GOTTSCHALK | 936 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| DAVID GOUDEAU | 17577 NE 7TH ST | | | | CHOCTAW | OK | 73020-7488 |
| DAVID GOULD | 3199 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| DAVID GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| DAVID GOULET | 1437 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| DAVID GOULOOZE | 1608 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| DAVID GOURLEY | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| DAVID GOWEN | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| DAVID GOYER | 144 DEVONSHIRE CT | | | | ANDERSON | IN | 46013-4873 |
| DAVID GRAAP | 2113 S MARION AVE | | | | JANESVILLE | WI | 53546-5996 |
| DAVID GRACE | 4673 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| DAVID GRAFENAUER | N7102 WOODFIELD LN | | | | WHITEWATER | WI | 53190-4445 |
| DAVID GRAHAM | 11822 GERANIUM ST | | | | FREDERICKSBURG | VA | 22407-6264 |
| DAVID GRAHAM | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DAVID GRAHAM | 770 POTH RD | | | | MANSFIELD | OH | 44906-1672 |
| DAVID GRAINGER | 2250 LINN RD | | | | WILLIAMSTON | MI | 48895-9521 |
| DAVID GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| DAVID GRANGER | 808 JEFFERSON ST | | | | FRANKTON | IN | 46044-9788 |
| DAVID GRANGER | 3550 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| DAVID GRANGER | 4504 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| DAVID GRANT | 1609 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5813 |
| DAVID GRANT | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| DAVID GRANT | 2070 SEWARD AVE APT 8L | | | | BRONX | NY | 10473-2118 |
| DAVID GRANT | 300 CAREY RD | | | | MASSENA | NY | 13662-3445 |
| DAVID GRANZ | 31006 VILLAGE WEST DR N | | | | LAPEER | MI | 48446-1617 |
| DAVID GRAPPIN III | 3151 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 |
| DAVID GRASL | 2697 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4868 |
| DAVID GRASS | 11129 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GRASS | 46349 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3934 |
| DAVID GRATZ | 30232 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2242 |
| DAVID GRAUZER | 22449 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| DAVID GRAVES | 317 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| DAVID GRAVES | 1214 E 33RD ST | | | | MARION | IN | 46953-4153 |
| DAVID GRAVES | 7444 WINDRIDGE DR | | | | PINCKNEY | MI | 48169-9267 |
| DAVID GRAVES | 4180 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| DAVID GRAY | 6009 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5066 |
| DAVID GRAY | PO BOX 92 | | | | BURT | MI | 48417-0092 |
| DAVID GRAY | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| DAVID GRAY | 284 N SAGINAW ST | | | | MONTROSE | MI | 48457-9786 |
| DAVID GRAY | 8219 S CLINTON ST | | | | EATON RAPIDS | MI | 48827-9519 |
| DAVID GRAYSON | 1601 HAMPSHIRE CT | | | | LIBERTY | MO | 64068-3269 |
| DAVID GRAYSON | 4302 FERN GLEN ST | | | | HOLIDAY | FL | 34691-3779 |
| DAVID GREANYA | 2818 CHEROKEE AVE | | | | FLINT | MI | 48507-1959 |
| DAVID GRECH | 763 BINGHAM CT | | | | COMMERCE TWP | MI | 48382-5012 |
| DAVID GREELEY | 855 W JEFFERSON ST LOT 78 | | | | GRAND LEDGE | MI | 48837-1359 |
| DAVID GREEN | 11511 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| DAVID GREEN | 37261 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| DAVID GREEN | 52530 MOUND RD | | | | SHELBY TWP | MI | 48316-3257 |
| DAVID GREEN | 15389 SNOWDEN ST | | | | DETROIT | MI | 48227-3357 |
| DAVID GREEN | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1029 |
| DAVID GREEN | 132 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| DAVID GREEN | 833 HIGH LONESOME RD | | | | DEFUNIAK SPRINGS | FL | 32435-8026 |
| DAVID GREEN | 606 DEERFIELD LN | | | | NORCROSS | GA | 30093-5001 |
| DAVID GREEN | 4801 ESTERO PL | | | | TOLEDO | OH | 43623-3734 |
| DAVID GREEN | 36 BISSELL AVE | | | | BUFFALO | NY | 14211-2306 |
| DAVID GREENE | 1029 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2106 |
| DAVID GREENE | PO BOX 874 | | | | UNION CITY | CA | 94587-0874 |
| DAVID GREENHALGH | 15 HILL RD | | | | IVYLAND | PA | 18974-1405 |
| DAVID GREENLEE | 19009 N CO RD 550 EAST | | | | DUNKIRK | IN | 47336 |
| DAVID GREENLEE | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |
| DAVID GREENSLATE | HC 1 BOX 405 | | | | PONTIAC | MO | 65729-9729 |
| DAVID GREENWAY | 51545 IROQUOIS TRL | | | | MACOMB | MI | 48042-4260 |
| DAVID GREER | 2080 N STATE RD | | | | HARBOR SPRINGS | MI | 49740-8847 |
| DAVID GREER | 6441 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9620 |
| DAVID GREER | 8426 LACE BARK LN | | | | LIVERPOOL | NY | 13090-1215 |
| DAVID GREER SR | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| DAVID GREESON | 5064 PASADENA AVE | | | | FLUSHING | MI | 48433-2415 |
| DAVID GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DAVID GREGORICH & | LINDA GREGORICH JT TEN | 2429 GREGORY DR | | | NEW BRIGHTON | MN | 55112-5209 |
| DAVID GREGORY | 2812 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| DAVID GREGORY | 4146 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| DAVID GRELLNER | 254 GREEN SUMMIT DR | | | | WENTZVILLE | MO | 63385-4379 |
| DAVID GRENAWALT | 12448 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8007 |
| DAVID GRENIER | 5404 WINDROW RD | | | | ROCKVALE | TN | 37153 |
| DAVID GRESHAM | 1747 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| DAVID GRESKO | 11399 COLUMBIA W RIVER RD | | | | COLUMBIA STA | OH | 44028 |
| DAVID GRIDER | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| DAVID GRIDLEY | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| DAVID GRIESE | PO BOX 101 | | | | LAKELAND | MI | 48143-0101 |
| DAVID GRIESHOP | 6999 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| DAVID GRIESING | 5678 BUELL RD | | | | VASSAR | MI | 48768-9674 |
| DAVID GRIESSEL | 29124 CONGRESS ST | | | | ROSEVILLE | MI | 48066-2260 |
| DAVID GRIFFEN | PO BOX 183 | | | | CLARENCE | NY | 14031-0183 |
| DAVID GRIFFEY | 19417 COUNTY ROAD 13 | | | | PIONEER | OH | 43554-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GRIFFEY | 214 N TRUITT RD | | | | MUNCIE | IN | 47303-4557 |
| DAVID GRIFFEY | 6248 N HOLLY ST | | | | KANSAS CITY | MO | 64118-2284 |
| DAVID GRIFFIE | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449-1755 |
| DAVID GRIFFIN | 3165 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| DAVID GRIFFIN | 15914 STOUT ST | | | | DETROIT | MI | 48223-1273 |
| DAVID GRIFFIN | 11094 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2366 |
| DAVID GRIFFIN | 6680 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| DAVID GRIFFIN | 1010 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| DAVID GRIFFIS | 305 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6434 |
| DAVID GRIFFITHS | 15191 FORD RD APT 412 | | | | DEARBORN | MI | 48126-4695 |
| DAVID GRIMM | 2721 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| DAVID GRINDER | 116 RAMONA AVE | | | | BUFFALO | NY | 14220-2309 |
| DAVID GRINDER | 3137 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1005 |
| DAVID GRINNELL | 6176 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9563 |
| DAVID GROAT | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID GROCE | 14995 ORLEANS DR | | | | SHELBY TWP | MI | 48315-2533 |
| DAVID GROCH | 6842 SUNRIDGE LN | | | | HOLLAND | OH | 43528-9152 |
| DAVID GROFF | 5529 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| DAVID GROGAN | 175 GROGAN ST | | | | BALL GROUND | GA | 30107-3904 |
| DAVID GROHMAN | 7552 WIGGINS RD | | | | HOWELL | MI | 48855-7313 |
| DAVID GROLEAU | 132 POWELL LN | | | | SPEEDWELL | TN | 37870-8247 |
| DAVID GROOTEN | 5656 SHANGRI LA DR | | | | KALAMAZOO | MI | 49004-9517 |
| DAVID GROSE | 16067 20TH AVE | | | | MARION | MI | 49665-8257 |
| DAVID GROSS | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| DAVID GROSS | 6547 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2453 |
| DAVID GROSS AND | FRANCES GROSS TEN IN COM | 930 S. MAIN ROAD | | | VINELAND | NJ | 08360-6057 |
| DAVID GROSSMAN | 1752 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3221 |
| DAVID GROSVENOR | 319 HILLTOP DR | | | | SHELBYVILLE | TN | 37160-4807 |
| DAVID GROTHE | 5016 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-8661 |
| DAVID GROUGAN | 4016 HUNTERS CIR W | | | | CANTON | MI | 48188-2361 |
| DAVID GROULX | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| DAVID GROVE | 3509 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| DAVID GROVE | 15341 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |
| DAVID GROVE | 3143 AIRPORT RD | | | | WATERFORD | MI | 48329-3009 |
| DAVID GROW | 8940 FRANKFORT RD | | | | HOLLAND | OH | 43528-8907 |
| DAVID GRUBBS | 401 4TH ST | | | | ST AUGUSTINE | FL | 32084-1435 |
| DAVID GRUBE | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| DAVID GRUBER | 126 GREAT PINES DR | | | | OXFORD | MI | 48371-3446 |
| DAVID GRULEY | 19431 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| DAVID GRUMBACHE | 8170 PERRIN AVE | | | | WESTLAND | MI | 48185-2996 |
| DAVID GRUNEWALD | 102 E POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-2044 |
| DAVID GRUSZCZYNSKI | 2585 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| DAVID GRZYBOWSKI | 5450 BONNIEBROOK RD | | | | SYLVANIA | OH | 43560-3702 |
| DAVID GRZYBOWSKI SR | 1108 MILL CREEK RD | | | | FALLSTON | MD | 21047-1722 |
| DAVID GUARINO | 25017 FILMORE ST | | | | TAYLOR | MI | 48180-2040 |
| DAVID GUBALA | 8334 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| DAVID GUBALA | 8334 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| DAVID GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 |
| DAVID GUDENAU | 31214 SUMMER LN E | | | | FRASER | MI | 48026-2476 |
| DAVID GUDGEL | 7 LOSSON GARDEN DR APT 5 | | | | CHEEKTOWAGA | NY | 14227-2330 |
| DAVID GUDRITZ | 204 ALICE ST | | | | CHARLEVOIX | MI | 49720-1406 |
| DAVID GUELETTE | 6146 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| DAVID GUENTHER | 2966 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DAVID GUERNSEY | 2815 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| DAVID GUERRA | 6473 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| DAVID GUERRIERI | 471 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GUESSFORD | 12128 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2316 |
| DAVID GUEST | 31050 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9705 |
| DAVID GUIDOS | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| DAVID GUILES | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| DAVID GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 |
| DAVID GUINN | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID GUITHUES | 4600 N 622 W | | | | HUNTINGTON | IN | 46750-8987 |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| DAVID GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 |
| DAVID GUNDRUM | PO BOX 123 | | | | FORTVILLE | IN | 46040-0123 |
| DAVID GUNDRUM | 820 PARK RD | | | | CRESTLINE | OH | 44827-1010 |
| DAVID GUNN | 4511 S MURRAY RD | | | | JANESVILLE | WI | 53548-9250 |
| DAVID GUNNELS | 690 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| DAVID GURIN | 7063 CANAL RD | | | | VALLEY VIEW | OH | 44125-5502 |
| DAVID GUSSAROFF | 1 CHRISTOPHER WAY | | | | LLOYD HARBOR | NY | 11743-1742 |
| DAVID GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| DAVID GUSTAVESON | 2707 N ORCHARD RD | | | | MARION | IN | 46952-1132 |
| DAVID GUTAUSKAS | 2582 WILLIAM FLYNN HYW | | | | BUTLER | PA | 16001-8024 |
| DAVID GUTIERREZ | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| DAVID GUTZMER | 16780 OAKLEY RD | | | | CHESANING | MI | 48616-9576 |
| DAVID GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID GUY GOWARD | CGM IRA CUSTODIAN | 18303 MARION ROAD | | | BRANT | MI | 48614-9744 |
| DAVID GWINNUP | 8054 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5911 |
| DAVID H ARNDT | 1607 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| DAVID H ASHLEY | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| DAVID H BELL | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID H BINDELGLASS AND | GALE S. BINDELGLASS JTWROS | 576 FARMDALE ROAD | | | FRANKLIN LAKES | NJ | 07417-1138 |
| DAVID H BONEBRIGHT | 10744 US 27 S; LOT #197 | | | | FORT WAYNE | IN | 46816 |
| DAVID H COOPER | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| DAVID H DICKSON | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DAVID H EGLER | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| DAVID H GRUMBACHE | 8170 PERRIN AVE | | | | WESTLAND | MI | 48185-2996 |
| DAVID H HUFFORD | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| DAVID H JONES AND | ANN M JONES JTWROS | 1270 STATE ROUTE 502 | | | SPRING BROOK TWP | PA | 18444-6419 |
| DAVID H LANG JR. | APT 1405 | 2516 IVY BROOK COURT | | | ARLINGTON | TX | 76006-2941 |
| DAVID H LARKIN | JOYCE C LARKIN TTEE | U/A/D 02/20/97 | FBO LARKIN FAMILY TRUST | PO BOX 488 | BUFFALO | WY | 82834-0488 |
| DAVID H MITSCHANG | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| DAVID H OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| DAVID H OWEN | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9555 |
| DAVID H PAYNE MD INC | PO BOX 465 | INDUSTRIAL ORTHOPEDICS SPINE & | | | TUSTIN | CA | 92781-0465 |
| DAVID H PEABODY | 37 MARSHALL HWY | | | | ORIENT | ME | 04471-4316 |
| DAVID H SNIDER | 2309 LINDA ST | | | | SAGINAW | MI | 48603-4126 |
| DAVID H TINNIN | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| DAVID H. SINGER & | PHYLLIS SINGER, TRUSTEES | FBO MARION S. SINGER REV TR | U/A/D 05-28-2008 | 29 COOPER AVE | AMITYVILLE | NY | 11701-3751 |
| DAVID H. SINGER & | PHYLLIS SINGER, TRUSTEES | FBO MARION S. SINGER REV TR | U/A/D 05-28-2008 | 29 COOPER AVE | AMITYVILLE | NY | 11701-3751 |
| DAVID H. SINGER AND | PHYLLIS SINGER, TRUSTEES FBO | CARL N. SINGER REV TRUST | UAD 05-28-2008 | P.O. BOX 243, 8 DURPHY ROAD | HARTLAND | VT | 05048-0243 |
| DAVID H. SINGER AND | PHYLLIS SINGER, TRUSTEES FBO | CARL N. SINGER REV TRUST | UAD 05-28-2008 | P.O. BOX 243, 8 DURPHY ROAD | HARTLAND | VT | 05048-0243 |
| DAVID H. TRAVIS | TOD KELLY I DEMBICZAK | SUBJECT TO STA TOD RULES | 102 CORNERSTONE CT | | VENETIA | PA | 15367-2326 |
| DAVID HAAS | 8492 NE 336TH ST | | | | CAMERON | MO | 64429-8045 |
| DAVID HAAS | 917 GRAY FOX CT | | | | HOWELL | MI | 48843-9059 |
| DAVID HAAS | 1222 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| DAVID HAAS | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| DAVID HAAS | 1478 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4602 |
| DAVID HABERLAND | 115 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2275 |
| DAVID HACKER | 3038 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| DAVID HACKETT | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HADAD | 2184 AMY DR APT 1 | | | | NIAGARA FALLS | NY | 14304-6511 |
| DAVID HADDOCK | 16286 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| DAVID HAEFFNER | 160177 NELSON RD. | | | | NORMAN | OK | 73026 |
| DAVID HAGAN | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161-8948 |
| DAVID HAGAN | 11575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DAVID HAGEMAN | 2219 FULFORD ST | | | | KALAMAZOO | MI | 49001-4583 |
| DAVID HAGER | 7275 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| DAVID HAGER | 2484 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9506 |
| DAVID HAGER | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAVID HAGERMAN | 1805 DELL RD | | | | LANSING | MI | 48911-7135 |
| DAVID HAGGADONE | 2467 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| DAVID HAGGERTY | PO BOX 691 | | | | DEWITT | MI | 48820-0691 |
| DAVID HAGGERTY JR | 1354 W WEBB RD | | | | DEWITT | MI | 48820-9386 |
| DAVID HAGLER | RR 1 BOX 123 | | | | PATTERSON | MO | 63956-9733 |
| DAVID HAGLUND | 8113 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4601 |
| DAVID HAHLEN | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| DAVID HAHN | 904 4TH ST | | | | SANDUSKY | OH | 44870-4001 |
| DAVID HAHN | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| DAVID HAHN | 1082 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| DAVID HAILEY | 2423 E 61ST ST | | | | CLEVELAND | OH | 44104-1703 |
| DAVID HAJDYLA | 42473 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| DAVID HAJEC | 12318 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| DAVID HAJEK | 11296 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| DAVID HAKE | 3343 STATE ROUTE #305 | | | | SOUTHINGTON | OH | 44470 |
| DAVID HAKOLA | 18209 KENNA DR | | | | CLINTON TWP | MI | 48035-2456 |
| DAVID HALE | 215 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| DAVID HALE | 6921 SEARS TER | | | | OKLAHOMA CITY | OK | 73149-2407 |
| DAVID HALE | 210 HILLVIEW DR | | | | LIVINGSTON | TN | 38570-8142 |
| DAVID HALE | 1551 MADDOX ST | | | | WEST BLOOMFIELD | MI | 48324-3839 |
| DAVID HALE | 6620 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6344 |
| DAVID HALE | 20322 CARLIER ST | | | | CLINTON TWP | MI | 48035-4405 |
| DAVID HALEY | 164 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2026 |
| DAVID HALFMANN | 10930 E IONIA ST | | | | FOWLER | MI | 48835-8227 |
| DAVID HALL | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| DAVID HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| DAVID HALL | 10267 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| DAVID HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| DAVID HALL | 2615 E THOMAS AVE | | | | TERRE HAUTE | IN | 47805-1738 |
| DAVID HALL | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| DAVID HALL | 3890 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| DAVID HALL | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| DAVID HALL | 955 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| DAVID HALL | 560 E AZALEA TER | | | | BELOIT | WI | 53511-1602 |
| DAVID HALL | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| DAVID HALL | 3950 POLI RD | | | | ORTONVILLE | MI | 48462-9280 |
| DAVID HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| DAVID HALL | 1588 LASEA RD | | | | SPRING HILL | TN | 37174-2559 |
| DAVID HALL | 603 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5616 |
| DAVID HALL | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| DAVID HALL | 1930 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| DAVID HALL SR | 32 GRANDVIEW CT | | | | BATTLE CREEK | MI | 49015-5006 |
| DAVID HALLECK | 28945 PINEHURST DR | | | | CHESTERFIELD | MI | 48051-3650 |
| DAVID HALLER | 1700 OLD 122 RD | | | | LEBANON | OH | 45036-9000 |
| DAVID HALLOCK | 194 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1047 |
| DAVID HALLOWELL | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| DAVID HALSTED | BOX 95 201 SUMMIT | | | | MUIR | MI | 48860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HALTER | APT 118 | 17635 INSPIRATION DR | | | SAN ANTONIO | TX | 78232-1574 |
| DAVID HALTERMAN | 1022 CHAD CT | | | | PLAINFIELD | IN | 46168-2381 |
| DAVID HAMEL | 8706 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| DAVID HAMIL | 2648 VINING ST | | | | MELBOURNE | FL | 32904-7491 |
| DAVID HAMILTON | 14 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2323 |
| DAVID HAMILTON | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| DAVID HAMILTON | 5162 TILLMAN ST | | | | KALAMAZOO | MI | 49009-6480 |
| DAVID HAMILTON | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| DAVID HAMILTON | 4 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| DAVID HAMILTON | PO BOX 124 | 311 WASHINGTON STREET | | | REPUBLIC | OH | 44867-0124 |
| DAVID HAMILTON | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| DAVID HAMILTON | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| DAVID HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID HAMM | 9450 N COUNTY ROAD 800 WEST | | | | MIDDLETOWN | IN | 47356-9325 |
| DAVID HAMMELEF | 23617 VALLEY STARR | | | | NOVI | MI | 48375-3648 |
| DAVID HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| DAVID HAMMOND | 5182 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8925 |
| DAVID HAMON | PO BOX 991 | | | | LOGANSPORT | LA | 71049-0991 |
| DAVID HAMPSHIRE | 180 APRIL CT | | | | N HUNTINGDON | PA | 15642-1102 |
| DAVID HAMRICK | 3953 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| DAVID HANCOCK | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1619 |
| DAVID HANCOCK | 1401 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| DAVID HANCSAK | 3766 MINTON RD | | | | ORION | MI | 48359-1570 |
| DAVID HANDLER | 6315 FORBES AVENUE | APT. 1002 | | | PITTSBURGH | PA | 15217-1751 |
| DAVID HANDLEY | 5685 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| DAVID HANDLIN | 295 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9024 |
| DAVID HANDY | 915 LOGAN ST | | | | SALEM | VA | 24153-3253 |
| DAVID HANDY | 5700 S GROSVENOR HWY | | | | BLISSFIELD | MI | 49228-0089 |
| DAVID HANEL | 2140 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2141 |
| DAVID HANEY | 10 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| DAVID HANEY | 6125 GOTT CREEK TRL | | | | SWORMVILLE | NY | 14051-1921 |
| DAVID HANJE | 11167 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID HANKERSON | COUNTY MANAGER | 102 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 101 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 103 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | 18100 ARCHDALE ST | | | | DETROIT | MI | 48235-3285 |
| DAVID HANKINS | 2775 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9723 |
| DAVID HANN | 12856 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3238 |
| DAVID HANN | 27930 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-3715 |
| DAVID HANNAFORD | 3714 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| DAVID HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| DAVID HANNER | 2307 CARRIAGE WAY | | | | MILFORD | MI | 48381-3168 |
| DAVID HANSEN | 4534 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| DAVID HANSEN | PO BOX 727 | | | | HIGHLAND | MI | 48357-0727 |
| DAVID HANSEN | 121 BUNKER RANCH RD | | | | WEST PALM BEACH | FL | 33405-3375 |
| DAVID HANSEN | 3617 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| DAVID HANSON | 2943 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| DAVID HANSON | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4553 |
| DAVID HANUSCHAK | 10658 TALLMADGE RD | | | | DIAMOND | OH | 44412-9749 |
| DAVID HARANCZAK | 4615 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1738 |
| DAVID HARBOWY | PO BOX 216 | | | | SAINT HELEN | MI | 48656-0216 |
| DAVID HARBY | 114 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| DAVID HARDAWAY | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 |
| DAVID HARDENBURGH | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| DAVID HARDING | 11835 EL CAMARA DR | | | | FLORISSANT | MO | 63033-8116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HARDING | 1932 LISTER AVE | | | | KANSAS CITY | MO | 64127-3553 |
| DAVID HARDMAN | 273 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| DAVID HARDMAN | 6378 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9771 |
| DAVID HARDY | 1647 S BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 |
| DAVID HARDY | PO BOX 33 | 5950 CEDAR LANE | | | OTTER LAKE | MI | 48464-0033 |
| DAVID HARGIS | 1056 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7596 |
| DAVID HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID HARGROVE | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| DAVID HARKCOM | 1432 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4065 |
| DAVID HARKINS | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| DAVID HARLEY | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| DAVID HARLEY | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DAVID HARLSTON | 1128 WEST ST | | | | TEXARKANA | TX | 75501-7443 |
| DAVID HARMAN | HC 64 BOX 161 | | | | HILLSBORO | WV | 24946-9716 |
| DAVID HARMEIER | PO BOX 22 | | | | OTISVILLE | MI | 48463-0022 |
| DAVID HARMON | PO BOX 247 | | | | COVINGTON | TX | 76636-0247 |
| DAVID HARMON | 1250 REMINGTON CIR | | | | SHREVEPORT | LA | 71106-8297 |
| DAVID HARNACK | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| DAVID HARNETT | 4815 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| DAVID HARNS | 7560 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9081 |
| DAVID HARP | 4760 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| DAVID HARPER | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| DAVID HARPER | 10120 S FM 372 | | | | GAINESVILLE | TX | 76240-8460 |
| DAVID HARPER | PO BOX 502786 | | | | INDIANAPOLIS | IN | 46250-7786 |
| DAVID HARPER | 12720 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| DAVID HARPER | 2227 CENTER RD | | | | KENDALL | NY | 14476-9741 |
| DAVID HARRIETT | 383 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6029 |
| DAVID HARRINGTON | 2876 QUARTZ DR | | | | TROY | MI | 48085-3934 |
| DAVID HARRINGTON | 2000 WEST 92ND AVENUE | NUMBER 436 | | | FEDERAL HEIGHTS | CO | 80260 |
| DAVID HARRINGTON | PO BOX 17 | | | | TOPINABEE | MI | 49791-0017 |
| DAVID HARRIS | 18321 RACHO RD | | | | WYANDOTTE | MI | 48193-8435 |
| DAVID HARRIS | 11721 WOODLAND HILL DRIVE | | | | CHOCTAW | OK | 73020-8227 |
| DAVID HARRIS | PO BOX 388 | | | | CASEVILLE | MI | 48725-0388 |
| DAVID HARRIS | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID HARRIS | 1379 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5111 |
| DAVID HARRIS | 5271 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| DAVID HARRIS | 2239 HIGHFIELD AVE | | | | FLINT | MI | 48504-2460 |
| DAVID HARRIS | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| DAVID HARRIS | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| DAVID HARRIS JR | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| DAVID HARRISON | HC 1 BOX 4475 | | | | AIBONITO | PR | 00705-9704 |
| DAVID HARROUN | 865 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2547 |
| DAVID HART | 1041 NEWTON STREET | | | | ENGLEWOOD | FL | 34224-5001 |
| DAVID HART | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| DAVID HART-PREDMORE | 35 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1033 |
| DAVID HARTE | 113 S 8TH ST APT 2 | | | | LANSING | MI | 48912-1464 |
| DAVID HARTFELDER | 6020 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| DAVID HARTFELDER | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| DAVID HARTLEY | 493 FRANKHAUSER RD | | | | AMHERST | NY | 14221-3029 |
| DAVID HARTMAN | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| DAVID HARTMAN | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| DAVID HARTSUFF | 1607 WINDSOR ST | | | | LANSING | MI | 48906-2876 |
| DAVID HARTWELL | 408 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| DAVID HARTZ | 5104 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| DAVID HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID HARVATH | 1444 LEINAAR RD | | | | DELTON | MI | 49046-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HARVEY | 237 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220-2021 |
| DAVID HARVEY | PO BOX 21 | | | | MILFORD | TX | 76670-0021 |
| DAVID HARVEY | 3144 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3539 |
| DAVID HARVEY | 5083 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| DAVID HARVEY | 11A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| DAVID HARVEY | PO BOX 428757 | | | | CINCINNATI | OH | 45242-8757 |
| DAVID HARVEY | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| DAVID HARVEY | 704 PINEWOOD DR | | | | MIDDLETOWN | DE | 19709-8643 |
| DAVID HARVEY JR | 5518 GIST AVE | | | | BALTIMORE | MD | 21215-4506 |
| DAVID HARVILLE | PO BOX 128 | | | | ONTARIO | OH | 44862-0128 |
| DAVID HARVILLE | 3871 S CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1480 |
| DAVID HASCHEL | 6985 E GUNN CT | | | | INVERNESS | FL | 34450-3589 |
| DAVID HASELHORST | 17610 35TH AVE N | | | | PLYMOUTH | MN | 55447-1175 |
| DAVID HASKELL | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| DAVID HASKELL | 31759 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| DAVID HASKINS | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| DAVID HASSE | 3543 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6582 |
| DAVID HASSEL | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| DAVID HASSEL | 2588 HALE ST | | | | AVON | OH | 44011-1857 |
| DAVID HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| DAVID HASTINGS | 685 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| DAVID HASTINGS | 6478 23 MILE RD | | | | BARRYTON | MI | 49305-9771 |
| DAVID HASTINGS | 1539 CAMELLIA CT | | | | LAKE PLACID | FL | 33852-5740 |
| DAVID HASTY | 449 GREEN ST | | | | CARO | MI | 48723-1911 |
| DAVID HASYN | 5618 3RD STREET CT W | | | | BRADENTON | FL | 34207-3874 |
| DAVID HASYN | 5625 4TH STREET CT W | | | | BRADENTON | FL | 34207-3800 |
| DAVID HATCHER | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| DAVID HATFIELD | 6436 ROBISON LN | | | | SALINE | MI | 48176-9094 |
| DAVID HATFIELD | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| DAVID HATHAZI | 1911 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| DAVID HATMAKER | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| DAVID HATTAR | 215 GOLFCREST DR | | | | DEARBORN | MI | 48124-1172 |
| DAVID HAUSER | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| DAVID HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID HAUSER | 2250 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| DAVID HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DAVID HAVENS | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| DAVID HAVERCAMP | 1446 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| DAVID HAWCROFT | 3302 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DAVID HAWES | 14175 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| DAVID HAWES | 13608 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| DAVID HAWKESBY | 7922 CRYSTAL HAVEN LN | | | | LAS VEGAS | NV | 89123-0717 |
| DAVID HAWKINS | 9880 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9690 |
| DAVID HAWKINS | 3119 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| DAVID HAWKINS | 4390 W BARNES RD | | | | MASON | MI | 48854-9721 |
| DAVID HAWLEY | 18505 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| DAVID HAY | 1111 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3652 |
| DAVID HAYDEN | 40025 WAGNER RD | | | | PONCHATOULA | LA | 70454-6501 |
| DAVID HAYDEN | 811 2ND ST | | | | COVINGTON | IN | 47932-1115 |
| DAVID HAYDEN JR | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| DAVID HAYES | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| DAVID HAYES | 814 W LAKE ST | | | | TAWAS CITY | MI | 48763-9301 |
| DAVID HAYHOE | 9266 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| DAVID HAYLETT | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| DAVID HAYNES | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| DAVID HAYNES | 171 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HAYNES | 7837 ANKER DR | | | | GALION | OH | 44833-9714 |
| DAVID HAYNES & | JOE ANN HAYNES TTEES | DAVID R HAYNES/JOE ANN HAYNES | REV LIV TRUST DATED 12/09/03 | 1074 EASTERN PARKWAY | LOUISVILLE | KY | 40217-1532 |
| DAVID HAYNIE | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| DAVID HAYS | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| DAVID HAYS | 2308 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9008 |
| DAVID HAYS | 911 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3733 |
| DAVID HAYWARD | 4086 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| DAVID HAYWORTH | 231 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| DAVID HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| DAVID HAZELWOOD | 4979 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| DAVID HAZRA | 5520 DARBY DAN DR APT H | | | | INDIANAPOLIS | IN | 46237-7388 |
| DAVID HEAD | 1256 KERWIN LN | | | | MANTECA | CA | 95336-6414 |
| DAVID HEAD | 2995 S HIGHWAY W | | | | WINFIELD | MO | 63389-2026 |
| DAVID HEADRICK | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| DAVID HEALY | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| DAVID HEALY | 2539 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| DAVID HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| DAVID HEATHERLY | 1295 CREEKSIDE WAY NORTH | | | | SEVIERVILLE | TN | 37876 |
| DAVID HEBL | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| DAVID HECHT | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID HECKMAN JR | 17047 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| DAVID HECKY | 6 CHERBOURG CT | | | | LAKE ST LOUIS | MO | 63367-1022 |
| DAVID HEDERICH | 3968 HIGHPOINT DR | | | | UNIONTOWN | OH | 44685-7935 |
| DAVID HEDGER | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| DAVID HEDRICK | 10520 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9475 |
| DAVID HEETER | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| DAVID HEFFEL | 6257 S 26TH ST | | | | MILWAUKEE | WI | 53221-4834 |
| DAVID HEFFERNAN | 8142 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9235 |
| DAVID HEFFRON | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| DAVID HEFLIN | 705 MAIN ST | | | | ELWOOD | IN | 46036-1955 |
| DAVID HEGE JR. | 6075 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| DAVID HEGGAN | 1305 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| DAVID HEICHEL | 4242 42 S. RD., RT 9 | | | | LEXINGTON | OH | 44904 |
| DAVID HEICHELBECH | 1801 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| DAVID HEIDE | 15270 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2052 |
| DAVID HEIDEPRIEM | 2983 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| DAVID HEIKKINEN | 13 CHAMPLAIN AVE | | | | LEWISTON | ME | 04240-5216 |
| DAVID HEIN | 11755 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAVID HEINICKE | 746 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4846 |
| DAVID HEINSELMAN | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| DAVID HEISE | 1141 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5714 |
| DAVID HEITMEYER | 23271 ROAD O | | | | CLOVERDALE | OH | 45827-9305 |
| DAVID HEIZER | 19860 TWENTY NINE MILE | | | | RAY | MI | 48096 |
| DAVID HELD | 6470 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8223 |
| DAVID HELKA | 32067 COVINGTON RD | | | | ROCKWOOD | MI | 48173-9652 |
| DAVID HELLMAN | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| DAVID HELM | 725 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| DAVID HELMAN | 956 APT 4 CONTINENTAL CT | | | | VANDALIA | OH | 45377 |
| DAVID HELMER | 13150 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2647 |
| DAVID HELMS | 6004 108TH ST | | | | NOBLE | OK | 73068-7610 |
| DAVID HELPAP JR | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638-4536 |
| DAVID HEMPHILL | 3471 PAWLEYS LOOP N | | | | SAINT CLOUD | FL | 34769-7109 |
| DAVID HEMPLER | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DAVID HENDERSON | 26651 SHAKER BLVD | | | | BEACHWOOD | OH | 44122-7119 |
| DAVID HENDERSON | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| DAVID HENDERSON | 797 OLDE ORCHARD DR | | | | TALLMADGE | OH | 44278-2939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HENDERSON | 7814 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| DAVID HENDERSON | 7419 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4588 |
| DAVID HENDERSON | 3428 OAKWOOD DRIVE | | | | ADAMSVILLE | AL | 35005-2522 |
| DAVID HENDERSON JR | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |
| DAVID HENDRIAN | 1010 NANCY ANN DR | | | | HOWELL | MI | 48855-9364 |
| DAVID HENDRICKS | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| DAVID HENDRICKSON | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| DAVID HENDRIX | DAVID HENDRIX | 2731 WINSOR DR | | | EAU CLAIRE | WI | 54703-1779 |
| DAVID HENDRIX | 2900 N APPERSON WAY TRLR 244 | HOLIDAY NORTH | | | KOKOMO | IN | 46901-1487 |
| DAVID HENDRIX | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| DAVID HENIFF JR | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| DAVID HENIG | 2981 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| DAVID HENIGE | 805 E BROAD ST | | | | CHESANING | MI | 48616-1628 |
| DAVID HENK | 4524 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9028 |
| DAVID HENKE | 4218 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| DAVID HENLEY | 2500 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6985 |
| DAVID HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| DAVID HENNING SR | 2512 TRANSIT RD. APT. 3C | | | | NEWFANE | NY | 14108 |
| DAVID HENNIS | 417 N SWAIN ST | | | | INGALLS | IN | 46048-9761 |
| DAVID HENRICK | 1427 PLANO RD | | | | BOWLING GREEN | KY | 42104-7847 |
| DAVID HENRY | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| DAVID HENRY | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| DAVID HENRY | 1241 N ALBA RD | | | | LAPEER | MI | 48446 |
| DAVID HENRY | 1414 E 27TH ST | | | | KANSAS CITY | MO | 64108-2924 |
| DAVID HENRY WINGATE AND | NANCY CAROL WINGATE JTWROS | 1542 WAVERLY | | | GRAND HAVEN | MI | 49417-2351 |
| DAVID HENSLEY | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| DAVID HENSLEY | 46 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| DAVID HENSLEY | 1540 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| DAVID HERBERGER | 8012 RENOIR DR | | | | LAS CRUCES | NM | 88007-8988 |
| DAVID HERBERT | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| DAVID HERBERT | 4481 E PARK DR | | | | BAY CITY | MI | 48706-2549 |
| DAVID HERBERT | 1416 W WALNUT ST | | | | EL RENO | OK | 73036-4362 |
| DAVID HERBISON | 31530 SUMMERS ST | | | | LIVONIA | MI | 48154-4239 |
| DAVID HERGENREDER | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| DAVID HERMAN | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| DAVID HERMAN | 5437 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4745 |
| DAVID HERMAN | 35 ARTESIAN RD | | | LONDON GREAT BRITAIN W25DA | | | |
| DAVID HERNANDEZ | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| DAVID HERNANDEZ | 212 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DAVID HERNANDEZ | 212 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DAVID HERNER | 408 S DOBBSDELL ST | | | | TERRE HAUTE | IN | 47803-2443 |
| DAVID HEROUX | 4890 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| DAVID HERR | 4131 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| DAVID HERR | 3044 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| DAVID HERRERA | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| DAVID HERRERA | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| DAVID HERRIMAN | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| DAVID HERRING | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DAVID HERRING | 1921 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| DAVID HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| DAVID HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| DAVID HERSH | 211 WINTHROP LN | | | | SAGINAW | MI | 48638-6234 |
| DAVID HERTZBERG | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| DAVID HERZOG | 14 PINETREE DR | | | | LANCASTER | NY | 14086-3416 |
| DAVID HESS | 1273 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| DAVID HESS | 145 RIDGEFIELD DR | | | | DANDRIDGE | TN | 37725-4262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HESSELL | PO BOX 345 | | | | WASHINGTON | MI | 48094-0345 |
| DAVID HESSELMAN | 1120 BELOIT AVE | | | | JANESVILLE | WI | 53546-2637 |
| DAVID HEUSS | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| DAVID HEVEL | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| DAVID HEWETT | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| DAVID HEWITT | 605 WESTON RD | | | | LEHIGH ACRES | FL | 33936-7543 |
| DAVID HEWITT | 5116 BUNKER RD | | | | MASON | MI | 48854-9732 |
| DAVID HEWITT | 3317 PEACE RIVER DR | | | | PT CHARLOTTE | FL | 33983-3452 |
| DAVID HEXAMER | 2429 LAKE DR | | | | ANDERSON | IN | 46012-1822 |
| DAVID HEYBOER | 5075 EGYPT VALLEY AVE NE | | | | BELMONT | MI | 49306-9639 |
| DAVID HIATT | 609 FALL CREEK DR | | | | ANDERSON | IN | 46013-3718 |
| DAVID HIATT | 4700 N 93RD ST | | | | KANSAS CITY | KS | 66109-3001 |
| DAVID HIBBERT | 8415 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9563 |
| DAVID HICKMAN | 109 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| DAVID HICKS | 6417 N STRD 9 | | | | ALEXANDRIA | IN | 46001 |
| DAVID HICKS | G3331 HAMMERBERG | | | | FLINT | MI | 48507 |
| DAVID HICKS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| DAVID HIEGER | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| DAVID HIEMSTRA | 730 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8323 |
| DAVID HIERHOLZER | 2854 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2330 |
| DAVID HIGELMIRE | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| DAVID HIGGINS | 746 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2910 |
| DAVID HIGHLAND | 14007 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4301 |
| DAVID HIGHT | 32977 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| DAVID HILASKI | PO BOX 104 | | | | BRADLEY | MI | 49311-0104 |
| DAVID HILD | 9291 OAKRIDGE AVE. LONG ISL | | | | BELLE CENTER | OH | 43310 |
| DAVID HILDEBRAND | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| DAVID HILDEN | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| DAVID HILDEN | 56934 MANOR CT | | | | SHELBY TWP | MI | 48316-4824 |
| DAVID HILDENBRAND | 210 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| DAVID HILDERBRAND | 17233 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| DAVID HILL | 25315 M 32 S | | | | HILLMAN | MI | 49746-8654 |
| DAVID HILL | 1823 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| DAVID HILL | 3218 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |
| DAVID HILL | 419 DOUBLE T LN | | | | CORBIN | KY | 40701-8800 |
| DAVID HILL | 12850 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| DAVID HILL | 915 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| DAVID HILL | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| DAVID HILL | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |
| DAVID HILL | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| DAVID HILL | 23753 MEDINA ST | | | | CLINTON TWP | MI | 48035-1927 |
| DAVID HILL | 6687 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9513 |
| DAVID HILL JR | 1261 JACQUELINE DR | | | | CRETE | IL | 60417-1347 |
| DAVID HILLIER | 6209 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| DAVID HILLIGOSS | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 |
| DAVID HILLIKER | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| DAVID HILLIS | 215 WHITE OAK DR | | | | GREENFIELD | IN | 46140-2557 |
| DAVID HILLS | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| DAVID HILT | 2403 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| DAVID HILT | 1701 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6129 |
| DAVID HILTNER | RR 18A 1456 | | | | CONTINENTAL | OH | 45831 |
| DAVID HIMMELGREEN AND | NANCY ROMERO JTWROS | 10115 WHISPER POINTE DRIVE | | | TAMPA | FL | 33647-2903 |
| DAVID HINE | 10380 GOLDEN AVE | | | | WEEKI WACHEE | FL | 34613-4520 |
| DAVID HINER | 11522 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DAVID HINES | RR 2 | | | | SELMA | IN | 47383 |
| DAVID HINES | 7425 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HINEY | C/O ROBERT D HINEY | | | | FLINT | MI | 48507 |
| DAVID HINEY | 11523 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| DAVID HINTZ | 14640 W DIANE DR | | | | CAMDEN | MI | 49232-9553 |
| DAVID HIPPLE | 4627 CEDAR PL | | | | PRESTON | MD | 21655-1560 |
| DAVID HIRAI | PO BOX 5371 | | | | HACIENDA HEIGHTS | CA | 91745-0371 |
| DAVID HIRSBRUNNER | 108 BILSWORTH CT | | | | RIVERWATCH | TN | 38583-4285 |
| DAVID HIRSCH | CGM IRA CUSTODIAN | 3802 NE 207TH STREET APT #801 | | | AVENTURA | FL | 33180-3850 |
| DAVID HISER | 13010 N WHEELING AVE | | | | GASTON | IN | 47342-8903 |
| DAVID HISLE | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| DAVID HITE | 2401 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9684 |
| DAVID HITSON | 7022 GARLAND RD | | | | MARYVILLE | TN | 37801-1245 |
| DAVID HITZEMAN | 813 CUSTER DR | | | | TOLEDO | OH | 43612-3230 |
| DAVID HIZER | 771 N REDWOOD AVE | | | | YPSILANTI | MI | 48198-7505 |
| DAVID HLAUDY | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| DAVID HOAG | 1222 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1771 |
| DAVID HOAGLAND | 1503 S LUICK AVE | | | | MUNCIE | IN | 47302-4453 |
| DAVID HOBBINS | 1265 N SAGINAW ST | | | | LAPEER | MI | 48446-1543 |
| DAVID HOBBS | 824-5 MORAVIAN ST | | | | ANDERSON | IN | 46012 |
| DAVID HOBBS | 427 REDWOOD AVE | | | | DAYTON | OH | 45405-5137 |
| DAVID HOBBS JR | 2101 MOORESVILLE HWY | 407 | | | LEWISBURG | TN | 37091 |
| DAVID HOCHARD | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| DAVID HOCKEY | 7712 ALLEN RD | | | | CLARKSTON | MI | 48348-4404 |
| DAVID HODAPP | PO BOX 132 | | | | JONESBURG | MO | 63351-0132 |
| DAVID HODGE | 612 KEENELAND CT | | | | MONTGOMERY | AL | 36109-4662 |
| DAVID HODGE | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| DAVID HODGES | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| DAVID HODGES | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| DAVID HODGES I I | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| DAVID HODGSON | 3041 CLACK RD | | | | MADISON | GA | 30650-5104 |
| DAVID HOEFLER | 603 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| DAVID HOERAUF | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| DAVID HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID HOFACKER | 5201 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| DAVID HOFFMAN | 11110 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| DAVID HOFFMAN | 1448 VALLEY DR | | | | LAPEER | MI | 48446-1463 |
| DAVID HOFFMAN | 9115 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DAVID HOFFMAN | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| DAVID HOFFMAN | PO BOX 214 | | | | WHITTEMORE | MI | 48770-0214 |
| DAVID HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID HOFHERR | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| DAVID HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| DAVID HOGAN | 3756 OAK MEADOW LN | | | | LOWELL | MI | 49331-9560 |
| DAVID HOGGARTH | 2346 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-9133 |
| DAVID HOGLIN | 465 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| DAVID HOGSTON | 513 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1042 |
| DAVID HOHMANN | 2003 BUNKER HILL CT | | | | ARRINGTON | TN | 37014-9744 |
| DAVID HOKE | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DAVID HOLBERT | 186 MANCHESTER DR | | | | MARYVILLE | TN | 37803-6560 |
| DAVID HOLBROOK | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| DAVID HOLDEN | 374 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| DAVID HOLDER | 406 OVERLOOK DR | | | | SEYMOUR | TN | 37865-5535 |
| DAVID HOLDER | 840 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| DAVID HOLDERBAUM | 6462 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| DAVID HOLDERIED | 2292 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| DAVID HOLDING | 14720 S DEWITT RD | | | | LANSING | MI | 48906-9361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HOLDSWORTH | 621 MOUNT VERNON RD | | | | CHEEKTOWAGA | NY | 14215-1911 |
| DAVID HOLLAND | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| DAVID HOLLAND | 1029 N EAST ST | | | | FENTON | MI | 48430-1585 |
| DAVID HOLLAND | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| DAVID HOLLEMAN | TOD DTD 01/10/2008 | 17601 MAPLE | | | LANSING | IL | 60438-2006 |
| DAVID HOLLEMAN | 1305 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| DAVID HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| DAVID HOLLIGAN & | CHRISTI A HOLLIGAN | JT TEN WROS | 730 CAMELOT LN | | HOUSTON | TX | 77024-5509 |
| DAVID HOLLINGSWORTH | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| DAVID HOLLMANN | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| DAVID HOLLOMAN | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| DAVID HOLLON | 2606 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| DAVID HOLLOWAY | 3388 CHANNEL DR | | | | MACY | IN | 46951-8569 |
| DAVID HOLLOWAY | 4249 SAVAGE STATION CIR | | | | NEW PORT RICHEY | FL | 34653-6135 |
| DAVID HOLMAN | 7044 SEA STAR DR | | | | GRAND PRAIRIE | TX | 75054-7253 |
| DAVID HOLMAN | 6044 WOODLAND HILLS DR | | | | NASHVILLE | TN | 37211-8405 |
| DAVID HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID HOLMES | 831 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7773 |
| DAVID HOLMES | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DAVID HOLOD | 34450 FORTUNE CT | | | | ELYRIA | OH | 44039-4416 |
| DAVID HOLT | PO BOX 38113 | | | | DETROIT | MI | 48238-0113 |
| DAVID HOLT | PO BOX 194 | | | | CREAM RIDGE | NJ | 08514-0194 |
| DAVID HOLT | 5311 HWY 379 SOUH | | | | JAMESTOWN | KY | 42629 |
| DAVID HOLT | 7905 CREEKVIEW LN | | | | FORT WORTH | TX | 76123-2045 |
| DAVID HOLT | 7501 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9227 |
| DAVID HOLT | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| DAVID HOLT | 3120 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| DAVID HOMAN | 4222 W HANOVER RD | | | | JANESVILLE | WI | 53548-9204 |
| DAVID HONEYCUTT | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| DAVID HONOMICHL | 28 S TAYLOR RD | | | | BRANCH | MI | 49402-9221 |
| DAVID HOOD | 49344 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| DAVID HOOK | 406 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| DAVID HOOKER | 8176 WASHBURN RD | | | | GOODRICH | MI | 48438-9276 |
| DAVID HOOPER | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| DAVID HOORNSTRA | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801-2899 |
| DAVID HOOVER | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DAVID HOOVER | 5449 BEAR CREEK PASS | | | | AUBURN | IN | 46706-9138 |
| DAVID HOOVER | 133 ARROW ROAD LOT#252 | | | | HILTON HEAD | SC | 29928 |
| DAVID HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| DAVID HOOVER | 9020 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9754 |
| DAVID HOOVER | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| DAVID HOPKINS | 519 FLETCHER ST | | | | OWOSSO | MI | 48867-3407 |
| DAVID HOPKINS | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| DAVID HOPKINS | 1874 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6408 |
| DAVID HOPP | 1583 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| DAVID HOPP | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| DAVID HOPPER | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| DAVID HOPPER | 2428 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0338 |
| DAVID HOPPER | 19113 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| DAVID HOPSON | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| DAVID HOPSON | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| DAVID HORDYK | 7450 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| DAVID HORGAN | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| DAVID HORN | 4464 STATE ROUTE EE | | | | FARMINGTON | MO | 63640-7416 |
| DAVID HORNADAY | 406 NW 63RD ST APT 915 | | | | KANSAS CITY | MO | 64118-3977 |
| DAVID HORNOF | 10476 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HORSFALL | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| DAVID HORSFIELD | PO BOX 86 | | | | PRESQUE ISLE | MI | 49777-0086 |
| DAVID HORTON | 400 W 3RD ST | | | | HILLMAN | MI | 49746-9033 |
| DAVID HORTON | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DAVID HORTON | 400 W 3RD ST | | | | HILLMAN | MI | 49746-9033 |
| DAVID HORTON | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| DAVID HORTON | 3232 GREEN TRAILS CT | | | | WENTZVILLE | MO | 63385-5117 |
| DAVID HORTON | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DAVID HORVATH | 15602 NORTHVILLE FOREST DR APT 138 | | | | PLYMOUTH | MI | 48170-4938 |
| DAVID HOSE | 16823 TURNER RD | | | | LANSING | MI | 48906-2304 |
| DAVID HOSEA | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418-3316 |
| DAVID HOSEY | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| DAVID HOTTLE | 4029 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9359 |
| DAVID HOUCHINS | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| DAVID HOUCK | K RR 3 | | | | NAPOLEON | OH | 43545 |
| DAVID HOUCK | 7 MAVISTA AVE | | | | DUNDALK | MD | 21222-4858 |
| DAVID HOUGH | 6716 J R DR | | | | KALAMAZOO | MI | 49009 |
| DAVID HOUGH | 1972 HUNT RD SE | | | | CLEVELAND | TN | 37323-8862 |
| DAVID HOUGHTON | 4244 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| DAVID HOUPT | 2106 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| DAVID HOUPT | 530 R ST | | | | BEDFORD | IN | 47421-2027 |
| DAVID HOUSE | 405 N JEFFERSON | BOX 506 | | | SPRING HILL | KS | 66083 |
| DAVID HOUSER | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| DAVID HOUSTON | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| DAVID HOUSTON | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| DAVID HOUSTON | 120 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| DAVID HOVER JR | 355 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2147 |
| DAVID HOWARD | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| DAVID HOWARD | 955 S GROVE BLVD LOT 47 | | | | KINGSLAND | GA | 31548-5243 |
| DAVID HOWARD | 13435 PARK DR | | | | CERRITOS | CA | 90703-1427 |
| DAVID HOWE | 6953 CALSON DR | | | | LANSING | MI | 48911-6521 |
| DAVID HOWE | 8267 OLD MILL DR | | | | PINCKNEY | MI | 48169-8923 |
| DAVID HOWE MOTORS INC | 425 S 4TH ST | | | | CLINTON | OK | 73601-4115 |
| DAVID HOWELL | 37606 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| DAVID HOWELL | 27749 STATE ROUTE 511 | | | | NEW LONDON | OH | 44851-9656 |
| DAVID HOWELL | 55233 LORDONA LN | | | | SHELBY TWP | MI | 48315-1073 |
| DAVID HOWELL | 3121 SIMPSON DR | | | | SOMERSET | KY | 42503-6290 |
| DAVID HOWITT | 2400 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1924 |
| DAVID HOWKO | 12419 TUSCOLA RD | | | | CLIO | MI | 48420-1006 |
| DAVID HOWLAND | PO BOX 305 | 1941 GRAMER ROAD | | | WEBBERVILLE | MI | 48892-0305 |
| DAVID HOWLETT | 2314 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| DAVID HOY | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| DAVID HOYT | 380 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DAVID HOYT | 834 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| DAVID HOYT | 1313 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| DAVID HRAY | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 |
| DAVID HREHA | 29128 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4411 |
| DAVID HRENKO | 5494 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DAVID HRESKO | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| DAVID HRIBAR | 70480 MORENCY DR | | | | BRUCE TWP | MI | 48065-4386 |
| DAVID HRITZ | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| DAVID HSIA | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |
| DAVID HUANG | 1150 PIAZZA ST | | WINDSOR ON N9E4Y7 CANADA | | | | |
| DAVID HUBBARD | 7810 SE 170TH RUTLEDGE ST | | | | THE VILLAGES | FL | 32162-8365 |
| DAVID HUBBARD JR | PO BOX 14582 | | | | DETROIT | MI | 48214-0582 |
| DAVID HUBER | 3885 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HUBER SR | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DAVID HUBLER | 6810 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9496 |
| DAVID HUCKABAY | 9170 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| DAVID HUDDLESTON | 1722 C ST | | | | ANDERSON | IN | 46016-2173 |
| DAVID HUDDLESTON | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| DAVID HUDDLESTON | 1722 C ST | | | | ANDERSON | IN | 46016-2173 |
| DAVID HUDLEMEYER | 32760 BERRY BEND AVE 29 | | | | WARSAW | MO | 65355 |
| DAVID HUDSON | 4123 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2105 |
| DAVID HUDSON | 2600 SW WINTERVIEW CIR | | | | LEES SUMMIT | MO | 64081-4095 |
| DAVID HUDSON | 5650 W BUCK RD | | | | ELSIE | MI | 48831-9441 |
| DAVID HUDSON | 5324 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| DAVID HUDSON | 34741 SANSBURN ST | | | | WESTLAND | MI | 48186-8400 |
| DAVID HUDSON JR | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| DAVID HUDYMA | 37533 LANCASTER ST | | | | LIVONIA | MI | 48154-1563 |
| DAVID HUDYMA JR | 38723 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| DAVID HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID HUENE | 19208 VOGEL RD | | | | CARLYLE | IL | 62231-3238 |
| DAVID HUFF | 109 TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| DAVID HUFF | 5109 INDIAN BEND LN | | | | FORT PIERCE | FL | 34951-2317 |
| DAVID HUFF | 9030 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DAVID HUFFMAN | 419 NE 8TH TER | | | | CAPE CORAL | FL | 33909-1969 |
| DAVID HUFFMAN | 11761 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8195 |
| DAVID HUFFORD | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| DAVID HUGENOT | 302 STEELE ST | | | | MASON | MI | 48854-1742 |
| DAVID HUGGARD | 3465 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| DAVID HUGGINS | 307 PORTER AVENUE | | | | BUFFALO | NY | 14201-1031 |
| DAVID HUGGINS | 1357 PEE DEE CHURCH RD | | | | DILLON | SC | 29536-8079 |
| DAVID HUGHES | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| DAVID HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| DAVID HUGHES | 2373 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| DAVID HUGHES | 16850 BUNDYSBURG RD | | | | MIDDLEFIELD | OH | 44062-8448 |
| DAVID HUGHES | 4073 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| DAVID HUGHES | 7560 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| DAVID HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| DAVID HUGHES | 4865 KRAUS RD | | | | CLARENCE | NY | 14031-1507 |
| DAVID HUGHES | 1085 GLEN CT | RR8 | | | ANN ARBOR | MI | 48103-9301 |
| DAVID HUGHEY | 12 DOYLE DR | | | | SHAWNEE | OK | 74801-2001 |
| DAVID HULETT | 4374 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| DAVID HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID HULLINGER | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| DAVID HULSMAN | 1108 PRICE DR | | | | MOORE | OK | 73160-8536 |
| DAVID HUMENNY | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| DAVID HUMMEL | 5190 W CLARK RD | | | | LANSING | MI | 48906-9368 |
| DAVID HUMPERT | 2700 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DAVID HUMPHREY | 2612 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2833 |
| DAVID HUMPHREY | 48777 LAKEVIEW CIR | | | | EAST LIVERPOOL | OH | 43920-9641 |
| DAVID HUMPHREY | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| DAVID HUMPHREY | PO BOX 954 | | | | FLORAL CITY | FL | 34436-0954 |
| DAVID HUMPHREY | 26307 MERIDETH DR | | | | WARREN | MI | 48091-4056 |
| DAVID HUMPHREY | CGM IRA CUSTODIAN | 7700 HEWES ROAD | | | BERGEN | NY | 14416-9537 |
| DAVID HUMPHREY | 49 HELEN AVE | | | | MANSFIELD | OH | 44903-5003 |
| DAVID HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID HUNCHAREK | 29501 ROBERT ST | | | | WICKLIFFE | OH | 44092-2255 |
| DAVID HUNSAKER | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| DAVID HUNT | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| DAVID HUNT | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HUNT | 9927 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| DAVID HUNT | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DAVID HUNT | 2440 SANTA MONICA ST SOUTHEAST | | | | DEMING | NM | 88030-7271 |
| DAVID HUNT | 5326 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| DAVID HUNT | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| DAVID HUNT | 5240 GILBERT HWY | | | | ADRIAN | MI | 49221-4639 |
| DAVID HUNTER | PO BOX 746 | | | | HAZEL PARK | MI | 48030-0746 |
| DAVID HUNTER | 15853 WINTERPARK DR | | | | MACOMB | MI | 48044-3882 |
| DAVID HUNTER | 13535 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| DAVID HUNTER | 41 MILL RD | | | | CASNOVIA | MI | 49318-9625 |
| DAVID HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DAVID HUNTER | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| DAVID HUNTER | 13023 N ALLMAN WEST ST | | | | MOORESVILLE | IN | 46158-6900 |
| DAVID HUNTLEY | 5990 FAIRFIELD AVE SO | | | | ST PETERSBURG | FL | 33707 |
| DAVID HUNTLEY | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| DAVID HUNTOON | 4289 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| DAVID HUPP | 1071 PRATT RD | | | | BLANCHESTER | OH | 45107-9745 |
| DAVID HURD | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| DAVID HURD | 4278 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| DAVID HURD | 12328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| DAVID HURLBUT | 936 COUNTY ROUTE 36 | | | | CHASE MILLS | NY | 13621-3145 |
| DAVID HURLEY | PO BOX 1476 | | | | OLIVE HILL | KY | 41164-1476 |
| DAVID HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| DAVID HURT | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| DAVID HURT | 704 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-3233 |
| DAVID HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| DAVID HUSAREK | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| DAVID HUSCUSSON | 355 BLAINE MOUNTAIN ESTATE RD | | | | FRANKLIN | NC | 28734-6781 |
| DAVID HUSKEY | 7272 WEDDEL ST | | | | TAYLOR | MI | 48180-2627 |
| DAVID HUSTON | 12423 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| DAVID HUSTON | 29 CABELLO ST | | | | PUNTA GORDA | FL | 33983-5206 |
| DAVID HUTCHENS | 2404 S BLOSSOM LN | | | | ROCKVILLE | IN | 47872-7135 |
| DAVID HUTCHINS | 5267 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| DAVID HUTCHINS | 30 E MURPHY LAKE RD | P.O. BOX 434 | | | MAYVILLE | MI | 48744-9321 |
| DAVID HUTCHINSON | 9530 SARDIS SCOTTS HILL RD | | | | SCOTTS HILL | TN | 38374-6473 |
| DAVID HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| DAVID HUTTING | 1164 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| DAVID HYDE | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| DAVID HYDE | 9271 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| DAVID HYDE | 1103 APPLEROCK DRIVE | | | | O FALLON | MO | 63368-3851 |
| DAVID HYLTON | 680 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| DAVID HYRONIMUS | 803 S HAINES AVE | | | | ALLIANCE | OH | 44601-2801 |
| DAVID I RAMSEY | TOD KATHRYN T. RAMSEY | SUBJECT TO STA TOD RULES | P.O. BOX 8225 | | WICHITA FALLS | TX | 76307-8225 |
| DAVID I TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| DAVID IACOVONE | 635 BERGEN ST | | | | SOUTH PLAINFIELD | NJ | 07080-2701 |
| DAVID ICEMAN | 640 COUNTY ROAD 1302 | | | | ASHLAND | OH | 44805-9778 |
| DAVID IDEN | 8480 STARWOOD DR | | | | FENTON | MI | 48430-9322 |
| DAVID IFFLANDER | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| DAVID IKER | 450 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| DAVID ILNICKI | 680 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| DAVID IMEL | 6226 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2793 |
| DAVID INGELLIS | 7807 W COLLINGHAM DR APT C | | | | BALTIMORE | MD | 21222-2535 |
| DAVID INGMIRE | PO BOX 120 | | | | MAUMEE | OH | 43537-0120 |
| DAVID INGRAM | 41 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2937 |
| DAVID INGRAM | 1620 OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| DAVID INGRAM | 2955 BRIDGE ST | | | | TRENTON | MI | 48183-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID INGRAM | 961 THOMPSON BLVD | | | | BALTIMORE | MD | 21221-5838 |
| DAVID INGRAM | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 |
| DAVID INGRAM | 23747 LIDDLE ST | | | | BROWNSTOWN TWP | MI | 48183-1309 |
| DAVID INMAN | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| DAVID IRISH | 7244 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| DAVID IRONS | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| DAVID IRRER | PO BOX 484 | | | | WESTPHALIA | MI | 48894-0484 |
| DAVID IRVING | 1600 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| DAVID IRWIN | 18092 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8532 |
| DAVID IRWIN | 583 HILLSDALE DR NW | | | | WARREN | OH | 44485-2831 |
| DAVID IRWIN | 18092 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8532 |
| DAVID IRWIN | 3775 MCGINNIS RD | | | | HOLLY | MI | 48442-8244 |
| DAVID ISENBARGER | 2028 LIBERTY CT | | | | XENIA | OH | 45385-1494 |
| DAVID ISOM | PO BOX 1585 | | | | MONTICELLO | AR | 71657-1585 |
| DAVID ISON | 9530 W STATE ROUTE 2 | | | | OAK HARBOR | OH | 43449-9731 |
| DAVID IVES | 12048 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DAVID J ALLORE JR | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| DAVID J AMPFER | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| DAVID J AVINA | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| DAVID J BILL | APT C | 328 SAINT THOMAS DRIVE | | | NEWPORT NEWS | VA | 23606-4370 |
| DAVID J BOGI | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID J BRADLEY SR | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| DAVID J BROWN LIVING TRUST | UAD 08/07/99 | DAVID J BROWN TTEE | 5372 DANIEL | | BRIGHTON | MI | 48114-9068 |
| DAVID J BURL | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| DAVID J BUZA | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID J CALLAHAN | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| DAVID J CANINE | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334-3180 |
| DAVID J CROFF | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| DAVID J D'ANGELO | PO BOX 362 | | | | DRYDEN | MI | 48428-0362 |
| DAVID J DECKER | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DAVID J DEL VALLE | LILLIAN DEL VALLE JT TEN | 34246 POWELL HILLS LOOP | | | SHEDD | OR | 97377-9755 |
| DAVID J DOUGHERTY JR | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DAVID J DUNHAM | 500 SCOTT LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2573 |
| DAVID J DUNHAM | 500 SCOTT LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2573 |
| DAVID J E SIMPSON | 52 GOLDSTONE CRESCENT | DUNSTABLE | BEDFORDSHIRE LU5 4QU | ENGLAND | | | |
| DAVID J EVANS | CGM IRA CUSTODIAN | 992 MORLEY-POTSDAM ROAD | | | POTSDAM | NY | 13676-3122 |
| DAVID J FIELDS | PO BOX 22 | 7612 SCHLEBEN RD | | | HAWKS | MI | 49743-0022 |
| DAVID J FISHER | ACCT OF SAMUEL NEW | 200 SAINT ANDREWS RD | | | SAGINAW | MI | 48638-5938 |
| DAVID J GAON | CGM IRA CUSTODIAN | P.O. BOX 592 | | | LAKE ARROWHEAD | CA | 92352-0592 |
| DAVID J GORBERG & ASSOC P | 310 GRANT ST STE 2325 | 330 GRANT STREET | | | PITTSBURGH | PA | 15219-2302 |
| DAVID J GORBERG & ASSOC PC & | EMILIE BALLARD | STE 700 | 32 PARKING PLAZA | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATE & DONNA L PINTO | STE 700 | 32 PARKING PLAZA | | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATE P | STE 700 | 32 PARKING PLAZA | | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATES & | JASON BRAHIM | STE 700 | 32 PARKING PLAZA | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATES & MARILYN HEINZE | 8001 LINCOLN DR W STE D | GREENTREE COMMONS | | | MARLTON | NJ | 08053-3211 |
| DAVID J HARLEY | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| DAVID J HOSEY | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| DAVID J JOSEPH COMPANY | FERROUS DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263-2960 |
| DAVID J JOSEPH COMPANY | PO BOX 1078 | | | | CINCINNATI | OH | 45201-1078 |
| DAVID J JOSEPH COMPANY | BROKERAGE SERVICES DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263-2960 |
| DAVID J JUNGALI | CGM IRA CUSTODIAN | 60 PASSAIC AVENUE | | | NO HALEDON | NJ | 07508-2635 |
| DAVID J KARY | JODI L KARY JT TEN | 9320 OAK DRIVE | | | BISMARCK | ND | 58503-6544 |
| DAVID J KEEL | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| DAVID J KOZODY | 100 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J LEDFORD | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DAVID J LEGOWSKY | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| DAVID J LINDNER & | KATHY J RINEHART JT TEN | 10407 4TH ST NW | | | ALAMEDA | NM | 87114-2217 |
| DAVID J MARCOU | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| DAVID J MARIANI | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| DAVID J MAUL | CGM SEP IRA CUSTODIAN | 5006 CLOUDBERRY PASS | | | NEW ALBANY | OH | 43054-8319 |
| DAVID J MAURER | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| DAVID J MCFARLAND | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| DAVID J MEYER TTEE | TEKSUN, INC. PROFIT SHARING | PLAN TRUST DTD 1/1/84 | 11368 W. OLYMPIC BLVD | | LOS ANGELES | CA | 90064-1605 |
| DAVID J MILLIGAN  AND | SUSAN M MILLIGAN | JT TEN WROS | 2719 TERRWOOD DR EAST | | MACUNGIE | PA | 18062 |
| DAVID J MINOLI | 1180 MIDLAND AVE APT 3W | | | | BRONXVILLE | NY | 10708-6469 |
| DAVID J MOBLEY | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| DAVID J NELSON | BONNIE J NELSON TTEE | U/A/D 08/05/96 | FBO THE NELSON REVOCABLE TRUST | 7209 SPRING CREEK CIR | NIWOT | CO | 80503-7698 |
| DAVID J PERRAULT | 2648 OHIO ST | | | | SAGINAW | MI | 48601-7044 |
| DAVID J PETRICK | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| DAVID J PHILLIPS BUICK-PONTIACINC | 24888 ALICIA PKWY | | | | LAGUNA HILLS | CA | 92653-4621 |
| DAVID J PLOETZ AND | ANN M PLOETZ JTWROS | 5379 BEAVER MEADOWS ROAD | | | MACHIAS | NY | 14101-9707 |
| DAVID J POKORSKI | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DAVID J PRINSLOW | CGM IRA CUSTODIAN | 6656 HOGAN DR N | | | KEIZER | OR | 97303-7486 |
| DAVID J RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| DAVID J REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID J RICHARDS | CGM MONEY PURCHASE CUSTODIAN | 12901 LAUREL VALLEY COURT | | | OKLAHOMA CITY | OK | 73142-5167 |
| DAVID J RICHARDS | CGM IRA CUSTODIAN | 12901 LAUREL VALLEY COURT | | | OKLAHOMA CITY | OK | 73142-5167 |
| DAVID J RICHARDS & | GERALDINE RICHARDS JTTEN | 12901 LAUREL VALLEY COURT | | | OKLAHOMA CITY | OK | 73142-5167 |
| DAVID J RIOPELLE | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| DAVID J SELVIG | 2417 135TH STREET | | | | HOPKINS | MI | 49328 |
| DAVID J SHELLEY | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| DAVID J SIWICKI | 24550 28 MILE RD | | | | RAY | MI | 48096-3437 |
| DAVID J SLUTSKY MD I | 2808 COLUMBIA ST | A PROFESSIONAL MED CORP | | | TORRANCE | CA | 90503-3808 |
| DAVID J SMITH | CGM IRA ROLLOVER CUSTODIAN | 412 W. HOUNDS RUN | | | MOBILE | AL | 36608-5430 |
| DAVID J STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID J STEINBERG & MARILYN R | GIRSH SUCCESSOR TTEE U-W-O | MAE SHEFFLER DTD 2-10-72 | C/O DAVID STEINBERG | PO BOX 2280 | BALA CYNWYD | PA | 19004-6280 |
| DAVID J STEINBERG MARILYN R | GIRSH ROBERT SHEFFLER SUCC TTE | UDT MORRIS SHEFFLER 11-19-68 | C/O DAVID STEINBERG | PO BOX 2280 | BALA CYNWYD | PA | 19004-6280 |
| DAVID J STEINBERG, TTEE | DAVID J STEINBERG MONEY PUR | PENSION PLAN U/A/D 02/22/85 | 601 CONSHOHOCKEN | STATE ROAD | NARBERTH | PA | 19072-1212 |
| DAVID J SVEHLA | 11374 65TH PL N | | | | MAPLE GROVE | MN | 55369-6162 |
| DAVID J WALDOW | 11 LINGANORE PL | | | | DURHAM | NC | 27707-2972 |
| DAVID J WARREN & | LORELLA WARREN | JT TEN | 5293 VILLAGE DR | | OCEANSIDE | CA | 92057-1934 |
| DAVID J WEINSTEIN | P.O.BOX 422 | | | | OXFORD | MD | 21654-0422 |
| DAVID J WILLIAMS | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| DAVID J WOOD | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| DAVID J ZAVALETA | 5031 E VAUGHN DR | | | | PHOENIX | AZ | 85044-5692 |
| DAVID J ZIULKOWSKI | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| DAVID J. ARAKELIAN | CGM IRA CUSTODIAN | 2534 N. QUINCY RD | | | TURLOCK | CA | 95382-8122 |
| DAVID J. CARR TRUST U/A | DTD 10/13/94 DAVID J. CARR & | JENNIFER L CARR CO-TRUSTEES | 4241 ST. ANDREWS PLACE | | CINCINNATI | OH | 45236-1057 |
| DAVID J. CARR TRUST U/A | DTD 10/13/94 DAVID J. CARR & | JENNIFER L CARR CO-TRUSTEES | 4241 ST. ANDREWS PLACE | | CINCINNATI | OH | 45236-1057 |
| DAVID J. FAHRION | CGM IRA CUSTODIAN | LARGE CAP ACCOUNT | 2577 DOZIER RD | | APPLING | GA | 30802-1800 |
| DAVID J. GOLDSTEIN | SARAH A. GOLDSTEIN JTWROS | 15 CRESCENT AVENUE | | | PASSAIC | NJ | 07055-2405 |
| DAVID J. JOSEPH COMPANY | JAMES PANDILIDIS | 300 PIKE ST | | | CINCINNATI | OH | 45202 |
| DAVID J. MABRY | 595 LULA GARRETT ROAD | | | | DAWSONVILLE | GA | 30534-7037 |
| DAVID J. MANSEN | 820 OAKTON STREET #3E | | | | EVANSTON | IL | 60202-2841 |
| DAVID J. MARKEY AND | JULIANNE M. MARKEY JTWROS | 47 PARK LANE | | | ROCKVILLE CENTRE | NY | 11570-1831 |
| DAVID J. MEILNER | CGM IRA CUSTODIAN | 9930 S. 69TH EAST AVE. | | | TULSA | OK | 74133-6217 |
| DAVID J. WOOL | 3147 THOMAS AVE | | | | MONTGOMERY | AL | 36106-2425 |
| DAVID JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| DAVID JACKSON | 1717 W ORANGEWOOD LN | | | | AVON PARK | FL | 33825-7888 |
| DAVID JACKSON | 180 BIRCH LANE | | | | PULASKI | TN | 38478-7459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID JACKSON | 14462 VASSAR RD | | | | MILLINGTON | MI | 48746-9244 |
| DAVID JACKSON | 5875 LOIRE DR | | | | CUMMING | GA | 30040-2865 |
| DAVID JACKSON | 13503 ARGUS AVE | | | | CLEVELAND | OH | 44110-2109 |
| DAVID JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID JACKSON | 1828 SHELLY CT | | | | MOORE | OK | 73160-6339 |
| DAVID JACKSON | 3009 PETERS RD | | | | TROY | OH | 45373-9220 |
| DAVID JACKSON | 886 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2548 |
| DAVID JACKSON | 1816 JUNIOR ST | | | | LAKE CHARLES | LA | 70601-1154 |
| DAVID JACKSON | 1801 KINGS CANYON CIRCLE | | | | FORT WORTH | TX | 76134-4877 |
| DAVID JACKSON | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| DAVID JACKSON | 36 COACHLIGHT DRIVE | | | | TILTON | IL | 61833 |
| DAVID JACKSON | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| DAVID JACKSON | 299 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1739 |
| DAVID JACKSON | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| DAVID JACKSON JR | 3418 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| DAVID JACKSON JR | 11834 WADE ST | | | | DETROIT | MI | 48213-1677 |
| DAVID JACKSON JR. | 240 CARLTON AVE # A | | | | PISCATAWAY | NJ | 08854-3051 |
| DAVID JACOBS | 4591 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DAVID JACOBS | 2329 BERWICK DR | | | | CANTON | MI | 48188-1810 |
| DAVID JACOBSON | 13486 COGSWELL ST | | | | ROMULUS | MI | 48174-1019 |
| DAVID JADALLA-MARIA NASSER AND | ANA ISABEL CONTRERAS DE | JADALLA MARIA JTWROS | EPS A437, 8260 NW 14ST. | | DORAL | FL | 33126 |
| DAVID JAHAN | PO BOX 890101 | | | | TEMECULA | CA | 92589-0101 |
| DAVID JAHNKE | 3521 S 80TH ST | | | | MILWAUKEE | WI | 53220-1015 |
| DAVID JAKES | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| DAVID JAMES | PO BOX 205 | | | | DORR | MI | 49323-0205 |
| DAVID JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| DAVID JAMES | 471 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| DAVID JAMES | 107 STEEPLECHASE DR | | | | AUBURN | IN | 46706-9124 |
| DAVID JAMES | PO BOX 452 | | | | CARO | MI | 48723-0452 |
| DAVID JAMES | 901 N MILDRED ST | | | | DEARBORN | MI | 48128-1785 |
| DAVID JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID JAMISON | 1438 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| DAVID JANDZINSKI | 135 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3229 |
| DAVID JANKOWIAK | 1170 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| DAVID JANKOWSKI | 200 E FISHER ST | | | | BAY CITY | MI | 48706-4602 |
| DAVID JANOVICH | 10620 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8438 |
| DAVID JANSEN | 14750 LAKESIDE CIR APT 426 | | | | STERLING HEIGHTS | MI | 48313-1381 |
| DAVID JANSSEN | 8422 MENGE | | | | CENTER LINE | MI | 48015-1613 |
| DAVID JANTOS | 14939 MARION RD | | | | CHESANING | MI | 48616-8521 |
| DAVID JANUS | 14325 BAY VIEW DR | | | | FENTON | MI | 48430-3303 |
| DAVID JAQUA | 8-839 RD P-3 | | | | NAPOLEON | OH | 43545 |
| DAVID JAROS | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID JARRELL | 41 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| DAVID JARRETT | 4322 NORTH 635 WEST | | | | HUNTINGTON | IN | 46750-8918 |
| DAVID JARVELA | 33945 MARQUETTE ST | | | | WESTLAND | MI | 48185-3544 |
| DAVID JARVIS | 3733 GAINESBOROUGH DR | | | | ORION | MI | 48359-1620 |
| DAVID JASINSKI | 2634 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3341 |
| DAVID JASKA JR | 282 GREENVIEW WAY | | | | BOWLING GREEN | KY | 42103-8724 |
| DAVID JASMUND | 8679 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| DAVID JASS | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| DAVID JAUREGUI | 5115 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| DAVID JEAN | 944 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| DAVID JEDRZEJAS | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 |
| DAVID JEDRZEJCZAK | 8767 CAPAC RD | | | | BROWN CITY | MI | 48416-8515 |
| DAVID JEFFREYS | 748 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6036 |
| DAVID JEGLA | 3047 E SHAFFER RD | | | | MIDLAND | MI | 48642-8372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JELLISON | 3851 N PUMPKIN RD | | | | TWINING | MI | 48766-9503 |
| DAVID JENCKS | 10767 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DAVID JENEREAUX | 9990 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| DAVID JENKINS | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038-9188 |
| DAVID JENKINS | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| DAVID JENKINS | PO BOX 04596 | | | | DETROIT | MI | 48204-0596 |
| DAVID JENKINS | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |
| DAVID JENKINS | 7295 COOL RD | | | | CANFIELD | OH | 44406-9408 |
| DAVID JENKINS | PO BOX 04596 | | | | DETROIT | MI | 48204-0596 |
| DAVID JENNINGS | 1706 FERRIS AVE | | | | ROYAL OAK | MI | 48067-3685 |
| DAVID JENNINGS | 121 W VINE ST | | | | MONROE | MI | 48162-2756 |
| DAVID JENNINGS | 3839 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2080 |
| DAVID JENSEN | 9284 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| DAVID JENUWINE | 31009 N 67TH ST | | | | CAVE CREEK | AZ | 85331-6109 |
| DAVID JERLES | 16031 BEECH DALY RD TRLR 132 | | | | TAYLOR | MI | 48180-5088 |
| DAVID JESSUP | 4422 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2979 |
| DAVID JETTER | 613 ORIENT AVE | | | | CINCINNATI | OH | 45232-1713 |
| DAVID JEWELL | 2251 SPRINGMILL RD | | | | KETTERING | OH | 45440-2562 |
| DAVID JEWELL | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DAVID JEWELL | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DAVID JILES | 7432 W 57TH PL | | | | SUMMIT | IL | 60501-1313 |
| DAVID JIMENEZ | 1667 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| DAVID JIMENEZ | 150 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| DAVID JIMERSON | 11076 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9546 |
| DAVID JIMINEZ | 703 GALLAGHER ST | | | | SAGINAW | MI | 48601-3722 |
| DAVID JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| DAVID JOBE | 56629 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316-4880 |
| DAVID JOBE JR | 22480 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| DAVID JOE MABRY | CGM IRA ROLLOVER CUSTODIAN | 595 LULA GARRETT ROAD | | | DAWSONVILLE | GA | 30534-7037 |
| DAVID JOEL BLANDING TRUSTEE | DAVID JOEL BLANDING REV TRUST | DTD 2-1-2001 | 120 AVENUE E | | SNOHOMISH | WA | 98290-2714 |
| DAVID JOHANNES | 2494 PARKER RD | | | | RANSOMVILLE | NY | 14131-9760 |
| DAVID JOHNS | 85020 SAGAPONACK DR | | | | FERNANDINA BEACH | FL | 32034-7178 |
| DAVID JOHNS | PO BOX 374 | | | | SCOTTSVILLE | TX | 75688-0374 |
| DAVID JOHNS | 4450 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2621 |
| DAVID JOHNS JR | 6604 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8896 |
| DAVID JOHNSON | 11362 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9101 |
| DAVID JOHNSON | 871 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DAVID JOHNSON | 3018 CIRCLE DR | | | | FLINT | MI | 48507-1814 |
| DAVID JOHNSON | 401 11TH AVE E | | | | SHAKOPEE | MN | 55379-2840 |
| DAVID JOHNSON | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1017 |
| DAVID JOHNSON | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| DAVID JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| DAVID JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| DAVID JOHNSON | 10260 DEERWOOD AVE | | | | ENGLEWOOD | FL | 34224-8065 |
| DAVID JOHNSON | 675 POPE TRL | | | | COVINGTON | GA | 30014-6183 |
| DAVID JOHNSON | 583 LOMBARDY VILLAGE RD | | | | SHANNON | NC | 28386-6141 |
| DAVID JOHNSON | 4905 CANYON TRL N APT 2603 | | | | EULESS | TX | 76040-4790 |
| DAVID JOHNSON | 9754 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| DAVID JOHNSON | 1307 W 17TH ST | | | | LORAIN | OH | 44052-3907 |
| DAVID JOHNSON | 4546 S 350E | | | | MIDDLETOWN | IN | 47356 |
| DAVID JOHNSON | 5615 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9643 |
| DAVID JOHNSON | 7571 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2583 |
| DAVID JOHNSON | 229 RED BLUFF DR | | | | HICKORY CREEK | TX | 75065-3620 |
| DAVID JOHNSON | 2435 KING RD | | | | LAPEER | MI | 48446-8375 |
| DAVID JOHNSON | 23515 NILAN DR | | | | NOVI | MI | 48375-3632 |
| DAVID JOHNSON | 8308 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JOHNSON | 21921 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9723 |
| DAVID JOHNSON | 1730 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| DAVID JOHNSON | 2850 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| DAVID JOHNSON | 14016 ANDREW LN | | | | NEWALLA | OK | 74857-8773 |
| DAVID JOHNSON | 1946 S SOUTHERN PACIFIC ST | | | | FLAGSTAFF | AZ | 86001-2558 |
| DAVID JOHNSON | 5903 S 50 W | | | | ANDERSON | IN | 46013-9541 |
| DAVID JOHNSON | PO BOX 3474 | | | | FLINT | MI | 48502-0474 |
| DAVID JOHNSON | 1233 CANTERBURY LN | | | | LIBERTY | MO | 64068-3025 |
| DAVID JOHNSON | 5110 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3241 |
| DAVID JOHNSON | 15450 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| DAVID JOHNSON | 17201 FISHMARKET RD | | | | MCLOUD | OK | 74851-9200 |
| DAVID JOHNSON | 217 SANDAL LN | | | | PALM BEACH SHORES | FL | 33404-5726 |
| DAVID JOHNSON | 5073 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| DAVID JOHNSON | 713 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| DAVID JOHNSON | PO BOX 2430 | | | | PENSACOLA | FL | 32513-2400 |
| DAVID JOHNSON | PO BOX 463 | | | | OLCOTT | NY | 14126-0463 |
| DAVID JOHNSON | 32 GILMORE RD | | | | EWING | NJ | 08628-3229 |
| DAVID JOHNSON | PO BOX 52763 | | | | MESA | AZ | 85208-0139 |
| DAVID JOHNSON | 3169 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9562 |
| DAVID JOHNSON | 421 SAXON RD APT 410 | | | | LANSING | MI | 48917-1047 |
| DAVID JOHNSON | 181 LOVIN ROAD | | | | MOORESBURG | TN | 37811-2356 |
| DAVID JOHNSON | 770 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DAVID JOHNSON | 47853 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2237 |
| DAVID JOHNSON | 1110 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| DAVID JOHNSON | 412 W 7TH ST | | | | FLINT | MI | 48503-3782 |
| DAVID JOHNSON | 4163 E 128TH ST | | | | GRANT | MI | 49327-9326 |
| DAVID JOHNSON | 38900 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3777 |
| DAVID JOHNSON | 4126 SEQUOIA CT | | | | KALAMAZOO | MI | 49006-1323 |
| DAVID JOHNSON | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |
| DAVID JOHNSON | 16901 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| DAVID JOHNSON | 954 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3282 |
| DAVID JOHNSON | 1372 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8843 |
| DAVID JOHNSON | PO BOX 7 | | | | EUREKA SPRINGS | AR | 72632-0007 |
| DAVID JOHNSON | 1461 SAINT LOUIS AVE | | | | EAST SAINT LOUIS | IL | 62201-3233 |
| DAVID JOHNSON | 2599 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| DAVID JOHNSON | 1113 E THOMAS L PKWY | | | | LANSING | MI | 48917-2151 |
| DAVID JOHNSON - FIELDS | 3939 E 176TH ST | | | | CLEVELAND | OH | 44128-1703 |
| DAVID JOHNSON JR | 415 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3660 |
| DAVID JOHNSTON | 19400 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| DAVID JOHNSTON | 5492 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| DAVID JOHNSTON | 6750 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3946 |
| DAVID JOHNSTON | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| DAVID JOHNSTON | 121 SARATOGA ST | | | | EXCELSIOR SPRINGS | MO | 64024-2452 |
| DAVID JOHNSTONE | 1031 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID JOHNSTONE | 753 COURTLAND AVE | | | | WABASH | IN | 46992-4102 |
| DAVID JONAS | 977 WHITESTONE RD | | | | XENIA | OH | 45385-1525 |
| DAVID JONAS | 2251 SCOTT DR | | | | FRANKLIN | TN | 37067-5068 |
| DAVID JONAS | 1007 FLICKERHAM DR | | | | GRAND LEDGE | MI | 48837-2248 |
| DAVID JONATHAN | 3111 BRENTWOOD DR SE | SOUTHEAST | | | GRAND RAPIDS | MI | 49506-1904 |
| DAVID JONES | 111 N GREEN ST | | | | TONGANOXIE | KS | 66086-5073 |
| DAVID JONES | 75 LIONS CREEK CT S | | | | NOBLESVILLE | IN | 46062-8618 |
| DAVID JONES | 6273 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| DAVID JONES | 1828 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| DAVID JONES | 4109 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| DAVID JONES | RR 1 BOX 34 | | | | PETERSTOWN | WV | 24963-9705 |
| DAVID JONES | APT 6 | 3801 BAUER DRIVE | | | SAGINAW | MI | 48604-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JONES | 2246 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-4649 |
| DAVID JONES | 5425 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| DAVID JONES | 934 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-2738 |
| DAVID JONES | PO BOX 87 | | | | SUMMITVILLE | IN | 46070-0087 |
| DAVID JONES | 3624 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9266 |
| DAVID JONES | 120 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| DAVID JONES | 10955 REDBIRD RD | | | | WILLIAMSBURG | KY | 40769-9549 |
| DAVID JONES | 1936 RIDGEHILL RD | | | | CLEVELAND | OH | 44121-1046 |
| DAVID JONES | 11410 CARRIAGE LN | | | | LIBERTY | MO | 64068-8244 |
| DAVID JONES | 2 CRESTVIEW RD | | | | TERRYVILLE | CT | 06786-4430 |
| DAVID JONES | 314 W 7TH ST | | | | ANDERSON | IN | 46016-1304 |
| DAVID JONES | 7253 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| DAVID JONES | 194 N FRENCH RD | | | | AMHERST | NY | 14228-2005 |
| DAVID JONES | 29764 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| DAVID JONES | 9840 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9144 |
| DAVID JONES | 1028 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| DAVID JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| DAVID JONES | 263 LAWRENCE AVE NE | | | | WARREN | OH | 44483-5835 |
| DAVID JONES | 1231 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49506-2633 |
| DAVID JONES | 225 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| DAVID JONES | 18260 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| DAVID JONES | 4050 VAHE CIR | | | | LAS VEGAS | NV | 89121-4724 |
| DAVID JONES | 550 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7571 |
| DAVID JONES | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233-9688 |
| DAVID JONES | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 |
| DAVID JONES JR | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| DAVID JORDAN | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21409-4668 |
| DAVID JORDAN | 176 THOMASON LN | | | | MANGHAM | LA | 71259-5170 |
| DAVID JORDAN | 400 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| DAVID JORDAN | 29550 ROBERT DR | | | | LIVONIA | MI | 48150-3041 |
| DAVID JORDAN | 4208 MARLAINE DR | | | | TOLEDO | OH | 43606-1038 |
| DAVID JOSEPH | 24709 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3166 |
| DAVID JOSEPH | 1270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| DAVID JOSEPH | 9335 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DAVID JOSEPH | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472-2938 |
| DAVID JOSEPH | 4379 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| DAVID JOSEPH | 2609 ROCKEFELLER LN # A | | | | REDONDO BEACH | CA | 90278-3809 |
| DAVID JOSEPH | 502 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| DAVID JOSEPH | 4145 SINGEL DRIVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-2323 |
| DAVID JOSEPHS MD | CGM IRA ROLLOVER CUSTODIAN | 2 EAST POMONA | APT.# 510 | | BALTIMORE | MD | 21208-2857 |
| DAVID JOSLYN AND | XIMENA JOSLYN JTWROS | 12411 BACK ROAD | | | TOMS BROOK | VA | 22660-2415 |
| DAVID JOSTOCK | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| DAVID JR, PAUL V | 19505 WEYBURNE AVE | | | | CLEVELAND | OH | 44135-2367 |
| DAVID JUAREZ | 51265 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |
| DAVID JUDD | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| DAVID JUHASSZ | 42315 UTAH DR | | | | STERLING HEIGHTS | MI | 48313-2969 |
| DAVID JULIAN | 33421 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1032 |
| DAVID JULIUS | 4744 N BROOKE DR | | | | MARION | IN | 46952-8566 |
| DAVID JUNE | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| DAVID JUNG | 353 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9005 |
| DAVID JUSTICE | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |
| DAVID K & BERTA T MURRAY TTEE | FBO M. FAMILY TRUST ACCT #ONE | U/A/D 10/11/99 | 3307 MARSHVIEW DRIVE | | SUPPLY | NC | 28462-2636 |
| DAVID K DUDON | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DAVID K GLOVA | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| DAVID K GOODMAN SR TTEE | FBO DAVID K GOODMAN SR | REV LIV TR U/A/D 02-14-2005 | 2512 COLDSPRING ROAD | | HUNTINGDON | PA | 16652-2526 |
| DAVID K HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID K NEMER | CGM ROTH IRA CUSTODIAN | | | | SWARTZ CREEK | MI | 48473-7940 |
| DAVID K PYLE | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| DAVID K RICHARDS & CAROL A | RICHARDS TTEES OF THE RICHARDS | COMMUNITY PROP TR DTD 6-10-88 | 109 ESPARTA WAY | | SANTA MONICA | CA | 90402-2137 |
| DAVID K SCHNEIDER | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| DAVID K THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 105 GARRITY ROAD | | | MILLERSVILLE | PA | 17551-2140 |
| DAVID K WARREN | 455 WEST 34TH STREET | APT 3C | | | NEW YORK | NY | 10001-1542 |
| DAVID K YUKON | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| DAVID K ZIPFEL INC | U/A DTD 01/05/1984 PSP | DAVID K ZIPFEL MD TTEE | 10506 MONTGOMERY RD | | CINCINNATI | OH | 45242 |
| DAVID K ZIPFEL INC | U/A DTD 01/05/1984 PSP | DAVID K ZIPFEL MD TTEE | 10506 MONTGOMERY RD | | CINCINNATI | OH | 45242 |
| DAVID K. SWEDLOW | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15773 6000 ROAD | | MONTROSE | CO | 81403-9637 |
| DAVID KAALE | 713 BUELL AVE | | | | JOLIET | IL | 60435-6968 |
| DAVID KABLIS | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| DAVID KACKLEY | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| DAVID KACZMAREK | 7740 SECOR RD | | | | LAMBERTVILLE | MI | 48144-8672 |
| DAVID KACZOROWSKI | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DAVID KACZOROWSKI | 2204 LIGHTHOUSE RD | | | | SMYRNA | DE | 19977-3320 |
| DAVID KADY | 4149 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3927 |
| DAVID KAFFENBERGER | 9583 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| DAVID KAGEN | 30 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| DAVID KAHLE | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| DAVID KAHLER | 740 W 14TH ST | | | | MARION | IN | 46953-2160 |
| DAVID KAIGHIN | 2115 THORNAPPLE DR | | | | TOLEDO | OH | 43614-3032 |
| DAVID KALAF | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| DAVID KALEIKILO | 20000 SW WRIGHT ST | | | | ALOHA | OR | 97007-3779 |
| DAVID KALINOWSKI | 2810 MIDLAND RD | | | | BAY CITY | MI | 48706-9264 |
| DAVID KANDLER | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| DAVID KANE | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| DAVID KANE | 4 BECKET CT | | | | HOCKESSIN | DE | 19707-1139 |
| DAVID KANE SR | 1024 BENNETT ST | | | | JANESVILLE | WI | 53545-1878 |
| DAVID KANGETER JR. | 4840 FOX CRK E APT 71 | | | | CLARKSTON | MI | 48346-4927 |
| DAVID KANOUS | 10036 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| DAVID KANOUSE | 16080 DICE RD | | | | HEMLOCK | MI | 48626-9656 |
| DAVID KANSKI | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| DAVID KANTOR | 15383 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| DAVID KANTROWITZ TRUST | DAVID KANTROWITZ TRUSTEE | DTD 1/3/91 | 8724 ROTHBURRY LN | | BOYNTON BEACH | FL | 33472-5069 |
| DAVID KANTROWITZ TRUST | DAVID KANTROWITZ TRUSTEE | DTD 1/3/91 | 8724 ROTHBURRY LN | | BOYNTON BEACH | FL | 33472-5069 |
| DAVID KANTROWITZ,TTEE | DAVID KANTROWITZ REV.TRT. | FBO/DAVID KANTROWITZ | U/A/D01/02/91 | 8724 ROTHBURY LANE | BOYNTON BEACH | FL | 33472-5069 |
| DAVID KAPPAZ | 35073 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3838 |
| DAVID KAPTOR | 22960 MANNING ST | | | | FARMINGTON | MI | 48336-3945 |
| DAVID KAREL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| DAVID KAREN | 7034 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9526 |
| DAVID KARHOFF | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |
| DAVID KARKAU | 11061 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| DAVID KARL | 11874 ROYAL TEE CIR | | | | CAPE CORAL | FL | 33991-7513 |
| DAVID KARL | 2791 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3127 |
| DAVID KARLESKI | 2314 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| DAVID KARLS | 37654 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| DAVID KARN | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| DAVID KARNS | 6160 BEDFORD AVE | | | | FLINT | MI | 48507-4704 |
| DAVID KARP | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| DAVID KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DAVID KARR | 378 CRABAPPLE DR | | | | HOWARD | OH | 43028-8023 |
| DAVID KASAT | 3671 PHLOX CT | | | | WATERFORD | MI | 48329-2174 |
| DAVID KASE | 2469 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| DAVID KASS | 4202 W 53RD TER | | | | ROELAND PARK | KS | 66205-2310 |
| DAVID KASTER | 764 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KASTURA | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| DAVID KASZIAN | 18708 HEARTHSTONE DR | | | | STRONGSVILLE | OH | 44136-8452 |
| DAVID KATAJA | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393-1574 |
| DAVID KATUS | 8840 MONROE BLVD | | | | TAYLOR | MI | 48180-2758 |
| DAVID KATZ | 4805 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| DAVID KAYLOR | 07797 DEF PAULD CO LINE ROAD | | | | ANTWERP | OH | 45813 |
| DAVID KEATHLEY | 17033 CENTRAL ST | | | | ROMULUS | MI | 48174-9601 |
| DAVID KEBER | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9016 |
| DAVID KECK | 8974 E COLE RD | | | | DURAND | MI | 48429-9477 |
| DAVID KEEL | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| DAVID KEELIN | 1329 E ROAD 4 | | | | EDGERTON | WI | 53534-8420 |
| DAVID KEELING | 6932 E INDIGO ST | | | | MESA | AZ | 85207-2806 |
| DAVID KEENA | 1928 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| DAVID KEENE | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| DAVID KEENER | 4412 E FOREST GLEN LN | | | | MARBLEHEAD | OH | 43440-3028 |
| DAVID KEETH | 1029 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1460 |
| DAVID KEIHL | 7472 BEAMSVILLE WEBSTER RD | | | | VERSAILLES | OH | 45380-9519 |
| DAVID KEIL | 1924 CYPRESS AVE | | | | CLEVELAND | OH | 44109-4414 |
| DAVID KEINER | 9805 MCNEELY LAKE DR | | | | LOUISVILLE | KY | 40229-1765 |
| DAVID KEITH | 10710 PIONEER RD | | | | WESTPHALIA | MI | 48894-9513 |
| DAVID KEITH | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| DAVID KEITH MEYER | CGM SEP IRA CUSTODIAN | 6393 CHESTNUT PARKWAY | | | FLOWERY BRANCH | GA | 30542-3873 |
| DAVID KELENSKE | 24314 BEIERMAN AVE | | | | WARREN | MI | 48091-1788 |
| DAVID KELLER | 203 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4187 |
| DAVID KELLER | 6775 HUNTINGTON LAKES CIR | CONDO 201 | | | NAPLES | FL | 34119 |
| DAVID KELLER | 8892 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9720 |
| DAVID KELLER | 11518 SHORT DR | | | | WARREN | MI | 48093-1122 |
| DAVID KELLETT | 2350 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| DAVID KELLEY | 23 N MIDDLE ST | | | | GREENWOOD | IN | 46143-1423 |
| DAVID KELLEY | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| DAVID KELLEY | 4399 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DAVID KELLOGG | 427 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| DAVID KELLY | 460 MUNROE FALLS AVE APT 7 | | | | CUYAHOGA FALLS | OH | 44221-3476 |
| DAVID KELLY | 559 WITT RD | | | | BOWLING GREEN | KY | 42101-9680 |
| DAVID KELLY | 9104 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1974 |
| DAVID KELLY | 1717 WELLAND ST | | | | HOWELL | MI | 48855-6450 |
| DAVID KELLY | 47103 LAUREN CT | | | | BELLEVILLE | MI | 48111-4294 |
| DAVID KELLY | 8633 32 MILE RD | | | | BRUCE TWP | MI | 48065-4303 |
| DAVID KELLY JR | 5455 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| DAVID KELM | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548-8813 |
| DAVID KELSAY | 105110 S 3390 RD | | | | MEEKER | OK | 74855-7517 |
| DAVID KELYNACK | 5456 CONGRESS AVE APT 3 | | | | MADISON | WI | 53718-2231 |
| DAVID KEMBLOWSKI | 218 N MAIN ST APT B | | | | HONEOYE FALLS | NY | 14472-1055 |
| DAVID KEMMER | 4861 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| DAVID KEMP | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 |
| DAVID KEMPPAINEN | 14210 BURT RD | | | | CHESANING | MI | 48616-9546 |
| DAVID KENDALL | 7322 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3453 |
| DAVID KENDALL JR | 4226 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| DAVID KENIN | CGM IRA ROLLOVER CUSTODIAN | 5500 COLLINS AVENUE | APT. 1503 | | MIAMI BEACH | FL | 33140-2501 |
| DAVID KENNEDY | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| DAVID KENNEDY | PO BOX 42914 | | | | FLINTON | PA | 16640-2914 |
| DAVID KENNEDY | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| DAVID KENNEDY III | 28960 WHITBY DR | | | | ROMULUS | MI | 48174-3193 |
| DAVID KENNELLY | 1666 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| DAVID KENNY | 38288 MAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2748 |
| DAVID KENT | 923 KENOVA AVE | | | | THE VILLAGES | FL | 32162-6645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KENT | 336 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| DAVID KENWARD | 5364 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| DAVID KENWORTHY | 13490 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DAVID KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID KENYON | 810 E WABASH ST | | | | CONVERSE | IN | 46919-9637 |
| DAVID KEPLER | 48 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| DAVID KERKSTRA | 16230 SHANER AVE | | | | SAND LAKE | MI | 49343-8849 |
| DAVID KERN | 183 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| DAVID KERN | 5738 N BILL SIMONS RD | | | | QUINCY | IN | 47456-9455 |
| DAVID KERNS | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| DAVID KERNS | 151 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| DAVID KERR | 255 IRVING TER | | | | BUFFALO | NY | 14223-2320 |
| DAVID KERR | 345 N STRONG RD | | | | IONIA | MI | 48846-8587 |
| DAVID KERR | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 |
| DAVID KERSHNER | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| DAVID KERY | 19151 DUNCAN AVE | | | | BROWNSTOWN TWP | MI | 48174-9438 |
| DAVID KESSLER | 9033 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9756 |
| DAVID KESSLER | 10613 CONNOR DR | | | | WILLIAMSPORT | MD | 21795-3185 |
| DAVID KESSLER | 611 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| DAVID KESTER | 726 H C R 1123 | | | | RIO VISTA | TX | 76093 |
| DAVID KETCHAM | 665 E HEMPHILL RD | | | | FLINT | MI | 48507-2740 |
| DAVID KETCHUM | 7171 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9606 |
| DAVID KETTELL | 1955 STATE ROUTE 558 | | | | SALEM | OH | 44460 |
| DAVID KETTERING | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| DAVID KETTLER | 1334 RAY RD | | | | FENTON | MI | 48430-9716 |
| DAVID KEVIN | APPLIANCE LOFT | 1014 VINE STREET, 1525 KROGER BUILDING | | | CINCINNATI | OH | 45202 |
| DAVID KEVIN | GERACI SERVICE COMPANY LIMITED PARTNERSHIP | 1014 VINE STREET, 1525 KROGER BUILDING | | | CINCINNATI | OH | 45202 |
| DAVID KEY | 6501 VICTORIA CT | | | | FENTON | MI | 48430-9583 |
| DAVID KEY | 2871 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4784 |
| DAVID KEYS | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| DAVID KHOURY | 122 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| DAVID KIDD | 955 MYRTLE AVE | | | | WATERFORD | MI | 48328-3828 |
| DAVID KIDDER | 406 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| DAVID KIDWELL | 4253 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| DAVID KIEFER | G6235 ANAVISTA DR | | | | FLINT | MI | 48507 |
| DAVID KIEFFER | 26188 AYERSVILLE RD RR 7 | | | | DEFIANCE | OH | 43512 |
| DAVID KIENZLE | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| DAVID KIESEL | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 |
| DAVID KIFER | 28507 E 117TH ST | | | | LEES SUMMIT | MO | 64086-9101 |
| DAVID KILBURN | 3020 THOM ST | | | | FLINT | MI | 48506-2460 |
| DAVID KILDEA | 402 FERRY ST | | | | CORUNNA | MI | 48817-1019 |
| DAVID KILE | PO BOX 1087 | | | | FRANKLIN | WV | 26807-1087 |
| DAVID KILE | 575 OAKLEAF PLANT PARKWAY | UNIT 807 | | | ORANGE PARK | FL | 32065 |
| DAVID KILEEN | 5328 LAUREN CT | | | | BLOOMFIELD HILLS | MI | 48302-2939 |
| DAVID KILLIAN | 2887 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| DAVID KILLINGER-GAGNATH | 619 RANCHO CIR | | | | IRVING | TX | 75063-6620 |
| DAVID KILLINGSWORTH | 1706 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| DAVID KILLION | 1501 SOUTH LYNHURST DRIVE | | | | INDIANAPOLIS | IN | 46241-3921 |
| DAVID KILPATRICK | 14820 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| DAVID KIMLER | 36830 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4227 |
| DAVID KIMMEL | 7450 STATE ROUTE 103 | | | | TIRO | OH | 44887-9708 |
| DAVID KIMMEL | 3281 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| DAVID KIMMERLING | 552 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| DAVID KIMMET | PO BOX 379 | | | | OTTOVILLE | OH | 45876-0379 |
| DAVID KIMPE | 6468 RICKETT | | | | WASHINGTON | MI | 48094-2172 |