| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KINCER | 110 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| DAVID KINDE | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| DAVID KINDELL | 1630 E STATE FAIR APT 8 | | | | DETROIT | MI | 48203-5607 |
| DAVID KINDRICK | 1151 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |
| DAVID KING | 323 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| DAVID KING | PO BOX 5095 | | | | ARLINGTON | TX | 76005-5095 |
| DAVID KING | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| DAVID KING | 1409 POTH RD | | | | MANSFIELD | OH | 44906-1542 |
| DAVID KING | 234 FIR TREE PL | | | | GOLETA | CA | 93117-1110 |
| DAVID KING | 904 CORWIN ST | | | | DEFIANCE | OH | 43512-1736 |
| DAVID KING | 350 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| DAVID KING | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID KING | 1706 ELIDA STREET | | | | JANESVILLE | WI | 53545-1908 |
| DAVID KING | 512 FORGOTTEN LN | | | | BURLESON | TX | 76028-1550 |
| DAVID KING | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| DAVID KING | 2044 SOMBRERO WAY SE | | | | ATLANTA | GA | 30316-4951 |
| DAVID KING | 8939 FORNEY RD | | | | NEW LEBANON | OH | 45345-9352 |
| DAVID KING | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |
| DAVID KING | 4827 DOVE DR | | | | ZEPHYRHILLS | FL | 33541-7107 |
| DAVID KING | 2524 S 27TH ST | | | | SAGINAW | MI | 48601-6753 |
| DAVID KING | 1127 FOREST LN | | | | TAVARES | FL | 32778-4528 |
| DAVID KING | 180 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3846 |
| DAVID KING | 933 WEAVER RD | | | | MILFORD | MI | 48381-1135 |
| DAVID KINGSBURY | PO BOX 478 | | | | DUTTON | VA | 23050-0478 |
| DAVID KINGSTON | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| DAVID KINNAMAN | 1343 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2941 |
| DAVID KINNEY | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| DAVID KINNEY | 373 ALNWICK DR | | | | FRIENDSVILLE | TN | 37737-3347 |
| DAVID KINSERVIK | 3300 E BROADWAY RD LOT 183 | | | | MESA | AZ | 85204-1842 |
| DAVID KINSEY | 18606 W RICH RD | | | | BRANT | MI | 48614-9717 |
| DAVID KINSLEY | 1346 N CESAR CHAVEZ RD LOT 806 | | | | ALAMO | TX | 78516-4610 |
| DAVID KINTER | 40 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4307 |
| DAVID KIRBY | 9208 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9777 |
| DAVID KIRBY | 2439 WATERMILL DR | | | | ORANGE PARK | FL | 32073-1636 |
| DAVID KIRBY | 159 E OAKWOOD RD | | | | OXFORD | MI | 48371-1703 |
| DAVID KIRCHNER | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| DAVID KIRK | 1229 CANFIELD AVE | | | | DAYTON | OH | 45406-4308 |
| DAVID KIRK | 4836 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| DAVID KIRKWOOD | 5125 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| DAVID KIRN | 1035 FOXRIDGE LN | | | | BALTIMORE | MD | 21221-5914 |
| DAVID KIROUAC | 26 SWEET BIRCH RD | | | | MERIDEN | CT | 06450-7131 |
| DAVID KIRSCH | 37071 COCHISE ST | | | | CLINTON TWP | MI | 48036-2132 |
| DAVID KISER | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| DAVID KISH | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420-2148 |
| DAVID KISH | 708 WENONAH ST | | | | TECUMSEH | MI | 49286-1041 |
| DAVID KISLAK REV LIVING TRUST | UAD 02/10/97 | DAVID KISLAK TTEE | 204 EUCLID PATH | | LANTANA | FL | 33462-4658 |
| DAVID KISLOSKI | 50 PICKFORD AVE | | | | BUFFALO | NY | 14223-3108 |
| DAVID KISSINGER | 1513 COLT CIR | | | | RAYMORE | MO | 64083-8491 |
| DAVID KISTLER | 9320 CLYO RD | | | | DAYTON | OH | 45458-9104 |
| DAVID KISTLER | 4075 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| DAVID KISTNER | 174 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| DAVID KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| DAVID KITCHEN | 4161 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3846 |
| DAVID KITTERLIN | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| DAVID KITTINGER | TOD ACCOUNT | 14073 TEMPLE CIRCLE | | | MAGALIA | CA | 95954-9413 |
| DAVID KITTLES | 2849 MEAD BLVD | | | | HIGHLAND | MI | 48357-3763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KITTREDGE | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| DAVID KLAASEN | 818 PARK LN | | | | GROSSE POINTE | MI | 48230-1853 |
| DAVID KLAKER | 12320 KENT CT | | | | SOUTHGATE | MI | 48195-2315 |
| DAVID KLAMERT | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| DAVID KLAMERUS | 48442 INVERARAY RD | | | | CANTON | MI | 48188-4743 |
| DAVID KLAPINSKI | 408 LAKE MONROE PL | | | | SAINT AUGUSTINE | FL | 32092-2495 |
| DAVID KLEBBA | 512 E FRANK ST | | | | CARO | MI | 48723-1643 |
| DAVID KLEBERG | 165 S OPDYKE RD LOT 179 | | | | AUBURN HILLS | MI | 48326-3174 |
| DAVID KLEE | 3635 RILEY RD | | | | CARO | MI | 48723-9470 |
| DAVID KLEE | 2490 BROWN RD | | | | BENTLEY | MI | 48613-9610 |
| DAVID KLEIN | PO BOX 145 | | | | NEW LOTHROP | MI | 48460-0145 |
| DAVID KLEIN | PO BOX 11253 | | | | FORT WAYNE | IN | 46856-1253 |
| DAVID KLEIN | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |
| DAVID KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446 |
| DAVID KLEIN | 9086 GLADYS ST | | | | WHITE LAKE | MI | 48386-4242 |
| DAVID KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 |
| DAVID KLEIN AND LISA KLEIN AS | GUARDIANS OF THE PROPERTY | OF PAUL KLEIN | 2082 EAST 2ND STREET | | BROOKLYN | NY | 11223-4029 |
| DAVID KLEINEDLER | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| DAVID KLEMISH | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 |
| DAVID KLEMM | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| DAVID KLEMP | 2201 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| DAVID KLEMSTINE | 548 GARDEN DR | | | | ORION | MI | 48362-2835 |
| DAVID KLENK | 1422 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| DAVID KLENK | 2413 W 2ND ST | | | | WILMINGTON | DE | 19805-3316 |
| DAVID KLETT | 2332 61 SOUTH | | | | NORWALK | OH | 44857 |
| DAVID KLEYLEIN SR | 2516 DOWNING ST | | | | GERMANTON | NC | 27019-9516 |
| DAVID KLINE | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| DAVID KLINE | 3067 BEECHTREE LN | | | | FLUSHING | MI | 48433-1940 |
| DAVID KLINE | 2803 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| DAVID KLINEFELTER | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DAVID KLINGLER | 2671 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9752 |
| DAVID KLINGMAN | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| DAVID KLIPSTEIN | 2424 KENNEDY RD | | | | JANESVILLE | WI | 53545-0464 |
| DAVID KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DAVID KLOPFENSTEIN | 410 DAMA VIEW CT | | | | HOWELL | MI | 48855-7334 |
| DAVID KLOSS | 489 W 2 MILE RD | | | | BALDWIN | MI | 49304-8586 |
| DAVID KLUMPP | 99 ANDERSON LN | | | | BEDFORD | IN | 47421-7943 |
| DAVID KMITA | 4064 W ARDSLEY LN | | | | BLOOMINGTON | IN | 47404-9148 |
| DAVID KMITA | 13871 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6061 |
| DAVID KNACK | 305 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| DAVID KNAGGS | 2582 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| DAVID KNAPP | 7296 BROOKHAVEN TER | | | | ENGLEWOOD | FL | 34224-7880 |
| DAVID KNAPPENBERGER | 1611 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-1403 |
| DAVID KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 |
| DAVID KNEPLEY | PO BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| DAVID KNIEPER | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DAVID KNIGHT | 1230 EASTLAND AVE | | | | AKRON | OH | 44305-1324 |
| DAVID KNIGHT | 2001 ARAPAHO RD | | | | NORMAN | OK | 73026-9519 |
| DAVID KNIGHT | 7780 NEWBERRY RD | | | | DURAND | MI | 48429-9183 |
| DAVID KNIGHT | 16856 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| DAVID KNIGHT | 4660 S COUNTY ROAD 175 W | | | | PAOLI | IN | 47454-9281 |
| DAVID KNIGHT | 737 W MARGARET LN | | | | PONTIAC | MI | 48341-1072 |
| DAVID KNIGHT | PO BOX 1261 | | | | RCH CUCAMONGA | CA | 91729-1261 |
| DAVID KNIGHT SR | 51 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| DAVID KNIGHTEN | 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6505 |
| DAVID KNISELY | 756 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KNISLEY | 7939 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| DAVID KNOTT | 9700 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7479 |
| DAVID KNOUSE | 105483 S 3420 RD | | | | MEEKER | OK | 74855-4717 |
| DAVID KNOX | 31 DEWALT RD | | | | NEWARK | DE | 19711-7632 |
| DAVID KNOX | 2735 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| DAVID KNUTSON | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| DAVID KOBE | 732 SE CLAREMONT CIR | | | | LEES SUMMIT | MO | 64063-6425 |
| DAVID KOBIE | 10680 APPLEWOOD RD | | | | NORTH COLLINS | NY | 14111-9722 |
| DAVID KOCH | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| DAVID KOCH | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| DAVID KOCHANSKI | 1622 YULE RD | | | | LEONARD | MI | 48367-4124 |
| DAVID KOENIGSKNECHT | PO BOX 86 | | | | WILSON | NY | 14172-0086 |
| DAVID KOEPCKE | 4263 NELSON RD | | | | WILSON | NY | 14172-9707 |
| DAVID KOESTER | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| DAVID KOHLER | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| DAVID KOHLOFF | PO BOX 144 | | | | IONIA | MI | 48846-0144 |
| DAVID KOHN | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| DAVID KOIVU | 1031 CURZON ST | | | | HOWELL | MI | 48843-4194 |
| DAVID KOKOCHAK | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| DAVID KOLAT | 606 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| DAVID KOLCH | 15150 MURRAY WOODS CT | | | | BYRON | MI | 48418-9053 |
| DAVID KOLE | 25323 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-1235 |
| DAVID KOLIN | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| DAVID KOLLER | 47138 BLUERIDGE DR | | | | MACOMB | MI | 48044-2730 |
| DAVID KOLO | 447 TROIKA CIR | | | | SAGAMORE HILLS | OH | 44067-3244 |
| DAVID KOMINEK | 6405 SE IRONWOOD CIR | | | | STUART | FL | 34997-8726 |
| DAVID KONING | 11302 E O AVE | | | | CLIMAX | MI | 49034-9678 |
| DAVID KONWERSKI | 1677 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| DAVID KOOP | 3074 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| DAVID KOPACZ | 270 GEISE RD | | | | DARIEN CENTER | NY | 14040-9601 |
| DAVID KOPIN | PO BOX 597 | | | | FLINT | MI | 48501-0597 |
| DAVID KOPP | 1286 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8404 |
| DAVID KOPPERS | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| DAVID KORBER | 922 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| DAVID KORN | LOT A | 7135 JEFFERS ROAD | | | WHITEHOUSE | OH | 43571-9360 |
| DAVID KORPELA | 7306 SMITH RD | | | | GAINES | MI | 48436-9728 |
| DAVID KOSAKOWSKI | 3590 E CARLETON RD | | | | ADRIAN | MI | 49221-9686 |
| DAVID KOSBAB | 1078 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1080 |
| DAVID KOSIBA | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| DAVID KOSMALSKI | 30518 ELMIRA ST | | | | LIVONIA | MI | 48150-2900 |
| DAVID KOSS | 3911 CENTENNIAL DR | | | | HIGHLAND | MI | 48356-3401 |
| DAVID KOSTUS | 1060 PINE RD | | | | BAY CITY | MI | 48706-1948 |
| DAVID KOTELES | 1450 N STATE HIGHWAY 360 APT 221 | | | | GRAND PRAIRIE | TX | 75050-4117 |
| DAVID KOTERBA | 998 ESCOTT RD | | | | OWOSSO | MI | 48867-9046 |
| DAVID KOTHS | 9902 REECK RD | | | | ALLEN PARK | MI | 48101-1357 |
| DAVID KOTILA | 33855 RED RUN ST | | | | STERLING HTS | MI | 48312-6245 |
| DAVID KOTNAROWSKI | 506 WOODLAND ST | | | | TRENTON | NJ | 08610-6151 |
| DAVID KOVALAK | 21412 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1549 |
| DAVID KOVICAK | 16507 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| DAVID KOWAL | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID KOWALCHUK | 1740 STATE RT 420 | | | | MASSENA | NY | 13662 |
| DAVID KOWALSKI | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| DAVID KOWALSKI | 241 MIDDLEBURY LN | | | | TOLEDO | OH | 43612-4512 |
| DAVID KOWALSKI | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| DAVID KOZAK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188-1555 |
| DAVID KOZIARA | 21354 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KOZIOL | 778 MEADOW GLEN DR | | | | COLLIERVILLE | TN | 38017-1355 |
| DAVID KOZLOUSKI | 8800 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| DAVID KOZLOWSKI | 5049 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| DAVID KRACKO | 13105 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| DAVID KRAFT | 28033 JAMES DR | | | | WARREN | MI | 48092-2464 |
| DAVID KRAISS | 16225 84TH AVE | | | | TINLEY PARK | IL | 60477-1107 |
| DAVID KRAJENKE | 48267 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2417 |
| DAVID KRAK | 7046 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9773 |
| DAVID KRALIK | 419 S 1ST AVE | | | | WINNECONNE | WI | 54986-9610 |
| DAVID KRAMER | 2714 ADAMS BLVD | | | | SAGINAW | MI | 48602-3126 |
| DAVID KRAMER | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| DAVID KRAMER | 1612 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2961 |
| DAVID KRAMER JR | 1547 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DAVID KRAS | 3790 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| DAVID KRATZBERG | 230 E BROWN ST | P.O. BOX 175 | | | GREELEY | KS | 66033-4022 |
| DAVID KRAUS | PO BOX 25 | | | | CHASE | MD | 21027-0025 |
| DAVID KRAUSE | 5661 STEVENS DR S | | | | CICERO | NY | 13039-9535 |
| DAVID KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 |
| DAVID KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| DAVID KRAUTER | 2915 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9493 |
| DAVID KRAUTH | 1032 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1102 |
| DAVID KREFT | 1250 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| DAVID KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DAVID KREN | 15937 HORGER AVE | | | | ALLEN PARK | MI | 48101-3607 |
| DAVID KRESMER | 11102 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3334 |
| DAVID KREUTZ | 40 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| DAVID KRIPPEL | 414 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9557 |
| DAVID KROECKEL | 7612 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| DAVID KROEGER | 3532 ROCKVIEW DR | | | | BRISTOL | PA | 19007-2555 |
| DAVID KROENING | 9044 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| DAVID KROENING | 3285 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9603 |
| DAVID KROENKE | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| DAVID KROFT | 3024 AVALON ST | | | | LANSING | MI | 48911-1805 |
| DAVID KROLL | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| DAVID KROLL | 37771 SARAFINA DR | | | | STERLING HEIGHTS | MI | 48312-2073 |
| DAVID KROM | 2250 CROWN DR | | | | NOVI | MI | 48377-1923 |
| DAVID KRONHEIM TTEE | FBO FANNY KRONHEIM IRREVOCABLE | TRUST U/A/D 06-26-2008 | 138-51 78TH DRIVE | | FLUSHING | NY | 11367-3237 |
| DAVID KROUSE | 1358 MARK AVE | | | | BOSSIER CITY | LA | 71112-3035 |
| DAVID KRUCKENBERG | 9980 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8964 |
| DAVID KRUEGER | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9700 |
| DAVID KRUEGER | 12320 LONGSTRAW DR | | | | INDIANAPOLIS | IN | 46236-8265 |
| DAVID KRUG | 208 AMELIA LN | | | | PEACHTREE CITY | GA | 30269-5608 |
| DAVID KRUGER | 3509 WAYSIDE TERRACE | | | | LANSING | MI | 48917-4387 |
| DAVID KRUK | 5375 ELMER AVE | | | | WARREN | MI | 48092-2618 |
| DAVID KRUMNAUER | 2637 SANDY TRL | | | | GRAYLING | MI | 49738-9434 |
| DAVID KRUPINSKI | 1723 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017-5424 |
| DAVID KRUSE | PO BOX 373 | | | | NORTH JACKSON | OH | 44451-0373 |
| DAVID KRUSINSKI | 18120 OAK AVE | | | | EASTPOINTE | MI | 48021-2679 |
| DAVID KRUSZYNSKI | 6906 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5047 |
| DAVID KRUZEL | 1521 KRUZ KOUNTRY DR | | | | HOPKINS | MI | 49328-9805 |
| DAVID KRZANOWICZ | 465-L BULLIS ROAD | | | | WEST SENECA | NY | 14224 |
| DAVID KRZCIOK | 91 KRATZ PL | | | | HEMLOCK | MI | 48626-9307 |
| DAVID KRZEMINSKI | PO BOX 561 | | | | HOWELL | MI | 48844-0561 |
| DAVID KRZYZAN | 2053 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9617 |
| DAVID KUBENA | 4090 THORNWOOD LN | | | | WILLIAMSVILLE | NY | 14221-7372 |
| DAVID KUCH | 7433 DRY CREEK DR APT 3B | | | | GRAND BLANC | MI | 48439-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KUCZEWSKI | 53622 BRENTWOOD DR | | | | NEW BALTIMORE | MI | 48047-1030 |
| DAVID KUDARY | 1254 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9321 |
| DAVID KUDRAK | 1026 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| DAVID KUEBLER | 3377 LINN RD | | | | WILLIAMSTON | MI | 48895-9517 |
| DAVID KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID KUECKEN | 1090 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| DAVID KUEMPEL | PO BOX 745 | | | | NASHVILLE | MI | 49073-0745 |
| DAVID KUHBANDER | 5765 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8929 |
| DAVID KUHL | AV WASHINGTON LUIS,1576 | APTO 312 | | SAO PAULO BRAZIL 04662-002 | | | |
| DAVID KUHL | 3565 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8848 |
| DAVID KUHL | 14490 COUNTY ROAD 628 | | | | HILLMAN | MI | 49746-7931 |
| DAVID KUHN | 43296 EMILY DR | | | | STERLING HTS | MI | 48314-6303 |
| DAVID KUHN | 21600 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1934 |
| DAVID KUHNLE | 1727 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0688 |
| DAVID KUIAWA | 1090 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| DAVID KUITUNEN | 22470 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1333 |
| DAVID KULLMAN | 18118 MANOR CHURCH RD | | | | BOONSBORO | MD | 21713-2412 |
| DAVID KULON | 8308 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| DAVID KUMER | 13 CHARLEMAGNE CT | | | | LAKE ST LOUIS | MO | 63367-2438 |
| DAVID KUNCE | 4450 TAMWORTH RD | | | | SYLVANIA | OH | 43560-3826 |
| DAVID KUNKLE | 4837 S 450 E | | | | PERU | IN | 46970-7051 |
| DAVID KUNTZ | PO BOX 106 | | | | SARDINIA | NY | 14134-0106 |
| DAVID KURITZ | 5913 HAMPDEN ST | | | | TAYLOR | MI | 48180-1081 |
| DAVID KURTIAK | 1605 LAMBDEN RD | | | | FLINT | MI | 48532-4551 |
| DAVID KURTZ | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| DAVID KURZ | 6253 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| DAVID KUSHNER | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422-9626 |
| DAVID KUZMIK | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8955 |
| DAVID KWAISER | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| DAVID KWAPIS | 11330 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| DAVID KWASNY | 4855 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| DAVID KWIATKOWSKI | 425 LAMARCK DR | | | | CHEEKTOWAGA | NY | 14225-1169 |
| DAVID KWONG | EMILY KWONG TTEE | U/A/D 09/16/94 | FBO KWONG FAMILY TRUST | 13964 FREMONT PINES LANE | LOS ALTOS HILLS | CA | 94022-2618 |
| DAVID KYLE | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| DAVID KYTE | 7516 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9570 |
| DAVID L ALONSO | ROUTE1, 100 CLEMANS ROAD | | | | FLEMINGTON | WV | 26347 |
| DAVID L ALONSO | RT #1, 100 CLEMANS RD | | | | FLEMINGTON | WV | 26347 |
| DAVID L ARTHUR | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| DAVID L BAEUMLER | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| DAVID L BIDDLE | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| DAVID L BISHOP & | BONNIE W BISHOP JTWROS | 489 STRINGTOWN ROAD | | | WILLIAMSBURG | KY | 40769-9727 |
| DAVID L BOYLE | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| DAVID L BRABBS | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| DAVID L BRANDIMORE | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| DAVID L BROWER | CGM IRA CUSTODIAN | 7095 WINDFIELD CT | | | GRAND BLANC | MI | 48439-9440 |
| DAVID L BROWN | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID L BROWN | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| DAVID L BROWN AND | MARYANN BROWN JTWROS | 60 OLD ROUTE 25A | | | FORT SALONGA | NY | 11768-2729 |
| DAVID L BUDDS | P.O BOX 421 | | | | PANA | IL | 62557-0421 |
| DAVID L BURKHARD | 7082 WIL LOU LN | | | | N RIDGEVILLE | OH | 44039-3140 |
| DAVID L BURNS AND | KATHERINE M BURNS TTEES | DAVID L AND KATHERINE M BURNS | REV TRUST U/A 10/10/01 | 2193 SUNRISE DR UNIT 6O | APPLETON | WI | 54914-8766 |
| DAVID L BUSH | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| DAVID L CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DAVID L CAPOROSSI | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| DAVID L CAREL | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| DAVID L CHRISTENSEN | 3241 LYNNE AVE | | | | FLINT | MI | 48506-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L COBURN | CGM IRA CUSTODIAN | 180 SUNSET VIEW | | | FOLSOM | CA | 95630-2125 |
| DAVID L COHEN | 923 HARVARD COURT | | | | WOODMERE | NY | 11598-1924 |
| DAVID L COHEN | 923 HARVARD COURT | | | | WODDMERE | NY | 11598-1924 |
| DAVID L COLLIER | 2175 STOCKWELL RD. DRIVE | | | | BOSSIER CITY | LA | 71111 |
| DAVID L CRIM | TOD ACCOUNT | 551 LINCOLN AVE NW | | | CARROLLTON | OH | 44615-9427 |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID L DAUNHAUER  AND | MARIE DAUNHAUER | TENANTS IN COMMON | 612 EAST 19TH STREET | | FERDINAND | IN | 47532 |
| DAVID L DENUNZIO | CGM IRA ROLLOVER CUSTODIAN | 8468 COUNTY RD #202 | | | CLYDE | TX | 79510-7738 |
| DAVID L DENYS | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DAVID L DEVILLIER AND | ROSEMARY DEVILLIER TEN IN COM | P O BOX 1786 | | | MORGAN CITY | LA | 70381-1786 |
| DAVID L DIEZEL AND | JANET A DIEZEL JTWROS | 1562 FAIRVIEW ST. | | | LEESPORT | PA | 19533-9178 |
| DAVID L DURST | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DAVID L EBEL | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| DAVID L FALGOUT | 724 NURSERY AVE | | | | METAIRIE | LA | 70005-2934 |
| DAVID L FEDEWA | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| DAVID L FIRST | 10281 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| DAVID L FISH | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| DAVID L FISHER T O D | 18 ESTATES CT APT 6105 | | | | PIKESVILLE | MD | 21208-3773 |
| DAVID L FORBUSH | CGM IRA CUSTODIAN | PO BOX 1220 | | | KELSO | WA | 98626-0124 |
| DAVID L FOSTER | CGM SEP IRA CUSTODIAN | 51920 WATERFORD GREEN DRIVE | | | GRANGER | IN | 46530-8002 |
| DAVID L GALLEGOS | 2683 MCCOINSVILLE RD | | | | GAINESBORO | TN | 38562-5444 |
| DAVID L GATES & ASSOCIATES | 2671 CROW CANYON RD | | | | SAN RAMON | CA | 94583-1519 |
| DAVID L GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| DAVID L GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID L HACKLER | CGM IRA CUSTODIAN | 22 SYCAMORE LANE | | | SKILLMAN | NJ | 08558-2013 |
| DAVID L HAMMOND | 5182 WYNDEMERE CMS SQ | | | | SWARTZ CREEK | MI | 48473 |
| DAVID L HARDIN | TOD DTD 03/31/2008 | 14504 OVERSTREET RD | | | N LITTLE ROCK | AR | 72113-9701 |
| DAVID L HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID L HARPER | 197 FRENCH ST | | | | BUFFALO | NY | 14211-1514 |
| DAVID L HAYDEN | 10319 MEADOWLAKE LN | | | | HOUSTON | TX | 77042-2953 |
| DAVID L HEADRICK | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| DAVID L HEBL | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| DAVID L HEDGER | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| DAVID L HENDERSON | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| DAVID L HENNING SR | 2512 TRANSIT RD APT 3C | | | | NEWFANE | NY | 14108 |
| DAVID L HOPWOOD AND | DONNA R HOPWOOD JTWROS | 3400 SOUTH 7 HWY | | | BLUE SPRINGS | MO | 64014-5303 |
| DAVID L HOUTMAN  AND | LUANNE J HOUTMAN CO-TTEES | U/A DTD 11/6/07 | DAVID L & LUANNE J HOUTMAN TR | 14641 ANCHOR CT | HOLLAND | MI | 49424 |
| DAVID L HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| DAVID L INGRAM | CGM IRA ROLLOVER CUSTODIAN | 6530 FLYCATCHER LANE | | | BRADENTON | FL | 34202-8268 |
| DAVID L INGRAM | 6530 FLYCATCHER LANE | | | | BRADENTON | FL | 34202-8268 |
| DAVID L INGRAM | CGM IRA ROLLOVER CUSTODIAN | 6530 FLYCATCHER LANE | | | BRADENTON | FL | 34202-8268 |
| DAVID L INGRAM | 6530 FLYCATCHER LANE | | | | BRADENTON | FL | 34202-8268 |
| DAVID L IRVING | PO BOX B | | | | GLASGOW | MT | 59230-1191 |
| DAVID L JASS | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| DAVID L JEWELL | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DAVID L KAIN TOD | KANDY MCCONNICO | KARLA HUMPHREY  DON KAIN | KERRI BLANCO | 1500 CR1 #232 | DUNEDIN | FL | 34698 |
| DAVID L KELLEY | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| DAVID L KIRK | 1229 CANFIELD AVE | | | | DAYTON | OH | 45406-4308 |
| DAVID L KNAPP | CGM IRA ROLLOVER CUSTODIAN | 12627 PLOW COURT | | | FAIRFAX | VA | 22030-7274 |
| DAVID L KNERR | CGM IRA ROLLOVER CUSTODIAN | 2227 DOVER RD | | | HARRISBURG | PA | 17112-1048 |
| DAVID L KRAUSE AND | SANDRA L KRAUSE JTWROS | 2797 S ISABELLA RD | | | MT PLEASANT | MI | 48858-2067 |
| DAVID L LAWRENCE CONVENTION CENTER | 1000 FORT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222-3622 |
| DAVID L LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID L LENEAR | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| DAVID L LESNAK | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L MARTIN | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| DAVID L MARTIN | PO BOX 24 RTE 18 | | | | NORTH JACKSON | OH | 44451 |
| DAVID L MATTSON | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DAVID L MCPHEARSON | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| DAVID L MEYER | 451 COOLSPRINGS COVE | | | | WOODSTOCK | GA | 30188-6024 |
| DAVID L MORRIS AND | MARGOT B MORRIS JTWROS | 6238 EAST GATE ROAD | | | HUNTINGTON | WV | 25705-2414 |
| DAVID L MUSAT | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| DAVID L NULPH | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID L PARKER | 8538 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| DAVID L PARKER | 4530 PARK FOREST CT APT B | | | | INDIANAPOLIS | IN | 46226-3553 |
| DAVID L PILLARS | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| DAVID L PLUM AND | AUDREY K PLUM JTWROS | 527 BELLE | | | WATERLOO | IA | 50702-4610 |
| DAVID L POINTER | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| DAVID L POLKINGHORNE II | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| DAVID L PRIOLO | THE DAVID L PRIOLO LIVING TR | U/A/D 03/26/02 | FBO DAVID L PRIOLO | 6 PAIGE LANE | MORICHES | NY | 11955-1819 |
| DAVID L PRIOLO | THE DAVID L PRIOLO LIVING TR | U/A/D 03/26/02 | FBO DAVID L PRIOLO | 6 PAIGE LANE | MORICHES | NY | 11955-1819 |
| DAVID L PRIOLO ACF | ADAM B PRIOLO U/NJ/UTMA | FBO DAVID L PRIOLO | 6 PAIGE LANE | | MORICHES | NY | 11955-1819 |
| DAVID L PROSSER | 6653 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| DAVID L PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID L REEVES | 7046 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| DAVID L RICKER | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DAVID L RIPPETO | CGM IRA ROLLOVER CUSTODIAN | 22420 RUTLEDGE DRIVE | | | CALDWELL | ID | 83607-7762 |
| DAVID L ROBINSON | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| DAVID L RUSSELL | 112 E CLAREMORE DR | | | | LANSING | MI | 48911-5059 |
| DAVID L SAGRATI & | MAUREEN R SAGRATI JTWROS | 202 CAMBRIDGE DR | | | HARWICK | PA | 15049 |
| DAVID L SAGRATI & | MAUREEN R SAGRATI JTWROS | 202 CAMBRIDGE DR | | | HARWICK | PA | 15049 |
| DAVID L SAHO TTEE | DAVID L SAHO REVOCABLE TRUST | U/A DTD 3/27/97 | 8233 COUNTY RD 39 | | BLOOMINGDALE | OH | 43910-7808 |
| DAVID L SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| DAVID L SAUL AND | ANNE M SAUL JTWROS | 1043 EASTSIDE RD | | | EL CAJON | CA | 92020-1414 |
| DAVID L SEGUIN | | | | | | | |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID L SLUSHER | 3105 OLD DOUGLASVILLE ROAD | | | | LITHIA SPGS | GA | 30122-1156 |
| DAVID L SMITH | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| DAVID L STEWART AND | BARBARA REBEY STEWART JTWROS | 3682 NEWCASTLE DR | | | ROCHESTER HILLS | MI | 48306-3674 |
| DAVID L STONEKING | CGM SEP IRA CUSTODIAN | 8706 ASHRIDGE PARK DR | | | SPRING | TX | 77379-6809 |
| DAVID L STONEKING | 8706 ASHRIDGE PARK DRIVE | | | | SPRING | TX | 77379-6809 |
| DAVID L STONEKING | 8706 ASHRIDGE PARK DRIVE | | | | SPRING | TX | 77379-6809 |
| DAVID L STONEKING | 8706 ASHRIDGE PARK DRIVE | | | | SPRING | TX | 77379-6809 |
| DAVID L STRONG | 10434 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| DAVID L SUMRALL & | MARJORIE H SUMRALL | 387 PATRICK ROAD | | | HATTIESBURG | MS | 39401-8753 |
| DAVID L SWARTZ | 1995 TWO RD RD. BOX 74 | | | | MARILLA | NY | 14102 |
| DAVID L SWARTZ | PO BOX 74 | | | | MARILLA | NY | 14102-0074 |
| DAVID L THOMAS | 6312 HICKORY DR | | | | CENTERVILLE | TN | 37033-9548 |
| DAVID L THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID L TOLLIVER | 8081 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DAVID L TRINKLE | G 5232 N CENTER RD | | | | FLINT | MI | 48506 |
| DAVID L VIRES | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID L WAGNER | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| DAVID L WASSER | 28 DEERWOOD DRIVE | | | | NEW CITY | NY | 10956-1436 |
| DAVID L WEINSTEIN REVOCABLE | TRUST UAD 05/25/04 | DAVID L WEINSTEIN TTEE | 4035 PONCE DE LEON AVENUE | | JACKSONVILLE | FL | 32217-3618 |
| DAVID L WILSON | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| DAVID L ZEITLER | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| DAVID L. & NOLA B. | MUDGE LIV TR UAD 10/21/04 | DAVID L. MUDGE & NOLA B. MUDGE | TTEES | 3821 EASTBROOK DRIVE | MUSKEGON | MI | 49444-4175 |
| DAVID L. COOPER AND | LYNN K. COOPER TTEES FBO | JULES COOPER FAMILY TRUST | U/A/D 8/31/89 | 22423 PALM AVENUE | CUPERTINO | CA | 95014-2711 |
| DAVID L. HAWKINS | CGM IRA ROLLOVER CUSTODIAN | 1420 LYMEHURST PARKWAY | | | WILLIAMSPORT | PA | 17701-4028 |
| DAVID L. NASSAU TTEE | FBO DAVID L. NASSAU TRUST | AGMT # 22018 U/A/D 06/01/94 | AMENDED 07/31/08 | 12 GRAYMOOR LANE | OLYMPIA FIELDS | IL | 60461-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L. SILLS | CGM IRA ROLLOVER CUSTODIAN | 1542 S. 3000 E. | | | CEDAR CITY | UT | 84720-6226 |
| DAVID L. STEINBERG TTEE | FBO ELIE D. STEINBERG 2000 TR | U/A/D 08-08-2000 | 7301 PEAK DRIVE, SUITE 200 | | LAS VEGAS | NV | 89128-9308 |
| DAVID L. STEINBERG TTEE | FBO ELIE D. STEINBERG 2000 TR | U/A/D 08-08-2000 | 7301 PEAK DRIVE, SUITE 200 | | LAS VEGAS | NV | 89128-9308 |
| DAVID L. STEINBERG TTEE | FBO THE ARI BENJAMIN | STEINBERG 2000 TRUST | U/A/D 08-08-2000 | 7301 PEAK DRIVE, SUITE 200 | LAS VEGAS | NV | 89128-9308 |
| DAVID LA BELLE | 6956 DESMOND RD | | | | WATERFORD | MI | 48329-2808 |
| DAVID LA GASSE | 207 HEATHER DR | | | | CLAYTON | DE | 19938-9531 |
| DAVID LA LONDE | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| DAVID LA POINTE | 9794 LITTLE RAINEY RD | | | | ONAWAY | MI | 49765-8406 |
| DAVID LA PORTE | 10955 PARK DR | | | | ATLANTA | MI | 49709-9153 |
| DAVID LA ROCCA | 4955 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| DAVID LA VALLEY | 22616 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1830 |
| DAVID LABEAU | 5811 GROSZEK RD | | | | STERLING | MI | 48659-9731 |
| DAVID LABEFF | 1680 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| DAVID LABELLE | 6067 FOUNTAIN POINTE APT 8 | | | | GRAND BLANC | MI | 48439-7608 |
| DAVID LACHOWSKI | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| DAVID LACKEY | 4810 SWEDE AVE | | | | MIDLAND | MI | 48642-3126 |
| DAVID LACKEY | 9499 SOUTH 225 WEST | | | | PENDLETON | IN | 46064-9555 |
| DAVID LACKEY | 97 SUMMIT ST | | | | FAIRPORT | NY | 14450-2528 |
| DAVID LACKEY | 803 S 6TH ST | | | | IRONTON | OH | 45638-1961 |
| DAVID LACKNEY | 4341 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| DAVID LACKO | PO BOX 364 | | | | CLIO | MI | 48420-0364 |
| DAVID LACY | 3432 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| DAVID LADD | 2180 WINSTON VIEW DR NE | | | | CEDAR SPRINGS | MI | 49319-7928 |
| DAVID LADD | 6392 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| DAVID LAFAVE | 14433 FAIRWAY ST | | | | LIVONIA | MI | 48154-5293 |
| DAVID LAFEBER | 9049 NEW HARMONY CIR | | | | INDIANAPOLIS | IN | 46231-2536 |
| DAVID LAFRAMBOISE | 6036 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| DAVID LAFRENIERE | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| DAVID LAGASSIE | 12028 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8788 |
| DAVID LAGNESS | 2261 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DAVID LAGRONE JR | 30 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2107 |
| DAVID LAIRD | 4651 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| DAVID LAKE | 14050 E COUNTY RD 1000 N | | | | DUNKIRK | IN | 47336 |
| DAVID LAKE | 53745 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2309 |
| DAVID LAKE JR | 9776 S BYAM RD | | | | BANCROFT | MI | 48414-9707 |
| DAVID LAKER | 18107 ROAD 115 | | | | CECIL | OH | 45821-9427 |
| DAVID LAKIES | 5286 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DAVID LAKOTA | 909 HURSTVIEW DR | | | | HURST | TX | 76053-4909 |
| DAVID LALKO | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| DAVID LALONDE | 4588 FLAJOLE RD | | | | MIDLAND | MI | 48642-9285 |
| DAVID LALONE | 11749 CUTLER RD | | | | PORTLAND | MI | 48875-9452 |
| DAVID LAMAR | 27186 COLLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| DAVID LAMAR SIMMONS & | TOMMY COLLIER SIMMONS | 3936 DRUSILLA DR | | | BATON ROUGE | LA | 70809-2368 |
| DAVID LAMARAND | 15690 OAK DR | | | | LIVONIA | MI | 48154-3450 |
| DAVID LAMB | PO BOX 163 | | | | ROCKVILLE | IN | 47872-0163 |
| DAVID LAMB | 547 ROLLING HILLS LANE | | | | DANVILLE | CA | 94526-6227 |
| DAVID LAMB | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| DAVID LAMB | 8901 W BUSINESS 83 LOT 48 | | | | HARLINGEN | TX | 78552-2034 |
| DAVID LAMBERT | 1465 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| DAVID LAMBERT | 15052 KAY DR | | | | MONROE | MI | 48161-3797 |
| DAVID LAMBREGTSE | 4153 SPRUCE DR | | | | DORR | MI | 49323-9599 |
| DAVID LAMBRIGHT | 2381 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| DAVID LAMMERS JR. | 513 W MERIWOOD LN | | | | EDGERTON | KS | 66021-2446 |
| DAVID LAMOUREAUX | PO BOX 540564 | | | | GRAND PRAIRIE | TX | 75054-0564 |
| DAVID LAMPHERE | 6396 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8902 |
| DAVID LAMPSHIRE | 5206 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LANCASTER | 4534 RIVERCHASE DR | | | | TROY | MI | 48098-4191 |
| DAVID LANCASTER | PO BOX 263 | | | | SUNFIELD | MI | 48890-0263 |
| DAVID LANDER | 4476 GREEN DR | | | | FAIRFIELD | OH | 45014-8101 |
| DAVID LANDER | 5007 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| DAVID LANDIS | 303 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DAVID LANDIS | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439-9260 |
| DAVID LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID LANDRUM | 3947 E V AVE | | | | VICKSBURG | MI | 49097-1046 |
| DAVID LANE | 5910 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| DAVID LANE | 8025 WOODGLEN LN APT 102 | | | | DOWNERS GROVE | IL | 60516-4591 |
| DAVID LANE | 1323 ALBERTA AVE | | | | BURTON | MI | 48509-2108 |
| DAVID LANE | 307 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1739 |
| DAVID LANG | 313 GEORGIA LN | | | | LIBERTY | MO | 64068-2610 |
| DAVID LANG | 25163 MARION AVE | | | | PUNTA GORDA | FL | 33950 |
| DAVID LANG SR | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| DAVID LANGENBERG | 12351 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| DAVID LANGFORD | PO BOX 48312 | | | | OAK PARK | MI | 48237-5912 |
| DAVID LANGWORTHY | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| DAVID LANKARD | 9720 HERNANDO CT | | | | BRADENTON | FL | 34210-1326 |
| DAVID LANKFORD | 264 COUNTY ROAD 47 | | | | RICEVILLE | TN | 37370-5068 |
| DAVID LANKTON | 89 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DAVID LANNEN | 8117 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| DAVID LANPHEAR | 46383 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-8749 |
| DAVID LANSOM | 1000 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5556 |
| DAVID LANTRIP | 2471 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| DAVID LANTZ | 7309 E BUSS RD | | | | CLINTON | WI | 53525-8820 |
| DAVID LANTZ | 1404 GRANITE RIDGE DR | | | | SAINT PETERS | MO | 63303-1621 |
| DAVID LAPE | 326 PARKER LAKE DR | | | | OXFORD | MI | 48371-5284 |
| DAVID LAPHEW | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| DAVID LAPPO | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| DAVID LARA | 12811 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4543 |
| DAVID LARA | 672 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| DAVID LARACUENTE | ALTURA SAN JOSE 16 ST HH1 SABAN | | | | SABANA GRANDE | PR | 00637 |
| DAVID LARKIN | 4611 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-4401 |
| DAVID LARKIN | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| DAVID LAROCK | 5103 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| DAVID LARSEN | 1053 OMAR DR | | | | CROWNSVILLE | MD | 21032-1233 |
| DAVID LARSEN | 7232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| DAVID LARSON | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| DAVID LARSON | 15 PINTINALLI DR | | | | TRENTON | NJ | 08619-1537 |
| DAVID LARSON | 4508 BRIARWOOD TER | | | | MARSHALL | TX | 75672-5517 |
| DAVID LARTER | 23396 HARVARD SHORE | | | | CLINTON | MI | 48035 |
| DAVID LARUE | 882 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6207 |
| DAVID LASH | 2140 W SLOAN RD | | | | BURT | MI | 48417-9730 |
| DAVID LASKOSKY | 30262 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3442 |
| DAVID LASKOWSKI | 15660 HUFF ST | | | | LIVONIA | MI | 48154-1506 |
| DAVID LATHROP | 2023 JOLIET ST | | | | JANESVILLE | WI | 53546-5747 |
| DAVID LATIMER | 9151 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1579 |
| DAVID LATTA | 4301 SOUTHEAST 42ND STREET | | | | OKLAHOMA CITY | OK | 73115-3715 |
| DAVID LATTIMORE | 1132 RIVER VALLEY DR APT 1144 | | | | FLINT | MI | 48532-2929 |
| DAVID LATULIPPE | 10256 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| DAVID LAUBACK SR. | 8595 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9101 |
| DAVID LAUBACKER | 4772 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| DAVID LAUBER | 364 ORCHARD RIDGE RD | | | | KALISPELL | MT | 59901-7523 |
| DAVID LAUFER | 4359 LAKE AVE | | | | LOCKPORT | NY | 14094-1118 |
| DAVID LAUINGER | 5720 DANA LYNN | | | | GOODRICH | MI | 48438-8906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LAUR | 1401 S LINCOLN ST | | | | BAY CITY | MI | 48708-8102 |
| DAVID LAURAIN | 8244 CLINTON MACON RD | | | | CLINTON | MI | 49236-9532 |
| DAVID LAURICELLA | 104 TURNPIKE RD | | | | WESTMINSTER | MA | 01473-1204 |
| DAVID LAUTZ | 1959 MARJORIE RD | | | | GRAND ISLAND | NY | 14072-2615 |
| DAVID LAVIN | 46685 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5641 |
| DAVID LAVRACK | 6364 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3711 |
| DAVID LAW | 6406A BEACH DR | | | | PANAMA CITY BEACH | FL | 32408-6057 |
| DAVID LAWLESS | 13620 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| DAVID LAWRENCE | 901 BARCHESTER ST | | | | WESTLAND | MI | 48186-3750 |
| DAVID LAWRENCE | 875 HOLLYVIEW LN | | | | HOLLY | MI | 48442-9725 |
| DAVID LAWRENCE | 1828 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| DAVID LAWRENCE | 910 PARK COLONY BLVD | | | | CURTICE | OH | 43412-9763 |
| DAVID LAWSON | 3081 E COUNTY ROAD 36 | | | | TIFFIN | OH | 44883-9661 |
| DAVID LAWSON | 1346 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| DAVID LAY | 267 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-7035 |
| DAVID LAZAROS AND | JUDITH G. LAZAROS JTWROS | 557 BARNARD AVENUE | | | WOODMERE | NY | 11598-2707 |
| DAVID LAZORE | 80 N RACCOON A 83 | | | | AUSTINTOWN | OH | 44515 |
| DAVID LAZZARA | 1243 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4647 |
| DAVID LEACH | 8394 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DAVID LEACH | 7450 CHRISTOPHER DR | | | | POLAND | OH | 44514-2564 |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER/DAVID PITT | 1410 MASTERS BLVD., CHMPIONS GATE | | | CHAMPIONS GATE | FL | 33896 |
| DAVID LEADBETTER ENTERPRISES INC | 1410 MASTERS BLVD | | | | CHAMPIONS GATE | FL | 33896-5309 |
| DAVID LEAHY | 5785 AMBASSADOR DR APT 4 | | | | SAGINAW | MI | 48603-3520 |
| DAVID LEAHY | 9299 STATE ROUTE 48 | | | | DAYTON | OH | 45458-5131 |
| DAVID LEANDER | 61359 COUNTRY LN | | | | WASHINGTON | MI | 48094-1154 |
| DAVID LEATHERMAN | 322 N CHESTNUT ST | | | | OWOSSO | MI | 48867-2007 |
| DAVID LEATHERS | 8643 GOLD PINE DR | | | | PORT RICHEY | FL | 34668-3054 |
| DAVID LEAVERTON | 6951 CARPER LANE RD | | | | HILLSBORO | OH | 45133-9797 |
| DAVID LEBEAU | 3175 SOUTH AIRPORT ROAD | | | | BRIDGEPORT | MI | 48722-9528 |
| DAVID LEBUT | 3529 E MOCKINGBIRD CT | | | | GILBERT | AZ | 85234-2225 |
| DAVID LECOUNT | PO BOX 229 | | | | ELWOOD | IN | 46036-0229 |
| DAVID LEDFORD | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DAVID LEDGER | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-8870 |
| DAVID LEE | 1869 JACKSON SCHOOL RD | | | | FREDONIA | KY | 42411-7715 |
| DAVID LEE | 3824 SANDHILL DR | | | | JANESVILLE | WI | 53546-3439 |
| DAVID LEE | 2903 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| DAVID LEE | 214 HIBISCUS DR | | | | ARLINGTON | TX | 76018-1420 |
| DAVID LEE | 14047 RIVERVIEW ST | | | | DETROIT | MI | 48223-2401 |
| DAVID LEE | 4812 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| DAVID LEE | 7606 BROOKMONT LN | | | | WAXHAW | NC | 28173-7358 |
| DAVID LEE | 5 NANTUA CT | | | | LAKE SAINT LOUIS | MO | 63367-1913 |
| DAVID LEE | 2518 N WAVERLY DR | | | | BOSSIER CITY | LA | 71111-5940 |
| DAVID LEE | 6680 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8777 |
| DAVID LEE | 676 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| DAVID LEE | 1767 INAS WAY | | | | TUCKER | GA | 30084-7221 |
| DAVID LEE | 641 MYRTLE WAY S | | | | ST PETERSBURG | FL | 33705-4758 |
| DAVID LEE | PO BOX 4721 | | | | SAGINAW | MI | 48601-0721 |
| DAVID LEE | 2671 LEONE AVE | | | | LOGANVILLE | GA | 30052-6107 |
| DAVID LEE | 206 STATE AVE | | | | LAWRENCEBURG | TN | 38464-7175 |
| DAVID LEE | 707 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| DAVID LEE | PO BOX 535 | | | | MER ROUGE | LA | 71261-0535 |
| DAVID LEE | 9090 APPLETON | | | | REDFORD | MI | 48239-1236 |
| DAVID LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID LEE SR | 8617 HEMPFORD DR | | | | FORT WAYNE | IN | 46819-2264 |
| DAVID LEE WELLING | CGM IRA ROLLOVER CUSTODIAN | 7410 OSO AVE | | | CANOGA PARK | CA | 91306-3218 |
| DAVID LEEDER | 1100 N PARKER DR | | | | JANESVILLE | WI | 53545-0712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LEEDY | 26810 28TH AVE | | | | GOBLES | MI | 49055-9232 |
| DAVID LEES I I I | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89149-4503 |
| DAVID LEESE | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| DAVID LEFEVRE | 13520 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3071 |
| DAVID LEGOWSKY | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| DAVID LEHNER | 1012 N HILLMAN RD | | | | STANTON | MI | 48888-9797 |
| DAVID LEHNER | 627 BIRKDALE CT | | | | COOPERSVILLE | MI | 49404-9668 |
| DAVID LEICH | 3470 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| DAVID LEIFFER | 2333 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| DAVID LEINER | 1515 OAK RIDGE FARM HIGHWAY | | | | MOORESVILLE | NC | 28115-6924 |
| DAVID LEIS | 2205 CORBIN CT | | | | EXCELSIOR SPRINGS | MO | 64024-3008 |
| DAVID LEISURE | 7232 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8600 |
| DAVID LEIX | 346 GRACE LN | | | | CROSSVILLE | TN | 38555-6952 |
| DAVID LELAND | 313 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2647 |
| DAVID LEMANSKI | 15893 KINGSTON DR | | | | FRASER | MI | 48026-2383 |
| DAVID LEMASTERS | 4623 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| DAVID LEMAY | 942 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DAVID LEMERAND | 10780 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8163 |
| DAVID LEMIEUX | 781 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9548 |
| DAVID LEMKE | 2128 PERLIN CT | | | | GRAND BLANC | MI | 48439-7312 |
| DAVID LEMONDS | 17625 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9154 |
| DAVID LEMONS | 1016 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| DAVID LENART | 8379 BEAMER RD | | | | BLISSFIELD | MI | 49228-9737 |
| DAVID LENCZEWSKI | 919 PEACH BLVD | | | | WILLOUGHBY | OH | 44094-7100 |
| DAVID LENEAR | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| DAVID LENGYEL | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| DAVID LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| DAVID LENKIEWICZ | 3540 W RIVER RUN TRL | | | | IRONS | MI | 49644-8814 |
| DAVID LENNEMAN | 7747 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| DAVID LENNON | 2784 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-8609 |
| DAVID LENYO | 313 E BOGART RD | | | | SANDUSKY | OH | 44870-6403 |
| DAVID LENZ | 3811 W BRIDGE ST | | | | GREENFIELD | WI | 53221-4535 |
| DAVID LEO ROBINSON TRST (REV) | UAD 04/14/93 | DAVID LEO ROBINSON TTEE | 1707 COLONIAL DR | | CARBONDALE | IL | 62901-2132 |
| DAVID LEONARD | 2403 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6572 |
| DAVID LEONARD | 3606 PINOAK ST | | | | CLARKSTON | MI | 48348-1371 |
| DAVID LEONARD | 901 MARQUETTE ST | | | | FLINT | MI | 48504-7717 |
| DAVID LEONARD JR | 5154 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| DAVID LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 |
| DAVID LEPARD | 1473 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| DAVID LEPARD | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| DAVID LEPARD | 825 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| DAVID LEPHART | 3940 N 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| DAVID LEPORE | 43048 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| DAVID LEPP | 674 HERITAGE DR | | | | ROCHESTER | NY | 14615-1049 |
| DAVID LESINSKI | 7601 MONROE BLVD | | | | TAYLOR | MI | 48180-2479 |
| DAVID LESKE | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| DAVID LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID LESLIE | 10179 S 100 E | | | | FAIRMOUNT | IN | 46928-9329 |
| DAVID LESLIE | 4500 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8841 |
| DAVID LESNAK | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |
| DAVID LESS | 35 VICTORY AVE | | | | HAMBURG | NY | 14075-5134 |
| DAVID LESTER | 3475 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1421 |
| DAVID LESTER | 4140 SOUTH US 231 | | | | FREEDOM | IN | 47431 |
| DAVID LESTER | PO BOX 302 | | | | DURAND | MI | 48429-0302 |
| DAVID LESTER | 2133 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LESZKOWICZ | 55 LLOYD DR | | | | CHEEKTOWAGA | NY | 14225-4307 |
| DAVID LESZKOWICZ | 55 LLOYD DR | | | | CHEEKTOWAGA | NY | 14225-4307 |
| DAVID LETHBRIDGE | 2416 HOWE RD | | | | BURTON | MI | 48519-1134 |
| DAVID LETSON | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 |
| DAVID LEVANGIE | 241 ALLEN STREET | | | | FRANKLIN | OH | 45005-2105 |
| DAVID LEVASSEUR | 3656 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| DAVID LEVERENZ | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| DAVID LEVERING | 9230 TROON LAKES DR | | | | NAPLES | FL | 34109-4314 |
| DAVID LEVINE | 1278 16 MILE RD | | | | MARION | MI | 49665-8359 |
| DAVID LEVINE & | ELLEN LEVINE | 2425 GULF OF MEXICO DR 10-A | | | LONGBOAT KEY | FL | 34228-3291 |
| DAVID LEVINE & | ELLEN LEVINE | 2425 GULF OF MEXICO DR 10-A | | | LONGBOAT KEY | FL | 34228-3291 |
| DAVID LEVINE & | ELLEN LEVINE | 2425 GULF OF MEXICO DR 10-A | | | LONGBOAT KEY | FL | 34228-3291 |
| DAVID LEVINE & | ELLEN LEVINE | 2425 GULF OF MEXICO DR 10-A | | | LONGBOAT KEY | FL | 34228-3291 |
| DAVID LEVINE & | ELLEN LEVINE | 2425 GULF OF MEXICO DR 10-A | | | LONGBOAT KEY | FL | 34228-3291 |
| DAVID LEVINE & | ELLEN LEVINE | 2425 GULF OF MEXICO DR 10-A | | | LONGBOAT KEY | FL | 34228-3291 |
| DAVID LEWANDOWSKI | 507 W 27TH ST | | | | LORAIN | OH | 44055-1003 |
| DAVID LEWANDOWSKI | 27330 MEADOWLARK CT | | | | WIND LAKE | WI | 53185-1970 |
| DAVID LEWANDOWSKI | 50119 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| DAVID LEWIS | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 |
| DAVID LEWIS | 8243 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| DAVID LEWIS | 1210 E BENSON CT | | | | BLOOMINGTON | IN | 47401-9714 |
| DAVID LEWIS | 2250 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID LEWIS | PO BOX 354 | | | | SUMMITVILLE | IN | 46070-0354 |
| DAVID LEWIS | 1490 IRONWOOD DR | | | | ADRIAN | MI | 49221-9125 |
| DAVID LEWIS | 523 BIG TIMBER LN | | | | O FALLON | MO | 63368-3565 |
| DAVID LEWIS | 699 N MAIN ST | | | | DANIELSON | CT | 06239-1629 |
| DAVID LEWIS | 5292 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| DAVID LEWIS | 52018 LAKE AVE | | | | THREE RIVERS | MI | 49093-9659 |
| DAVID LEWIS | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| DAVID LEWY | 22305 FRANCIS ST | | | | DEARBORN | MI | 48124-2709 |
| DAVID LIBBY | 8711 E 79TH TER | | | | RAYTOWN | MO | 64138-1338 |
| DAVID LIBBY I I | 10612 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1962 |
| DAVID LIDDICK | 803 N QUARRY RD | | | | MARION | IN | 46952-2627 |
| DAVID LIDDLE | 2021 NE TODD GEORGE RD | | | | LEES SUMMIT | MO | 64086-5344 |
| DAVID LIDGEY | 18 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3005 |
| DAVID LIEBLANG | 12842 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| DAVID LIGGINS | 7313 LEA PL | | | | FORT WORTH | TX | 76140-2426 |
| DAVID LIGHTHILL | 4132 COGGINS AVENUE | | | | FLINT | MI | 48506-1916 |
| DAVID LILIENTHAL | 38492 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| DAVID LILLER | 45568 DENISE CT | | | | PLYMOUTH | MI | 48170-3663 |
| DAVID LILLI | 38333 CHEVIOT DR | | | | STERLING HTS | MI | 48310-3321 |
| DAVID LIMING | 5949 DAWSON RD | | | | HILLSBORO | OH | 45133-9127 |
| DAVID LIMRON | 21354 W BURT RD | | | | BRANT | MI | 48614-8708 |
| DAVID LINCE | 29720 MITCHELL DR | | | | ROSEVILLE | MI | 48066-2224 |
| DAVID LINCOLN | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| DAVID LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 |
| DAVID LINDER | 9172 S DURAND RD | | | | DURAND | MI | 48429-8910 |
| DAVID LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 |
| DAVID LINDGREN | 8106 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4407 |
| DAVID LINDHOLM | 10101 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9504 |
| DAVID LINDLEY | 2016 STATE ST | | | | ANDERSON | IN | 46012-1742 |
| DAVID LINDSEY | 12882 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| DAVID LINDSTROM | 32 BRUSHY BROOK CT | | | | O FALLON | MO | 63366-4974 |
| DAVID LINE | 1550 TAYLOR DR | | | | MANCELONA | MI | 49659-7871 |
| DAVID LINEBERRY | 2076 W US 36 | | | | PENDLETON | IN | 46064 |
| DAVID LINK | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LINSENMAN | 4565 HILLVIEW SHORES DR | | | | CLARKSTON | MI | 48348 |
| DAVID LION | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| DAVID LIPP | 55 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2844 |
| DAVID LIPSCOMB | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| DAVID LIPSCOMB | 3029 GIL GAL RD | | | | HELTONVILLE | IN | 47436-8594 |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 |
| DAVID LISISCKI | 6439 BIRCH ST | | | | TAYLOR | MI | 48180-1755 |
| DAVID LITLE | 14785 Y HIGHWAY | | | | EXCELSIOR SPRINGS | MO | 64024 |
| DAVID LITTEN | 818 STAR REEF LN | | | | EDGEWATER | FL | 32132-6947 |
| DAVID LITTERAL | 7187 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9027 |
| DAVID LITTLE | 1559 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| DAVID LITTLE | 2082 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| DAVID LITTLE | 4243 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-8205 |
| DAVID LITTLE | 1150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2422 |
| DAVID LITZ | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| DAVID LIVINGSTON | 6255 TELEGRAPH RD LOT 18 | | | | ERIE | MI | 48133-9419 |
| DAVID LIVINGSTON | 2116 CUMBERLAND DR | | | | TROY | MI | 48085-3636 |
| DAVID LLOYD | 901 CARTER RD | | | | MARTINSVILLE | IN | 46151-6522 |
| DAVID LLOYD | 2880 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| DAVID LLOYD | 710 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4716 |
| DAVID LLOYD JR | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| DAVID LOASCHING | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| DAVID LOBDELL | 108 SAGINAW ST | | | | GAINES | MI | 48436 |
| DAVID LOCK | 6664 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9709 |
| DAVID LOCK | 6466 ENCHANTED DR | | | | YPSILANTI | MI | 48197-6175 |
| DAVID LOCKARD | 9497 ELLIS RD | | | | CLARKSTON | MI | 48348-1701 |
| DAVID LOCKARD | 6911 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1114 |
| DAVID LOCKE | 916 WOODLAWN AVE | | | | BUCYRUS | OH | 44820-2944 |
| DAVID LOCKER | 1402 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| DAVID LOCKER JR | 737 HURON ST | | | | FLINT | MI | 48507-2550 |
| DAVID LOESSEL | PO BOX 6601 | | | | SAGINAW | MI | 48608-6601 |
| DAVID LOFTON | 4190 MEYERS RD | | | | WATERFORD | MI | 48329-1947 |
| DAVID LOFTON JR | 9042 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| DAVID LOGAN | 2526 SAINT JAMES DR | | | | FRANKLIN | TN | 37064-6753 |
| DAVID LOGAN | 209 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6125 |
| DAVID LOHMAN | 254 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| DAVID LOHMEIER | 5150 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4839 |
| DAVID LOLLIE | 23231 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| DAVID LOMBARDI | 1809 GLOUCESTER DR | | | | LORAIN | OH | 44053-3212 |
| DAVID LONDON | 21605 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-3911 |
| DAVID LONDON | 6714 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| DAVID LONG | 4095 BARKER DR | | | | CLIO | MI | 48420-9494 |
| DAVID LONG | 1906 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| DAVID LONG | 11813 NE 36TH ST | | | | SPENCER | OK | 73084-7466 |
| DAVID LONG | 1926 BOOTH RD | | | | FESTUS | MO | 63028-3103 |
| DAVID LONG | 9920 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9428 |
| DAVID LONG | 2082 PRESCOTT DROVE | | | | TROY | MI | 48083 |
| DAVID LONG | 4179 CHALYBEATE SC RD | | | | BOWLING GREEN | KY | 42101 |
| DAVID LONG | 2755 LEXINGTON AVE APT 2A | | | | LEXINGTON | OH | 44904-1459 |
| DAVID LONGCHAMPS | 516 HIGHLAND AVE | | | | LEWISBURG | TN | 37091-3914 |
| DAVID LONGFELLOW | 2016 N RECTOR AVE | | | | MUNCIE | IN | 47303-2543 |
| DAVID LONSBURY | 3143 RAY RD | | | | FENTON | MI | 48430-9767 |
| DAVID LONTEEN | 1116 MARION DR | | | | HOLLY | MI | 48442-1040 |
| DAVID LONTEEN | 12065 SHARP RD | | | | LINDEN | MI | 48451-8402 |
| DAVID LOOMIS | 205 N PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1439 |
| DAVID LOOP | 105 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LOPER | 4608 LAWNDALE DR | | | | BENTON | LA | 71006-9702 |
| DAVID LOPEZ | 2203 W MAPLE AVE | | | | FLINT | MI | 48507-3505 |
| DAVID LOPEZ | 1445 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| DAVID LOPEZ | 530 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| DAVID LOPEZ | 5126 BINFORD LN | | | | FORT WAYNE | IN | 46804-6504 |
| DAVID LORENC | 5005 NORTHWIND DR. BOX 334 | | | | HONOR | MI | 49640 |
| DAVID LORENZEN | 6299 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8260 |
| DAVID LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| DAVID LORNSON | 8315 CHAPEL BEND DR | | | | FORT WAYNE | IN | 46835-4701 |
| DAVID LOSANO | 94 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2612 |
| DAVID LOTRE | 1264 W WEBB RD | | | | DEWITT | MI | 48820-8397 |
| DAVID LOTRIDGE | 7985 HART RD | | | | SAGINAW | MI | 48609-9799 |
| DAVID LOUCHART | 11260 DICE RD | | | | FREELAND | MI | 48623-9278 |
| DAVID LOUDERMILK | 651 GAIL CT | | | | OXFORD | MI | 48371-1534 |
| DAVID LOUGHLIN | 132 BELWOOD LN # B | | | | LOS GATOS | CA | 95032-5142 |
| DAVID LOUGHLIN | 38209 N RICKHAM CT | | | | WESTLAND | MI | 48186-3848 |
| DAVID LOUIS | PO BOX 7635 | | | | FLINT | MI | 48507-0635 |
| DAVID LOUKOTA JR | 945 TOPVIEW DR | | | | EDGEWOOD | MD | 21040-1907 |
| DAVID LOUTH | 4925 DELBROOK AVE | | | | LANSING | MI | 48910-5315 |
| DAVID LOUZON | 6233 SEMINOLE DR | | | | TROY | MI | 48085-1127 |
| DAVID LOVE | 3542 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-2018 |
| DAVID LOVE | 1441 S OTTER CREEK RD | | | | MONROE | MI | 48161-9531 |
| DAVID LOVE | 11325 DEER HAVEN LN | | | | EXCELSIOR SPG | MO | 64024-5347 |
| DAVID LOVEJOY | 1700 WINDSONG TRL APT 730 | | | | FORT WORTH | TX | 76120-4225 |
| DAVID LOVELADY | 9 CHADWICK DR | | | | VOORHEES | NJ | 08043-2972 |
| DAVID LOVELL | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382-3769 |
| DAVID LOVETTE | 3812 OLDS RD | | | | LESLIE | MI | 49251-9497 |
| DAVID LOWE | 6711 MASON RD | | | | OWOSSO | MI | 48867-9348 |
| DAVID LOWE | 6208 E OXBOW LOOP | | | | BOSSIER CITY | LA | 71112-5018 |
| DAVID LOWE | SIMPLE IRA-PERSHING LLC CUST | 937 SEA DUCK DR | | | DAYTONE BEACH | FL | 32119-8765 |
| DAVID LOWELL BERG | CGM IRA CUSTODIAN | 660 PIEZZI ROAD | | | SANTA ROSA | CA | 95401-5539 |
| DAVID LOWTHER | 8201 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5815 |
| DAVID LOY | 404 CEMETERY RD | | | | OTISVILLE | MI | 48463-9736 |
| DAVID LOZO | 14756 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| DAVID LUBAS | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DAVID LUBECK | 154 BUCK HOLLOW RD | | | | HOHENWALD | TN | 38462-5466 |
| DAVID LUCAS | 13053 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9704 |
| DAVID LUCAS | G3155 WHITNEY | | | | FLINT | MI | 48532 |
| DAVID LUCAS | 6422 S NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 |
| DAVID LUCAS | PO BOX 423 | | | | LINCOLN | MI | 48742-0423 |
| DAVID LUCAS | 7589 BISCAYNE BLVD | | | | PARMA | OH | 44134-6601 |
| DAVID LUCHT | 32423 AVONDALE ST | | | | WESTLAND | MI | 48186-4905 |
| DAVID LUCICH | 2 CHRISTOPHER CT | | | | NORWALK | CT | 06851-3324 |
| DAVID LUCIER | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID LUCK | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1227 |
| DAVID LUCKINS | 3683 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2545 |
| DAVID LUCKSCHEITER | 24068 DARTMOUTH ST | | | | DEARBORN | MI | 48124-3222 |
| DAVID LUDWIG | 5487 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| DAVID LUFKIN | 16336 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| DAVID LUGG | PO BOX 394 | | | | CLARKSTON | MI | 48347-0394 |
| DAVID LUKASZEWSKI | 39129 MEMORY LN | | | | HARRISON TWP | MI | 48045-1749 |
| DAVID LUKENS | 908 E 32ND ST | | | | ANDERSON | IN | 46016-5430 |
| DAVID LUKONEN JR | 729 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| DAVID LUKONEN JR | 729 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| DAVID LULL | 4278 CHESTNUT RD | | | | WILSON | NY | 14172-9710 |
| DAVID LUMSDEN | 8353 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LUNA | 241 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| DAVID LUNSFORD | 2212 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DAVID LUNSFORD | 2409 OLSON DR | | | | KETTERING | OH | 45420-1034 |
| DAVID LUNSFORD | 8705 NW 87TH TER | | | | OKLAHOMA CITY | OK | 73132-3141 |
| DAVID LUPO | CGM IRA BENEFICIARY CUSTODIAN | BENEFICIARY OF SAL LUPO | 538 N. EAST AVE. | | OAK PARK | IL | 60302-2207 |
| DAVID LUPYON | 834 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9760 |
| DAVID LUSH | 13200 RIDGEMOOR DR | | | | PROSPECT | KY | 40059-7137 |
| DAVID LUSKA | 472 N ROCKPORT DR | | | | LAKESIDE | OH | 43440-1236 |
| DAVID LUTES | 809 W 4TH ST | | | | MARION | IN | 46952-3955 |
| DAVID LUTKE | 11750 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9567 |
| DAVID LUTTRELL JR | 6239 BAKER RD | | | | SEAFORD | DE | 19973-6536 |
| DAVID LUTZ | 2402 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| DAVID LUTZ | 1365 TURRILL RD | | | | LAPEER | MI | 48446-3727 |
| DAVID LUTZE | 7507 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| DAVID LUZE | 3741 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1086 |
| DAVID LUZENSKI | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| DAVID LYDEN | 9829 PESEO CRESTA AVE | | | | LAS VEGAS | NV | 89117-7501 |
| DAVID LYKINS | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| DAVID LYNCH | 2751 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| DAVID LYNCH | 9260 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DAVID LYNCH | 434 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 |
| DAVID LYNCH | 2401 W SOUTHERN AVE LOT 38 | | | | TEMPE | AZ | 85282-4309 |
| DAVID LYNCH | 3171 MCCORMICK DR | | | | WATERFORD | MI | 48328-1639 |
| DAVID LYNCH JR | 1921 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| DAVID LYNDS | 4712 TATE DR | | | | DEL CITY | OK | 73115-3836 |
| DAVID LYNN | 3205 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |
| DAVID LYON | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070-1651 |
| DAVID LYON | 17506 WEST VAN BUREN | LOT 87 | | | GOODYEAR | AZ | 85338 |
| DAVID LYONS | 1322 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| DAVID LYONS | 1177 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| DAVID LYTLE | 861 W 400 S | | | | KOKOMO | IN | 46902-5271 |
| DAVID LYTLE   AND | NAOMI R BEAN | JT TEN | 12630 WOODVILLE ROAD | | KEVIL | KY | 42053 |
| DAVID M BERG | 5350 KEENEY ST | | | | SKOKIE | IL | 60077-2420 |
| DAVID M BEST | 12423 WESTMERE | | | | HOUSTON | TX | 77077-3925 |
| DAVID M BISHOP | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DAVID M BRIGHTWELL | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| DAVID M CHIESA | 1611 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| DAVID M CODY | 4223 DOVER AVE | | | | SANTA FE | TX | 77510-6611 |
| DAVID M CORBETT | ELLEN G CORBETT JTWROS | TOD DTD 10/10/2007 | 1229 NE 500 | | KNOB NOSTER | MO | 65336-2343 |
| DAVID M COWAN PHD | PO BOX 430022 | | | | PONTIAC | MI | 48343-0022 |
| DAVID M CRAWFORD | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| DAVID M DICOSOLA | 2304 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| DAVID M FINZEL | PO BOX 6132 | | | | SAGINAW | MI | 48608-6132 |
| DAVID M FISHER MD PC | PO BOX 813 | | | | BUFFALO | NY | 14240-0813 |
| DAVID M GENOVESE | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| DAVID M GEROW | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| DAVID M GILL | 5722 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| DAVID M GUETSCHOW | CGM IRA ROLLOVER CUSTODIAN | 1783 PLACID CT SE | | | CALEDONIA | MI | 49316-9049 |
| DAVID M HEILMAN | CONNIE S HEILMAN JT TEN | 1713 WATERBEND DR | | | VERONA | WI | 53593-7946 |
| DAVID M HERNANDEZ | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| DAVID M HOWARD | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID M JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| DAVID M JOHNSON | 1913 LAKE ST | | | | VINCENNES | IN | 47591 |
| DAVID M JOHNSON | 4628 CANYON TRL S APT 705 | | | | EULESS | TX | 76040-8716 |
| DAVID M JUSTICE | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M KAREL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| DAVID M KATZ | P O BOX 1957 | | | | BLUEFIELD | WV | 24701-5957 |
| DAVID M KISER | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| DAVID M KOHEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BEVERLY KOHEN IRA | 121 RACHEL ROAD | | NEWTON | MA | 02459-2924 |
| DAVID M KOSIBA | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| DAVID M KRZANOWICZ | 465-L BULLIS RD | | | | WEST SENECA | NY | 14224 |
| DAVID M LALKO | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| DAVID M LENGYEL | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| DAVID M LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| DAVID M LOCKETT | CGM IRA ROLLOVER CUSTODIAN | 22 HOLLYBERRY LN | | | BREVARD | NC | 28712-3787 |
| DAVID M MC KEE | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| DAVID M MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DAVID M MORENO | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| DAVID M MORRIS | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| DAVID M NORMAN | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| DAVID M NORRIS | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| DAVID M PATRICK | 1690 CRANBROOK DRIVE | | | | NEW CARLISLE | OH | 45344-9171 |
| DAVID M POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| DAVID M RENSCH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 18150 W COUNTY LINE RD | | BILLINGS | MO | 65610-8264 |
| DAVID M RESSMAN | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVID M ROBBINS | NAOMI ROBBINS, P.O.A. 1391 MINTOLA ST. | | | | FLINT | MI | 48532 |
| DAVID M SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| DAVID M SILBERMAN | CGM IRA CUSTODIAN | 2437 S XENON WAY | | | LAKEWOOD | CO | 80228-4992 |
| DAVID M STAMATION LIVING TRUST | UAD 10/14/08 | DAVID M STAMATION TTEE | PO BOX 5132 | | S SAN FRAN | CA | 94083-5132 |
| DAVID M SWINFORD | 1212 BUSBY RD | | | | LAPEL | IN | 46051-9781 |
| DAVID M TAIG | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| DAVID M THOMS | ACT OF G PARKER | 400 RENAISSANCE CTR STE 950 | | | DETROIT | MI | 48243-1678 |
| DAVID M THOMSON | CGM ROTH CONVERSION IRA CUST | 2743 CHEYENNE RD | | | SEBRING | FL | 33875-4739 |
| DAVID M THOMSON | CGM IRA CUSTODIAN | 2743 CHEYENNE RD | | | SEBRING | FL | 33875-4739 |
| DAVID M TILDEN | 2307 TIMBERLEA DR | | | | WOODBURY | MN | 55125-3004 |
| DAVID M VANOUS | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| DAVID M VANOUS | PO BOX 45 | | | | SPRINGPORT | MI | 49284-0045 |
| DAVID M WEAVER | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| DAVID M WEAVER | PO BOX 249 | | | | LUPTON | MI | 48635-0249 |
| DAVID M WENDT | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| DAVID M ZEDAKER | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| DAVID M. BITTMAN-EXECUTOR | ESTATE OF SAMUEL BITTMAN | 1668 TENNYSON COURT | | | HEATHROW | FL | 32746-1987 |
| DAVID M. DEFRANCO AND | CHARLOTTE E. DEFRANCO JTWROS | 221 DORCHESTER DRIVE | | | SELLERSVILLE | PA | 18960-2894 |
| DAVID M. DEFRANCO AND | CHARLOTTE E. DEFRANCO JTWROS | 221 DORCHESTER DRIVE | | | SELLERSVILLE | PA | 18960-2894 |
| DAVID M. FEINBERG | CGM IRA ROLLOVER CUSTODIAN | 7315 FLORANADA WAY | | | DELRAY BEACH | FL | 33446-2372 |
| DAVID M. FEINBERG | CGM IRA ROLLOVER CUSTODIAN | 7315 FLORANADA WAY | | | DELRAY BEACH | FL | 33446-2372 |
| DAVID M. OWEN | COUNTY ATTORNEY | PO BOX 398 | | | FORT MYERS | FL | 33902-0398 |
| DAVID M. ROMANELLI | CGM IRA ROLLOVER CUSTODIAN | 105 HOFFMAN LANE | | | GLEN GARDNER | NJ | 08826-3806 |
| DAVID M. SEITZMAN | CGM IRA ROLLOVER CUSTODIAN | 3548 FOUNDERS CLUB DRIVE | | | SARASOTA | FL | 34240-1434 |
| DAVID M. SEITZMAN | CGM IRA ROLLOVER CUSTODIAN | 3548 FOUNDERS CLUB DRIVE | | | SARASOTA | FL | 34240-1434 |
| DAVID M. SMOTER | CGM IRA CUSTODIAN | 2737 WIXOM | | | MILFORD | MI | 48381-3066 |
| DAVID MAAG | 16480 RD S 7-0 | | | | COLUMBUS GRV | OH | 45830 |
| DAVID MAAS | 12095 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| DAVID MAAS | 1508 BORN TRL | | | | LANSING | MI | 48911-7016 |
| DAVID MAC CAUGHAN | 11412 VISTA DR | | | | FENTON | MI | 48430-2492 |
| DAVID MAC GILLIS | 5028 EPLEY CT | | | | WEBBERVILLE | MI | 48892-9298 |
| DAVID MAC KAY | 47175 W 11 MILE RD | | | | NOVI | MI | 48374-2315 |
| DAVID MAC MURRAY | 130 POINT OVAL RD | | | | TROY | NC | 27371-9718 |
| DAVID MACCHI | 8 HENRY CLAY CT | | | | SAVANNAH | GA | 31411-1519 |
| DAVID MACDONALD | 407 COUNTY ROAD 41 | | | | MASSENA | NY | 13662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MACHA | 11245 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| DAVID MACHLOWSKI | 6 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2663 |
| DAVID MACHNIK | 8101 TIMBER RIDGE DR | | | | NORTH ROYALTON | OH | 44133-1273 |
| DAVID MACK | PO BOX 582 | | | | MAYVILLE | MI | 48744-0582 |
| DAVID MACK | 18286 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| DAVID MACK | 2158 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| DAVID MACK | 835 EMERSON ST | | | | SAGINAW | MI | 48607-1706 |
| DAVID MACKIN | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID MACUGA | 48486 CHEYENNE CT | | | | SHELBY TOWNSHIP | MI | 48315-4280 |
| DAVID MACY | 93 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID MADAY | PO BOX 9022 | C-0 ADAM OPEL "IPC: A4-01" | | | WARREN | MI | 48090-9022 |
| DAVID MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| DAVID MADDEN | 1010 VIENNA AVE | | | | NILES | OH | 44446-2706 |
| DAVID MADDEN | 531 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| DAVID MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| DAVID MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID MADDOCK | 8546 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| DAVID MADDOX | 9270 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| DAVID MADDOX | 106 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1768 |
| DAVID MADDOX | 302 HUGHES RD | | | | AUBURN | KY | 42206-5265 |
| DAVID MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| DAVID MADRID | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308-9178 |
| DAVID MADRIGAL | 133 E SYCAMORE AVE | | | | MCALLEN | TX | 78501-9566 |
| DAVID MAENLE | 6323 SECOR RD | | | | PETERSBURG | MI | 49270-9756 |
| DAVID MAGDALENO | 45656 BERKSHIRE ST | | | | LANCASTER | CA | 93534-5118 |
| DAVID MAGEE | 277 MAGEE RD SE | | | | MC CALL CREEK | MS | 39647-5448 |
| DAVID MAGIERA | 14132 LACHENE AVE. | | | | WARREN | MI | 48093 |
| DAVID MAGINITY | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| DAVID MAGYAR | 15634 HAMPDEN ST | | | | TAYLOR | MI | 48180-4930 |
| DAVID MAGYAR | S68W177 32 EAST DR | | | | MUSKEGO | WI | 53150 |
| DAVID MAHALAK | 1502 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| DAVID MAHOY | 725 W 450 S | | | | LEBANON | IN | 46052-8294 |
| DAVID MAILLETTE | 1776 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| DAVID MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| DAVID MAINS | 10900 S CHOCTAW RD | | | | NEWALLA | OK | 74857-7812 |
| DAVID MAJORS | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| DAVID MAKALUSKY | 1752 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4162 |
| DAVID MAKAREWICZ | 5299 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DAVID MAKI | 750 OLIVE ST | | | | OXFORD | MI | 48371-5065 |
| DAVID MALADY | PO BOX 425 | | | | SENATH | MO | 63876-0425 |
| DAVID MALCOMB | 6343 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| DAVID MALDONADO | 3506 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| DAVID MALDONADO | 1309 N ST | | | | BEDFORD | IN | 47421-3238 |
| DAVID MALDONADO | 2236 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4338 |
| DAVID MALENFANT | 1010 JOSEPH ST | | | | BAY CITY | MI | 48706-3944 |
| DAVID MALESKI | 102 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2219 |
| DAVID MALIK | 613 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| DAVID MALIN | 2024 BIG OAK DR | | | | SPRING HILL | TN | 37174-2588 |
| DAVID MALINOWSKI | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DAVID MALISH | 3011 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| DAVID MALLETT | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| DAVID MALMSTROM | 2105 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5223 |
| DAVID MALONE | 9120 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| DAVID MALONE | PO BOX 416 | | | | START | LA | 71279-0416 |
| DAVID MALONE | 1010 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5203 |
| DAVID MALTZ | 3522 MCGREGOR LN | | | | TOLEDO | OH | 43623-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MALVEN | 41231 ALLSPICE DR | | | | STERLING HEIGHTS | MI | 48314-4015 |
| DAVID MAMBRETTI | 8128 LEAH CT | | | | WILLIAMSVILLE | NY | 14221-8500 |
| DAVID MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| DAVID MANDERS | 11804 ERNST ST | | | | TAYLOR | MI | 48180-4145 |
| DAVID MANDZIARA | 14207 PERNELL DR | | | | STERLING HTS | MI | 48313-5452 |
| DAVID MANEY | 10715 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9708 |
| DAVID MANGAS | 29338 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| DAVID MANGOLD | 2934 PROVIDENCE CHURCH RD | | | | HEDGESVILLE | WV | 25427-5230 |
| DAVID MANGUM | 3910 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3756 |
| DAVID MANKEY | 301 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| DAVID MANKIN | 17 ENCHANTED CT | | | | MANSFIELD | TX | 76063-5172 |
| DAVID MANLEY | 1124 HIGHWAY E | | | | SILEX | MO | 63377-2435 |
| DAVID MANN | PO BOX 486 | | | | COLTS NECK | NJ | 07722-0486 |
| DAVID MANN | 11575 TRINITY CHURCH RD | | | | LISBON | OH | 44432-8715 |
| DAVID MANN | 3390 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| DAVID MANNING | 8014 W WINDSOR RD | | | | FARMLAND | IN | 47340-9437 |
| DAVID MANNING | 20855 BUSENBARK LN | | | | BROWNSTOWN | MI | 48183-7010 |
| DAVID MANSELL | 11817 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| DAVID MANTHEI | 1733 WEDEL AVE | | | | ROCKFORD | IL | 61103-2062 |
| DAVID MANWARING | 28555 WAUKETA AVE | | | | WARREN | MI | 48092-2531 |
| DAVID MAPES | 31390 HIGHRIDGE DR | C/O SHELL T MAPES-GROVER | | | EXCELSIOR SPRINGS | MO | 64024-5227 |
| DAVID MARCH | 643 MALLARD ST | | | | BOWLING GREEN | KY | 42104-7210 |
| DAVID MARCH | 6761 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| DAVID MARCHIANO | 308 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| DAVID MARCOU | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| DAVID MARDEN | 3599 N DUBLIN RD | | | | MIDLAND | MI | 48642-8339 |
| DAVID MARDIS | 85 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| DAVID MARGROFF | 3909 N 300 E | | | | MARION | IN | 46952-6814 |
| DAVID MARIANI | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| DAVID MARINI | 2904 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3045 |
| DAVID MARINO | 3326 DEVONWOOD HLS NE APT A | | | | GRAND RAPIDS | MI | 49525-6809 |
| DAVID MARK | PO BOX 773 | | | | FENTON | MI | 48430-0773 |
| DAVID MARKETTI | 3066 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9754 |
| DAVID MARKHAM | 625 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9231 |
| DAVID MARKLE | 3725 W BABBITT RD | | | | FREDERIC | MI | 49733-9551 |
| DAVID MARKLEY | 1977 BRUCETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5679 |
| DAVID MARKOVITCH | 3468 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| DAVID MARKUS | 15401 W FRISCO DR | | | | YUKON | OK | 73099-9027 |
| DAVID MARKWELL | 1301 AMES AVE | | | | DAYTON | OH | 45432-1504 |
| DAVID MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| DAVID MARQUEZ | 10552 LONGWORTH AVE | | | | SANTA FE SPRINGS | CA | 90670-4144 |
| DAVID MARRIOTT | 837 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1545 |
| DAVID MARRON | 1924 S 29TH ST | | | | KANSAS CITY | KS | 66106-2974 |
| DAVID MARSAC | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| DAVID MARSCHKE | 265 VINE ST | | | | CLYDE | OH | 43410-1529 |
| DAVID MARSH | 122 S WILDWOOD XING APT 4 | | | | LUDINGTON | MI | 49431-8744 |
| DAVID MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVID MARSH | 14200 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| DAVID MARSH | 3713 BARN MEADOW CT | | | | LAKE ORION | MI | 48362-2065 |
| DAVID MARSH | 11310 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| DAVID MARSHALL | 3360 N LAKESIDE DR | | | | SANFORD | MI | 48657-9473 |
| DAVID MARSHALL | 53 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| DAVID MARSHALL | 7710 BLUFF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3416 |
| DAVID MARTIN | 3136 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| DAVID MARTIN | 22606 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2189 |
| DAVID MARTIN | 19591 STRATFORD DR | | | | MACOMB | MI | 48044-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MARTIN | 8143 OLD US 23 | | | | FENTON | MI | 48430-9309 |
| DAVID MARTIN | 4611 BRIGHTMORE COURT | | | | BLOOMFIELD HILLS | MI | 48302 |
| DAVID MARTIN | 1313 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| DAVID MARTIN | 5155 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DAVID MARTIN | PO BOX 24 | | | | NORTH JACKSON | OH | 44451-0024 |
| DAVID MARTIN | 2667 GRACE AVE | | | | NEWFANE | NY | 14108-1105 |
| DAVID MARTIN | 303 E MAIN ST | | | | DEWITT | MI | 48820-8973 |
| DAVID MARTIN | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| DAVID MARTIN | 9225 WATERGLEN LN | | | | JACKSONVILLE | FL | 32256-9617 |
| DAVID MARTIN | 6366 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| DAVID MARTIN | 37534 MEADOW OAK WAY | | | | ZEPHYRHILLS | FL | 33541-4257 |
| DAVID MARTIN | 727 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| DAVID MARTIN | 10492 GREENWAY AVE | | | | ENGLEWOOD | FL | 34224-8586 |
| DAVID MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| DAVID MARTINCHEK | 39 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1133 |
| DAVID MARTINDALE | 5987 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| DAVID MARTINEZ | 5485 CARRIAGE LN | | | | MEDINA | OH | 44256-6518 |
| DAVID MARTINEZ | 2913 E PIERSON RD | | | | FLINT | MI | 48506-1359 |
| DAVID MARTINEZ JR | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377-6628 |
| DAVID MARTINEZ JR | 3830 BERKELEY DR | | | | TOLEDO | OH | 43612-1229 |
| DAVID MARTINEZ SR. | 10309 NEIDERHOUSE RD | | | | PERRYSBURG | OH | 43551-9040 |
| DAVID MARVEN | 1715 DECATUR CIR | | | | FRANKLIN | TN | 37067-6500 |
| DAVID MASARIK | 1000 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1042 |
| DAVID MASCH | 20730 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3846 |
| DAVID MASHNI | 13636 DRIFTWOOD CT | | | | PLYMOUTH | MI | 48170-5248 |
| DAVID MASON | 501 JADA LN | | | | MOORESVILLE | IN | 46158-6996 |
| DAVID MASON | 3585 BOWERS RD | | | | ATTICA | MI | 48412-9404 |
| DAVID MASON | 118 DEERPARK DR | | | | WASKOM | TX | 75692-4006 |
| DAVID MASON | 16111 AIRPORT RD | | | | GREENWOOD | MO | 64034-9402 |
| DAVID MASON | PO BOX 1108 | | | | SPRING HILL | TN | 37174-1108 |
| DAVID MASON | 1811 ALLEGAN ST | | | | SAGINAW | MI | 48602-2620 |
| DAVID MASON | 980 N 700 W | | | | KOKOMO | IN | 46901-9768 |
| DAVID MASON | 260 N ROAD 750 W | | | | BARGERSVILLE | IN | 46106-9024 |
| DAVID MASON | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| DAVID MASSEY | 3610 BURTON PL | | | | ANDERSON | IN | 46013-5246 |
| DAVID MASSMAN | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 |
| DAVID MASTEN | 30 KNOLLBROOK RD APT 6 | | | | ROCHESTER | NY | 14610-2157 |
| DAVID MASTERS | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| DAVID MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 |
| DAVID MASTNY | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| DAVID MATA SR | 613 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| DAVID MATCHETT | 925 S LUICK AVE | | | | MUNCIE | IN | 47302-2807 |
| DAVID MATE II | 12822 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| DAVID MATEJCEK | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DAVID MATHES | 405 BETSY LN | | | | ORTONVILLE | MI | 48462-8473 |
| DAVID MATHEWS | 4047 TRUXTON LN | | | | LANSING | MI | 48911-4329 |
| DAVID MATHEWS | 4462 LILY DR | | | | HOWELL | MI | 48843-8120 |
| DAVID MATHEWS | 530 E ELLENDALE RD UNIT 202 | | | | EDGERTON | WI | 53534-8435 |
| DAVID MATHEY | 695 E WEST RESV 1704 | | | | POLAND | OH | 44514 |
| DAVID MATHIS | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| DAVID MATHIS | 11515 TORREY RD | | | | FENTON | MI | 48430-9631 |
| DAVID MATIELLA | 5810 SANTA MARIA AV | SUITE 205 83-102 | | | LAREDO | TX | 78041 |
| DAVID MATTA | 61372 WEDGEWOOD DR | | | | WASHINGTON | MI | 48094-1578 |
| DAVID MATTESON | 106 DUBONNET DR | | | | DEPEW | NY | 14043-4775 |
| DAVID MATTESON | 4685 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| DAVID MATTHEWS | 1622 PERCHERON DR | | | | TRINITY | FL | 34655-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MATTHEWS | 300 W 29TH ST | | | | WILMINGTON | DE | 19802-3111 |
| DAVID MATTHEWS | 214 MONTICELLO ST | | | | NOVI | MI | 48377-2059 |
| DAVID MATTIO | 25393 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |
| DAVID MATTIS | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| DAVID MATTOX | 1331 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-4136 |
| DAVID MATTSON | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DAVID MATTSON | 6481 EMERALD LAKE DR | | | | TROY | MI | 48085-1405 |
| DAVID MAUPIN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| DAVID MAURER | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| DAVID MAURICE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2404 |
| DAVID MAUZY | 1411 GRIFFITH ST | | | | YOUNGSTOWN | OH | 44510-1448 |
| DAVID MAXSON | 2141 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| DAVID MAXWELL | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| DAVID MAXWELL | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8265 |
| DAVID MAXWELL | 505 W STARK ST | | | | BAY CITY | MI | 48706-3468 |
| DAVID MAXWELL | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| DAVID MAY | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395-4912 |
| DAVID MAY | 409 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| DAVID MAY | 2795 TOME HWY | | | | COLORA | MD | 21917-1215 |
| DAVID MAY | 67 OLDE FORGE LN | | | | BALTIMORE | MD | 21236-2951 |
| DAVID MAYER | 499 ROSELAND DR | | | | CANTON | MI | 48187-3950 |
| DAVID MAYFIELD | 257 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| DAVID MAYHEW | 7728 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5743 |
| DAVID MAYNARD | 39425 N BLOM DR | | | | SELFRIDGE ANGB | MI | 48045-1706 |
| DAVID MAYO | 11865 N DAVID DR | | | | CAMBY | IN | 46113-8633 |
| DAVID MAYO | 511 REBECCA LN SE | | | | SMYRNA | GA | 30082-3260 |
| DAVID MAYS | 33531 FERNWOOD ST | | | | WESTLAND | MI | 48186-7829 |
| DAVID MAYS JR | 415 OLD BRENT RD | | | | FORSYTH | GA | 31029-6929 |
| DAVID MAZEI | 3870 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1154 |
| DAVID MAZUR | 600 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8506 |
| DAVID MC ALLISTER | PO BOX 110 | | | | OXFORD | MI | 48371-0110 |
| DAVID MC AULIFFE | 4300 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| DAVID MC CARTHY | 2392 TERRA VERDE LN | | | | NAPLES | FL | 34105-3035 |
| DAVID MC CLAMB | 229 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| DAVID MC CLELLAND | 13251 S BIRD RD | | | | DOWLING | MI | 49050-8781 |
| DAVID MC COLLUM | 37732 IRENE DR | | | | STERLING HTS | MI | 48312-1934 |
| DAVID MC CONNAGHY | 5142 VISTA LANE | | | | CASCO | MI | 48064-4693 |
| DAVID MC CORMICK | 38977 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6812 |
| DAVID MC COWAN | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976-5633 |
| DAVID MC COY | 38525 SYCAMORE PL | | | | WESTLAND | MI | 48185-7603 |
| DAVID MC CULLOUGH | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2133 |
| DAVID MC CULLUM | 38165 LAURENWOOD ST | | | | WAYNE | MI | 48184-2818 |
| DAVID MC DANIEL | 5749 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3914 |
| DAVID MC DONNELL | 3039 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| DAVID MC DOWELL | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| DAVID MC ELYEA | 3949 HUFFMAN RD | | | | MEDINA | OH | 44256-7908 |
| DAVID MC FARLAND | 7367 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9494 |
| DAVID MC FARLAND | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| DAVID MC GOWAN | 524 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| DAVID MC GOWAN | 252 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| DAVID MC GRORY | 32 DAILEY DR | | | | YARDVILLE | NJ | 08620-2602 |
| DAVID MC INTOSH | 19977 OLD POND CT | | | | BEVERLY HILLS | MI | 48025-2910 |
| DAVID MC KAY | 1396 106TH AVE | | | | OTSEGO | MI | 49078-9701 |
| DAVID MC KEE | 1551 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1703 |
| DAVID MC KEE | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| DAVID MC LEAN | 301 W WILLIAMS ST | | | | CORUNNA | MI | 48817-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MC MASTER | 106 COSHWAY PL | | | | TONAWANDA | NY | 14150-5271 |
| DAVID MC MILLEN | 11955 RUSTY LN | | | | DAVISBURG | MI | 48350-3832 |
| DAVID MC MINN | 2950 HIDDEN PNES | | | | MILFORD | MI | 48381-1435 |
| DAVID MC NITT | 6330 W HERBISON RD | | | | DEWITT | MI | 48820-7832 |
| DAVID MC PHERSON | 8947 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| DAVID MC PHERSON SR | 505 OTIS ST | | | | KOUNTZE | TX | 77625-5759 |
| DAVID MC ROREY | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPG | MO | 64024-7248 |
| DAVID MCALISTER | 19340 CEDAR WIND CT | | | | WARRENTON | MO | 63383-4539 |
| DAVID MCALLISTER | 889 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9143 |
| DAVID MCALLISTER | 4696 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| DAVID MCANINCH | 7150 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9760 |
| DAVID MCARTHUR | 9482 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9775 |
| DAVID MCCAFFERTY | 3990 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9749 |
| DAVID MCCAIN | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| DAVID MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| DAVID MCCARN | 749 E MAIN ST | | | | IONIA | MI | 48846-1848 |
| DAVID MCCARTNEY | 11000 W RIVER RD | | | | YORKTOWN | IN | 47396-9368 |
| DAVID MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DAVID MCCLAIN | 373 HIGHWAY M | | | | IRONDALE | MO | 63648-9610 |
| DAVID MCCLAREN | 37747 BORDMAN RD | | | | RILEY | MI | 48041-4507 |
| DAVID MCCLAREN I I I | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| DAVID MCCLINTICK | 491 ROLAND HILLS DR | | | | MOGADORE | OH | 44260-9796 |
| DAVID MCCLINTOCK | 8076 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| DAVID MCCLUNG | 1928 W COLUMBIA RD | | | | MASON | MI | 48854-9241 |
| DAVID MCCOLL | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| DAVID MCCOLLUM | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| DAVID MCCOLLUM | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| DAVID MCCOLLUM | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| DAVID MCCOMB | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 |
| DAVID MCCOMBER | 2242 HARTFORD AVE | | | | WATERFORD | MI | 48327-1114 |
| DAVID MCCONNELEE | 2227 LILY CT | | | | DAVISON | MI | 48423-8388 |
| DAVID MCCONNELL | 756 DIAMOND HILL CH.RD | | | | MAYSVILLE | GA | 30558 |
| DAVID MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| DAVID MCCORMICK | 7211 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| DAVID MCCOY | 13783 PARK DR | | | | BROOK PARK | OH | 44142-3938 |
| DAVID MCCRELESS | 259 FOX DEN LN | | | | CROSSVILLE | TN | 38571-2546 |
| DAVID MCCROBA | PO BOX 165 | | | | BERLIN CENTER | OH | 44401-0165 |
| DAVID MCCULLOUGH | 4180 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| DAVID MCCUNE | 11957 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| DAVID MCCURDY | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| DAVID MCDADE | DISTRICT ATTORNEY'S OFFICE | MAIN FLOOR, COURTHOUSE, 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 |
| DAVID MCDAID | 11231 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| DAVID MCDANIEL | 406 SW 9TH ST | | | | BLUE SPRINGS | MO | 64015-4239 |
| DAVID MCDANIEL | 12078 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| DAVID MCDANIEL | 5923 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| DAVID MCDANIEL | 521 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| DAVID MCDAVID ACURA | 4051 W PLANO PKWY | | | | PLANO | TX | 75093-5624 |
| DAVID MCDERMOTT | 28611 WARREN RD | | | | GARDEN CITY | MI | 48135-2142 |
| DAVID MCDONALD | 9603 JACKSON RD | | | | SAINT HELEN | MI | 48656-8228 |
| DAVID MCDONALD | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DAVID MCDONALD | 2013 LEITH ST | | | | FLINT | MI | 48506-4910 |
| DAVID MCDONALD | ROUTE 1 127B LLL RD | | | | REPUBLIC | MI | 9879 |
| DAVID MCDONLEY | 2109 N 500 W | | | | WINCHESTER | IN | 47394-9133 |
| DAVID MCDONNEL | 1718 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5632 |
| DAVID MCDOWELL | PO BOX 428 | | | | MOUNT VERNON | NY | 10551-0428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MCDOWELL | 4339 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| DAVID MCDUFFIE | 12841 MEMORIAL ST | | | | DETROIT | MI | 48227-1228 |
| DAVID MCELFRESH | 9800 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9676 |
| DAVID MCELWAIN | 6212 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DAVID MCELWEE | 1806 LAKEVIEW DR | | | | BRANDON | FL | 33511-6224 |
| DAVID MCELWEE | 233 EAGLE ST | | | | MEDINA | NY | 14103-1209 |
| DAVID MCELWEE | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| DAVID MCENTIRE | 194 ORCHID AVE | | | | DAYTON | TN | 37321-6759 |
| DAVID MCEVOY | 6284 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| DAVID MCFARLAND | 737 E MOUNT EDEN RD | | | | RUSSELL SPGS | KY | 42642-9716 |
| DAVID MCFARLAND | 6950 NW 78TH PL | | | | CHIEFLAND | FL | 32626-5513 |
| DAVID MCFARLAND | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| DAVID MCFARLANE | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| DAVID MCGAHA | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| DAVID MCGARVEY | PO BOX 432 | | | | GARRETTSVILLE | OH | 44231-0432 |
| DAVID MCGOWAN | 208 BAY ST | | | | DAVISON | MI | 48423-1114 |
| DAVID MCGRATH | 509 DALTON RD | | | | SKANDIA | MI | 49885-9403 |
| DAVID MCGRAW | 28656 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| DAVID MCGREGOR | 5196 NASH DR | | | | FLINT | MI | 48506-1581 |
| DAVID MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVELAND | OH | 44143-2724 |
| DAVID MCGUCKIN | 497 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| DAVID MCGUINNESS | 1435 EISENHOWER RD | | | | NORMAN | OK | 73069-8501 |
| DAVID MCGUIRE | 14423 PARK DRIVE | | | | BROOK PARK | OH | 44142-3852 |
| DAVID MCGUIRE | 14423 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| DAVID MCGUIRE | 8063 NEW LAWRENCEBURG HWY | | | | MOUNT PLEASANT | TN | 38474-1853 |
| DAVID MCGUIRE | 2406 FOREST OAK RD | | | | WILLIAMSTON | MI | 48895-9030 |
| DAVID MCILWAIN | 1300 N LAKE SHIPP DR SW | | | | WINTER HAVEN | FL | 33880-2727 |
| DAVID MCINALLY | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| DAVID MCINNIS | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1995 |
| DAVID MCINTYRE | 1115 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| DAVID MCINTYRE | 1024 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1731 |
| DAVID MCKARNEN | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DAVID MCKEAN | 12200 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| DAVID MCKEE | 2520 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| DAVID MCKEE | 155 CAMPBELL BR | | | | MOREHEAD | KY | 40351-9575 |
| DAVID MCKEEVER | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| DAVID MCKEIGHAN | 8598 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| DAVID MCKELLAR | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| DAVID MCKENDRY | 2585 VHAY LN | | | | BLOOMFIELD HILLS | MI | 48304-1568 |
| DAVID MCKENZIE | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| DAVID MCKENZIE | PO BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| DAVID MCKENZIE | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| DAVID MCKINNEY | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| DAVID MCKNIGHT | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| DAVID MCLAREN | 1381 GRAM ST | | | | BURTON | MI | 48529-2039 |
| DAVID MCLEAN | 14354 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 |
| DAVID MCLEAN | 8046 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| DAVID MCLEOD | 18025 TYDINGS RD | | | | JUSTIN | TX | 76247-8706 |
| DAVID MCMACKIN | 423 N ARNOLDA AVE | | | | INDIANAPOLIS | IN | 46222-4929 |
| DAVID MCMAHON | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| DAVID MCMANIS | 25037 ROUND BARN RD | | | | PLAINFIELD | IL | 60585-7493 |
| DAVID MCMANN | 9206B RHODE ISLAND DR | | | | OSCODA | MI | 48750-1929 |
| DAVID MCMASTERS | 9507 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9779 |
| DAVID MCMEEN | 667 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| DAVID MCMILLAN JR. | 4951 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MCMILLIN | 10099 WOODS RD | | | | GLADWIN | MI | 48624-8775 |
| DAVID MCMILLON | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |
| DAVID MCMORRIS | 1423 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| DAVID MCMULLEN | 8055 SNUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227-0806 |
| DAVID MCMURREN | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| DAVID MCMURRER | 325 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2214 |
| DAVID MCMURRER | 325 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2214 |
| DAVID MCNABB | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |
| DAVID MCNEAL | 1015 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID MCNEAL | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| DAVID MCNEAL | PO BOX 5528 | | | | FLINT | MI | 48505-0528 |
| DAVID MCNEESE | 11 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| DAVID MCNEILL | 5399 W SALT RIVER RD | | | | SHEPHERD | MI | 48883-8625 |
| DAVID MCPHEARSON | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| DAVID MCQUEEN | 125 7TH AVE S | | | | LEWISBURG | TN | 37091-3207 |
| DAVID MCQUEEN | 514 N WARREN AVE | | | | SAGINAW | MI | 48607-1363 |
| DAVID MCQUEEN | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8761 |
| DAVID MCROBERTS | 194 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| DAVID MCTAGGART | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DAVID MCVICKER | 7 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| DAVID MEADOWS | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |
| DAVID MEADOWS | 8831 E ML AVE | | | | KALAMAZOO | MI | 49048-9649 |
| DAVID MEAGHER | 2300 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1355 |
| DAVID MEAGHER | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| DAVID MEARS | 10814 WALDEN FERRY RD | | | | GREENWOOD | LA | 71033-2409 |
| DAVID MEDCOFF | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| DAVID MEDINA JR | 32 PURSE LN | | | | HOPEWELL JUNCTION | NY | 12533-5224 |
| DAVID MEDLEY | 396 KING RD | | | | GORDON | GA | 31031-3175 |
| DAVID MEDRANO | 3190 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| DAVID MEEKS | PO BOX 444 | | | | BELLVILLE | OH | 44813-0444 |
| DAVID MEENACH | 1740 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5034 |
| DAVID MEHALL | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| DAVID MEHALL JR | 3580 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1357 |
| DAVID MEHELAS | 5 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DAVID MEICHER | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DAVID MEIER | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| DAVID MEIER | 6285 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2779 |
| DAVID MEISEL | 1009 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| DAVID MEISENBURG | 6735 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| DAVID MEISER | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DAVID MEISER | 2872 LAKEHILL DR | | | | CURRAN | MI | 48728-9759 |
| DAVID MEISNER | 415 MAIN ST | | | | DELTA | OH | 43515-1303 |
| DAVID MEISTER | 7648 N LINDEN LN | | | | PARMA | OH | 44130-5812 |
| DAVID MEJIA | 14032 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| DAVID MELIUS | 16024 HIMALAYA RDG | | | | EDMOND | OK | 73013-1226 |
| DAVID MELLER | 31526 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| DAVID MELONE | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| DAVID MENARD | 39159 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2442 |
| DAVID MENDENHALL | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| DAVID MENDEZ | 6349 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2427 |
| DAVID MENDEZ | 570 THE BEND RD | | | | NEY | OH | 43549-9611 |
| DAVID MENDOZA | 11410 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| DAVID MENDRYGA | 5419 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| DAVID MENGE | 36 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2031 |
| DAVID MENTEER | 1784 MADISON #229 | | | | FREDERICKTOWN | MO | 63645 |
| DAVID MEPHAM | 9960 N WINANS RD | | | | ALMA | MI | 48801-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MERAGLIO | 609 GRANT ST | | | | FENTON | MI | 48430-2056 |
| DAVID MERIDA | 5696 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9377 |
| DAVID MERLO | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| DAVID MERRELL | 235 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| DAVID MERRELL | 1722 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2332 |
| DAVID MERRITT | 1211 CO. RD. #326 | | | | MOULTON | AL | 35650 |
| DAVID MERRITT | 7246 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| DAVID MERROW | 6129 W COURT ST | | | | FLINT | MI | 48532-3240 |
| DAVID MESLER | 44 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| DAVID METCALF | 11010 STONE BRANCH DRIVE | | | | RIVERVIEW | FL | 33569-2029 |
| DAVID METSKER | 17111 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| DAVID METTETAL | 1433 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| DAVID METZLER | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| DAVID MEULEMAN | 41630 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3777 |
| DAVID MEURER | 13 FAIRFIELD CT | | | | SAINT PETERS | MO | 63376-3403 |
| DAVID MEYER | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| DAVID MEYER | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| DAVID MEYER | 5263 S RICHFIELD ST | | | | CENTENNIAL | CO | 80015-2444 |
| DAVID MEYER | 10343 S BAINBRIDGE TER | | | | HOMOSASSA | FL | 34446-7806 |
| DAVID MEYER | 1247 VOSKUHL RD | | | | MARIA STEIN | OH | 45860-9715 |
| DAVID MEYER | 40412 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4754 |
| DAVID MEYERS | PO BOX 12 | | | | SARANAC | MI | 48881-0012 |
| DAVID MEYERS | 1746 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| DAVID MICHAEL | 8854 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| DAVID MICHAEL | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| DAVID MICHAEL BUCHSER | 2731 NEWBURG RD. | | | | EASTON | PA | 18045-8002 |
| DAVID MICHAEL VAN DORPE AND | DANIEL T. VAN DORPE JTWROS | 1420 LOOKOUT COURT | | | UPLAND | CA | 91784-8611 |
| DAVID MICHALEWSKI | 159 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| DAVID MICHALSEN | 17415 SUNSET ST | | | | LIVONIA | MI | 48152-3479 |
| DAVID MICK | 5165 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| DAVID MICKIEWICZ | 7047 SMITH RD | | | | GAINES | MI | 48436-9750 |
| DAVID MICKLEY | 609 W LACLEDE ST | | | | MALDEN | MO | 63863-2152 |
| DAVID MICKLEY | 1341 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6802 |
| DAVID MIDDLETON | 9993 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7454 |
| DAVID MIDDLETON | 425 S WAVERLY ST | | | | DEARBORN | MI | 48124-1671 |
| DAVID MIEDEL | 86 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| DAVID MIEDEMA III | 84 KERRY LN | | | | WHITINSVILLE | MA | 01588-1367 |
| DAVID MIELKE | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| DAVID MIERZEJWSKI | 55 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857-2368 |
| DAVID MIFSUD | 19232 GLEN EAGLES DR | | | | LIVONIA | MI | 48152-4017 |
| DAVID MIHOK | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| DAVID MIKELS | 43611 WESTRIDGE LN | | | | NORTHVILLE | MI | 48167-9785 |
| DAVID MIKESELL | 3462 E 450 N | | | | MARION | IN | 46952-9072 |
| DAVID MIKULA | 7846 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9493 |
| DAVID MILAM | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| DAVID MILAZZO | 7466 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| DAVID MILBURN | 869 JOSHUA DR | | | | HIGHLAND | MI | 48356-2961 |
| DAVID MILBURN | 4201 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9048 |
| DAVID MILES | 9130 ARNOLD | | | | REDFORD | MI | 48239-1556 |
| DAVID MILES | 5587 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9144 |
| DAVID MILESKI | 83 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2010 |
| DAVID MILLER | 11980 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| DAVID MILLER | 1124 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DAVID MILLER | 271 LEAVER STREET BOX 258 | | | | VERNON | MI | 48476 |
| DAVID MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| DAVID MILLER | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MILLER | 7329 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| DAVID MILLER | 485 E 375 S | | | | FRANKLIN | IN | 46131-8579 |
| DAVID MILLER | 8079 SCHAEFER HWY APT 5 | | | | DETROIT | MI | 48228-2776 |
| DAVID MILLER | 10925 OTTER CREEK CT | | | | FORT WAYNE | IN | 46814-8223 |
| DAVID MILLER | 2043 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3925 |
| DAVID MILLER | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| DAVID MILLER | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| DAVID MILLER | 713 MORGAN DRIVE | | | | BURLESON | TX | 76028-8172 |
| DAVID MILLER | 2061 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| DAVID MILLER | 1150 PORTER RD | | | | WHITE LAKE | MI | 48383-2409 |
| DAVID MILLER | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| DAVID MILLER | 12264 S CORK RD | | | | MORRICE | MI | 48857-9613 |
| DAVID MILLER | PO BOX 1322 | | | | KALKASKA | MI | 49646-1322 |
| DAVID MILLER | 8431 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| DAVID MILLER | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| DAVID MILLER | 308 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| DAVID MILLER | 921 E NORTH H ST | | | | GAS CITY | IN | 46933-1336 |
| DAVID MILLER | 1412 COUNTY ROAD 332 | | | | ERA | TX | 76238-2811 |
| DAVID MILLER | 7041 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| DAVID MILLER | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| DAVID MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| DAVID MILLER | 2696 FONTAINE TRL | | | | HOLT | MI | 48842-9772 |
| DAVID MILLER | 6134 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DAVID MILLER | 2280 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| DAVID MILLER | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| DAVID MILLER | 1209 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| DAVID MILLER | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| DAVID MILLER | 3702 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| DAVID MILLER | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| DAVID MILLER | 2206 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID MILLER | 8284 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DAVID MILLER | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| DAVID MILLER | 2010 CIRCLE CT | | | | BEDFORD | IN | 47421-3909 |
| DAVID MILLER | 497 STAMPER RD | | | | OLIVE HILL | KY | 41164-7993 |
| DAVID MILLER | 6892 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7332 |
| DAVID MILLER | 26 INDIAN SPRINGS DR E | | | | GLENMOORE | PA | 19343-8913 |
| DAVID MILLER | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| DAVID MILLER | 436 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| DAVID MILLER | 40 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| DAVID MILLER | 6812 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| DAVID MILLER | 3111 CHESTNUT AVE | | | | BALTIMORE | MD | 21211-2716 |
| DAVID MILLER | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123-8860 |
| DAVID MILLER | PO BOX 39 | 805 SHINGLE LAKE DR | | | LAKE GEORGE | MI | 48633-0039 |
| DAVID MILLER | 2181 CLAIRVIEW DRIVE | | | | WARREN | OH | 44483 |
| DAVID MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| DAVID MILLER | 1676 ZANZIBAR PL | | | | THE VILLAGES | FL | 32162-6700 |
| DAVID MILLER | PO BOX 1776 | | | | INWOOD | WV | 25428-1776 |
| DAVID MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| DAVID MILLER | 2806 BAY MEADOWS CIR | | | | DALLAS | TX | 75234-7227 |
| DAVID MILLER I I | 421 WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| DAVID MILLER JR | 4600 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| DAVID MILLIKEN | 446 COOMBS DR | | | | BOWLING GREEN | KY | 42101-1125 |
| DAVID MILLIRON | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| DAVID MILLMINE | 210 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DAVID MILLS | 711 E CENTER ST | | | | ITHACA | MI | 48847-1511 |
| DAVID MILLS | 241 MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MILLS | 5665 S PARK AVE UNIT 20 | | | | HAMBURG | NY | 14075-7508 |
| DAVID MILLS | 1540 LOMA VISTA ROAD | | | | BULLHEAD CITY | AZ | 86442-6025 |
| DAVID MILLS | 4237 PINE ST | | | | NEW BOSTON | OH | 45662-5116 |
| DAVID MILNE | 2416 ASHLAND ST | | | | CLIO | MI | 48420-1444 |
| DAVID MILSTEIN | 10544 TWAIN ST | | | | DIMONDALE | MI | 48821-9752 |
| DAVID MINCK | 11281 ROAD 192 | | | | CECIL | OH | 45821-9318 |
| DAVID MINNER | 8414 ABALONE WAY | | | | PINCKNEY | MI | 48169-9620 |
| DAVID MINNICK | 526 N 31ST ST | | | | NEW CASTLE | IN | 47362-3614 |
| DAVID MINNICK | PO BOX 46 | | | | YORKTOWN | IN | 47396-0046 |
| DAVID MIONI | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| DAVID MIRAL | 5430 HURON HILLS DR | | | | COMMERCE TWP | MI | 48382-4818 |
| DAVID MISNER | 48 W LAKE ST | | | | SAND LAKE | MI | 49343-5110 |
| DAVID MISSENTZIS | 4845 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| DAVID MITCHELL | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| DAVID MITCHELL | 87 DEERFIELD | APT. #1 | | | BUFFALO | NY | 14215 |
| DAVID MITCHELL | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| DAVID MITCHELL | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| DAVID MITCHELL | 11 JAMECO MILL RD | | | | SCARBOROUGH | ME | 04074-8215 |
| DAVID MITCHELL | 7207 SWEETWATER VLY | | | | STONE MOUNTAIN | GA | 30087-6324 |
| DAVID MITCHELL | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |
| DAVID MITCHELL | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| DAVID MITCHELL | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| DAVID MITCHELL | 3144 SMILEY RD | | | | BRIDGETON | MO | 63044-3042 |
| DAVID MITCHELL | 129 COURT ST | | | | ANDERSON | IN | 46012-2931 |
| DAVID MITCHELL | 1802 INDEPENDENCE CT | | | | GRAND PRAIRIE | TX | 75052-1914 |
| DAVID MITCHELL | 1764 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| DAVID MITCHELL | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |
| DAVID MITCHELL | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| DAVID MITCHELL | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID MITCHEM | 115 COE AVE | | | | HILLSIDE | NJ | 07205-2830 |
| DAVID MITCHEM JR | 1450 VIMLA WAY | | | | XENIA | OH | 45385-5732 |
| DAVID MITCHENALL | 47465 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4603 |
| DAVID MITSCHANG | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| DAVID MITZNER DO INC | 27625 JEFFERSON AVE STE 101 | | | | TEMECULA | CA | 92590-2619 |
| DAVID MIX | 5416 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| DAVID MIZE | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| DAVID MLEKO | 2014 CHISWICK RD | | | | EDMOND | OK | 73034-2928 |
| DAVID MOATS | 17523 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7752 |
| DAVID MOBERLY | 3838 GREENTREE RD | | | | LEBANON | OH | 45036-9769 |
| DAVID MOBLEY | 315 10TH ST | | | | WELLSVILLE | OH | 43968-1445 |
| DAVID MOBLEY | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| DAVID MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| DAVID MOBLEY | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DAVID MOCERI | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |
| DAVID MOCHE CUST | E R WOLFSON MOCHE UGMA NY | 1700 YORK AVENUE | APT 8P | | NEW YORK | NY | 10128-7825 |
| DAVID MOCKLES | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| DAVID MODRZEJEWSKI | 30853 PARKWOOD STREET | | | | WESTLAND | MI | 48186-5316 |
| DAVID MODRZEJEWSKI | 30853 PARKWOOD STREET | | | | WESTLAND | MI | 48186-5316 |
| DAVID MOE | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| DAVID MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| DAVID MOELLER | 5490 WORTHINGTON FOREST PL E | | | | COLUMBUS | OH | 43229-4108 |
| DAVID MOELLER | 311 E LOOKOUT LN | | | | BLOOMINGTON | IN | 47408-9771 |
| DAVID MOFFATT | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| DAVID MOFFETT | 12025 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138-1323 |
| DAVID MOHR | 2853 LINE 45 | | | GADSHILL ON N0K 1J0 CANADA | | | |
| DAVID MOLDREM | 590 W MONROE ST | | | | ORLEANS | IN | 47452-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MOLESKI | 12369 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| DAVID MOLL | 4385 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| DAVID MOLNER | 6187 INKSTER RD | | | | GARDEN CITY | MI | 48135-2540 |
| DAVID MOLTER | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| DAVID MONAHAN | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| DAVID MONAHAN JR | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |
| DAVID MONEYHUN | 300 N BARCLAY ST TRLR 18 | | | | FAIRMOUNT | IN | 46928-1240 |
| DAVID MONK | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| DAVID MONNIER | 3259 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1910 |
| DAVID MONROE | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| DAVID MONROE | 130 MALLARD RD | | | | PERRYSBURG | OH | 43551-2538 |
| DAVID MONROE | PO BOX 177 | | | | MATTHEWS | IN | 46957-0177 |
| DAVID MONROE | 3480 E FINGER ROCK RD | | | | TUCSON | AZ | 85718-1367 |
| DAVID MONROE | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| DAVID MONTAGUE | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| DAVID MONTGOMERY | 2427 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1727 |
| DAVID MONTGOMERY | 2604 WILPAR DR | | | | GREENSBORO | NC | 27406-9493 |
| DAVID MONTGOMERY | 11 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| DAVID MONTGOMERY | 3487 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| DAVID MONTGOMERY | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| DAVID MONTGOMERY | 16161 POMONA DR | | | | REDFORD | MI | 48240-2445 |
| DAVID MONTOYA | 101 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| DAVID MONTPAS | 23103 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| DAVID MONTREUIL | 2345 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| DAVID MONTY | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| DAVID MOODY | 9804 MINUTEMAN CT | | | | FREDERICKSBURG | VA | 22408-9223 |
| DAVID MOODY | 301 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2037 |
| DAVID MOOMAW | 6653 RIO GRANDE DR | | | | ROMULUS | MI | 48174-5065 |
| DAVID MOON | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| DAVID MOONEY | 1602 THUNDERBIRD LN APT 49 | | | | WEST CARROLLTON | OH | 45449-2576 |
| DAVID MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |
| DAVID MOORE | 211 ROSS ST | | | | BATAVIA | NY | 14020-1607 |
| DAVID MOORE | 21640 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2359 |
| DAVID MOORE | 3233 ROODS LAKE RD | | | | LAPEER | MI | 48446-8695 |
| DAVID MOORE | 15353 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| DAVID MOORE | 10557 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9797 |
| DAVID MOORE | 3872 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| DAVID MOORE | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1617 |
| DAVID MOORE | 113 JACOBS ST | | | | CLINTON | NC | 28328-3534 |
| DAVID MOORE | 10830 AMBER RIDGE DR UNIT 201 | | | | LAS VEGAS | NV | 89144-4458 |
| DAVID MOORE | 31307 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1060 |
| DAVID MOORE | 7480 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| DAVID MOORE | 3607 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| DAVID MOORE | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| DAVID MOORE | 1230 WARNER AVE | | | | MANSFIELD | OH | 44905-2619 |
| DAVID MOORE | 12628 LONGVIEW DR E | | | | JACKSONVILLE | FL | 32223-8602 |
| DAVID MOORE | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| DAVID MOORE | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| DAVID MOORE | 1186 E 82ND ST | | | | CLEVELAND | OH | 44103-2980 |
| DAVID MOORE | 1310 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3712 |
| DAVID MOORE | #6 LECASA LANE HWY YY | | | | WASHINGTON | MO | 63090 |
| DAVID MOORE | 429 DEER PATH LN APT 204 | | | | GATLINBURG | TN | 37738-6445 |
| DAVID MOORE | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| DAVID MOORE | 13601 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| DAVID MOOTY | 54409 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| DAVID MORA | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MORABITO | 45300 40TH ST | | | | PAW PAW | MI | 49079-9611 |
| DAVID MORALES | 1242 CENTER LANE | | | | LOS BANOS | CA | 93635-4010 |
| DAVID MORALES | 612 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3202 |
| DAVID MORAN | 1216 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1132 |
| DAVID MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| DAVID MORDEN | 970 EUGENE DR | | | | OXFORD | MI | 48371-4732 |
| DAVID MOREAU | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| DAVID MOREE | 893 SHORE BEND BOULEVARD | | | | KOKOMO | IN | 46902-5186 |
| DAVID MOREE | 3886 MAXWELL RD | | | | LEXINGTON | OH | 44904-9719 |
| DAVID MORENO | 912 SW DANEY DR | | | | LEES SUMMIT | MO | 64081-2756 |
| DAVID MORENO | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| DAVID MORETUZZO | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| DAVID MORGAN | 517 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| DAVID MORGAN | 1495 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| DAVID MORGAN | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| DAVID MORGAN | 36546 WESTFIELD DR | | | | NORTH RIDGEVILLE | OH | 44039-3846 |
| DAVID MORGAN | 6430 E QUAIL RUN LN | | | | INVERNESS | FL | 34452-8520 |
| DAVID MORGAN | 3321 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| DAVID MORGAN | 6581 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| DAVID MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| DAVID MORGAN | 645 E MAIN ST | | | | PLAINFIELD | IN | 46168-1526 |
| DAVID MORGAN LLC | EDWARD AND SUSAN WEINSTEIN | KEFAR ADUMIN | D.N. MIZRACH BINYAMIN | 90618,ISRAEL | | | |
| DAVID MORGANROTH | 11601 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DAVID MORGANROTH | 11601 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DAVID MORGENSTERN | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| DAVID MORIN | 5534 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| DAVID MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| DAVID MORLICK | 7141 LONDON DR | | | | SAGINAW | MI | 48609-5029 |
| DAVID MORONES | 36 OBSIDIAN DR | | | | CHAMBERSBURG | PA | 17202-8207 |
| DAVID MOROSS | 9799 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| DAVID MORRELL | 924 HUNT DR | | | | HUGER | SC | 29450-9576 |
| DAVID MORRELL | 6 KULANI LN | | | | PLEASANT HILL | CA | 94523-2516 |
| DAVID MORRIS | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| DAVID MORRIS | 3018 MAES RD | | | | WEST BRANCH | MI | 48661-9232 |
| DAVID MORRIS | 6788 LULU RD | | | | IDA | MI | 48140-9754 |
| DAVID MORRIS | 164 EARNHART DR | | | | CARLISLE | OH | 45005-6222 |
| DAVID MORRIS | 219 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DAVID MORRIS | 1265 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| DAVID MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STN | TN | 37179-9268 |
| DAVID MORRIS | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| DAVID MORRISON | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |
| DAVID MORROW | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| DAVID MORROW | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| DAVID MORSE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DAVID MORSE | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| DAVID MORSMAN | 6900 PINE LAKE RD | | | | DELTON | MI | 49046-9450 |
| DAVID MORTON | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| DAVID MORWAY | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| DAVID MOSE | 234 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1453 |
| DAVID MOSER | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |
| DAVID MOSIER | 1700 HIGH POINTE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2967 |
| DAVID MOSKOVITZ | CGM IRA CUSTODIAN | 1514 SW 149TH AVE | | | PEMBROKE PINE | FL | 33027-2317 |
| DAVID MOSLEY | 236 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| DAVID MOTIL | 412 MCLEMORE AVE | | | | SPRING HILL | TN | 37174-2610 |
| DAVID MOTLEY | 301 NORTH SILVER STREET | | | | BAD AXE | MI | 48413-1538 |
| DAVID MOTT | 538 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MOTTER | 4464 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| DAVID MOTZNY | 2979 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| DAVID MOULD | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| DAVID MOULTON | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| DAVID MOUSETTE | 388 REDEMPTION ROCK TRL | | | | STERLING | MA | 01564-2523 |
| DAVID MOWREY | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| DAVID MOWREY | 238 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| DAVID MOYER | 9147 KNOLSON ST | | | | LIVONIA | MI | 48150-3342 |
| DAVID MOYES | 3850 LEXINGTON AVE | | | | LORAIN | OH | 44052-5349 |
| DAVID MROWCA | 22349 HAIG ST | | | | TAYLOR | MI | 48180-3668 |
| DAVID MUDD | 3156 W HIGHWAY 127 | | | | ROGERS | AR | 72756-9452 |
| DAVID MUELLER | 1411 SHANNON LAKES DR | | | | INDIANAPOLIS | IN | 46217-7476 |
| DAVID MUELLER | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DAVID MUELLER | 3236 WOODCREST LN | | | | MAINEVILLE | OH | 45039-9312 |
| DAVID MUEY | 1305 S PARK AVE TRLR 32 | | | | ALEXANDRIA | IN | 46001-2734 |
| DAVID MULDER | 10551 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9724 |
| DAVID MULDOON | 2301 TREMONT ST APT H107 | | | | PHILADELPHIA | PA | 19115-5024 |
| DAVID MULFORD | 5303 IVAN DR APT 206 | | | | LANSING | MI | 48917-3341 |
| DAVID MULLANEY | 428 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| DAVID MULLETT | 2102 TIMBER LN | | | | SEBRING | FL | 33872-4051 |
| DAVID MULLIGAN | 6092 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| DAVID MULLINS | 11462 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2937 |
| DAVID MULLINS | 2007 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| DAVID MUMA | 6238 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| DAVID MUNGER | 232 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8557 |
| DAVID MUNN | 3409 DEVON RD # 1 | | | | ROYAL OAK | MI | 48073-2337 |
| DAVID MUNOFO | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| DAVID MUNOZ | 10242 KAUFFMAN AVE | | | | SOUTH GATE | CA | 90280-6824 |
| DAVID MUNOZ | 5205 BARBARA AVE | | | | TRENTON | MI | 48183-4754 |
| DAVID MUNSON | 1246 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7787 |
| DAVID MURAWSKI | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| DAVID MURDZA | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| DAVID MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| DAVID MURPHY | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802-2381 |
| DAVID MURPHY | 301 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2229 |
| DAVID MURPHY | 842 MILL RUN DR | | | | SUNBURY | OH | 43074-8563 |
| DAVID MURPHY | 18534 N 300 E | | | | SUMMITVILLE | IN | 46070-9195 |
| DAVID MURPHY I I I | 10 MOUNTBATTEN CT APT 104 | | | | BALTIMORE | MD | 21207-5591 |
| DAVID MURPHY SR. | 1940 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| DAVID MURRAY | 23800 HOLLANDER ST | | | | DEARBORN | MI | 48128-1212 |
| DAVID MURRAY | 1425 E WILLIAMS DR | | | | BELOIT | WI | 53511-1405 |
| DAVID MURRAY | PO BOX 111 | 217 DUANE | | | VERNON | MI | 48476-0111 |
| DAVID MURRAY | APT 301 | 1320 CROOKS ROAD | | | ROYAL OAK | MI | 48067-1342 |
| DAVID MURRAY | 1003 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| DAVID MURRAY | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| DAVID MUSAT | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| DAVID MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1275 |
| DAVID MUSCAT | 3559 EASTBOURNE DR | | | | TROY | MI | 48084-1107 |
| DAVID MUSIC | 8691 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| DAVID MUSSELMAN | 9172 X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| DAVID MUSSELMAN | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| DAVID MUSSER | 8558 W MOUNT HOPE HWY # 1 | | | | VERMONTVILLE | MI | 49096 |
| DAVID MUSZYNSKI | 514 DINGENS ST | | | | CHEEKTOWAGA | NY | 14206-2453 |
| DAVID MUTER | 5095 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| DAVID MUZ | 405 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| DAVID MYER | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MYERS | 508 ORIOLE PL SW | | | | WARREN | OH | 44485-3635 |
| DAVID MYERS | 16301 E 29TH ST S APT 102 | | | | INDEPENDENCE | MO | 64055-7567 |
| DAVID MYERS | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| DAVID MYERS | 68537 HILLSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48095-1114 |
| DAVID MYERS | 200 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| DAVID MYERS | 2550 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAVID MYERS | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| DAVID MYERS | 1532 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| DAVID MYERS | 4559 GLENBERRY DR | | | | HOLT | MI | 48842-1986 |
| DAVID MYERS | 1275 HASLETT RD | | | | HASLETT | MI | 48840-8953 |
| DAVID MYKIETIUK | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID MYRE | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| DAVID MYRICK | 10216 SAINT ARSENE LN | | | | SAINT ANN | MO | 63074-3813 |
| DAVID N BEACH | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DAVID N BISHOP | CGM IRA CUSTODIAN | 112 LAURA LANE | | | DESTREHAN | LA | 70047-3022 |
| DAVID N BISHOP | CGM IRA CUSTODIAN | 112 LAURA LANE | | | DESTREHAN | LA | 70047-3022 |
| DAVID N BISHOP | CGM IRA CUSTODIAN | 112 LAURA LANE | | | DESTREHAN | LA | 70047-3022 |
| DAVID N BISHOP | CGM IRA CUSTODIAN | 112 LAURA LANE | | | DESTREHAN | LA | 70047-3022 |
| DAVID N BOHN | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| DAVID N JOHNSON | CGM IRA CUSTODIAN | 11307 WATERVIEW PLACE | | | GLOUCESTER | VA | 23061-2558 |
| DAVID N KING | PO BOX 5095 | | | | ARLINGTON | TX | 76005-5095 |
| DAVID N MEYERS UNIVERSITY | 3813 EUCLID AVE | | | | CLEVELAND | OH | 44115-2503 |
| DAVID N MYERS UNIVERSITY | ACCELERATED DEGREE PROGRAM | 6500 PEARL RD | HERITAGE BLDG | | PARMA HEIGHTS | OH | 44130 |
| DAVID N SCHOLLE AND | NANCY K SCHOLLE JT TEN | 12 ASHLAND PLACE | | | ST CHARLES | MO | 63301 |
| DAVID N WEITZEL | 6013 HORSESHOE BND | | | | FORT WAYNE | IN | 46825-2665 |
| DAVID N WILBURN | 892 USERY RD | | | | CHIPLEY | FL | 32428-9314 |
| DAVID N.DODGE & LINDA P.DODGE | TTEES FBO DAVID & LINDA DODGE | FAMILY TRUST U/A/D 3/12/04 | TRUST LSP | 20 PEARTREE CT | DANVILLE | CA | 94526-2627 |
| DAVID NAAS | 4111 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DAVID NAAS | 423 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| DAVID NACHMAN | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| DAVID NADEEM | 1831 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| DAVID NAGAYDA | 5655 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| DAVID NAGY | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| DAVID NAINAN | 16534 NAINAN DR | | | | KINROSS | MI | 49752-9178 |
| DAVID NAIRN | 8810 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3926 |
| DAVID NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| DAVID NAPPIER | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| DAVID NAREWSKI | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |
| DAVID NARK | 5590 CLAIRIDGE DR | | | | WILLOUGHBY | OH | 44094-4119 |
| DAVID NARR | 11607 NE 172ND ST | | | | KEARNEY | MO | 64060-9437 |
| DAVID NARTKER | 223 KUHL DR | | | | OTTAWA | OH | 45875-1018 |
| DAVID NARVAIS | 3920 MIIGWAN LN | | | | MT PLEASANT | MI | 48858-7812 |
| DAVID NASH | 1925 KELSEY HWY | | | | IONIA | MI | 48846-9644 |
| DAVID NASH | 1249 M-222 LOT 52 | | | | MARTIN | MI | 49070 |
| DAVID NAUGLE | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| DAVID NAUGLE | 1271 GRANGER RD | | | | MEDINA | OH | 44256-7337 |
| DAVID NAUKA | 6655 DOWNINGTON RD | | | | DECKER | MI | 48426-9791 |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| DAVID NAVARRE | 203 CASWELL CIRCLE | | | | CURRIE | NC | 28435-5875 |
| DAVID NAVARRO | 9972 MILL ST | | | | REESE | MI | 48757-9551 |
| DAVID NEAL | 9511 EMPIRE RD | | | | OAKLAND | CA | 94603-1045 |
| DAVID NEAL | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| DAVID NEAL SR | 4234 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1444 |
| DAVID NEALE | 3628 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3132 |
| DAVID NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| DAVID NECKOLAISHEN | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NEDRICH | 9801 RIVER OAKS DR | | | | NORTH ROYALTON | OH | 44133-1363 |
| DAVID NEDROW | PO BOX 580 | | | | BELLVILLE | OH | 44813-0580 |
| DAVID NEELEY | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| DAVID NEERING | 1920 S VILLA CT | | | | ESSEXVILLE | MI | 48732-1836 |
| DAVID NEFF | PO BOX 67 | 403 E MAIN | | | GERMANTOWN | IL | 62245-0067 |
| DAVID NEFF | 2876 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1712 |
| DAVID NEFF SR | 15605 OVERVIEW CIR | | | | HAGERSTOWN | MD | 21740-1988 |
| DAVID NEHRING | 4239 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-5160 |
| DAVID NEIL | 6193 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9747 |
| DAVID NEILD | 2408 E 1450 N | | | | N MANCHESTER | IN | 46962-8616 |
| DAVID NEISER | 27 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| DAVID NEITZEL | 1900 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| DAVID NELSON | 1605 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4420 |
| DAVID NELSON | 4584 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DAVID NELSON | PO BOX 8426 | | | | MILTON | WI | 53563 |
| DAVID NELSON | 4160 E STATE ROAD 120 | | | | HOWE | IN | 46746-9557 |
| DAVID NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| DAVID NELSON | 16 MERCER HILL RD | | | | AMBLER | PA | 19002-5717 |
| DAVID NELSON | 3148 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| DAVID NELSON | 6712 E DESMOIES | | | | MESA | AZ | 85205 |
| DAVID NELSON | 4074 KENMORE RD | | | | BERKLEY | MI | 48072-1612 |
| DAVID NELSON | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| DAVID NELSON | PO BOX 7162 | | | | MOORE | OK | 73153-1162 |
| DAVID NELSON | 11245 BUTLER RD | | | | WILLIS | MI | 48191-9733 |
| DAVID NELSON | 10706 W. HWY 59 | | | | EVANSVILLE | WI | 53536 |
| DAVID NELSON | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| DAVID NELSON | 5106 85TH ST NE | | | | MONTICELLO | MN | 55362-3027 |
| DAVID NELSON | 180 GRAND LARRY ST APT B4 | | | | ANCHORAGE | AK | 99504-5010 |
| DAVID NEMENZIK | 12324 GRUNDYKE RD | | | | HOLLY | MI | 48442-8315 |
| DAVID NEMITZ | 1480 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| DAVID NESSMAN | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 |
| DAVID NETHAWAY | 240 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| DAVID NETHERLAND | 553 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| DAVID NETHERO | 912 CHERRY BUD DR | | | | COLUMBUS | OH | 43228-5728 |
| DAVID NETZ SR | 18204 E 18TH TER N | | | | INDEPENDENCE | MO | 64058-1013 |
| DAVID NEUBAUER | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| DAVID NEUBECKER | 9439 NEFF RD | | | | CLIO | MI | 48420-1628 |
| DAVID NEUENS | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| DAVID NEUFER | 11109 WINTERCOVE WAY | | | | FISHERS | IN | 46038-2606 |
| DAVID NEUMANN | 6286 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| DAVID NEVILLE | 8259 TWILIGHT DR | | | | BRIGHTON | MI | 48116-8546 |
| DAVID NEVIN | 3129 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| DAVID NEVINS | 28 CHAUNCEY ST | | | | EAST WATERTOWN | MA | 02472-1974 |
| DAVID NEVITT | 1059 POLO DR | | | | SOUTH LYON | MI | 48178-5321 |
| DAVID NEWBERGER | 277 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2472 |
| DAVID NEWBOLD | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| DAVID NEWBY | 511 SAID ST | BOX 221 | | | CAIRO | NE | 68824 |
| DAVID NEWBY | 2075 CHRISTNER ST | | | | BURTON | MI | 48519-1001 |
| DAVID NEWCOMBE | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| DAVID NEWELL | PO BOX 468 | | | | TIGER | GA | 30576-0468 |
| DAVID NEWHOUSE | 12528 LISBON RD | | | | SALEM | OH | 44460-9209 |
| DAVID NEWHOUSE | 13333 LATHERON DR | | | | PLYMOUTH | MI | 48170-6918 |
| DAVID NEWHOUSE | 7458 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| DAVID NEWMAN | 7638 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256-0201 |
| DAVID NEWMAN | 310 E 46TH ST APT 11C | | | | NEW YORK | NY | 10017-3044 |
| DAVID NEWMAN | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248-8314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NEWMANN | 7290 DECOSTA DR NE | | | | ROCKFORD | MI | 49341-8571 |
| DAVID NEWPORT | 18283 BALDWIN ROAD | | | | CHESANING | MI | 48616-9530 |
| DAVID NEWPORT | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID NEWPORT | 48 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| DAVID NEWSTED | 14875 HORGER AVENUE | | | | ALLEN PARK | MI | 48101-2631 |
| DAVID NEWTH | 5676 N LUCAS RD | | | | MANTON | MI | 49663-9051 |
| DAVID NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |
| DAVID NEWTON | 3302 SHERWOOD LN | | | | WICHITA FALLS | TX | 76308-1814 |
| DAVID NEWTON | 2304 HIDDEN CV | | | | HAUGHTON | LA | 71037-9434 |
| DAVID NEZBOLA | 16075 PALMYRA RD | | | | DIAMOND | OH | 44412-9617 |
| DAVID NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| DAVID NICHOLLS | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| DAVID NICHOLLS | 12122 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| DAVID NICHOLS | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| DAVID NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| DAVID NICHOLS | 1453 ALLENDALE DR | | | | SAGINAW | MI | 48638-5466 |
| DAVID NICHOLS | 6931 W DIVISION LINE RD | | | | DELPHI | IN | 46923-8911 |
| DAVID NICHOLS | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| DAVID NICHOLS | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| DAVID NICHOLS | 306 S HENRY ST | | | | FARMINGTON | MO | 63640-1822 |
| DAVID NICHOLS | 3038 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2913 |
| DAVID NICHOLSON | 33727 ELFORD DR | | | | STERLING HTS | MI | 48312-5914 |
| DAVID NICHOLSON | 54 JAN CT | | | | BAY SHORE | NY | 11706-7353 |
| DAVID NICHOLSON | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| DAVID NICKEL | 92 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| DAVID NICKEL JR | 12 NORTH 74TH STREET | | | | KANSAS CITY | KS | 66111-2612 |
| DAVID NICKENS | 13644 PHELPS ST | | | | SOUTHGATE | MI | 48195-1924 |
| DAVID NICOLOFF | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 |
| DAVID NIEC | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| DAVID NIECE | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| DAVID NIEDZWIECKI | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |
| DAVID NIEHAUS | 500 STEEPLE RUN | | | | ROSWELL | GA | 30075-2107 |
| DAVID NIELANDER | PO BOX 4023 | | | | KOKOMO | IN | 46904-4023 |
| DAVID NIELSEN | 9649 MOSS RD R#1 | | | | FOWLER | MI | 48835 |
| DAVID NIELUBOWICZ | 6980 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| DAVID NIEMANN | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| DAVID NIETHAMER | 6570 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| DAVID NIEZGODA | 8166 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2042 |
| DAVID NIGRO | 402 HAMPDEN CT | | | | MEDINA | OH | 44256-2944 |
| DAVID NIKOLAUS | 690 IMPALA DR | | | | MANSFIELD | OH | 44903-9640 |
| DAVID NISBETT | 205 OAK HOLLOW CT | | | | SENECA | SC | 29672-6766 |
| DAVID NITCHIE | 1847 MORNINGSTAR AVE | | | | KIMBALL | MI | 48074-2518 |
| DAVID NIX | 3199 WILDCAT RD | | | | CROSWELL | MI | 48422-9159 |
| DAVID NIX | 429 HIGHWAY 2 NE # A | | | | CORINTH | MS | 38834-6918 |
| DAVID NOBLE | 3675 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| DAVID NOEL | 7852 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8532 |
| DAVID NOEYACK | 1121 LOFTIN RD | | | | COLUMBIA | TN | 38401-8017 |
| DAVID NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 |
| DAVID NOGGLES | 15775 29 MILE RD | | | | ALBION | MI | 49224-9425 |
| DAVID NOLAN | 1045 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| DAVID NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| DAVID NORIEGA | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| DAVID NORMAN | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| DAVID NORMAN | 2416 FIX RD | | | | GRAND ISLAND | NY | 14072-2524 |
| DAVID NORMAN | 6810 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9113 |
| DAVID NORMAN | 605 N GERONIMO WAY | | | | MUSTANG | OK | 73064-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NORRIS | PO BOX 465 | | | | PINCKNEY | MI | 48169-0465 |
| DAVID NORRIS | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |
| DAVID NORRIS | 7168 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 |
| DAVID NORRIS | 6271 COLUMBIA RD | | | | BURKESVILLE | KY | 42717-9128 |
| DAVID NORRIS | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| DAVID NORRIS | 616 W ROBINSON ST | | | | BETHANY | IL | 61914-9526 |
| DAVID NORRIS | 7806 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| DAVID NORTHCOTT | 7124 TRENHOLM RD | | | | YOUNGSTOWN | OH | 44512-4740 |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| DAVID NORTHROP | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541-6493 |
| DAVID NORTON | 11331 LONDONDERRY DR | | | | WASHINGTON | MI | 48095-2538 |
| DAVID NORTON | 23 RIVERS EDGE RD | | | | PORT JERVIS | NY | 12771-3730 |
| DAVID NORWALK | 1318 WEST ST | | | | GENOA | OH | 43430-1326 |
| DAVID NOSKER | 1003 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DAVID NOTARIANNI | 33765 RICHARD O DR | | | | STERLING HTS | MI | 48310-6122 |
| DAVID NOTHSTINE | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| DAVID NOTTOLI | 1100 WYNDSOR CREEK CT | | | | SOUTHLAKE | TX | 76092-8603 |
| DAVID NOVESS | 9831 N PLATT RD | | | | MILAN | MI | 48160-9539 |
| DAVID NOVICK | 1195 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| DAVID NOVOTNY | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |
| DAVID NOWAK | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| DAVID NOWAK | 31767 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| DAVID NOWAK | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| DAVID NOWAK | 1349 AYRAULT RD APT 32 | | | | FAIRPORT | NY | 14450-8909 |
| DAVID NOWALINSKI | 2624 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| DAVID NOWALINSKI | 2624 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| DAVID NOWICKI | 26545 BRYAN ST | | | | DEARBORN HTS | MI | 48127-1960 |
| DAVID NOWORYTA | 1051 MILL RD | | | | EAST AURORA | NY | 14052-2842 |
| DAVID NULL | 7916 NW 23RD ST PMB 155 | | | | BETHANY | OK | 73008-4950 |
| DAVID NULPH | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID NUNEZ | 494 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| DAVID NUNLEY | 14459 SLOAN RD | | | | ATHENS | AL | 35613-7912 |
| DAVID NUNN | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| DAVID NUNN | 26290 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| DAVID NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| DAVID NURENBERG | 2465 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| DAVID NUTT | 48364 TECUMSEH DR | | | | MACOMB | MI | 48044-5952 |
| DAVID NYHUS | W2507 COUNTY ROAD I | | | | LA CROSSE | WI | 54601-2815 |
| DAVID NYKAMP | 729 S LAKESIDE DR | | | | MICHIGAN CENTER | MI | 49254-1528 |
| DAVID NYLEN | 1700 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| DAVID O BOYLE | 1735 BRANTLEY RD APT 1513 | | | | FORT MYERS | FL | 33907-3919 |
| DAVID O CONNELL | 5870 REIMER RD | | | | BRIDGEPORT | MI | 48722-9410 |
| DAVID O NEAL SAAB | 6421 OLD WESTGATE ROAD | | | | RALEIGH | NC | 27617-4630 |
| DAVID O PILLSBURY | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| DAVID O'B MARTIN | CGM IRA CUSTODIAN | 766 NIMITZ LANE | | | HEDGESVILLE | WV | 25427-4386 |
| DAVID O'BOYLE | 14895 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| DAVID O'BRIEN | 8749 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| DAVID O'BRIEN | 3481 BROADWAY ST | | | | SAGINAW | MI | 48601-5401 |
| DAVID O'BRIEN | 2741 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| DAVID O'CONNELL | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| DAVID O'CONNOR | 5505 NORWOOD CT | | | | EL PASO | TX | 79924-2410 |
| DAVID O'DEAR | 1837 MELVILLE CIR | | | | BRUNSWICK | OH | 44212-4244 |
| DAVID O'LEAR | PO BOX 239 | | | | LINDEN | MI | 48451-0239 |
| DAVID O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| DAVID O'ROURKE | 5775 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5268 |
| DAVID O'TOOLE | 24309 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID OAKES | PO BOX 122 | | | | TYRONE | NY | 14887-0122 |
| DAVID OBERG | 48 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| DAVID OBERLITNER | 312 N GROVER AVE | | | | ALMA | MI | 48801-2516 |
| DAVID OBERTEIN | 2782 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DAVID OCANAS | 3514 E CANTON RD | | | | EDINBURG | TX | 78542-9159 |
| DAVID OCASEK | 513 HARDING ST | | | | MEDINA | OH | 44256-1641 |
| DAVID OCENASEK | 8050 HILLCREST RD | | | | ROSCOMMON | MI | 48653-9519 |
| DAVID OCHS | 2141 HOLLAND AVE APT 4G | | | | BRONX | NY | 10462-1716 |
| DAVID OCHSNER | 21544 DREXEL ST | | | | CLINTON TWP | MI | 48036-2503 |
| DAVID ODALOVICH | 8492 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| DAVID ODDEN | 2254 COLE RD | | | | LAKE ORION | MI | 48362-2108 |
| DAVID ODELL | 3708 STETSON RD | | | | BLOOMFIELD | NY | 14469-9214 |
| DAVID ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| DAVID ODOM | 320 SOUTH UCLID AVE | | | | DAYTON | OH | 45402 |
| DAVID ODOM | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| DAVID OFFNER | 24500 FLORENCE RD | | | | ARMADA | MI | 48005-2101 |
| DAVID OGDEN | 2412 KEY AVE | | | | SANFORD | FL | 32771-4648 |
| DAVID OGINSKY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| DAVID OGLESBEE | 927 E ALLEGAN ST | | | | MARTIN | MI | 49070-9797 |
| DAVID OHEIM | 1220 TEE CEE DR | | | | WATERFORD | MI | 48328-2049 |
| DAVID OKONSKI | 3716 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2712 |
| DAVID OLDS | 8020 MABLEY HILL RD | | | | FENTON | MI | 48430-9470 |
| DAVID OLDS | 15474 S US HIGHWAY 27 | | | | LANSING | MI | 48906-5907 |
| DAVID OLEJNIK | 55844 NICKELBY S | | | | SHELBY TWP | MI | 48316-1008 |
| DAVID OLES | 9648 S MILE RD | | | | EVART | MI | 49631-8451 |
| DAVID OLEWIN | 48620 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3471 |
| DAVID OLEY | 4815 STADLER RD | | | | MONROE | MI | 48162-9424 |
| DAVID OLEYAR | PO BOX 1 | | | | FLUSHING | MI | 48433-0001 |
| DAVID OLIVER | 14544 CROFTON DR | | | | SHELBY TWP | MI | 48315-4417 |
| DAVID OLIVER | 1683 POPLAR DR | | | | TROY | MI | 48098-1916 |
| DAVID OLIVER | 226 COUNTY ROAD 3436 | | | | ATLANTA | TX | 75551-5705 |
| DAVID OLIVER | 4095 MONYIVRLLO NLBF | | | | CLEVELAND HTS | OH | 44121 |
| DAVID OLIVER | 4635 HIGHWAY Z | | | | BATES CITY | MO | 64011-8335 |
| DAVID OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| DAVID OLIVER | 41975 WILLIS RD | | | | BELLEVILLE | MI | 48111-8718 |
| DAVID OLIVER | 9804 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3111 |
| DAVID OLKO | 16622 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2373 |
| DAVID OLLER | 3708 BRIGHTON DR | | | | LANSING | MI | 48911-2123 |
| DAVID OLSEN | 1542 N GREEN CREEK RD | | | | MUSKEGON | MI | 49445-8698 |
| DAVID OLSON | 9601 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6859 |
| DAVID OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| DAVID OLSON | 5943 BORDMAN RD | | | | DRYDEN | MI | 48428-9300 |
| DAVID OLSZEWSKI | 100 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4315 |
| DAVID OLTERSDORF | 19614 KORTE DR | | | | CLINTON TWP | MI | 48038-3036 |
| DAVID OMLOR | 2116 WESTWIND DR | | | | SANDUSKY | OH | 44870-7009 |
| DAVID OMUNDSON | PO BOX 794 | | | | MANTENO | IL | 60950-0794 |
| DAVID ONEILL | 5463 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| DAVID ONG | 1903 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |
| DAVID ONUFRY | 11415 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DAVID OPALINSKI | 83 E FELTON ST | | | | NORTH TONAWANDA | NY | 14120-2659 |
| DAVID ORDAZ | 1701 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3493 |
| DAVID ORDAZ | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |
| DAVID ORDING | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DAVID ORLANDO | 37576 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2984 |
| DAVID ORLOW | 13086 FOXWOOD DR | | | | SPARTA | MI | 49345-9577 |
| DAVID ORLOWSKI | PO BOX 27655 | | | | LANSING | MI | 48909-0655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ORR | 19960 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1705 |
| DAVID ORR | 308 OAKLAND STREET | | | | HOLLY | MI | 48442-1222 |
| DAVID ORR | 3 HUNTING GLEN CT | | | | IRMO | SC | 29063-8291 |
| DAVID ORR | 313 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4816 |
| DAVID ORSHOSKI | 1510 BOGART RD | | | | HURON | OH | 44839-9390 |
| DAVID ORTA | 5018 W 18 STREET | | | | CICERO | IL | 60804 |
| DAVID ORTEGA | 391 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| DAVID ORTH | 2585 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| DAVID ORTIZ | 20180 NW 9TH DR | | | | PEMBROKE PINES | FL | 33029-3422 |
| DAVID ORTIZ | 12301 SAN FERNANDO RD SPC 317 | | | | SYLMAR | CA | 91342-7706 |
| DAVID ORTIZ | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3063 |
| DAVID ORTIZ | 103 NEW BRIDGE RD | | | | SALEM | NJ | 08079-3225 |
| DAVID OSBORN | 1275 BRAMBLES DR | | | | WATERFORD | MI | 48328-4735 |
| DAVID OSBORN | 158 GENESEE AVE NE | | | | WARREN | OH | 44483-5402 |
| DAVID OSBORN | 6280 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| DAVID OSBORNE | 458 PINE BROOK DR | | | | NEWPORT | PA | 17074-8006 |
| DAVID OSGOOD | 1754 ZIMMERMAN RD | | | | HONOR | MI | 49640-9743 |
| DAVID OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| DAVID OSINSKI | 40330 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5433 |
| DAVID OSOLLO | CGM IRA ROLLOVER CUSTODIAN | 5350 N SWAN RD | | | TUCSON | AZ | 85718-5431 |
| DAVID OSOLLO | TOD DONALD C BLACK | SUBJECT TO STA TOD RULES | 5350 N SWAN RD | | TUCSON | AZ | 85718-5431 |
| DAVID OSTENDORF | 16883 AUDRAIN ROAD 827 | | | | MEXICO | MO | 65265-7053 |
| DAVID OSTERHOUT | 1625 DEAN DR NW | | | | KALKASKA | MI | 49646-8437 |
| DAVID OSTERKAMP | 3812 JOSLYN RD | | | | ORION | MI | 48359-1241 |
| DAVID OSTERMAN | 4977 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID OSTIPOW | 7691 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| DAVID OSTRANDER | 4712 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| DAVID OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DAVID OSTROWSKI | 6368 NOFFKE DR | | | | CALEDONIA | MI | 49316-8814 |
| DAVID OSWILL | 1118 1/2 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DAVID OTOOLE | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| DAVID OTSTOT | 1007 HILLSIDE DR | | | | OOLITIC | IN | 47451-9744 |
| DAVID OUWERKERK | 23323 IRIS AVE | | | | TORRANCE | CA | 90505-3130 |
| DAVID OVANS | 1124 LAPHAM ST | | | | JANESVILLE | WI | 53546-5507 |
| DAVID OVERHOLT | 3480 KENNETH RD | | | | PORT CHARLOTTE | FL | 33953-5728 |
| DAVID OVERMAN | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DAVID OWEN | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9555 |
| DAVID OWEN | NO. 8 JALAN MELOR-6E DESA | MELOR 48200 SERENDAH | | SELANGOR MALAYSIA | | | |
| DAVID OWEN | 11201 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8463 |
| DAVID OWENS | 2609 NW 4TH ST | | | | BLUE SPRINGS | MO | 64014-1215 |
| DAVID OWENS | 3969 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| DAVID OZIAS | 3492 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| DAVID P BELL AND | BETH A BELL JTWROS | 12 WEST KAPOK DRIVE | | | NEWARK | DE | 19702-6112 |
| DAVID P BETO | CHERRY J BETO CO-TTEES | DAVID P BETO AND CHERRY J BETO | TRUST UA DTD 12-05-1989 | 1239 NATIONAL AVE | ROCKFORD | IL | 61103-7139 |
| DAVID P CHRISTIANSEN | 818 W RIVERSIDE STE 800 | | | | SPOKANE | WA | 99201-0913 |
| DAVID P CHRISTIANSEN | 818 W RIVERSIDE STE 800 | | | | SPOKANE | WA | 99201-0913 |
| DAVID P CHRISTIANSEN | 818 W RIVERSIDE STE 800 | | | | SPOKANE | WA | 99201-0913 |
| DAVID P CHRISTIANSEN | 818 W RIVERSIDE STE 800 | | | | SPOKANE | WA | 99201-0913 |
| DAVID P HAYNES | 51 WESLEY DR | | | | AKRON | NY | 14001-1150 |
| DAVID P KALAF | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| DAVID P KRONHEIM | 138-51 78TH DRIVE | | | | FLUSHING | NY | 11367-3237 |
| DAVID P LIPSCOMB | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| DAVID P MANGOLD | 2934 PROVIDENCE CHURCH RD | | | | HEDGESVILLE | WV | 25427-5230 |
| DAVID P MCALLISTER | 889 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9143 |
| DAVID P NEUENS | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| DAVID P PERRY SR AND | JEAN M PERRY JTWROS | 3178 W CEDAR ST | | | ALLENTOWN | PA | 18104-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID P POWERS | CGM SEP IRA CUSTODIAN | | | | EAST PALESTINE | OH | 44413-8767 |
| DAVID P RIDDELL | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| DAVID P STOWE | 5659 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID P THACKER | 224 OLD FERRY ROAD | | | | MORGANTOWN | KY | 42261 |
| DAVID P WEBBER | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID P WEINSTEIN AND | LAURIE WEINSTEIN TTEES | SAM WEINSTEIN AND | HELEN WEINSTEIN TR DTD 1/19/01 | 44 CONCORD RD | DANBURY | CT | 06810-6349 |
| DAVID P WESOLOWSKI | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| DAVID P WIRTH | 11012 WEST MOUNTAIN VIEW ROAD | | | | SUN CITY | AZ | 85351-4660 |
| DAVID P ZWYGHUIZEN | PO BOX 123 | | | | HELENA | NY | 13649-0123 |
| DAVID P. HAMILTON | CGM IRA CUSTODIAN | 233 CAPETOWN DRIVE | | | ALAMEDA | CA | 94502-6429 |
| DAVID P. NAIDICH AND | JOCELYN COHEN JTWROS | 175 EAST 74TH STREET | APT 20 A | | NEW YORK | NY | 10021-3213 |
| DAVID PACHECO | 809 N PERSIMMON DR | | | | OLATHE | KS | 66061-5970 |
| DAVID PACHECO | 341 N ARROYO ST | | | | OLATHE | KS | 66061-6013 |
| DAVID PACK | 1033 LEVISTA DR | | | | LOCUST GROVE | GA | 30248-7075 |
| DAVID PADDOCK | 30 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| DAVID PADGETT | PO BOX 232 | 118 E MAIN | | | MARKLEVILLE | IN | 46056-0232 |
| DAVID PADGETT | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4824 |
| DAVID PADGETT | 5 W WOOD ST | | | | YALE | MI | 48097-3355 |
| DAVID PAGE | 1072 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| DAVID PAGNIER | 5045 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DAVID PAIGE | 15585 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8866 |
| DAVID PAINE | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| DAVID PAJAK | 74 JANE DR | | | | BUFFALO | NY | 14227-1912 |
| DAVID PAKSI | 406 W CASS ST | | | | SAINT JOHNS | MI | 48879-1713 |
| DAVID PALICKI | 1960 N ERIE ST | | | | TOLEDO | OH | 43611-3737 |
| DAVID PALIN | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| DAVID PALIWODA | 29916 BOILEAU DR | | | | NOVI | MI | 48377-2108 |
| DAVID PALLAS | 326 E NORTH AVE | | | | LAKE BLUFF | IL | 60044-2138 |
| DAVID PALM | 644 N BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15202-2206 |
| DAVID PALMER | 3630 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3465 |
| DAVID PALMER | 118 E MAPLE ST | | | | SAINT CHARLES | MI | 48655-1302 |
| DAVID PALMER | 863 PRINCEWOOD AVE | | | | KETTERING | OH | 45429-5623 |
| DAVID PALMER | 8614 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9109 |
| DAVID PALMER | 14305 INDIANA ST | | | | DETROIT | MI | 48238-2376 |
| DAVID PALMITER | 706 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| DAVID PALUCH | 7601 MADELINE ST | | | | SAGINAW | MI | 48609-4992 |
| DAVID PANCHENKO | 41024 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4610 |
| DAVID PANDOLPH | 2832 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1240 |
| DAVID PANGLE | 6443 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| DAVID PANIK | 693 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9394 |
| DAVID PANYARD | 228 SHEFFIELD ST APT 11 | | | | BELLEVUE | OH | 44811-1577 |
| DAVID PAPP | 13043 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1325 |
| DAVID PAPPENHEIMER | 15406 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| DAVID PARACSI | 4543 W 210TH ST | | | | CLEVELAND | OH | 44126-2137 |
| DAVID PARDO | 12422 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| DAVID PARENT | 37812 HURON PTE. | | | | HARRISON TWP | MI | 48045 |
| DAVID PARISOT | 550 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| DAVID PARK | 252 LAGUNA CT | | | | SAINT AUGUSTINE | FL | 32086-7048 |
| DAVID PARK | 6609 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| DAVID PARKER | 7210 KNOBWOOD DR APT D | | | | INDIANAPOLIS | IN | 46260-3886 |
| DAVID PARKER | 76 NORWOOD ST | | | | EVERETT | MA | 02149-2715 |
| DAVID PARKER | 14575 N. E. 21ST. LOT E 7 | | | | SILVER SPRINGS | FL | 34488 |
| DAVID PARKER | 117 REFORMATORY RD | | | | PENDLETON | IN | 46064-8988 |
| DAVID PARKER | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| DAVID PARKER | 7105 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5719 |
| DAVID PARKER | 4665 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PARKER | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |
| DAVID PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 |
| DAVID PARKER | 8538 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| DAVID PARKER | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| DAVID PARKER | 4105 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| DAVID PARKIN | 1092 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| DAVID PARKINSON | N4380 M67 | | | | CHATHAM | MI | 49816 |
| DAVID PARKS | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4512 |
| DAVID PARKS | 10453 WACOUSTA RD | | | | DEWITT | MI | 48820-9167 |
| DAVID PARKS | 5543 34 MILE RD | | | | BRUCE TWP | MI | 48065-2905 |
| DAVID PARKS | 1261 S ELM ST | | | | W CARROLLTON | OH | 45449-2360 |
| DAVID PARKS | 3 WEST WHITE RD | | | | SPOKANE | WA | 99224-9239 |
| DAVID PARKS | 673 MILLER RD | | | | ALLENTON | MI | 48002-3918 |
| DAVID PARR | 11278 EAST 25TH STREET | | | | YUMA | AZ | 85367-3642 |
| DAVID PARRIS | 7150 6 MILE RD | | | | NORTHVILLE | MI | 48168-9411 |
| DAVID PARROTT | 4445 ADAMS CIR | | | | ACWORTH | GA | 30101-5211 |
| DAVID PARROTTE | 2445 OAKLANE ST SW | | | | WYOMING | MI | 49519-3129 |
| DAVID PARSLEY | 6355 ZIMMERMAN RD | | | | SABINA | OH | 45169-9773 |
| DAVID PARSON | 3885 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DAVID PARSONS | 264 BILLS RD | | | | MACEDON | NY | 14502-9355 |
| DAVID PARSONS | 148 OLD BRUNSWICK RD | | | | SUGAR GROVE | VA | 24375-3149 |
| DAVID PARSONS | 3055 GEMSTONE CT | | | | SIERRA VISTA | AZ | 85650-8707 |
| DAVID PARTIN | APT 1 | 11694 PLAZA DRIVE | | | CLIO | MI | 48420-1744 |
| DAVID PARTRIDGE | 8211 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| DAVID PASCHAL | 474 GLEN TERRACE RD | | | | AUBURN | GA | 30011-2828 |
| DAVID PASCO | 6370 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| DAVID PASLEAN | 1210 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| DAVID PASLEY | 2204 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5078 |
| DAVID PASQUALINI | 41068 ANNAPOLIS CR N LOT 151 | | | | CANTON | MI | 48188 |
| DAVID PASSMORE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| DAVID PASSMORE | 102 MAIN ST | | | | TOWNSEND | DE | 19734-9701 |
| DAVID PASTORIUS | 7255 LONESOME PINE TRL | | | | MEDINA | OH | 44256-7160 |
| DAVID PASZKOWSKI | 4746 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| DAVID PATAPOW | RR 2617 | | | | BALDWINSVILLE | NY | 13027 |
| DAVID PATCHIN | 11251 ROBSON RD | | | | GRAFTON | OH | 44044-9720 |
| DAVID PATE | PO BOX 3 | | | | MORGANTON | GA | 30560-0003 |
| DAVID PATE | PO BOX 16 | | | | ORTONVILLE | MI | 48462-0016 |
| DAVID PATE JR | PO BOX 14684 | | | | RICHMOND | VA | 23221-0684 |
| DAVID PATERNITI | 9450 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1629 |
| DAVID PATERSON | 4260 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| DAVID PATERSON | 529 N PERRY ST | | | | PONTIAC | MI | 48342-2452 |
| DAVID PATRICK | 429 GREENSPRINGS DR | | | | WHITELAND | IN | 46184-1716 |
| DAVID PATRICK | 1649 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8509 |
| DAVID PATRICK | 9306 THOMPSON RD | | | | LAKE ODESSA | MI | 48849-9713 |
| DAVID PATRICK | 2371 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| DAVID PATRUS | 15543 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2306 |
| DAVID PATTERSON | 201 OAK DR | | | | LEXINGTON | SC | 29073-9156 |
| DAVID PATTERSON | 5921 W MICHIGAN-C2 | | | | SAGINAW | MI | 48638 |
| DAVID PATTERSON | 5600 ROUNDHILL CT | | | | BLOOMFIELD HILLS | MI | 48301-2042 |
| DAVID PATTERSON | 113 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2060 |
| DAVID PATTERSON | 3301 KISSNER AVE | | | | FLINT | MI | 48504-4415 |
| DAVID PATTERSON | 10371 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| DAVID PATTERSON JR | 2825 GIBSON ST | | | | FLINT | MI | 48503-3071 |
| DAVID PATTON | PO BOX 50643 | | | | BOWLING GREEN | KY | 42102-3843 |
| DAVID PATTON | 1571 GURNEYVILLE RD APT D | | | | WILMINGTON | OH | 45177-9033 |
| DAVID PATTON | 2406 DEER RUN | | | | RAVENNA | OH | 44266-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PAUGH | 1021 CHERYLN RD. | | | | BALTIMORE | MD | 21221 |
| DAVID PAUL JR | 125 E 156TH ST APT 725 | | | | CLEVELAND | OH | 44110-1137 |
| DAVID PAULASKI | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4069 |
| DAVID PAULEY | 891 CIRCLE DR | | | | DEFIANCE | OH | 43512-3081 |
| DAVID PAULIK | 1300 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| DAVID PAULOSKI | 4495 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1105 |
| DAVID PAWLICKI | 1975 DANIELLE DR | | | | MARBLEHEAD | OH | 43440-9407 |
| DAVID PAWLOSKI | 11190 OAKLAND DR | | | | PORTAGE | MI | 49024-6781 |
| DAVID PAXSON | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938-4603 |
| DAVID PAYNE | 203 W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |
| DAVID PAYNE | CGM IRA ROLLOVER CUSTODIAN | 901 WAKEFIELD RD | | | PERRY | OK | 73077-1222 |
| DAVID PAYNE | 5751 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| DAVID PAYNE | 7422 LOUISE AVE | | | | JENISON | MI | 49428-9762 |
| DAVID PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID PEAKE | 9205 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| DAVID PEARSON | 2801 W EUCLID AVE | | | | MUNCIE | IN | 47304-2548 |
| DAVID PEARSON | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| DAVID PEARSON | 3349 MONROE AVE. | #317 | | | ROCHESTER | NY | 14618 |
| DAVID PEASE | 1206 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| DAVID PEASEL | 190 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| DAVID PECHAUER | 56848 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4853 |
| DAVID PECK | 2725 TALL TREES AVE | | | | PORTAGE | MI | 49024-6685 |
| DAVID PECK | 789 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| DAVID PECKNYO | 1337 LYLE ST | | | | BURTON | MI | 48509-1638 |
| DAVID PECORA | 107 HERMITAGE RD | | | | ROCHESTER | NY | 14617-2309 |
| DAVID PEERY | 3324 N 62ND ST | | | | FAIRMONT CITY | IL | 62201-2515 |
| DAVID PELC | 21720 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1875 |
| DAVID PELTON | 410 BIRCHWOOD CT | | | | ADRIAN | MI | 49221-8477 |
| DAVID PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID PENA | 1010 JANET AVE | | | | YPSILANTI | MI | 48198-6409 |
| DAVID PENA | 2309 H ST | | | | BEDFORD | IN | 47421-4811 |
| DAVID PENA | 205 AUGUSTA CIR | | | | BENTON | LA | 71006-9308 |
| DAVID PENCE | 45 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1513 |
| DAVID PENCE | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| DAVID PENCHEFF | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1184 |
| DAVID PENDERY | TOD DTD 07/28/2008 | 7004 HIGHTOWER DR | | | N RICHLND HLS | TX | 76180-3342 |
| DAVID PENFIELD | 600 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2047 |
| DAVID PENIX | 3727 HOMEWOOD AVE | | | | LANSING | MI | 48910-4712 |
| DAVID PENN | 19726 STEEL ST | | | | DETROIT | MI | 48235-1150 |
| DAVID PENNELL | 4506 N IRISH RD | | | | DAVISON | MI | 48423-8948 |
| DAVID PENNINGTON | 6401 CARNATION RD | | | | DAYTON | OH | 45449-3055 |
| DAVID PENNINGTON | 327 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6039 |
| DAVID PENNINGTON | 3426 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3247 |
| DAVID PENROD | 11 VIERLING DR | | | | SAINT LOUIS | MO | 63135-1133 |
| DAVID PENROD | 4404 BELLEVISTA DR | | | | TOLEDO | OH | 43612-1824 |
| DAVID PENSKE CHEVROLET, INC. | 240 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| DAVID PENSKE CHEVROLET, INC. (ARI) | 240 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| DAVID PENTON | 1049 CERNAN DR | | | | BELLWOOD | IL | 60104-2438 |
| DAVID PEOPLES | 39054 W 196TH ST | | | | RAYVILLE | MO | 64084-8148 |
| DAVID PEPLAU | 51 FANWAY AVE | | | | BRISTOL | CT | 06010-4474 |
| DAVID PEPLINSKI | PO BOX 285 | | | | NORTH BRANCH | MI | 48461-0285 |
| DAVID PERCIFIELD | 520 DEER LN | | | | NASHVILLE | IN | 47448-8123 |
| DAVID PERDUE | 2714 NORWOOD LN | | | | ARLINGTON | TX | 76013-1247 |
| DAVID PERDUE | 1430 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| DAVID PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DAVID PEREZ | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PERHOGAN | 3100 W OREGON RD | | | | LAPEER | MI | 48446-7701 |
| DAVID PERILLO | 1706 CHESTER RD | | | | CHESTER | MD | 21619-2856 |
| DAVID PERINA | 3211 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| DAVID PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 |
| DAVID PERKEY | 11222 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| DAVID PERKINS | 528 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2269 |
| DAVID PERKINS | 130 LLOYD ST | | | | WILLIAMSTON | MI | 48895-1616 |
| DAVID PERRAULT | 6051 WESTERN DR UNIT 9 | | | | SAGINAW | MI | 48638-5950 |
| DAVID PERRIGO | 304 CATHERINE ST | | | | N SYRACUSE | NY | 13212-2128 |
| DAVID PERRINGTON | 2948 FOREST COURT | | | | LOGANVILLE | GA | 30052-3457 |
| DAVID PERRONE | 62 TWEED LN | | | | LAKE ORION | MI | 48362-2289 |
| DAVID PERRY | 506 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| DAVID PERRY | 8761 HURON DR | | | | HOWARD CITY | MI | 49329-9165 |
| DAVID PERRY | 117 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 |
| DAVID PERRY | 1754 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| DAVID PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| DAVID PERSYN | 9108 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DAVID PERTILE | 1620 NAMEKAGON ST APT 2 | | | | HUDSON | WI | 54016-9170 |
| DAVID PERUSKI | 1888 J ANTHONY POINTE LN | | | | COMMERCE TWP | MI | 48382-4860 |
| DAVID PETERFI | 3025 LAYMAN DR | | | | FLINT | MI | 48506-2052 |
| DAVID PETERIE | 4024 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| DAVID PETERS | 47 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4743 |
| DAVID PETERS | 19531 N ALLIS HWY | | | | ONAWAY | MI | 49765-8836 |
| DAVID PETERS | 9147 WALTERS RD | | | | STREETSBORO | OH | 44241-5269 |
| DAVID PETERS | 55 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| DAVID PETERS | 313 W MAPLE AVE | | | | NEWARK | NY | 14513-2006 |
| DAVID PETERS | 638 S ELM ST | | | | LAPEER | MI | 48446-2415 |
| DAVID PETERSON | 2956 MILLERS POND DR | | | | MEMPHIS | TN | 38119-8643 |
| DAVID PETERSON | 100 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| DAVID PETERSON | 312 N CLEMENS AVE | | | | LANSING | MI | 48912-3102 |
| DAVID PETERSON | 642 WHITE BIRCH RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1254 |
| DAVID PETERSON | 12497 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| DAVID PETERSON | 140 REGIER SPRINGS DR | | | | SPARKS | NV | 89441-0504 |
| DAVID PETERSON | 3732 OLIVE ST | | | | SAGINAW | MI | 48601-5540 |
| DAVID PETERSON JR | 2513 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| DAVID PETIX | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3003 |
| DAVID PETOK | 60610 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9648 |
| DAVID PETRAK | 43 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707-2059 |
| DAVID PETRICK | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| DAVID PETRIE | 479 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8441 |
| DAVID PETRILLA | 103 OHIO AVE | | | | NILES | OH | 44446-1122 |
| DAVID PETROSKY | 784 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETROVICH | 4810 EBENEZER RD | | | | BALTIMORE | MD | 21236-2013 |
| DAVID PETROVICH | 875 PATRIOTS WAY | | | | MEDINA | OH | 44256-7143 |
| DAVID PETRUCCI | 34466 FONTANA DR | | | | STERLING HTS | MI | 48312-5777 |
| DAVID PETRY | 4620 S COUNTY ROAD 25 E | | | | NORTH VERNON | IN | 47265-6360 |
| DAVID PETRY | 2117 W 81ST ST | | | | CLEVELAND | OH | 44102-4162 |
| DAVID PETTIGREW | 1302 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| DAVID PETTIT | 1900 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2748 |
| DAVID PETTITT | 385 BARON RD | | | | NORTH EAST | MD | 21901-2735 |
| DAVID PETZOLD | 10330 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| DAVID PETZOLD | 5095 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| DAVID PEURA | 2423 BAZETTA RD NE | | | | WARREN | OH | 44481-9329 |
| DAVID PEYOK SR | 7881 W CARO RD | | | | REESE | MI | 48757-9224 |
| DAVID PEZZINO | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| DAVID PFAFF | 12167 AIRPORT RD | | | | DEWITT | MI | 48820-9289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PFAHLER | 70 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-9737 |
| DAVID PFARR | 233 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| DAVID PFEIFFER | 9803 E NEWBURG RD | | | | DURAND | MI | 48429-1760 |
| DAVID PFEIFFER | 507 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| DAVID PFISTER | 6413 STOW RD | | | | FOWLERVILLE | MI | 48836-9602 |
| DAVID PFOST | 13079 ROAD 12 | | | | SCOTT | OH | 45886-9612 |
| DAVID PHD | 2444 WILSHIRE BLVD STE 307 | | | | SANTA MONICA | CA | 90403-5800 |
| DAVID PHELPS | 69557 TWO MILE RD | | | | NEW PLYMOUTH | OH | 45654-8911 |
| DAVID PHELPS | 11280 FERDEN RD | | | | CHESANING | MI | 48616-9566 |
| DAVID PHELPS | 1462 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| DAVID PHETTEPLACE | 7309 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| DAVID PHILBRICK | 219 DEERWOOD CIR | | | | NAPLES | FL | 34113-8933 |
| DAVID PHILLIPS | 417 MCKLVEEN RD | | | | NEW ALEXANDRIA | PA | 15670-3611 |
| DAVID PHILLIPS | 6678 ERVIN ST | | | | MARLETTE | MI | 48453-1201 |
| DAVID PHILLIPS | 311 TARAS DR | | | | HIGHLAND | MI | 48356-2524 |
| DAVID PHILLIPS | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545-1047 |
| DAVID PHILLIPS | 3388 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9529 |
| DAVID PHILLIPS | 660 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| DAVID PHILLIPS | PO BOX 62114 | | | | CINCINNATI | OH | 45262-0114 |
| DAVID PHILP | 2120 N OXFORD RD | | | | OXFORD | MI | 48371-2621 |
| DAVID PHINISEE | 6315 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| DAVID PICHEY | 2304 WOODROW AVE | | | | FLINT | MI | 48506-3465 |
| DAVID PICKERING | PO BOX 398 | | | | HASTINGS | MI | 49058-0398 |
| DAVID PICKERING | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| DAVID PICKUP | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5947 |
| DAVID PIECHOTA | 17241 NORBORNE | | | | REDFORD | MI | 48240-2259 |
| DAVID PIECHOWSKI | 7172 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| DAVID PIEKNIK | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| DAVID PIENIASZEK | 302 CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| DAVID PIEPER | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DAVID PIEPER | 6198 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| DAVID PIERCE | 10548 W CORTEZ CIR APT 18 | | | | FRANKLIN | WI | 53132-1566 |
| DAVID PIERCE | 781 ELMHURST RD | | | | SEVERN | MD | 21144-2060 |
| DAVID PIERCE | 730 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2029 |
| DAVID PIERCE | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| DAVID PIERCE | 8333 PARR CT N | | | | JACKSONVILLE | FL | 32216-5449 |
| DAVID PIERCE | PO BOX 1065 | | | | BEDFORD | IN | 47421-1065 |
| DAVID PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 |
| DAVID PIERCE | 45304 MARGATE DR | | | | MACOMB | MI | 48044-4173 |
| DAVID PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DAVID PIERSOL | 4218 S0TH AVENUE | | | | BALTIMORE | MD | 21236 |
| DAVID PIERSON | 995 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| DAVID PIERSON | 1109 PLETT RD | | | | CADILLAC | MI | 49601-1211 |
| DAVID PIERSON | 7631 RANDY DR | | | | WESTLAND | MI | 48185-5566 |
| DAVID PIETSZAK | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| DAVID PIFER | 2428 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9773 |
| DAVID PIGGOTT | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID PIGOTT JR | 11076 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| DAVID PIKE | 6047 WESTKNOLL DR APT 474 | | | | GRAND BLANC | MI | 48439-4997 |
| DAVID PILARSKI | 8200 SAINT MARYS ST | | | | DETROIT | MI | 48228-1959 |
| DAVID PILARZ | 218 DEBRA LN | | | | NORTHVILLE | MI | 48167-2702 |
| DAVID PILGRIM | 159 KAYE DR | | | | MADISON | MS | 39110-8446 |
| DAVID PILKEY | 16215 ASPEN HOLLOW DR. | | | | FENTON | MI | 48430 |
| DAVID PILLARS | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| DAVID PILLEN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| DAVID PILLSBURY | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PILLSBURY | 5364 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DAVID PILMORE | RR 1 | | | | PIONEER | OH | 43554 |
| DAVID PINA | 225 W 232ND ST APT 6A | | | | BRONX | NY | 10463-5508 |
| DAVID PINCOMB | 1101 CHAPEL HILL DR | | | | MANSFIELD | TX | 76063-3320 |
| DAVID PINTAR | 3921 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| DAVID PIPER | 7550 SUGARTREE DR | | | | BOARDMAN | OH | 44512-5430 |
| DAVID PIPPIN | 2008 PURVIS AVE | | | | JANESVILLE | WI | 53548-1471 |
| DAVID PIRRIE | 124 DUDLEY DR | | | | FAIRFIELD | CT | 06824-3006 |
| DAVID PITCHFORD | 10889 W CHADWICK RD | | | | EAGLE | MI | 48822-9732 |
| DAVID PITLOCK | 37630 PALMAR ST | | | | CLINTON TOWNSHIP | MI | 48036-3627 |
| DAVID PITNEY | PO BOX 137 | | | | CONTINENTAL | OH | 45831-0137 |
| DAVID PITSCHEL | 811 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7399 |
| DAVID PITTENTURF | 8507 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-2531 |
| DAVID PITTS | 2104 BIRCH ST | | | | CARSON CITY | NV | 89701-5411 |
| DAVID PITTS JR | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| DAVID PITZER | 1430 HIDDEN VALLEY DR SE APT 11 | | | | GRAND RAPIDS | MI | 49508-6474 |
| DAVID PIZZO | 4332 SHADY HILL LN | | | | LANSING | MI | 48917-1660 |
| DAVID PLACE | 5802 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| DAVID PLACIDO | 7859 SLOAN ST | | | | TAYLOR | MI | 48180-2413 |
| DAVID PLACIDO | 258 ARLINGTON ST | | | | INKSTER | MI | 48141-1297 |
| DAVID PLAIR | 4968 PARKVIEW RD | | | | SOCIAL CIRCLE | GA | 30025-4133 |
| DAVID PLAMBECK | 810 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| DAVID PLAMONDON | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DAVID PLASSMAN | 17029 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-5808 |
| DAVID PLATENAK | 50 LAFAYETTE AVE | | | | NILES | OH | 44446-2453 |
| DAVID PLATH | PO BOX 179 | | | | EARLEVILLE | MD | 21919-0179 |
| DAVID PLATTE | PO BOX 312 | | | | WESTPHALIA | MI | 48894-0312 |
| DAVID PLATZ | 3647 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| DAVID PLEYTE | PO BOX 492 | | | | FOOTVILLE | WI | 53537-0492 |
| DAVID PLOEGER | 2487 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-5033 |
| DAVID PLOOF | 5950 W MISSOURI AVE | | | | PHOENIX | AZ | 85031 |
| DAVID PLUMB | 15414 BEACON POINT DR | | | | NORTHPORT | AL | 35475-3903 |
| DAVID PLUMMER | 2225 W 13TH ST | | | | MARION | IN | 46953-1121 |
| DAVID PLUNKETT | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| DAVID PLUTA | 8220 BLACKBIRD CT | | | | WATERFORD | WI | 53185-1199 |
| DAVID POCIASK | 1866 E MONTANA AVE | | | | OAK CREEK | WI | 53154-2428 |
| DAVID POE | 7436 #B TALLOW WIND TRL | | | | FORT WORTH | TX | 76133 |
| DAVID POELMAN | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| DAVID POINSETT | 7832 E COLLINGHAM DR APT F | | | | DUNDALK | MD | 21222-2527 |
| DAVID POINTER | 5077 GREGORY RD | | | | GREGORY | MI | 48137-9409 |
| DAVID POINTER | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| DAVID POIRIER | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| DAVID POIRIER | 4046 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| DAVID POKORSKI | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DAVID POLAND | RR 2 BOX 213 | | | | GRUNDY | VA | 24614-9627 |
| DAVID POLAND | 7886 EAST TULIP TRACE TRACE | | | | UNIONVILLE | IN | 47468 |
| DAVID POLEGA | 75825 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2217 |
| DAVID POLEHNA | 2502 GOLFVIEW CIR | | | | FENTON | MI | 48430-9624 |
| DAVID POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| DAVID POLITSKY | 8855 CAIN DR NE | | | | WARREN | OH | 44484-1702 |
| DAVID POLK | 913 FAIRFIELD CHURCH RD | | | | GALLIPOLIS | OH | 45631-8557 |
| DAVID POLK | 21725 HOMER ST | | | | DEARBORN | MI | 48124-2928 |
| DAVID POLKINGHORNE | 5102 FALER DR | | | | PRESCOTT | MI | 48756-9683 |
| DAVID POLKINGHORNE II | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| DAVID POLL | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| DAVID POLLOCK | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID POLLOK SR | 300 O NEALS RD | | | | PRATTS | VA | 22731 |
| DAVID POLMOUNTER | 3373 FOREST RD | | | | HARRISON | MI | 48625-8714 |
| DAVID POLMOUNTER | 3130 RIVER PARK DR | | | | GRAYLING | MI | 49738-8616 |
| DAVID POLVI | 6133 FORGET-ME-NOT COMMON | | | | LIVERMORE | CA | 94551 |
| DAVID POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48638-5652 |
| DAVID POMA | 39396 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| DAVID POMEROY | 9760 N 6TH ST | | | | KALAMAZOO | MI | 49009-8881 |
| DAVID POMERVILLE | 1011 FAIRWAY TR DR | | | | BRIGHTON | MI | 48116 |
| DAVID PONCET | 601 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID PONGRATZ | 19563 WHERLE DR | | | | BROWNSTOWN | MI | 48193-8533 |
| DAVID PONIATOWSKI | 45877 RIVERVIEW CT | | | | MACOMB | MI | 48044-4221 |
| DAVID POOLE | 3013 S COCHISE DR | | | | INDEPENDENCE | MO | 64057-1628 |
| DAVID POOLE | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| DAVID POOLE | 3815 CALYPSO RD | | | | HOLT | MI | 48842-7704 |
| DAVID POOLE | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| DAVID POOLE | 2853 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-4215 |
| DAVID POOR | 1214 W ROYERTON RD | | | | MUNCIE | IN | 47303-9427 |
| DAVID POP | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| DAVID POPENEY | 5849 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| DAVID POPIS | 19819 SHORECREST DR | | | | CLINTON TWP | MI | 48038-5555 |
| DAVID POPMA | 1216 OLD SPRING TRL | | | | ARRINGTON | TN | 37014-9120 |
| DAVID POPPS | 10310 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DAVID PORCARO | 241 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1042 |
| DAVID POREMBIAK | 20175 LAUREL DR | | | | LIVONIA | MI | 48152-1196 |
| DAVID PORRITT | 1116 COUNTY FARM RD | | | | HOWELL | MI | 48843-7906 |
| DAVID PORRITT | 16 LAKE VISTA TRAIL | CONDO# 204 | | | PORT SAINT LUCIE | FL | 34952 |
| DAVID PORTEOUS | 819 E 15TH ST | | | | SALEM | OH | 44460-1219 |
| DAVID PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| DAVID PORTER | 1037 N MELBORN ST | | | | DEARBORN | MI | 48128-1724 |
| DAVID PORTER | 1439 SILVERHEELS DR | | | | LARKSPUR | CO | 80118-8215 |
| DAVID PORTER | 204 ELM ST APT 7 | | | | WYANDOTTE | MI | 48192-5931 |
| DAVID PORTER | APT 1 | 825 WEST THOMAS L PARKWAY | | | LANSING | MI | 48917-2169 |
| DAVID PORTZ | 3566 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-9517 |
| DAVID POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| DAVID POSEY | 6330 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| DAVID POSH | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| DAVID POST | 3925 POIT DR | | | | LAPEER | MI | 48446-2824 |
| DAVID POST | 6 MAIN AVE | | | | BELLINGHAM | MA | 02019-1418 |
| DAVID POSTMUS | 4591 STABLE DR | | | | HUDSONVILLE | MI | 49426-8484 |
| DAVID POTTER | PO BOX 221 | | | | BRUTUS | MI | 49716-0221 |
| DAVID POTTER | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| DAVID POTTER | 2556 E SCOTS CT | | | | ANDERSON | IN | 46012-9814 |
| DAVID POTTS | 504 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| DAVID POULSEN | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| DAVID POWELL | 210 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2848 |
| DAVID POWELL | 4300 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DAVID POWELL | 3558 OLD STATE RD | | | | MIO | MI | 48647-9551 |
| DAVID POWELL | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| DAVID POWELL | 9826 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| DAVID POWELL | 1208 LUCERNE DR | | | | DEWITT | MI | 48820-9527 |
| DAVID POWERS | 3169 SHADOW GREEN LN | | | | LAKELAND | TN | 38002-8210 |
| DAVID POWERS | 1684 MORRISON RD | | | | ROSE CITY | MI | 48654-9682 |
| DAVID POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| DAVID PRAHL | 3407 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-6719 |
| DAVID PRAIM | 11189 ROSE LN | | | | SHELBY TWP | MI | 48316-3777 |
| DAVID PRANGE | 333 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PRATER | 25392 COPELAND RD | | | | ATHENS | AL | 35613-4726 |
| DAVID PRATT | 14644 MORAL RD ST | | | | GRAYLING | MI | 49738 |
| DAVID PRATT | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| DAVID PREECE | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| DAVID PREECE | 1931 FERN ST | | | | ROYAL OAK | MI | 48073-4185 |
| DAVID PREMO | 12175 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 |
| DAVID PRESAS CRESPO AND ELVIRA | ESTHER HERRERA DE PRESAS | APARTADO POSTAL 52102 | SABANA GRANDE | CARACAS,VENEZUELA | | | |
| DAVID PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| DAVID PRESS | 110 STATE ST | | | | HOLLEY | NY | 14470-1215 |
| DAVID PRESTON | 15332 HOWE RD | | | | PORTLAND | MI | 48875-9332 |
| DAVID PRESTON | 1823 APPLETREE LN | | | | CARROLLTON | TX | 75006-7518 |
| DAVID PRESTON | 734 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| DAVID PRESTON | 12780 SE 90TH COURT RD | | | | SUMMERFIELD | FL | 34491-9772 |
| DAVID PRETZER | 2815 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| DAVID PREVOST | 4566 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| DAVID PREVOST | 12528 WALLACE DR | | | | CLIO | MI | 48420-1845 |
| DAVID PRICE | 1975 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| DAVID PRICE | 604 HIGH ST | | | | CHARLOTTE | MI | 48813-1248 |
| DAVID PRICE | 32433 WARNER DR | | | | WARREN | MI | 48092-3228 |
| DAVID PRICE | 171 EAGLE PASS LN | | | | WEATHERFORD | TX | 76087-4603 |
| DAVID PRICE | 3697 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| DAVID PRICE | 4394 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| DAVID PRICE | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| DAVID PRICE | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| DAVID PRICE | 7725 W. JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| DAVID PRICE | 46 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2659 |
| DAVID PRICE JR | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601-7821 |
| DAVID PRICHARD | 635 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| DAVID PRIDE | 4228 CROFTON CT | | | | FORT WAYNE | IN | 46835-2280 |
| DAVID PRIEBE | 9964 PEBBLE CREEK CT | | | | DAVISBURG | MI | 48350-2052 |
| DAVID PRIEST | 7195 DORSET DR SE | | | | GRAND RAPIDS | MI | 49546-7372 |
| DAVID PRIESTLY | 8291 MEYERS RD | | | | DETROIT | MI | 48228-4016 |
| DAVID PRILL | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| DAVID PRINCE | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| DAVID PRITCHARD | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID PRITCHARD | 2644 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| DAVID PRITCHARD | 649 DRESDEN PL | | | WINDSOR ON N8N-4B7 CANADA | | | |
| DAVID PRITCHETT | 5909 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| DAVID PROCTER | 2311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-5254 |
| DAVID PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| DAVID PROCTOR | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| DAVID PROCUNIAR | 3598 HARRY TRUMAN RD | | | | BEAVERCREEK | OH | 45432-2272 |
| DAVID PROEFKE | 28618 HALES ST | | | | MADISON HEIGHTS | MI | 48071-2925 |
| DAVID PROKOP | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DAVID PROPST | 11 DIMELY CT | | | | BALTIMORE | MD | 21220-1246 |
| DAVID PROSSER | 3109 BRAINTREE RD | | | | FRANKLIN | TN | 37069-6415 |
| DAVID PROUT | 16505 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| DAVID PROVENZA | 3282 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| DAVID PROWDLEY | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| DAVID PRUE | 3600 CLIFFS DR | | | | BAY HARBOR | MI | 49770-8585 |
| DAVID PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID PRUETT | 1450 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| DAVID PRUETT | 305 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| DAVID PRUITT | 5756 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| DAVID PRUITT | 540 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| DAVID PRYOR | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| DAVID PRYOR | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| DAVID PRYOR | 2931 HYDE PARK BLVD APT 4 | | | | NIAGARA FALLS | NY | 14305-2200 |
| DAVID PRZEKORA | 61 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3669 |
| DAVID PRZEPIORA | 31 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| DAVID PSALMS | 120 NOBEL LN | | | | COLUMBUS | MS | 39702-7079 |
| DAVID PUCKETT | 20 SALEM RD | | | | LEXINGTON | OH | 44904-9775 |
| DAVID PUCKETT | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| DAVID PUGH | 400 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| DAVID PULEO | 6712 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| DAVID PULLEN | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| DAVID PULLEN | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073-7948 |
| DAVID PULLIN | 4455 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| DAVID PUMA | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| DAVID PUNG | 4411 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| DAVID PUNG | 735 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| DAVID PURCELL | 3856 S 6 MILE RD | | | | MERRILL | MI | 48637-9404 |
| DAVID PURCHASE | 3738 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| DAVID PURDON JR | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| DAVID PURDY | 4086 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| DAVID PURKEY | 2324 KATELAND CT | | | | ABINGDON | MD | 21009-3086 |
| DAVID PURKEY | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| DAVID PURNELL | 3200 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DAVID PUSKARZ | 11939 GREENBRIAR DR | | | | JEROME | MI | 49249-9592 |
| DAVID PUSTOVER | 50940 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| DAVID PUTNEY | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| DAVID PUTNEY | 4527 TERRY DR SE | | | | KENTWOOD | MI | 49512-5318 |
| DAVID PUTT | 1220 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6956 |
| DAVID PUZAKULICS | 4808 SHERMAN RD | | | | KENT | OH | 44240-7098 |
| DAVID PUZZUOLI | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| DAVID PYATT | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9227 |
| DAVID PYLAND | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| DAVID PYLE | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| DAVID PYLE | 304 N 480 W | | | | KOKOMO | IN | 46901-3714 |
| DAVID PYLE | 215 COWEN ST BOX 305 | | | | HAMLER | OH | 43524 |
| DAVID Q COOPER | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| DAVID QUAAL | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| DAVID QUALLS | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| DAVID QUALLS | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| DAVID QUASNY | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DAVID QUASS | 5825 W. ROCKPORT RD RT 5 | | | | JANESVILLE | WI | 53548 |
| DAVID QUEEN | 28717 BEECHWOOD AVE | | | | FLAT ROCK | MI | 48134-9720 |
| DAVID QUICK | 34892 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| DAVID QUIGLEY | 10032 NEWFOUND GAP | | | | BRIGHTON | MI | 48114-9672 |
| DAVID QUILTER | 1222 N FREER RD | | | | CHELSEA | MI | 48118-1106 |
| DAVID QUIMBY | 128 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| DAVID QUINNAN | 2201 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| DAVID QUINTANILLA | 5211 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| DAVID QUINTANILLA | 1208 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| DAVID R ASHBAUGH | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| DAVID R BESHEAR | P O BOX 397 | | | | DAWSON SPGS | KY | 42408 |
| DAVID R BEYERS | 1456 NORTHWEST FOXBORO ROAD | | | | BLUE SPRINGS | MO | 64015-3828 |
| DAVID R BEYETTE | 17429 OTSEGO RD | | | | VANDERBILT | MI | 49795-9610 |
| DAVID R BINDER | CGM IRA CUSTODIAN | 1853 CENTRAL PARK AVE | APT 9B | | YONKERS | NY | 10710-2905 |
| DAVID R BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID R BONILLA | CGM IRA ROLLOVER CUSTODIAN | PO BOX 158 | | | OAKDALE | CA | 95361-0158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R BURT | 708 W WALNUT ST | | | | KALAMAZOO | MI | 49007-4904 |
| DAVID R CLINE | 3253 WINTER ST | | | | SAGINAW | MI | 48604-2200 |
| DAVID R COLBY & | CATHERINE M COLBY | JT TEN | 21646 3RD AVE S | | NORMANDY PARK | WA | 98198-4705 |
| DAVID R COLE | 5102 LOS ALAMITOS LN | | | | MIDLAND | TX | 79705-2856 |
| DAVID R COPP | 48 FREDERICK ST | | | | CARTERET | NJ | 07008-1313 |
| DAVID R CRUM | 111 ISLAND COVE CT | | | | PANAMA CITY BEACH | FL | 32413-6067 |
| DAVID R DALLAZIA | GRACE ANN DALLAZIA JT TEN | 330 CHESTNUT STREET | | | KULPMONT | PA | 17834-1408 |
| DAVID R DALLAZIA | GRACE ANN DALLAZIA JT TEN | 330 CHESTNUT STREET | | | KULPMONT | PA | 17834-1408 |
| DAVID R DALLAZIA | GRACE ANN DALLAZIA JT TEN | 330 CHESTNUT STREET | | | KULPMONT | PA | 17834-1408 |
| DAVID R DEGENOVA | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DAVID R DERRY | CGM ROTH CONVERSION IRA CUST | 231 PHOENIX WAY | | | VANCOUVER | WA | 98661-6665 |
| DAVID R DERRY TTEE | FBO DAVID DERRY REV LIVING TR | U/A/D 09/18/96 | 231 PHOENIX WAY | | VANCOUVER | WA | 98661-6665 |
| DAVID R EPPINGA | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID R FANTERA | 8466 CLIMBING WAY | | | | PINCKNEY | MI | 48169-8484 |
| DAVID R FINK DDS | CGM IRA CUSTODIAN | SB PORTFOLIO MANAGEMENT | 1174 PEBBLE BROOK DRIVE | | NOBLESVILLE | IN | 46062-8443 |
| DAVID R GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID R HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| DAVID R HARPER | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| DAVID R HAYS | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| DAVID R HILASKI | 2966 10TH STREET | | | | BRADLEY | MI | 49311 |
| DAVID R HOCKENBERG REV TR | UAD 01/16/91 | DAVID R HOCKENBERG TTEE | 2911 SCOTTS VALLEY DRIVE | | HENDERSON | NV | 89052-6844 |
| DAVID R HOLLS | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 48302-2367 |
| DAVID R JACQUES | CGM IRA CUSTODIAN | 5417 WALDENHILL COURT | | | SUPERIOR TWP | MI | 48198-9654 |
| DAVID R JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 10801 E HAPPY VALLEY RD #110 | | | SCOTTSDALE | AZ | 85255-8171 |
| DAVID R KERR | 14 RANDOM RD | | | | CHERRY HILLS VILLAGE | CO | 80113-6106 |
| DAVID R KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DAVID R KROENKE | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| DAVID R LIPMAN | CGM IRA ROLLOVER CUSTODIAN | U/A/D 02-08-1995 | 286 N MOUNTAIN AVE | | MONTCLAIR | NJ | 07043-1019 |
| DAVID R LUCIER | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID R MORRISON | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |
| DAVID R NOVOTNY | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |
| DAVID R PATRICK | 2371 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| DAVID R RATELL SR. | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| DAVID R ROBERTS | 4317 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| DAVID R RUSINSKI | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| DAVID R SCHEIDLER AND | PENELOPE L SCHEIDLER JTWROS | 1616 FAWN AVE | | | FALL CREEK | WI | 54742-6319 |
| DAVID R SINGERY & | FRANCES M SINGERY TTEES | OF SINGERY FAM. TRUST | DTD 12/15/97 | 2875 TIMBERLYN TRAIL RD | FULLERTON | CA | 92833-5533 |
| DAVID R STEWART | ELLEN A STEWART JT TEN | 1328 2ND STREET | | | GULFPORT | MS | 39501-2219 |
| DAVID R STREMPEL | CGM IRA ROLLOVER CUSTODIAN | VIA VOLTA 40 | | COMO 22100 ITALY | | | |
| DAVID R STULL | 7368 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| DAVID R THOMAS | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| DAVID R VANDYKE | 49176 24TH ST | | | | MATTAWAN | MI | 49071 |
| DAVID R VOWELL | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| DAVID R WILLIAMS | 8488 SWAN LOOP | | | | SHREVEPORT | LA | 71108-5326 |
| DAVID R WISBISKI | 16465 KINGSTON AVENUE | | | | FRASER | MI | 48026-3270 |
| DAVID R WISBISKI | 16465 KINGSTON AVENUE | | | | FRASER | MI | 48026-3270 |
| DAVID R. BERENT, DDS PC | DAVID R. BERENT PSP & TRU | U/A/D 12/07/1976 | 6000 ISLAND BLVD. # 1704 | | AVENTURA | FL | 33160-3786 |
| DAVID R. BERENT, DDS PC | DAVID R. BERENT PSP & TRU | U/A/D 12/07/1976 | 6000 ISLAND BLVD. # 1704 | | AVENTURA | FL | 33160-3786 |
| DAVID R. BERENT, DDS PC | DAVID R. BERENT PSP & TRU | U/A/D 12/07/1976 | 6000 ISLAND BLVD. # 1704 | | AVENTURA | FL | 33160-3786 |
| DAVID R. HILL AND | SUZANNE S. HILL JTWROS | 1001 SHADELAND AVENUE | | | DREXEL HILL | PA | 19026-1912 |
| DAVID R. KIRCHMAN | CGM IRA CUSTODIAN | 1131 GREYSTONE | | | BARTLESVILLE | OK | 74006-5012 |
| DAVID R. MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 5500 NORTHFIELD RD #312 | | | MAPLE HTS | OH | 44137-3114 |
| DAVID R. ODENATH SR. | CGM IRA CUSTODIAN | 16305 SHANNONDELL DR. | | | AUDUBON | PA | 19403-5613 |
| DAVID R. OLSON AND | GERALDINE L. OLSON JTWROS | 3645 MENLO DRIVE | | | TURLOCK | CA | 95382-0519 |
| DAVID RABB | 7193 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| DAVID RABE | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RABER | 4735 FILER ST | | | | WATERFORD | MI | 48328-2832 |
| DAVID RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID RACINE | 2533 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| DAVID RADABAUGH | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| DAVID RADEMACHER | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| DAVID RADEMACHER | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| DAVID RADKE | 1067 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| DAVID RADTKE | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| DAVID RAETZ | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| DAVID RAFF | 5115 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| DAVID RAFTER | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| DAVID RAGSDALE | 923 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5121 |
| DAVID RAICHEL | 1214 LOWER FERRY RD | | | | EWING | NJ | 08618-1446 |
| DAVID RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| DAVID RAINS | 271 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| DAVID RAINS | PO BOX 95206 | | | | OKLAHOMA CITY | OK | 73143-5206 |
| DAVID RAKES | 4470 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DAVID RAKOWSKI | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 |
| DAVID RALEIGH | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |
| DAVID RALSON | 506 MARKET ST NE | | | | DECATUR | AL | 35601-1977 |
| DAVID RAMANAUSKAS | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |
| DAVID RAMANAUSKAS | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |
| DAVID RAMEY | 4617 COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335 |
| DAVID RAMEY | 13902 RUE ROYALE LANE | | | | MC CORDSVILLE | IN | 46055-9102 |
| DAVID RAMIREZ | 3600 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2173 |
| DAVID RAMIREZ | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| DAVID RAMOS | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| DAVID RAMOS | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| DAVID RAMOS JR. | 8351 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9201 |
| DAVID RAMOTH | 7241 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| DAVID RAMSAY | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| DAVID RAMSDELL | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| DAVID RAMSEY | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| DAVID RAMSEY | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| DAVID RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| DAVID RAMSEY | 3980 PRESCOTT ST APT 1 | | | | HAMTRAMCK | MI | 48212-3178 |
| DAVID RAMSTAD | 11192 JASMINE DR | | | | ROSCOE | IL | 61073-9410 |
| DAVID RANCK | 1030 MOORE ST | | | | HUNTINGDON | PA | 16652-1839 |
| DAVID RAND | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| DAVID RANDALL | 1615 N WEST ST | | | | LIMA | OH | 45801-2626 |
| DAVID RANDALL | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| DAVID RANDALL | 2012 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5032 |
| DAVID RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| DAVID RANDOLPH | 2714 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4338 |
| DAVID RANDOLPH | 4311 AMBERGATE CT | | | | FRANKLIN | TN | 37064-7727 |
| DAVID RANKIN | 27 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1919 |
| DAVID RANSOM | 5094 DELAND RD | | | | FLUSHING | MI | 48433-1308 |
| DAVID RANSOM JR | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RAPER | 4508 E 200 S TRLR 478 | | | | KOKOMO | IN | 46902-8200 |
| DAVID RASEY | 1396 FOUST RD | | | | XENIA | OH | 45385-9416 |
| DAVID RASH | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| DAVID RATCLIFF | N2774 MODE LN | | | | FORT ATKINSON | WI | 53538-8819 |
| DAVID RATCLIFF | 2449 PAVONIA RD | | | | MANSFIELD | OH | 44903-7812 |
| DAVID RATELL SR | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| DAVID RATHBURN | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| DAVID RAU | 3200 DICKERSON RD | | | | GAGETOWN | MI | 48735-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RAU | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DAVID RAUCH | 391 HOWELL DR | | | | SPRING CITY | TN | 37381-6201 |
| DAVID RAVILLE | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| DAVID RAY | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| DAVID RAY | 5900 LYNWOOD DR | | | | OAK LAWN | IL | 60453-1520 |
| DAVID RAY | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| DAVID RAYMER | 15004 E 51ST ST | | | | KANSAS CITY | MO | 64136-1142 |
| DAVID RAYNUSH | 1183 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1906 |
| DAVID RAZO | 4501 CULVER ST | | | | DEARBORN HTS | MI | 48125-3344 |
| DAVID REA | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4010 |
| DAVID REALS | 5841 ACTON ST | | | | EAST SYRACUSE | NY | 13057-3003 |
| DAVID REARDON | 5 JESSICA CIR | | | | WESTFORD | MA | 01886-2364 |
| DAVID REASON | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| DAVID REASON | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| DAVID REAVES JR | 33057 GLENHURST | | | | LENOX | MI | 48048-2927 |
| DAVID REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| DAVID REBEOR | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| DAVID REBERT | 3345 W MILTON AVE | | | | SAINT LOUIS | MO | 63114-2833 |
| DAVID RECTOR | 724 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1121 |
| DAVID REDD | 3804 BRIGHTWAY ST | | | | WEIRTON | WV | 26062-4312 |
| DAVID REDD | 1038 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| DAVID REDDING | 913 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082-4601 |
| DAVID REDMAN | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| DAVID REDMOND | 1614 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| DAVID REEB | 31276 WATER ST | | | | STURGIS | MI | 49091-9554 |
| DAVID REECK | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID REED | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| DAVID REED | 58070 CYRENUS LN | | | | WASHINGTON | MI | 48094-2616 |
| DAVID REED | 1459 DELMOND AVE | | | | TOLEDO | OH | 43605-3810 |
| DAVID REED | PO BOX 101 | | | | SUWANEE | GA | 30024-0101 |
| DAVID REED | 8438 YOUNG RD | | | | FORT WAYNE | IN | 46835-9719 |
| DAVID REED | 901 W 7TH ST | | | | COLUMBIA | TN | 38401-3055 |
| DAVID REED | 868 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| DAVID REED | 862 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| DAVID REED | 358 SECHRIST FLAT RD | | | | FELTON | PA | 17322-9233 |
| DAVID REED | 139 N LITTLE WOLF RD | | | | TUPPER LAKE | NY | 12986-1273 |
| DAVID REEDY | 8316 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2743 |
| DAVID REEDY | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| DAVID REEK | 10330 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| DAVID REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID REES | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| DAVID REESE | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| DAVID REESER | 6327 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DAVID REEVES | 191 FLOYD ROAD | | | | CORDELE | GA | 31015-6749 |
| DAVID REEVES | 7046 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| DAVID REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| DAVID REEVES | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| DAVID REEVES | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| DAVID REGA | 37 DOVE AVE | | | | WHITMORE LAKE | MI | 48189-9759 |
| DAVID REGER | 263 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| DAVID REHM | 3925 S JONES BLVD APT 1080 | | | | LAS VEGAS | NV | 89103-7105 |
| DAVID REHMANN | 3042 HARRISON ST | | | | SAGINAW | MI | 48604-2384 |
| DAVID REHS | 7633 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| DAVID REIBER | 5935 HUFF ST | | | | WESTLAND | MI | 48185-1945 |
| DAVID REID | 6243 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2242 |
| DAVID REID | 2022 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID REID | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| DAVID REID | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| DAVID REID | 8200 PINES RD APT 1207 | | | | SHREVEPORT | LA | 71129-4424 |
| DAVID REIDER | 523 CROWN HILL DR E | | | | WABASH | IN | 46992-2005 |
| DAVID REIMAN | RR 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| DAVID REIMER | 799 BLAIRVILLE RD | P.O. BOX 373 | | | YOUNGSTOWN | NY | 14174-1308 |
| DAVID REIN | 2264 DUPONT DR | | | | JANESVILLE | WI | 53546-3125 |
| DAVID REINERT | 3251 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| DAVID REINHARDT | 4160 SNUG HARBOR RD | | | | FAIRGROVE | MI | 48733-9744 |
| DAVID REINHARDT | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| DAVID REINHART | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| DAVID REINKE | 9364 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| DAVID REIS | 1712 LYON ST | | | | SAGINAW | MI | 48602-2811 |
| DAVID REISINGER | 5312 COMET DR | | | | GREENWOOD | IN | 46143-8942 |
| DAVID REITER | 4776 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| DAVID REITER | 107 TERRACE LN | | | | BROOKLYN | OH | 44144-3207 |
| DAVID REITZ | 9342 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| DAVID RELYEA | 9672 SE 171ST ARGYLL ST | | | | THE VILLAGES | FL | 32162-1838 |
| DAVID REMBOWSKI | 1320 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| DAVID REMER | 158 CASTILE CT | | | | PUNTA GORDA | FL | 33983-5211 |
| DAVID REMIAS | 106 STEEL AVE | | | | GIRARD | OH | 44420-3648 |
| DAVID REMMES | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| DAVID RENAUD | 16 CEDAR KNOLL RD | | | | JACKSON | NJ | 08527-1196 |
| DAVID RENICO | 2193 E FARRAND RD | | | | CLIO | MI | 48420-9187 |
| DAVID RENKE | 53769 BRIDGET WOOD DR | | | | MACOMB | MI | 48042-2940 |
| DAVID RENO | 30039 SHARON LN | | | | WARREN | MI | 48088-3241 |
| DAVID RENT | 11757 LUTZ AVE | | | | WARREN | MI | 48093-1837 |
| DAVID RENTZEL | 5600 SHANNON RD | C/O WYLAND RENTZEL | | | CANAL WINCHESTER | OH | 43110-9720 |
| DAVID REPPART | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| DAVID RESSMAN | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVID RESTLE | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| DAVID RETAN | 23006 BERNARD ST | | | | TAYLOR | MI | 48180-3577 |
| DAVID RETHFORD JR | 2425 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4907 |
| DAVID RETTAGLIATA | 52 MARY DR | | | | TOWACO | NJ | 07082-1532 |
| DAVID RETTAGLIATA | 52 MARY DR | | | | TOWACO | NJ | 07082-1532 |
| DAVID REUSS | 25222 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1742 |
| DAVID REUTER | 8460 N FISH RD | | | | BLOOMINGTON | IN | 47408-9719 |
| DAVID REUTHER | 45916 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4712 |
| DAVID REYNA | 3525 OLD SOUTH RD | | | | MURFREESBORO | TN | 37128-4725 |
| DAVID REYNOLDS | 36239 CARRIAGE DR | | | | STERLING HTS | MI | 48310-4462 |
| DAVID REYNOLDS | 10787 N 300 W | | | | HUNTINGTON | IN | 46750-7927 |
| DAVID REYNOLDS | PO BOX 913 | | | | PERU | IN | 46970-0913 |
| DAVID REZA | 34590 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| DAVID RHINEHART | 146 CAROLWOOD BLVD | | | | FERN PARK | FL | 32730-2975 |
| DAVID RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| DAVID RHODEN | 4311 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| DAVID RHODES | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| DAVID RHODES | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| DAVID RHYNER | 1518 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2414 |
| DAVID RICE | 3823 RAMBLEHURST RD | | | | COLUMBUS | OH | 43221-5912 |
| DAVID RICE | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| DAVID RICE | 11110 WRENTHAM LN | | | | FORT WAYNE | IN | 46814-7546 |
| DAVID RICE & | AMY RICE JTWROS | 17350 CLARK ST | | | ENCINO | CA | 91316-2510 |
| DAVID RICE & | AMY RICE JTWROS | 17350 CLARK ST | | | ENCINO | CA | 91316-2510 |
| DAVID RICH | 2285 WHEELER RD | | | | SNOVER | MI | 48472-9308 |
| DAVID RICH | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID RICHARDS | 344 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7069 |
| DAVID RICHARDS | 122 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7528 |
| DAVID RICHARDS | 1100 W MAIN ST APT D4 | | | | FRANKLIN | TN | 37064-3147 |
| DAVID RICHARDS | 4186 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5460 |
| DAVID RICHARDS | 6586 W JOHNSON RD | | | | SHELBY | MI | 49455-9725 |
| DAVID RICHARDS | 218 E OAK ST | | | | ALBION | MI | 49224-2215 |
| DAVID RICHARDS | 3631 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4642 |
| DAVID RICHARDS | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| DAVID RICHARDSON | 74 W 100 S | | | | FRANKLIN | IN | 46131-8462 |
| DAVID RICHARDSON | 1659 HAGLEY RD | | | | TOLEDO | OH | 43612-2024 |
| DAVID RICHARDSON | 3648 PACKARD ST | | | | ANN ARBOR | MI | 48108-2008 |
| DAVID RICHARDSON | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| DAVID RICHARDSON JR | 4440 MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| DAVID RICHER | 4307 3RD AVE NE | | | | BRADENTON | FL | 34208-5419 |
| DAVID RICHESON | 16087 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| DAVID RICHMOND | 1421 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| DAVID RICHMOND | 2497 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| DAVID RICHTER | 4929 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| DAVID RICHTER | 7136 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| DAVID RICKABUS | 2894 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| DAVID RICKABY | 4675 TREAT HWY | | | | ADRIAN | MI | 49221-8619 |
| DAVID RICKARD | 11601 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1945 |
| DAVID RICKER | 606 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| DAVID RICKER | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DAVID RICKETT | 1914 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429-2644 |
| DAVID RICKETTS | 32034 WILLIAMSBURG ST | | | | ST CLR SHORES | MI | 48082-1240 |
| DAVID RICKETTS | 214 CHURCH ST | | | | HOLLY | MI | 48442-1556 |
| DAVID RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |
| DAVID RICKETTS | 35863 RICHLAND ST | | | | LIVONIA | MI | 48150-2546 |
| DAVID RICKS | 2260 E 1100 S | | | | FAIRMOUNT | IN | 46928-9334 |
| DAVID RICKS | 1422 HIGHVIEW DR APT H208 | | | | COLUMBIA | TN | 38401-9415 |
| DAVID RICKWALT | 7706 TESNOW RD | | | | AKRON | NY | 14001-9104 |
| DAVID RIDDELL | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| DAVID RIDDLE | 1330 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| DAVID RIDER | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |
| DAVID RIEDEL | 2700 PALMS RD | | | | COLUMBUS | MI | 48063-4511 |
| DAVID RIEDEN | 2731 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |
| DAVID RIEGNER | 6770 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3432 |
| DAVID RIEKE | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| DAVID RIERSON | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| DAVID RIESEN | 6103 N TIMBER LN | | | | CHURUBUSCO | IN | 46723-9326 |
| DAVID RIGG | 1300 SLOMBA DR | | | | LAKE ORION | MI | 48360-1210 |
| DAVID RIGGENBACH | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| DAVID RIGGINS | 812 MURBACH ST | | | | ARCHBOLD | OH | 43502-3232 |
| DAVID RIGGS | 5125 N CENTER RD LOT 89 | | | | FLINT | MI | 48506-1082 |
| DAVID RILES | 1415 S HILLFORD AVE | | | | COMPTON | CA | 90220-4345 |
| DAVID RILEY | 1775 FROMM DR | | | | SAGINAW | MI | 48638-4478 |
| DAVID RILEY | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| DAVID RILEY | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9750 |
| DAVID RILEY | 812 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1031 |
| DAVID RILEY | 805 NORTH 1ST STREET | | | | CLARKSDALE | MO | 64430-9044 |
| DAVID RILEY | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DAVID RILEY | 3403 NEWHART ST | | | | INDIANAPOLIS | IN | 46217-9456 |
| DAVID RINDERER | 1344 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| DAVID RINDERKNECHT | 5502 BROOKVIEW LN | | | | UPPER SANDUSKY | OH | 43351-9661 |
| DAVID RINEHART | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RINGE | 636 LOVELL RD | | | | TEMPLE | GA | 30179-4701 |
| DAVID RINGHEISEN | 4362 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| DAVID RINGLE | 135 MANAKIKI DR | | | | HOLLAND | OH | 43528-7839 |
| DAVID RININGER | 1334 102ND AVE | | | | PLAINWELL | MI | 49080-9744 |
| DAVID RINKER | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| DAVID RIOLA | 473 EAGLE CREEK DR | | | | BUCHANAN | TN | 38222-4034 |
| DAVID RIOPELLE | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| DAVID RISCH | 3066 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| DAVID RISCHAR | 7327 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9814 |
| DAVID RISK | 5653 WOODWORTH WAY | | | | INDIANAPOLIS | IN | 46237-3169 |
| DAVID RISNER JR | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| DAVID RITACCO | 211 ESSEX DR | | | | SMITHVILLE | MO | 64089-8395 |
| DAVID RITENBURGH | 3015 GRANGER RD | | | | ORTONVILLE | MI | 48462-9200 |
| DAVID RITTER | 1096 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2441 |
| DAVID RITTER | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| DAVID RITTER | 125 NW ANDERSON DR | | | | LEES SUMMIT | MO | 64064-1795 |
| DAVID RIVARD | 2403 WORTHAM DR | | | | ROCHESTER HLS | MI | 48307-4672 |
| DAVID RIVERA | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| DAVID RIVETTE | 7798 ROCKCRESS DR | | | | FREELAND | MI | 48623-8419 |
| DAVID RIVETTE | 1631 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| DAVID RIVORD | 5046 VAN SLYKE RD | | | | FLINT | MI | 48507-3960 |
| DAVID ROACH | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| DAVID ROACH | 4018 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| DAVID ROACH | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| DAVID ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| DAVID ROAHEN | 1220 SHERMAN AVE W | | | | FORT ATKINSON | WI | 53538-1541 |
| DAVID ROAT | 5473 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DAVID ROAT | 6199 SANDY LN | | | | BURTON | MI | 48519-1309 |
| DAVID ROBB | PO BOX 595 | | | | WEBSTER | FL | 33597-0595 |
| DAVID ROBBINS | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| DAVID ROBBINS | 14890 ASHTON RD | | | | DETROIT | MI | 48223-2347 |
| DAVID ROBBINS | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| DAVID ROBERSON | 507 S GREEN ST | | | | THOMASTON | GA | 30286-4566 |
| DAVID ROBERT | 20415 BOETGER RD | | | | MANCHESTER | MI | 48158-8606 |
| DAVID ROBERTS | 1870 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID ROBERTS | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID ROBERTS | 9270 CENTRALIA | | | | REDFORD | MI | 48239-1876 |
| DAVID ROBERTS | 5345 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| DAVID ROBERTS | 615 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| DAVID ROBERTS | 299 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| DAVID ROBERTS | 6042 SW ANA DR | | | | KINGSTON | MO | 64650-9155 |
| DAVID ROBERTS | 24701 BRIGHTWATER CT | | | | LEESBURG | FL | 34748-7497 |
| DAVID ROBERTS | 960 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1541 |
| DAVID ROBERTS | 3500 HILLSHIRE CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9664 |
| DAVID ROBERTS | PO BOX 4544 | | | | SEVIERVILLE | TN | 37864-4544 |
| DAVID ROBERTS | 3107 ELM PARK | | | | RICHLAND HILLS | TX | 76118-6408 |
| DAVID ROBERTS | 68 CLARKES XING | | | | FAIRPORT | NY | 14450-3030 |
| DAVID ROBERTS | 309741222 BOX 6 | | | | COAL CITY | IN | 47427 |
| DAVID ROBERTS | 6557 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| DAVID ROBERTS II | 5441 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| DAVID ROBERTSON | 1236 MILLVILLE RD | | | | LAPEER | MI | 48446-1113 |
| DAVID ROBERTSON | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DAVID ROBERTSON | 1712 KATHLEEN WAY | | | | KEARNEY | MO | 64060-7608 |
| DAVID ROBERTSON | 6524 ROSEHILL RD | | | | SHAWNEE | KS | 66216-2541 |
| DAVID ROBIDOU | 1291 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| DAVID ROBILLARD | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROBINETTE | 3799 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| DAVID ROBINSON | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| DAVID ROBINSON | 1919 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4830 |
| DAVID ROBINSON | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| DAVID ROBINSON | 1800 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| DAVID ROBINSON | 6 SHORT HILL RD | | | | WILMINGTON | DE | 19809-3263 |
| DAVID ROBINSON | 14 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-6906 |
| DAVID ROBINSON | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| DAVID ROBINSON | 3335 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| DAVID ROBINSON | 7562 E. CO. ROAD 700 N. | | | | CAMPBELLSBURG | IN | 47108 |
| DAVID ROBINSON | 236 ROYAL CRESCENT TER | | | | HOLLY SPRINGS | GA | 30115-1838 |
| DAVID ROBINSON | 3293 SHOREWOOD AVE | | | | FORT GRATIOT | MI | 48059-3141 |
| DAVID ROBINSON | 12955 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| DAVID ROBINSON | 8029 ODONNELL DR | | | | GROSSE ILE | MI | 48138-1142 |
| DAVID ROBINSON | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| DAVID ROBINSON | 14300 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1086 |
| DAVID ROBISON | 18970 APPLEWOOD | | | | NORTHVILLE | MI | 48168-1736 |
| DAVID ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| DAVID ROBISON | 204 MASON BLVD | | | | MASON | MI | 48854-9656 |
| DAVID ROBLES | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| DAVID ROBRAHN | 1631 DONALD CT | | | | EAGAN | MN | 55121-1709 |
| DAVID ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| DAVID ROBY | 2331 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| DAVID ROCHA | 166 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| DAVID ROCHE | 411 SHERWOOD OAKS CT | | | | WENTZVILLE | MO | 63385-3740 |
| DAVID ROCK | 61541 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| DAVID ROCK | 542 E FLINT ST | | | | DAVISON | MI | 48423-1223 |
| DAVID ROCKER | 3833 SETON HALL DR | | | | DECATUR | GA | 30034-5540 |
| DAVID ROCKETT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID ROCKWOOD | 2225 MILLER RD | | | | FLINT | MI | 48503-4773 |
| DAVID RODABOUGH | 497 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DAVID RODEN | 3087 CAMP CREEK RD | | | | MURPHY | NC | 28906-1913 |
| DAVID RODERICK | 209 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1574 |
| DAVID RODGERS | 29420 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48092-2155 |
| DAVID RODGERSON | 11353 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| DAVID RODIER | 7754 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| DAVID RODRIGUEZ | 6214 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5055 |
| DAVID RODRIGUEZ | 155 S RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2723 |
| DAVID RODRIGUEZ | 4235 BARNARD RD | | | | SAGINAW | MI | 48603-1308 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| DAVID RODRIGUEZ | 300 HATFIELD LN | | | | EAST BRUNSWICK | NJ | 08816-5653 |
| DAVID RODRIGUEZ | 14 BEAR FOUNTAIN CT | | | | WENTZVILLE | MO | 63385-3519 |
| DAVID RODRIGUEZ JR | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48638-7381 |
| DAVID ROEHL | 1115 MILTON AVE | | | | JANESVILLE | WI | 53545-1824 |
| DAVID ROEMBKE | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DAVID ROESNER | 7670 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| DAVID ROESSLER | 22610 OAK CT | | | | HAZEL PARK | MI | 48030-1918 |
| DAVID ROGERS | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| DAVID ROGERS | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| DAVID ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| DAVID ROGERS | 9420 W N00 S 27 | | | | CONVERSE | IN | 46919 |
| DAVID ROGERS | 1406 BATES RD | | | | IONIA | MI | 48846-9671 |
| DAVID ROGERS | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| DAVID ROGERS | 4593 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| DAVID ROGERS | 224 W WATER ST | | | | HARTFORD CITY | IN | 47348-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROGERS | 7039 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DAVID ROGERS | 3002 GAMMA LN | | | | FLINT | MI | 48506-1859 |
| DAVID ROGERS | 88 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1952 |
| DAVID ROGERS | 8835 SW CHERRY LN | | | | STUART | FL | 34997-7105 |
| DAVID ROHACEK | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| DAVID ROHRBAUGH | 2413 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9177 |
| DAVID ROJAS | 200 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| DAVID ROJAS | 3937 AVERY ST | | | | DETROIT | MI | 48208-2804 |
| DAVID ROLAND | 54894 JACK DR | | | | MACOMB | MI | 48042-1633 |
| DAVID ROLLER | PO BOX 186 | | | | RAVENNA | OH | 44266-0186 |
| DAVID ROLLER | 1111 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| DAVID ROLLYSON | 10300 LIBERTY OAK | | | | OKLAHOMA CITY | OK | 73165-8957 |
| DAVID ROLOFF | 33 REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| DAVID ROLOFF | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| DAVID ROMAN | PO BOX 9022 | C/O: ADAM OPEL (F5-03) | | | WARREN | MI | 48090-9022 |
| DAVID ROMANO | 5757 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| DAVID ROMESBERG | 836 VIENNA AVENUE | | | | NILES | OH | 44446-2702 |
| DAVID RONDEAU | 8634 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| DAVID RONK | 284 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| DAVID RONOWSKI | 6230 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| DAVID ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID ROOD | 9970 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| DAVID ROOF | 5321 SW 26TH TER | | | | FT LAUDERDALE | FL | 33312-7460 |
| DAVID ROOP | RR 1 BOX 4020 | | | | JONESVILLE | VA | 24263-9743 |
| DAVID ROOT JR. | 3304 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| DAVID ROOT SR | N4153 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| DAVID ROPER | 102 SCOTTS GLEN RD | | | | LINCOLN UNIV | PA | 19352-1223 |
| DAVID RORABAUGH | 7624 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73127-3102 |
| DAVID ROSADO | AG3 URB LA MARGARITA | | | | SALINAS | PR | 00751-2715 |
| DAVID ROSE | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| DAVID ROSE | 45434 KENMORE ST | | | | SHELBY TWP | MI | 48317-4652 |
| DAVID ROSE | 5405 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| DAVID ROSE | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| DAVID ROSE | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| DAVID ROSELLE | DAVID ROSE | B3 ARGYLL HOUSE | | WESTCLIFF ON SEA GREAT BRITAIN | WESTCLIFF ON SEA | | |
| DAVID ROSEMAN AND | 4348 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| DAVID ROSENBALM | RITA ROSEMAN JTWROS | 1424 ACADEMY LANE | | | ELKINS PARK | PA | 19027-2515 |
| DAVID ROSENBERG | 1850 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| DAVID ROSENBERRY | 2211 CALEDONIA CT | | | | NAPERVILLE | IL | 60564-8534 |
| DAVID ROSINE | PO BOX 6101 | | | | MONTROSE | PA | 18801 |
| DAVID ROSS | 1722 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9523 |
| DAVID ROSS | PO BOX 321 | | | | SAINT HELEN | MI | 48656-0321 |
| DAVID ROSS | 765 N M-37 | | | | MESICK | MI | 49668 |
| DAVID ROSS | 70 BASELINE RD | | | | GOBLES | MI | 49055-8817 |
| DAVID ROSS | 4663 BONNIE AVE SE | | | | KENTWOOD | MI | 49508-4540 |
| DAVID ROSS | 2323 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| DAVID ROSS | 833 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DAVID ROSS | 4887 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| DAVID ROSS | 12406 RD C | | | | BRYAN | OH | 43506 |
| DAVID ROSS | 8000 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| DAVID ROSSO | 546 BROWNELL AVE | | | | LORAIN | OH | 44052-1356 |
| DAVID ROSTAR | 6320 PINCHERRY RD | | | | CHARLEVOIX | MI | 49720-9010 |
| DAVID ROSZAK | 5657 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2521 |
| DAVID ROSZAK | 8 N HILL DR | | | | WEST SENECA | NY | 14224-2582 |
| DAVID ROTH | 303 SHAWNEE VW | | | | LOUDON | TN | 37774-3247 |
| DAVID ROTHBAUM | 10 KENNILWORTH TER | | | | KINGS POINT | NY | 11024-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROTHERMEL | 3680 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-7947 |
| DAVID ROTZ | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| DAVID ROUGHLEY | 14399 NOLA ST | | | | LIVONIA | MI | 48154-4934 |
| DAVID ROULEAU | 3410 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| DAVID ROURKE | 40 WOODLAND DR | | | | MASSENA | NY | 13662-3451 |
| DAVID ROUSE | 17528 N 1180 EAST RD | | | | OAKWOOD | IL | 61858-6142 |
| DAVID ROUSSEAU | 6882 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| DAVID ROWELLS | 12954 DE COOK DR | | | | STERLING HEIGHTS | MI | 48313-3326 |
| DAVID ROY | 736 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID ROY | 3604 BROWN ST | | | | ANDERSON | IN | 46013-4224 |
| DAVID ROY | 8120 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| DAVID ROYCE | 9057 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| DAVID ROYCE | 835 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3051 |
| DAVID ROYSE | 8900 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| DAVID ROZAK | 11241 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3681 |
| DAVID ROZANSKI | 794 JENNIE DR | | | | SEVERN | MD | 21144-2226 |
| DAVID ROZNOWSKI | 2585 M33 | | | | COMINS | MI | 48619 |
| DAVID RUBELLO | 22062 27 MILE RD | | | | RAY | MI | 48096-3801 |
| DAVID RUBENSTEIN | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| DAVID RUBERO | 24660 AMADOR ST APT 168 | | | | HAYWARD | CA | 94544-1331 |
| DAVID RUBIN TTEE | RUBIN BROTHERS INC | PROFIT SHARING UAD 8-31-79 | 2241 S HALSTED | | CHICAGO | IL | 60608-4521 |
| DAVID RUBY | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| DAVID RUCKLE | 2600 N MAIN ST | | | | ROYAL OAK | MI | 48073-3413 |
| DAVID RUDDY | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| DAVID RUDNITZKI | 2026 GARDEN DR | | | | JANESVILLE | WI | 53546-5632 |
| DAVID RUDNITZKI | 2026 GARDEN DR | | | | JANESVILLE | WI | 53546-5632 |
| DAVID RUDOLF | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| DAVID RUDOLPH | 5453 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| DAVID RUDOLPH | 202 VIEW POINT LN | | | | MANCHESTER | TN | 37355-3007 |
| DAVID RUEHL | 4517 BADER AVE | | | | CLEVELAND | OH | 44109-5239 |
| DAVID RUELLE | 1100 ALHI STREET | | | | WATERFORD | MI | 48328-1502 |
| DAVID RUGG | 11485 CALENDER RD | | | | BATTLE CREEK | MI | 49014-8147 |
| DAVID RUITER | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 |
| DAVID RUIZ | 49956 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6420 |
| DAVID RUIZ | 1116 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2131 |
| DAVID RULE | 3744 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4683 |
| DAVID RUMERY | 6365 BOSKER LN | | | | IMLAY CITY | MI | 48444-8913 |
| DAVID RUNKEL | 7685 E 500 S | | | | WABASH | IN | 46992-8587 |
| DAVID RUNKLE | 7118 BOWIE HOLLOW RD | | | | FAIRVIEW | TN | 37062-9152 |
| DAVID RUNYAN | 2066 KRATAGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3264 |
| DAVID RUPP | 9881 COLBY RD | | | | CORFU | NY | 14036-9554 |
| DAVID RUPP | 2202 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| DAVID RUPPERT | 4244 E JOPPA RD | | | | BALTIMORE | MD | 21236-1709 |
| DAVID RUPPLE | 17856 HARRIS RD | | | | DEFIANCE | OH | 43512-8093 |
| DAVID RUSING | 1425 BRADBURY DR | | | | TROY | MI | 48098-6317 |
| DAVID RUSINSKI | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| DAVID RUSKIN CH 13 TRUSTEE | ACCT OF RICHARD J KINZLER | PO BOX 5816 | | | TROY | MI | |
| DAVID RUSKIN CHPT 13 TRUSTEE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID RUSKIN, CHAPT 13 TRUSTEE | ACCT OF VALERIE HICKS | PO BOX 5816 | | | TROY | MI | 30978 |
| DAVID RUSKIN, TRUSTEE | ACCT OF ALICE HAMMOND | PO BOX 5816 | | | TROY | MI | 37744 |
| DAVID RUSSELL | 8588 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| DAVID RUSSELL | 2743 SALEM RD | | | | MINOR HILL | TN | 38473-5056 |
| DAVID RUSSELL | 9760 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| DAVID RUSSELL | 2784 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1715 |
| DAVID RUSSELL | 260 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3326 |
| DAVID RUSSELL | 23346 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID RUSSIN | 3998 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| DAVID RUSSLER | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| DAVID RUST | 3008 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9586 |
| DAVID RUST | PO BOX 228 | | | | GAS CITY | IN | 46933-0228 |
| DAVID RUSZTOWICZ | 270 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DAVID RUTHERFORD | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| DAVID RUTHERFORD | 36410 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DAVID RUTKOWSKI | 5811 S MADELINE AVE | | | | MILWAUKEE | WI | 53221-3951 |
| DAVID RYAN | 126 FALLOW DR | | | | KERRVILLE | TX | 78028-4305 |
| DAVID RYAN | 2047 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| DAVID RYAN | 11311 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9549 |
| DAVID RYBA | 24659 ROBIN ST | | | | TAYLOR | MI | 48180-5157 |
| DAVID RYBA | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| DAVID RYBICKI | 36930 LANCASTER ST | | | | LIVONIA | MI | 48154-1816 |
| DAVID RYE | 9508 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1262 |
| DAVID RYE | 1345 GROVE PARK LN | | | | CUMMING | GA | 30041-8098 |
| DAVID RYMAS | 1235 TENNYSON DR | | | | TROY | MI | 48083-5222 |
| DAVID RYMERS | 229 WARRINGTON RD | | | | TOLEDO | OH | 43612-3505 |
| DAVID RYNERSON | 10490 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| DAVID RYTLEWSKI | 1418 W MANLAND RD | | | | AUBURN | MI | 48611-9565 |
| DAVID RYTLEWSKI | 609 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| DAVID S ARTHURS SR TTEE | DAVID S. ARTHURS REVOCABLE | TRUST U/A/D 04/14/00 | 7233 E OAK ISLE DRIVE | | INVERNESS | FL | 34450-2501 |
| DAVID S ARTHURS SR TTEE | DAVID S. ARTHURS REVOCABLE | TRUST U/A/D 04/14/00 | 7233 E OAK ISLE DRIVE | | INVERNESS | FL | 34450-2501 |
| DAVID S CHASSMAN AND | MARGARET J CHASSMAN JTWROS | 4247 PAINTBRUSH CT NE | | | SALEM | OR | 97305-2389 |
| DAVID S COX REVOCABLE TR TTEE | FBO COX REVOCABLE TR | U/A/D 10-12-2000 | PO BOX 17249 | | CLEARWATER | FL | 33762-0249 |
| DAVID S CRITES | 2900 AVALON ROAD | | | | ROCHESTER HLS | MI | 48309-3122 |
| DAVID S FRYE | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| DAVID S HANSON | CGM IRA CUSTODIAN | 4275 OWENS ROAD | APT 1131 | | EVANS | GA | 30809-3085 |
| DAVID S HAUPTMAN | 116 HAZELWOOD DRIVE | | | | JERICHO | NY | 11753-1706 |
| DAVID S HENSLEY | 1540W.SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 |
| DAVID S KAMINSKY | 2180 JACKSON PL | | | | N BELLMORE | NY | 11710-1105 |
| DAVID S KAUFFMAN | CGM IRA ROLLOVER CUSTODIAN | 8618 WESTVIEW DR | | | HOUSTON | TX | 77055-4819 |
| DAVID S LINDSAY   AND | GRACE C LINDSAY CO-TTEES | U/A DTD 01/20/2004 | THE LINDSAY FAMILY TRUST | 635 37TH AVENUE N E | ST PETERSBURG | FL | 33704 |
| DAVID S MCNITT | CGM PROFIT SHARING CUSTODIAN | PROFIT SHARING | 727 GAY STREET | | WESTWOOD | MA | 02090-1217 |
| DAVID S MIDENBERG TTEE | FBO DAVID S MIDENBERG | U/A/D 08/30/97 | 1321 ORLEANS | APT 412W | DETROIT | MI | 48207-2969 |
| DAVID S NIEDELMAN | CGM IRA BENEFICIARY CUSTODIAN | BENE OF ROBERT M NIEDELMAN | 610 JUNEBERRY ROAD | | RIVERWOODS | IL | 60015-3718 |
| DAVID S OWENS MD | 4545 HARRIS TRL NW | | | | ATLANTA | GA | 30327-3823 |
| DAVID S ROBBINS | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| DAVID S SMITH | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| DAVID S SMITH | 3002 SOUTH CORRAL CREEK TRAIL | | | | CUSTER | MI | 49405-9797 |
| DAVID S STALSBERG | 1803 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| DAVID S STEWART | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| DAVID S TITUS | P O BOX 133 | | | | ARDSLEY HDSN | NY | 10503-0133 |
| DAVID S VAN FOSSEN | 4677 VESPESIAN LANE | | | | GRAND PRAIRIE | TX | 75052-1824 |
| DAVID S VLADYKA | CGM IRA ROLLOVER CUSTODIAN | 175 ROCHELLE AVE | APT. # 219 | | ROCHELLE PARK | NJ | 07662-4114 |
| DAVID S WARD | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| DAVID S WILLIS | 6260 NORTH RD | | | | BURTCHVILLE | MI | 48059-2305 |
| DAVID S YOUNG | MARK D YOUNG TTEE | DAVID S. YOUNG REV TR | U/A/D 06-19-90 | 3466 WINDING OAKS DRIVE | LONGBOAT KEY | FL | 34228-4140 |
| DAVID S. BRADLEY | 39331 NOTTINGHAM | | | | WESTLAND | MI | 48186-3729 |
| DAVID S. GARBETT | CGM IRA CUSTODIAN | 145 SAN SOUCI DRIVE | | | CORAL GABLES | FL | 33133-6728 |
| DAVID S. LUXENBERG AND | IRENE B. LUXENBERG JTWROS | 354 S. 5TH ST | | | INDIANA | PA | 15701-3055 |
| DAVID S. LUXENBERG AND | IRENE B. LUXENBERG JTWROS | 354 S. 5TH ST | | | INDIANA | PA | 15701-3055 |
| DAVID S. WHITE AND | CAROL S. WHITE JTWROS | 28 MULBERRY STREET | | | CLINTON | NY | 13323-1541 |
| DAVID SAAR | 519 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| DAVID SAARI | 54480 NICHOLAS | | | | MACOMB | MI | 48042-2249 |
| DAVID SABO | 3421 LEEWOOD DR | | | | LAKE ORION | MI | 48360-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SABOURIN | 4137 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| DAVID SABRAW | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| DAVID SADLER | 4124 PARTRIDGE LANE | | | | LEWISTON | MI | 49756-9093 |
| DAVID SADRO | 6348 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| DAVID SAEWERT | 2272 W HARRISON ST | | | | CHANDLER | AZ | 85224-6956 |
| DAVID SAFAR TTEE | DAVID SAFAR PSP U/A DTD 1/1/2006 | FBO DAVID SAFAR | 52 KNOLLWOOD DR | | LIVINGSTON | NJ | 07039-3138 |
| DAVID SAINCOME | 9094 N HAMMOND WAY | | | | CITRUS SPRINGS | FL | 34434-4969 |
| DAVID SAINT | 3987 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| DAVID SAJDAK | 4727 RIVER'S EDGE DRIVE | | | | TROY | MI | 48098 |
| DAVID SAKER | 1603 N 8TH ST | | | | INDEPENDENCE | KS | 67301-2101 |
| DAVID SAKSON | 207 MANNS RD | | | | RUFFS DALE | PA | 15679-1199 |
| DAVID SAKWA | CGM IRA ROLLOVER CUSTODIAN | 29797 DEER RUN | | | FARMINGTON HILLS | MI | 48331-1979 |
| DAVID SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| DAVID SALAZAR | 46732 AYRES AVE | | | | BELLEVILLE | MI | 48111-1289 |
| DAVID SALAZAR | 5033 BUFFALO AVE APT 6 | | | | SHERMAN OAKS | CA | 91423-1436 |
| DAVID SALAZAR | 32 S EASTWAY DR | | | | PONTIAC | MI | 48342-2931 |
| DAVID SALAZAR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| DAVID SALAZAR | 32 S EASTWAY DR | | | | PONTIAC | MI | 48342-2931 |
| DAVID SALDANA | 408 S MEADOW AVE | | | | LAREDO | TX | 78040-7012 |
| DAVID SALDANA | 3260 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| DAVID SALE | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DAVID SALIBA | 610 S TROY ST UNIT 202 | | | | ROYAL OAK | MI | 48067-2774 |
| DAVID SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| DAVID SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| DAVID SALLEK | 5920 HORSTMEYER RD | | | | LANSING | MI | 48911-6407 |
| DAVID SALMON | 1435 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5346 |
| DAVID SALO | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 |
| DAVID SALOMONSON | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| DAVID SALSBURY | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| DAVID SALTERS | 1292 RAILROAD ST | | | | MELVIN | MI | 48454-9791 |
| DAVID SAMAY | 174 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| DAVID SAMPLER | PO BOX 55 | | | | MOUNT PLEASANT | TN | 38474-0055 |
| DAVID SAMPSON | 2427 MARR RD | | | | PULASKI | PA | 16143-3315 |
| DAVID SAMSEL | 383 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3847 |
| DAVID SAMSON | 546 BROWN RD | | | | DANVILLE | IL | 61832-7706 |
| DAVID SAMUELSON | 100 HARBOR POINT DR | | | | SEBASTIAN | FL | 32958-5017 |
| DAVID SANCHES | 431 ROOSEVELT ST | | | | CANTON | MI | 48188-6698 |
| DAVID SANCHEZ | 104 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| DAVID SANCHEZ | 4538 LORRAINE AVE | | | | SAGINAW | MI | 48604-1040 |
| DAVID SANDERS | 3267 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4173 |
| DAVID SANDERS | 4171 VANFLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| DAVID SANDERS | 75 MEADOW DRIVE | | | | DAYTON | OH | 45416-1805 |
| DAVID SANDERS | 3402 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| DAVID SANDERS | 8711 LASHBROOK RD | | | | WALES | MI | 48027-3109 |
| DAVID SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| DAVID SANDERS | 2357 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4337 |
| DAVID SANDERS | 148 CHESTNUT OAK DR | | | | MANDEVILLE | LA | 70448-6285 |
| DAVID SANDERSFIELD | 15116 EDNA RD | | | | OKLAHOMA CITY | OK | 73165-6722 |
| DAVID SANDERSON | 3874 GING-FRED RD | | | | TIPP CITY | OH | 45371 |
| DAVID SANDERSON | 5 WILLOW ST | | | | OXFORD | MI | 48371-4676 |
| DAVID SANDS | 4331 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| DAVID SANDS | 15230 S NILES RD | | | | EAGLE | MI | 48822-9708 |
| DAVID SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DAVID SANDS | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087-3226 |
| DAVID SANDZIK | 39878 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| DAVID SANFORD | 112 SANFORD DR NE | | | | MILLEDGEVILLE | GA | 31061-8725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SANFORD | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| DAVID SANGREN | 1676 EDWIN MAC RD | | | | HARRISON | AR | 72601-7137 |
| DAVID SANISLOW | 20248 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1744 |
| DAVID SANTO | 581 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9046 |
| DAVID SANTUCCI | 9111 SHARROTT RD UNIT 206 | | | | YOUNGSTOWN | OH | 44514-3590 |
| DAVID SANWICK | 29 SPRUCE ST | | | | WESTBY | WI | 54667-8210 |
| DAVID SAPP | 1434 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| DAVID SARISKY | 1054 SCOTT ST | | | | KULPMONT | PA | 17834-1714 |
| DAVID SARKEY | 11830 HUNTER RD | | | | BATH | MI | 48808-9442 |
| DAVID SARNA | APT L2 | 6308 PANTHER LANE | | | FORT MYERS | FL | 33919-6393 |
| DAVID SARTORIUS | 329 CHANDLER ST | | | | ROMEO | MI | 48065-4603 |
| DAVID SASH | 32872 ANITA DR | | | | WESTLAND | MI | 48185-1576 |
| DAVID SASS | 7459 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| DAVID SATCHELL | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| DAVID SATTERLEY | 17247 ELWELL RD | | | | BELLEVILLE | MI | 48111-4479 |
| DAVID SATTERWHITE | 1258 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| DAVID SAUCERMAN | 5802 HALSEY ST | | | | SHAWNEE | KS | 66216-1972 |
| DAVID SAUTTER | 380 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| DAVID SAVAGE | 63 GALANTE CIR | | | | WEBSTER | NY | 14580-4710 |
| DAVID SAVERINO | 5103 CRAWFORD RD | | | | DRYDEN | MI | 48428-9719 |
| DAVID SAVIN | 5416 S ELAINE AVE | | | | CUDAHY | WI | 53110-2110 |
| DAVID SAVOIE | 10883 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| DAVID SAWATZKE | 4295 PHEASANT RUN LN | | | | NEWPORT | MI | 48166-6103 |
| DAVID SAWICKI | 4772 CURTIS LN | | | | CLARKSTON | MI | 48346-2723 |
| DAVID SAWYER | 10360 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9166 |
| DAVID SAWYER | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| DAVID SAWYER | 1616 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6105 |
| DAVID SAWYER | 3352 HUNTWOOD CT | | | | DECATUR | GA | 30034-4911 |
| DAVID SAXE | 4110 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3944 |
| DAVID SAXTON | 6233 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| DAVID SAYLER | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| DAVID SAYLES | 16179 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| DAVID SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| DAVID SAYLOR | 211 W 2ND ST | | | | PORT CLINTON | OH | 43452-1014 |
| DAVID SCALF | RT #4 BOX 267 B7 | | | | MONTICELLO | KY | 42633 |
| DAVID SCARANTINO | 1211 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| DAVID SCARBOROUGH | 370 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| DAVID SCHABEL | 1601 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| DAVID SCHABEL | 5330 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 |
| DAVID SCHAEFER | 6354 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| DAVID SCHAFER | 3333 GLASGOW DR | | | | LANSING | MI | 48911-1320 |
| DAVID SCHAFER | 9618 BOND RD | | | | DEWITT | MI | 48820-9779 |
| DAVID SCHAFER | 3152 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| DAVID SCHAFER | 269 HAZELTINE DR | | | | DEBARY | FL | 32713-4559 |
| DAVID SCHALL | 25332 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1238 |
| DAVID SCHARBA | 2872 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| DAVID SCHARICH JR | 10860 AVERY RD | | | | SEBEWAING | MI | 48759-9759 |
| DAVID SCHARRER | 7109 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| DAVID SCHARRER | 5320 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9733 |
| DAVID SCHARRER | 11321 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| DAVID SCHATZ | 6445 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| DAVID SCHEFFLER | PO BOX 276 | | | | MORRICE | MI | 48857-0276 |
| DAVID SCHEIDEMANTEL | 5107 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1078 |
| DAVID SCHEIRER | PO BOX 114 | | | | MELROSE | OH | 45861-0114 |
| DAVID SCHEITLER | 5455 S BYRON RD | | | | DURAND | MI | 48429-1432 |
| DAVID SCHELL | 309 S COLLINWOOD BLVD | | | | FREMONT | OH | 43420-4531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCHELOSKY | 22009 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| DAVID SCHELTEMA | 759 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| DAVID SCHELTEMA I I | 7535 WHISTLEWOOD SW | | | | BYRON CENTER | MI | 49315-8287 |
| DAVID SCHENK | 12850 GRAYFIELD ST | | | | DETROIT | MI | 48223-3037 |
| DAVID SCHENK | 11544 FILER DR | | | | STERLING HTS | MI | 48312-5035 |
| DAVID SCHENKE | 8982 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9563 |
| DAVID SCHENKER | 1522 NICOLET ST | | | | JANESVILLE | WI | 53546-5838 |
| DAVID SCHEPER | 48008 FERAL DR | | | | MACOMB | MI | 48044-2920 |
| DAVID SCHEPPLER | 1275 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| DAVID SCHERER | 10252 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| DAVID SCHERER | 3780 WOODMAN DR | | | | KETTERING | OH | 45429-4140 |
| DAVID SCHERF | 2987 COUNTY RD #290 | | | | VICKERY | OH | 43464 |
| DAVID SCHIALDONE | 91 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1283 |
| DAVID SCHIAVONE | 1344 GLEN VALLEY DR | | | | HOWELL | MI | 48843-6134 |
| DAVID SCHICK | 231 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| DAVID SCHICK | 52811 ANTOINETTE CT | | | | SHELBY TWP | MI | 48316-3217 |
| DAVID SCHIEBLE | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| DAVID SCHIEL | PO BOX 581 | | | | GENESEE | MI | 48437-0581 |
| DAVID SCHILLING | 200 WATERCRESS DR | | | | ROSWELL | GA | 30076-3605 |
| DAVID SCHIMPT | 5094 DUSTINE DR N | | | | SAGINAW | MI | 48603-1852 |
| DAVID SCHINDLER | 678 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9590 |
| DAVID SCHINTZIUS | 210 FREMONT ST | | | | BATTLE CREEK | MI | 49017-3764 |
| DAVID SCHLEE | 2369 PINCH HWY | | | | CHARLOTTE | MI | 48813-8776 |
| DAVID SCHLEE | 2369 PINCH HWY | | | | CHARLOTTE | MI | 48813-8776 |
| DAVID SCHLICHT | 175 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1332 |
| DAVID SCHLICHT | N6900 19TH AVE | | | | MAUSTON | WI | 53948-8954 |
| DAVID SCHLOTT | PO BOX 9022 | C/O GM INDIA TALEGAON | | | WARREN | MI | 48090-9022 |
| DAVID SCHMACKER | 303 N KEAL AVE | | | | MARION | IN | 46952-3056 |
| DAVID SCHMALTZ | 5224 STODDARD RD | | | | PORT HOPE | MI | 48468-9793 |
| DAVID SCHMALZ | 5610 W 25TH ST | | | | SPEEDWAY | IN | 46224-3803 |
| DAVID SCHMELING | 5999 SPRING MEADOW CT | | | | CLARKSTON | MI | 48348-5151 |
| DAVID SCHMID | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| DAVID SCHMIDT | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| DAVID SCHMIDT | 1064 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| DAVID SCHMIDT | 6820 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3031 |
| DAVID SCHMIDT | 160 GRAHAM AVE | | | | SAINT IGNACE | MI | 49781-1904 |
| DAVID SCHMIDT | 5445 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-2087 |
| DAVID SCHMIDT | 3241 STEVIE LN | | | | CINCINNATI | OH | 45239-6267 |
| DAVID SCHMITT | 17383 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9722 |
| DAVID SCHMITT | 1402 E 450 N | | | | KOKOMO | IN | 46901-8549 |
| DAVID SCHMITT | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| DAVID SCHNEIDER | 204 MEADOWS CIR N | | | | WIXOM | MI | 48393-4015 |
| DAVID SCHNEIDER | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| DAVID SCHNEIDER | 4138 W COLEMAN RD | | | | LAKE | MI | 48632-9752 |
| DAVID SCHNEIDER | 607 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| DAVID SCHNEIDER | 206 W FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1206 |
| DAVID SCHNEIDER | 502 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1251 |
| DAVID SCHOBER | 1319 N HENKE RD | | | | JANESVILLE | WI | 53546-9704 |
| DAVID SCHOBERT | 6198 STAGECOACH TRL | | | | OSCODA | MI | 48750-9796 |
| DAVID SCHOENER | 10397 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| DAVID SCHOENFELDT | 48408 TILCH RD | | | | MACOMB | MI | 48044-1997 |
| DAVID SCHOFFNER | 1325 ROLLING CT | | | | YPSILANTI | MI | 48198-6598 |
| DAVID SCHOLTEN | 8301 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| DAVID SCHONAUER | PO BOX 1368 | | | | ANDERSON | SC | 29622-1368 |
| DAVID SCHOOLFIELD | 139 S MAPLE ST | | | | EXCLSOR SPRGS | MO | 64024-2025 |
| DAVID SCHOONERMAN | 1935 #6 PARKCREST DR | | | | WYOMING | MI | 49509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCHOPIERAY | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID SCHRADER | 1812 N CLINTON ST | | | | SAGINAW | MI | 48602-4821 |
| DAVID SCHRADER | 308 HILLCREST AVE | | | | TRENTON | NJ | 08618-2510 |
| DAVID SCHRAM | 1536 11 MILE RD | | | | EVART | MI | 49631-8590 |
| DAVID SCHREIBER | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |
| DAVID SCHROEDER | 8 HARSEN RD | | | | TENAFLY | NJ | 07670-2602 |
| DAVID SCHROEDER | 5603 W FENRICK RD | | | | JANESVILLE | WI | 53548-9464 |
| DAVID SCHRUMPF | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103-6941 |
| DAVID SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| DAVID SCHRYVERS | 9209 W WABASH RD | | | | ANDREWS | IN | 46702-9502 |
| DAVID SCHUCK | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| DAVID SCHUEY | 5256 BAER RD | | | | SANBORN | NY | 14132-9492 |
| DAVID SCHUH | 3208 E DIX DR | | | | MILTON | WI | 53563-9244 |
| DAVID SCHULTZ | 11 DARIEN CT | | | | YARDVILLE | NJ | 08620-1005 |
| DAVID SCHULTZ | 6690 E COOMBS RD | | | | LAKE CITY | MI | 49651-8578 |
| DAVID SCHULTZ | 1401 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1433 |
| DAVID SCHULTZ | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| DAVID SCHULTZ | 13930 JANWOOD LN | | | | DALLAS | TX | 75234-3634 |
| DAVID SCHUMACHER | 3598 GRAFTON ST | | | | ORION | MI | 48359-1535 |
| DAVID SCHUPP | 7943 NW 76TH TER | | | | KANSAS CITY | MO | 64152-4418 |
| DAVID SCHURK | 697 SUMMER HILL RD | | | | MADISON | CT | 06443-1605 |
| DAVID SCHUSTER | 25 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| DAVID SCHUSTER | 35611 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| DAVID SCHUSTER | 915 PERRY LAKE DR | | | | FORT WAYNE | IN | 46845-2319 |
| DAVID SCHUSTER | 1422 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2211 |
| DAVID SCHUT | 2360 PARK WOOD TRL | | | | WILLIAMSTON | MI | 48895-9016 |
| DAVID SCHUTTE | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| DAVID SCHUTZ | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| DAVID SCHWABAUER | 2449 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVID SCHWARTZ | 5714 LASSITER MILL PL | | | | FORT WAYNE | IN | 46835-8833 |
| DAVID SCHWARTZ | 541 PELHAM RD APT 2T | | | | NEW ROCHELLE | NY | 10805-1617 |
| DAVID SCHWARTZ | 4609 MESA DR | | | | INDIANAPOLIS | IN | 46241-6544 |
| DAVID SCHWARTZ | 3418 DOE DR | | | | JANESVILLE | WI | 53548-8559 |
| DAVID SCHWEINSBERG | 1172 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| DAVID SCHWEITZER | 12 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| DAVID SCHWERIN | 15 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |
| DAVID SCHWING | 1703 MARINA TER | | | | NO FT MYERS | FL | 33903-5016 |
| DAVID SCHWINGLE | P.O. BOX 885 | | | | SALEM | OH | 44460 |
| DAVID SCIBOR | 626 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2152 |
| DAVID SCILLION | 19771 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| DAVID SCOFIELD | 7386 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9475 |
| DAVID SCOTHERN | 12 VINATA CT | | | | FORT MYERS | FL | 33912-6387 |
| DAVID SCOTT | 1689 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2337 |
| DAVID SCOTT | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |
| DAVID SCOTT | 446 SUTTON RD | | | | CINCINNATI | OH | 45230-3525 |
| DAVID SCOTT | 15015 MUIRLAND ST | | | | DETROIT | MI | 48238-2152 |
| DAVID SCOTT | 107 RUTLEDGE ST | | | | MONROE | LA | 71202-6221 |
| DAVID SCOTT | 414 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| DAVID SCOTT | 1409 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2717 |
| DAVID SCOTT | 1850 ALCOTT RD | | | | SAGINAW | MI | 48604-9448 |
| DAVID SCOTT | PO BOX 278 | | | | COLUMBIAVILLE | MI | 48421-0278 |
| DAVID SCOTT | 263 LECK GORE RD | | | | LIVINGSTON | TN | 38570-8927 |
| DAVID SCOTT | 54036 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| DAVID SCOTT | 35 BRIDLEBROOK LN | | | | NEWARK | DE | 19711-2003 |
| DAVID SCOTT | 6607 TENNANT RD | | | | BERLIN HTS | OH | 44814-9339 |
| DAVID SCOTT | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCOTT | 3818 NAPIER RD | | | | CANTON | MI | 48187-4623 |
| DAVID SCOTT JR | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| DAVID SCUTT | 231 CORBIN ST | | | | MASON | MI | 48854-1096 |
| DAVID SCZOMAK | 1407 TWAIN CT | | | | TROY | MI | 48083-5355 |
| DAVID SEAL | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| DAVID SEAL | 2017 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| DAVID SEALEY | 5197 SUMMERS RD | | | | NORTH BRANCH | MI | 48461-8968 |
| DAVID SEANOR | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| DAVID SEARS | 152 RAINBOW DR # 5261 | | | | LIVINGSTON | TX | 77399-1052 |
| DAVID SEARS | 311 N LOGAN ST | | | | DEWITT | MI | 48820-8964 |
| DAVID SEAVER | 4654 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| DAVID SEAY | 2925 THRUSH DR | | | | SAINT CHARLES | MO | 63301-1280 |
| DAVID SECORD | 56783 CALUMET AVE | | | | CALUMET | MI | 49913-1978 |
| DAVID SECRIST | 8006 RIDGE RD | | | | GASPORT | NY | 14067-9383 |
| DAVID SEDAR | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| DAVID SEDLARIK | 52135 NANCY LN | | | | THREE RIVERS | MI | 49093-9633 |
| DAVID SEELEY | 5795 S CHIPPEWA RD | | | | SHEPHERD | MI | 48883-9346 |
| DAVID SEEVERS | 4977 DOUGLAS RD | | | | PERRYSBURG | OH | 43551-9755 |
| DAVID SEGO | 14135 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9710 |
| DAVID SEGURA | 24125 CHIEFTAIN RD | | | | LAWRENCE | KS | 66044-7145 |
| DAVID SEIBERT | 4757 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| DAVID SEIFERT | 4321 CIRCLE DR | | | | FLINT | MI | 48507-2739 |
| DAVID SEIFERT | 345 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| DAVID SELL | 159 DICKERSON AVE | | | | BELLVILLE | OH | 44813-1109 |
| DAVID SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| DAVID SELLERS | 15331 LESLIE ST | | | | OAK PARK | MI | 48237-1992 |
| DAVID SELLS | 3740 BALDWIN RD | | | | METAMORA | MI | 48455-8970 |
| DAVID SELVIG | 2417 134TH AVE | | | | HOPKINS | MI | 49328-9709 |
| DAVID SEMARK | 5178 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| DAVID SEMRAU | 224 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAVID SENDER | 4369 BRYENTON RD | | | | LITCHFIELD | OH | 44253-9799 |
| DAVID SENKBEIL | 15375 ELLEN DR | | | | LIVONIA | MI | 48154-2317 |
| DAVID SEOG | 22177 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9459 |
| DAVID SERDA | 113 E BRAVO BLVD APT 10 | | | | ROMA | TX | 78584-5644 |
| DAVID SERGEANT | 147 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| DAVID SEROTKO | 2929 POND LN SW | | | | WARREN | OH | 44481-9279 |
| DAVID SESSLER | 838 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| DAVID SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 |
| DAVID SETLOCK | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| DAVID SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| DAVID SETTERLUN | 13501 MULBERRY TRL | | | | TAYLOR | MI | 48180-6345 |
| DAVID SEVENER | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658 |
| DAVID SEVERNS | 881 N SHORE DR | | | | SPRINGPORT | MI | 49284-9463 |
| DAVID SEWELL | 2940 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| DAVID SEXTON | 1808 COLLEGE ST SE | | | | DECATUR | AL | 35601-5224 |
| DAVID SHABAZ | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID SHABEEB | 386 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9718 |
| DAVID SHADLER | 8548 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DAVID SHAFER | 432 ALEXANDER ROAD | | | | EATON | OH | 45320-9253 |
| DAVID SHAFER | 11944 SHAFER LN | | | | DOWLING | MI | 49050-8806 |
| DAVID SHAFFER | 1240 STATE ROUTE 60 S | | | | NEW LONDON | OH | 44851-9202 |
| DAVID SHAFFER | 2004 WIGEON ST | | | | GRANBURY | TX | 76049-5569 |
| DAVID SHAFFER | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| DAVID SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| DAVID SHAHAN | 765 POLING RD | | | | HACKER VALLEY | WV | 26222-8802 |
| DAVID SHAMOON | 24 HOLLAND PARK ROAD | W14 | | LONDON | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SHANER | 4974 LITTLE CRAB RD | | | | JAMESTOWN | TN | 38556-6421 |
| DAVID SHANK | 34485 ROSEHILL DR | | | | WEBSTER | FL | 33597-9506 |
| DAVID SHANNON | 2117 N IRISH RD | | | | DAVISON | MI | 48423-9561 |
| DAVID SHANNON | PO BOX 366 | | | | WENTZVILLE | MO | 63385-0366 |
| DAVID SHANNON | 2812 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2462 |
| DAVID SHARNOWSKI | 5300 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1627 |
| DAVID SHARP | PO BOX 962 | | | | WAYNESVILLE | OH | 45068-0962 |
| DAVID SHARP | 13736 LEROY ST | | | | SOUTHGATE | MI | 48195-3112 |
| DAVID SHARP | PO BOX 47 | | | | ADDISON | MI | 49220-0047 |
| DAVID SHARPE | 1050 NOELL PARK | | | | GREENSBORO | GA | 30642-4433 |
| DAVID SHATTNER & | ANNETTE GLASER JTTEN | 63 AVENUE A APT 16A | | | NEW YORK | NY | 10009-6548 |
| DAVID SHATTUCK | 2416 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| DAVID SHAVER | PO BOX 1347 | | | | AZLE | TX | 76098-1347 |
| DAVID SHAVER | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| DAVID SHAW | 195 OAK LEAF CIR | | | | WINFIELD | AL | 35594-5837 |
| DAVID SHAW | 939 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5212 |
| DAVID SHAW | 2519 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8394 |
| DAVID SHAW | 1666 COUNCIL BEND RD | | | | CENTERVILLE | TN | 37033-5989 |
| DAVID SHAW | 3625 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| DAVID SHAW | 803 W CHAPEL PIKE | | | | MARION | IN | 46952-1848 |
| DAVID SHAW | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| DAVID SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID SHAW | G3342 FENTON RD | | | | FLINT | MI | 48507-3351 |
| DAVID SHAW | 19263 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| DAVID SHAW | 1030 E IDAHOME ST | | | | WEST COVINA | CA | 91790-2227 |
| DAVID SHAW | 1976 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| DAVID SHAW JR | 1000 E ALMAR ST | | | | MALDEN | MO | 63863-2404 |
| DAVID SHAY | 1117 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| DAVID SHAY | 39516 CENTRAL AVE | | | | ZEPHYRHILLS | FL | 33540-6904 |
| DAVID SHEA | 1000 WALDEN CK TR 251C | | | | SPRING HILL | TN | 37174 |
| DAVID SHEA | 1013 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| DAVID SHEARER | 5171 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| DAVID SHEARIN | PO BOX 465 | | | | HUNTINGTON | IN | 46750-0465 |
| DAVID SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID SHEETS | 3087 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| DAVID SHEFFER | 570 CYPRESS RD | | | | VENICE | FL | 34293-7854 |
| DAVID SHELL | 2222 W 80TH PL | | | | CHICAGO | IL | 60620-5905 |
| DAVID SHELLEY | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| DAVID SHELNUTT | 2910 SILO CT | | | | MONROE | NC | 28110-5619 |
| DAVID SHELTON | 44431 MIDWAY DR | | | | NOVI | MI | 48375-3947 |
| DAVID SHENEFIELD | 3005 HAMPTON CT | | | | HUNTINGTON | IN | 46750-7955 |
| DAVID SHEPARD | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| DAVID SHEPHARD | 11401 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| DAVID SHEPHERD | PO BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID SHEPHERD | 9 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| DAVID SHEPHERD | 2156 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| DAVID SHEPHERD | 4500 STAR RD | | | | GREENWICH | OH | 44837-9498 |
| DAVID SHEPPA | 29216 BUCHANAN DR | | | | BAY VILLAGE | OH | 44140-1915 |
| DAVID SHERBINO | 6773 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| DAVID SHEREDA | 7356 LINDA LN | | | | WEST BLOOMFIELD | MI | 48322-4227 |
| DAVID SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001-9339 |
| DAVID SHERMAN | 11889 S 500 W-90 | | | | MONTPELIER | IN | 47359-9537 |
| DAVID SHERMAN | PO BOX 134 | | | | MILLERSBURG | MI | 49759-0134 |
| DAVID SHERMAN | 6061 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| DAVID SHERMAN | 9610A MISSOURI ST | | | | OSCODA | MI | 48750-1919 |
| DAVID SHERMAN | 8599 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 |
| DAVID SHERMAN LAMB AND | SANDRA LEIGH LAMB | NORTHROP FAMILY TR 5/6/86 | 312 N. COLUMBUS STREET | | ALEXANDRIA | VA | 22314-2414 |
| DAVID SHERRICK | 516 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| DAVID SHERRILL | 2816 SW 115TH ST | | | | OKLAHOMA CITY | OK | 73170-2632 |
| DAVID SHERRITT | 3759 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2566 |
| DAVID SHERROD | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| DAVID SHERRY | 26082 SHADY LN | | | | WRIGHT CITY | MO | 63390-4950 |
| DAVID SHEWARD | 1274 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8905 |
| DAVID SHIELDS | 2151 OAK ST | | | | STANDISH | MI | 48658-9771 |
| DAVID SHIELDS | 750 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| DAVID SHIELDS | 590 RUTH AVENUE | | | | LEAVITTSBURG | OH | 44430-9750 |
| DAVID SHIPPRITT | 9285 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| DAVID SHIREMAN | 4001 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| DAVID SHLESINGER | ELIZABETH SHLESINGER JT TEN | 1801 EAST JEFFERSON STREET | APARTMENT 422 | | ROCKVILLE | MD | 20852-4056 |
| DAVID SHLESINGER | ELIZABETH SHLESINGER JT TEN | 1801 EAST JEFFERSON STREET | APARTMENT 422 | | ROCKVILLE | MD | 20852-4056 |
| DAVID SHLESINGER | ELIZABETH SHLESINGER JT TEN | 1801 EAST JEFFERSON STREET | APARTMENT 422 | | ROCKVILLE | MD | 20852-4056 |
| DAVID SHMIDT | 481 BULLOCK HOLLOW RD | | | | BRISTOL | TN | 37620-9010 |
| DAVID SHOBEL | 1746 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3512 |
| DAVID SHOCK | 467 RADCLIFF DRIVE | | | | WESTERVILLE | OH | 43082-6356 |
| DAVID SHOCK | 300 S BEECH ST | | | | EATON | OH | 45320-2312 |
| DAVID SHOCKLEY | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| DAVID SHOEMAKER | 173 KANSAS RD | | | | PENNSVILLE | NJ | 08070-3333 |
| DAVID SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 |
| DAVID SHOOK | 6030 CURTIS MIDDLEFIELD RD | | | | W FARMINGTON | OH | 44491-9713 |
| DAVID SHOOK | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| DAVID SHORLAND | 2545 F 30 | | | | GLENNIE | MI | 48737-9399 |
| DAVID SHORT | 3018 NORWICH RD | | | | LANSING | MI | 48911-1537 |
| DAVID SHORT | 2230 S CHIPMAN ST APT 14 | | | | OWOSSO | MI | 48867-4748 |
| DAVID SHORT | 1696 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3623 |
| DAVID SHORT | 8045 OHERN RD | | | | SAGINAW | MI | 48609-5114 |
| DAVID SHOSTEK | 1265 BROADWAY AVE | | | | BEDFORD | OH | 44146-4524 |
| DAVID SHOWERMAN | 2119 PARK LN | | | | HOLT | MI | 48842-1220 |
| DAVID SHOWERS | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| DAVID SHRAUGER | 696 LAKE 16 DR | | | | ALLEGAN | MI | 49010-9720 |
| DAVID SHREFLER | 656 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1130 |
| DAVID SHREVE | 2969 LAKESHORE DR | | | | GLENNIE | MI | 48737-9396 |
| DAVID SHREVE | 2969 LAKESHORE DR | | | | GLENNIE | MI | 48737-9396 |
| DAVID SHROUFE | 4115 OAK RD | | | | LESLIE | MI | 49251-9344 |
| DAVID SHUFELT | 139 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| DAVID SHUFF | 2150 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| DAVID SHUGARS | 2875 LINN RD | | | | WILLIAMSTON | MI | 48895-9518 |
| DAVID SHULER | 1117 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| DAVID SHULTERS | 4400 LABERDEE RD | | | | ADRIAN | MI | 49221-8304 |
| DAVID SHULTS | 4914 1ST A ST E | | | | BRADENTON | FL | 34203-4500 |
| DAVID SHULTZ | 1947 E SUNVALE DR | | | | OLATHE | KS | 66062-2305 |
| DAVID SHUMAKER | 4808 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| DAVID SIAS | 48 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| DAVID SIAZIK | 903 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1141 |
| DAVID SIBEL | 6651 ROWLEY DR | | | | WATERFORD | MI | 48329-2757 |
| DAVID SIBILSKY | 6351 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| DAVID SICKMEYER | 3200 CREEK TRCE W | | | | HIRAM | GA | 30141-3356 |
| DAVID SIDEBOTTOM | 1863 AVON GLEN LN | | | | LAKE ORION | MI | 48360-1236 |
| DAVID SIDLOSKY | 20025 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3857 |
| DAVID SIDUN | 23250 BLAZER CT | | | | NEW BOSTON | MI | 48164-9724 |
| DAVID SIEFKER | 1803 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| DAVID SIEGEL | 264 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SIEMEN | 40486 FORSYTHE DR | | | | CLINTON TWP | MI | 48038-2529 |
| DAVID SIERACKI | 3943 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| DAVID SIEROCKI | 281 N UNIONVILLE RD | | | | CARO | MI | 48723-9661 |
| DAVID SIEWINSKI | 39674 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| DAVID SIGLER | 538 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| DAVID SIGLER | 46210 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5616 |
| DAVID SIGULINSKY | 3257 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| DAVID SIKKENGA | 242 LAIRWOOD DR | | | | DAYTON | OH | 45458-9444 |
| DAVID SIKO | 1220 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| DAVID SIKORA | 1696 EDDY DR | | | | N TONAWANDA | NY | 14120-3002 |
| DAVID SILLER | CGM IRA ROLLOVER CUSTODIAN | 11058 SILVER RD. | | | EAST BETHANY | NY | 14054-9613 |
| DAVID SILVA | 952 ASHFORD DR | | | | TURLOCK | CA | 95382-7282 |
| DAVID SILVA | 889 EVERGREEN AVE | | | | SAN LEANDRO | CA | 94577-5217 |
| DAVID SILVAS | 841 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| DAVID SILVERMAN & ASSOCIATES INC | 3217 HONOLULU AVE | | | | GLENDALE | CA | 91214-3328 |
| DAVID SILVESTRI | 15732 LAMONT DR | | | | MACOMB | MI | 48042-5727 |
| DAVID SIMISON | 2344 S YUKON DR | | | | MIKADO | MI | 48745-8711 |
| DAVID SIMMON | 864 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| DAVID SIMMONS | 1770 SONOMA CT | | | | BELLBROOK | OH | 45305-2736 |
| DAVID SIMMONS | 10900 W 300 N | | | | MUNCIE | IN | 47304 |
| DAVID SIMMONS | 6197 N STATE ROAD #9 | | | | ALEXANDRIA | IN | 46001 |
| DAVID SIMON | 5133 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8359 |
| DAVID SIMON | 8205 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| DAVID SIMON | 1161 WILLOW ST | | | | GRAFTON | OH | 44044-1429 |
| DAVID SIMON | 1000 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| DAVID SIMONI | 3896 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2922 |
| DAVID SIMONI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID SIMONS | 4995 WILLIAMSTOWN BLVD | | | | LAKELAND | FL | 33810-3706 |
| DAVID SIMPSON | 4152 ALLEN RD | | | | TECUMSEH | MI | 49286-9609 |
| DAVID SIMPSON | 410 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-1955 |
| DAVID SIMPSON | 761 MAPLE GROVE RD | | | | EDGERTON | WI | 53534-9517 |
| DAVID SIMPSON | 579 DEERFIELD DR | | | | MURFREESBORO | TN | 37129-4011 |
| DAVID SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| DAVID SIMPSON | 8435 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| DAVID SIMPSON JR | 8176 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DAVID SIMS | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| DAVID SIMS | 7484 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9738 |
| DAVID SIMS | 713 DEAN ST | | | | XENIA | OH | 45385-5533 |
| DAVID SINCLAIR | 8910 BROADWAY ST | | | | WESTMORELAND CITY | PA | 15692-1222 |
| DAVID SINCLAIR | 571 MAIN ST | | | | ARCANUM | OH | 45304-9510 |
| DAVID SINCLAIR | 4254 STRATHCONA | | | | HIGHLAND | MI | 48357-2743 |
| DAVID SINGER | 21407 27 1/2 MILE RD | | | | ALBION | MI | 49224-9446 |
| DAVID SINGLETON | 2196 MORRIS AVE | | | | TUCKER | GA | 30084-4520 |
| DAVID SINN JR | 511 GREENE ST | | | | NEWTOWN | PA | 18940-2231 |
| DAVID SIPES | 3142 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| DAVID SIPLE | 2568 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| DAVID SISK JR | 1237 HEIL RD | | | | GLADWIN | MI | 48624-8334 |
| DAVID SISSON | 9916 W LA JOLLA CIR N | | | | SUN CITY | AZ | 85351-4227 |
| DAVID SITKOWSKI | 3737 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| DAVID SIWICKI | 24550 28 MILE RD | | | | RAY | MI | 48096-3347 |
| DAVID SIZEMORE | 2936 W BARNHILL PL | | | | XENIA | OH | 45385-5735 |
| DAVID SIZEMORE | 3295 DUNCAN WILLIAMS RD | | | | MEMPHIS | TN | 38119-8102 |
| DAVID SKALSKI | 86 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221-3015 |
| DAVID SKARUPA | 6038 E PINE GROVE RD | | | | CICERO | NY | 13039-9370 |
| DAVID SKARVI | 12161 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DAVID SKARYD | 15661 OAK LANE DR | | | | LANSING | MI | 48906-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SKEENS | PO BOX 93043 | | | | LUBBOCK | TX | 79493-3043 |
| DAVID SKELLEY | 411 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| DAVID SKIENDZIEL | 8971 HIGHLAND DR | | | | FREELAND | MI | 48623-8717 |
| DAVID SKINNER | 9248 E COLE RD | | | | DURAND | MI | 48429-9429 |
| DAVID SKINNER | PO BOX 31 | | | | CENTRAL SQUARE | NY | 13036-0031 |
| DAVID SKINNER | 1930 WHY 151 S | | | | CALHOUN | LA | 71225 |
| DAVID SKIVEN | 5622 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116-7760 |
| DAVID SKOCZYLAS | 940 LAKE ST | | | | ANGOLA | NY | 14006-9281 |
| DAVID SKOOG | 4217 NORMANDY RD | | | | ROYAL OAK | MI | 48073-6371 |
| DAVID SKORNIA | 9551 MIDLAND RD | | | | FREELAND | MI | 48623-9710 |
| DAVID SKRABSKI | 2412 MILBURN ST | | | | MCKEESPORT | PA | 15132-5921 |
| DAVID SKUZENSKI | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9211 |
| DAVID SLACK | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| DAVID SLANAKER | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| DAVID SLATE | 3304 N BLACK FOREST AVE | | | | BLUE SPRINGS | MO | 64015-1108 |
| DAVID SLATING | 12601 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| DAVID SLATKOVSKY | 755 STONY HILL RD | | | | HINCKLEY | OH | 44233-9431 |
| DAVID SLATTER | 4530 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2171 |
| DAVID SLATTERY | 3035 LANNING DR | | | | FLINT | MI | 48506-2050 |
| DAVID SLAUGHTER | PO BOX 43804 | | | | DETROIT | MI | 48243-0804 |
| DAVID SLAYTON | 1418 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| DAVID SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DAVID SLEDGE JR | 8100 RAINTREE CT | | | | ALVARADO | TX | 76009-6592 |
| DAVID SLEE | 12125 WARNER RD | | | | LAINGSBURG | MI | 48848-9734 |
| DAVID SLEEP | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| DAVID SLEET | 1731 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| DAVID SLESSOR | 3774 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| DAVID SLEZAK | 171 MILLER LN | | | | FRANKFORT | KY | 40601-9473 |
| DAVID SLIEFF | 121 ELLS COUNTRY EST | | | | PIEDMONT | SC | 29673-9564 |
| DAVID SLIGER | 7120 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |
| DAVID SLOAN | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461-9566 |
| DAVID SLOCUM | 601 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3358 |
| DAVID SLONE | 1760 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1949 |
| DAVID SLOPSEMA | 5486 HANLEY | | | | WATERFORD | MI | 48327-2559 |
| DAVID SLOSS | 1754 PARKWOOD AVE #4 | | | | YPSILANTI | MI | 48198 |
| DAVID SLOUGH | 7313 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DAVID SLUSSER | 3670 CRAIN RD | | | | ONONDAGA | MI | 49264-9733 |
| DAVID SLUYTER | 6401 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| DAVID SMALL | 15345 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| DAVID SMALL | 260 CARMEL LOOP | | | | MANSFIELD | LA | 71052-6856 |
| DAVID SMALL | 654 TAPATIO LN | | | | POINCIANA | FL | 34759-3690 |
| DAVID SMARCH | 2977 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| DAVID SMELSER | 5132 ALBERTA AVE | | | | BALTIMORE | MD | 21236-4313 |
| DAVID SMIDEBUSH | 11221 MAPLE RIDGE DR | | | | PLYMOUTH | MI | 48170-6387 |
| DAVID SMIKLE | 4553 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3750 |
| DAVID SMILEY | 1936 WOODLANE DR | | | | FLINT | MI | 48503 |
| DAVID SMISKEY | 1413 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| DAVID SMITH | 7604 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2540 |
| DAVID SMITH | 12252 NEFF RD | | | | CLIO | MI | 48420-1807 |
| DAVID SMITH | 2785 HOOD ST SW | | | | WARREN | OH | 44481-9617 |
| DAVID SMITH | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465-5593 |
| DAVID SMITH | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID SMITH | PO BOX 398 | | | | PIPERSVILLE | PA | 18947-0398 |
| DAVID SMITH | 8711 FRAZIER DR | | | | FORT WAYNE | IN | 46818-9469 |
| DAVID SMITH | 30911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-9268 |
| DAVID SMITH | 6400 BROWN RD | | | | LAKE ODESSA | MI | 48849-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SMITH | 408 HIGGINSPORT RD. | | | | FELICITY | OH | 45120 |
| DAVID SMITH | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| DAVID SMITH | 33595 POPPY LN | | | | MURRIETA | CA | 92563-2464 |
| DAVID SMITH | 533 HAMLET DR | | | | HAMPTON | GA | 30228-4828 |
| DAVID SMITH | 620 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986-3436 |
| DAVID SMITH | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133-8402 |
| DAVID SMITH | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| DAVID SMITH | 1179 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| DAVID SMITH | 5115 PARK RD | | | | ANDERSON | IN | 46011-9463 |
| DAVID SMITH | 589 HIGHWAY A | | | | MIDDLETOWN | MO | 63359-4804 |
| DAVID SMITH | 3939 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| DAVID SMITH | 1110 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| DAVID SMITH | 1001 RANDALL WAY | | | | BROWNSBURG | IN | 46112-1870 |
| DAVID SMITH | 1213 MADISON RD | | | | ELWOOD | IN | 46036-3221 |
| DAVID SMITH | 20315 HEYDEN ST | | | | DETROIT | MI | 48219-1478 |
| DAVID SMITH | 16675 HUTCHINSON DR | | | | LAKEVILLE | MN | 55044-5803 |
| DAVID SMITH | 3025 30TH AVE SE | | | | NAPLES | FL | 34117-8824 |
| DAVID SMITH | 1335 N 24TH WEST PL | | | | TULSA | OK | 74127-3040 |
| DAVID SMITH | 8701 BATH RD | | | | LAINGSBURG | MI | 48848-9348 |
| DAVID SMITH | 1768 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4319 |
| DAVID SMITH | 2284 DIXIE LEE CT | | | | SAINT JAMES CITY | FL | 33956-2000 |
| DAVID SMITH | 16150 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8107 |
| DAVID SMITH | 273 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| DAVID SMITH | 7426 JACKSON RIDGE RD | | | | ROCKVALE | TN | 37153-4248 |
| DAVID SMITH | MARICOPA COUNTY ADMINISTRATIVE OFFICER | 301 W. JEFFERSON STREET | | | PHOENIX | AZ | 85003 |
| DAVID SMITH | 204 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| DAVID SMITH | 2505 N 600 W | | | | DECATUR | IN | 46733-8317 |
| DAVID SMITH | 21733 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3202 |
| DAVID SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |
| DAVID SMITH | 3549 MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9594 |
| DAVID SMITH | 7109 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| DAVID SMITH | 4125 GUN BARN RD | | | | ANDERSON | IN | 46011-9090 |
| DAVID SMITH | 4902 RIDING RIDGE DR | | | | GREENSBORO | NC | 27410-9549 |
| DAVID SMITH | 971 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| DAVID SMITH | 120 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9458 |
| DAVID SMITH | 4544 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2061 |
| DAVID SMITH | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| DAVID SMITH | 4565 BADGER RD | | | | LYONS | MI | 48851-9798 |
| DAVID SMITH | 1588 LOS AMIGOS AVE | | | | SIMI VALLEY | CA | 93065-4031 |
| DAVID SMITH | 1410 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| DAVID SMITH | 590 PARKWAY DR | | | | WINSTON | OR | 97496-9584 |
| DAVID SMITH | PO BOX 414 | | | | SUMMITVILLE | IN | 46070-0414 |
| DAVID SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 |
| DAVID SMITH | 8000 ELLIS RD | | | | CLARKSTON | MI | 48348-2604 |
| DAVID SMITH | 4951 YANKEE RD | | | | SAINT CLAIR | MI | 48079-4118 |
| DAVID SMITH | 3039 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-5548 |
| DAVID SMITH | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| DAVID SMITH | 1734 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| DAVID SMITH | 12087 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| DAVID SMITH | CGM IRA ROLLOVER CUSTODIAN | 7133 MUTTON HILL ROAD | | | AUBURN | NY | 13021-9144 |
| DAVID SMITH | PO BOX 627 | | | | FLINT | MI | 48501-0627 |
| DAVID SMITH | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054-4124 |
| DAVID SMITH | 5701 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8734 |
| DAVID SMITH | 245 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| DAVID SMITH | 4466 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SMITH | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| DAVID SMITH | 3524 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| DAVID SMITH | 381 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| DAVID SMITH | 1906 NOBLE ST | | | | ANDERSON | IN | 46016-4438 |
| DAVID SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 |
| DAVID SMITH | 6650 SUNNY LN | | | | INDIANAPOLIS | IN | 46220-3772 |
| DAVID SMITH | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1883 |
| DAVID SMITH | 3638 FRUIT AVE | | | | MEDINA | NY | 14103-9567 |
| DAVID SMITH | 2166 LESLIE BROOK DR | | | | DECATUR | GA | 30035-2400 |
| DAVID SMITH | 402 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| DAVID SMITH | 2896 STIMSON RD | | | | BROWN CITY | MI | 48416-9104 |
| DAVID SMITH | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| DAVID SMITH | 3928 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3119 |
| DAVID SMITH | 7856 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| DAVID SMITH | 60 INDIAN FIELD RD | | | | WILMINGTON | DE | 19810-2934 |
| DAVID SMITH JR | 19358 WEXFORD ST | | | | DETROIT | MI | 48234-1804 |
| DAVID SMITH JR | 3506 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| DAVID SMITHSON | 3578 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| DAVID SMITZ | 9100 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| DAVID SMYCZYNSKI | 8919 REDSTONE DR | | | | PINCKNEY | MI | 48169-8248 |
| DAVID SNABES | 3871 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3952 |
| DAVID SNEARY | 7082 E U.S. 24 N | | | | HUNTINGTON | IN | 46750 |
| DAVID SNELL | 2047 MULLBERRY LN | | | | JENISON | MI | 49428-7712 |
| DAVID SNIDER | 2309 LINDA ST | | | | SAGINAW | MI | 48603-4126 |
| DAVID SNODGRASS | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| DAVID SNODGRASS TRUSTEE | DAVID SNODGRASS TRUST | U/A DATED 11/03/98 | 8130 E ESTES LANE | | TUCSON | AZ | 85710-8517 |
| DAVID SNOEYINK | 16937 CEDARBROOK DR | | | | HASLETT | MI | 48840-8858 |
| DAVID SNOW | 6303 SHIMER DRIVE | | | | LOCKPORT | NY | 14094-6405 |
| DAVID SNOW | 807 CARNEGIE ST | | | | LINDEN | NJ | 07036-2223 |
| DAVID SNYDER | 63 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 |
| DAVID SNYDER | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| DAVID SNYDER | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DAVID SNYDER | 3320 S EASTMORELAND DR | | | | OREGON | OH | 43616-2939 |
| DAVID SNYDER | 8369 72ND AVE | | | | HUDSONVILLE | MI | 49426-9522 |
| DAVID SNYDER | 9091 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| DAVID SNYDER | 3625 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| DAVID SNYDER | 4080 MERWIN RD | | | | LAPEER | MI | 48446-9202 |
| DAVID SNYDER | 3210 OAK BOROUGH RUN | | | | FORT WAYNE | IN | 46804-7833 |
| DAVID SNYDER | 644 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| DAVID SNYDER | CGM SEP IRA CUSTODIAN | 6 AVERY COURT | | | WHITE PLAINS | NY | 10604-1100 |
| DAVID SOBIESKI | 3025 S ORR RD | | | | HEMLOCK | MI | 48626-8741 |
| DAVID SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| DAVID SODANO | 3374 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174-9783 |
| DAVID SODERBLOM | 790 W TEMPLE DR | | | | HARRISON | MI | 48625-8450 |
| DAVID SOHACKI | 104 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DAVID SOHAYDA | 1325 ROBBINS AVE | | | | NILES | OH | 44446-3750 |
| DAVID SOHN | 23792 VIA ORTEGA | | | | TRABUCO CANYON | CA | 92679-4136 |
| DAVID SOKOL | 301 PATTERSON DR | | | | COLUMBIA | TN | 38401-5548 |
| DAVID SOKOLOWSKI | 102 LOCUST LN | | | | ELKTON | MD | 21921-5747 |
| DAVID SOLDAN | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DAVID SOLIS | PO BOX 626 | | | | SANTA PAULA | CA | 93061-0626 |
| DAVID SOLIS | PO BOX 626 | | | | SANTA PAULA | CA | 93061-0626 |
| DAVID SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| DAVID SOMMERS | 4321 E RENFRO ST | | | | ALVARADO | TX | 76009-8518 |
| DAVID SONGER | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| DAVID SONNENBERG | 8532 W ST JOE HWY | | | | LANSING | MI | 48917-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SOOTS | BOX 94 8012 WALNUT ST | | | | COATESVILLE | IN | 46121 |
| DAVID SOPALA | 1814 HOLM OAK ST | | | | ARLINGTON | TX | 76012-5608 |
| DAVID SOSHNIK TTEE | GST-EXEMPT SHARE TRUST | DTD 12/06/04 | 223 N. CENTRAL AVENUE | | CLAYTON | MO | 63105-3831 |
| DAVID SOTO | RT4 BZN 2149 | | | | AGUADILLA | PR | 00603 |
| DAVID SOULE | 1461 SHADY LN | | | | GREENVILLE | MI | 48838-9298 |
| DAVID SOUTH | 3566 W 150 S | | | | COLUMBIA CITY | IN | 46725-9732 |
| DAVID SOUTHWORTH | 840 N LAVERGNE AVE | | | | CHICAGO | IL | 60651-3148 |
| DAVID SOWDER | 4717 MACY DR | | | | GREENWOOD | IN | 46142-7476 |
| DAVID SOWER | 12521 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| DAVID SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 |
| DAVID SPAHR | 1093 W 800 S | | | | WARREN | IN | 46792-9438 |
| DAVID SPANJA | 410 THOMAS LN | | | | GIRARD | OH | 44420-1129 |
| DAVID SPARE | 3913 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| DAVID SPARKS | 14626 LOMA AVE | | | | SPRING HILL | FL | 34610-3855 |
| DAVID SPARKS | 505 VISAGE DR | | | | HAMPTON | GA | 30228-3092 |
| DAVID SPAULDING | 4408 KEVON DR | | | | ANDERSON | IN | 46013-1427 |
| DAVID SPEARS | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| DAVID SPECKIN | 332 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9309 |
| DAVID SPENCE | 5029 BRITT RD | | | | HALE | MI | 48739-9089 |
| DAVID SPENCE | 857 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |
| DAVID SPENCER | 5653 CAREN DR | | | | YPSILANTI | MI | 48197-8348 |
| DAVID SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| DAVID SPENCER | 150 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| DAVID SPENCER | 9214 WESTBRIDGE CT | | | | FORT WAYNE | IN | 46804-6057 |
| DAVID SPENCER | 3 OAK AVE | | | | ELSMERE | DE | 19805-5023 |
| DAVID SPENCER | 4738 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-1563 |
| DAVID SPENCER | 1067 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3086 |
| DAVID SPENCER | 640 GROVE AVE. SW 195 | | | | CLEVELAND | TN | 37311 |
| DAVID SPENCER | 467 N HURON RD # 1 | | | | LINWOOD | MI | 48634-9414 |
| DAVID SPENCER | 405 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7727 |
| DAVID SPERA | 1217 HICKORY LN | | | | NEW CASTLE | IN | 47362-1509 |
| DAVID SPICER | 30666 ISLAND DR | | | | ROCKWOOD | MI | 48173-9545 |
| DAVID SPICER | 4676 FEDERAL RD | | | | CEDARVILLE | OH | 45314-9548 |
| DAVID SPIEGEL | CGM IRA ROLLOVER CUSTODIAN | 80 MOHAWK TRAIL | | | STAMFORD | CT | 06903-1609 |
| DAVID SPIERDOWIS | 312 E PARK ST | | | | ALBION | NY | 14411-1430 |
| DAVID SPIES | 30393 SPIES ROAD | | | | REDWOOD | NY | 13679-3161 |
| DAVID SPIGHT | PO BOX 188 | | | | NEW ALBANY | MS | 38652-0188 |
| DAVID SPIGIEL | 2607 W SKYLINE DR | | | | LORAIN | OH | 44053-2243 |
| DAVID SPILLMAN | PO BOX 3073 | | | | ANDERSON | IN | 46018-3073 |
| DAVID SPINDA | 364 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| DAVID SPINDEL | ESTELLE SPINDEL TTEE | U/A/D 06/11/91 | FBO ESTELLE W. SPINDEL | 4220 BOCAIRE BOULEVARD | BOCA RATON | FL | 33487-1150 |
| DAVID SPONSLER | PO BOX 534 | | | | VIENNA | OH | 44473-0534 |
| DAVID SPOONER | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| DAVID SPRAGUE | 6580 S KING RD | | | | GRAYLING | MI | 49738-7307 |
| DAVID SPRAGUE | 5481 N WHITETAIL LN | | | | LUDINGTON | MI | 49431-9672 |
| DAVID SPRAGUE | 4823 HY DALE DRIVE | | | | PINCKNEY | MI | 48169-1007 |
| DAVID SPRAGUE | 97 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| DAVID SPRAW | PO BOX 88 | | | | BENTON | PA | 17814-0088 |
| DAVID SPRINGER | 180 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| DAVID SPRINGER | 26170 CAPSHAW RD | | | | ATHENS | AL | 35613-7432 |
| DAVID SPRINGER | 1110 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3312 |
| DAVID SPROUL | 308 1/2 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| DAVID SPROWLE | 491 ELK DR | | | | PAGOSA SPRINGS | CO | 81147-7652 |
| DAVID SPYHALSKI | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| DAVID SPYKE | 7444 PETE AVE | | | | JENISON | MI | 49428-9743 |
| DAVID SQUIER | LORE SQUIER JT TEN | P O BOX 257 | | | NEW LEBANON | NY | 12125-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SQUIER | LORE SQUIER JT TEN | | | | NEW LEBANON | NY | 12125-0257 |
| DAVID SQUIRE | 14139 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| DAVID SRAMKOSKI | 4819 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| DAVID SREDICH | 12514 N BRAY RD | | | | CLIO | MI | 48420-9139 |
| DAVID SRYNIAWSKI | 24572 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| DAVID ST AUBIN | 1309 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3023 |
| DAVID ST DENNIS | 1107 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| DAVID ST PIERRE | 1011 KILLDEER DR | | | | MASON | MI | 48854-9652 |
| DAVID ST. JOHN | 7576 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8757 |
| DAVID STABILE | 3101 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| DAVID STACK | 1802 MOSHER ST # A | | | | BAY CITY | MI | 48706-3516 |
| DAVID STACKABLE JR | 3155 PINETREE DR | | | | GREENBUSH | MI | 48738-9622 |
| DAVID STACKHOUSE | 1188 CO RD 1475, RD 4 | | | | ASHLAND | OH | 44805 |
| DAVID STADTMAUER | 4455 TIBBETT AVENUE | | | | BRONX | NY | 10471-3415 |
| DAVID STAEVEN | 2461 LONGSTREET AVE SW | | | | GRAND RAPIDS | MI | 49509-2065 |
| DAVID STAGE | 6341 KALBFLEISCH ROAD | | | | MIDDLETOWN | OH | 45042-9212 |
| DAVID STAGE | 3403 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| DAVID STAGG JR | 972 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9476 |
| DAVID STAHL | 4042 PINECREST DR | | | | TOLEDO | OH | 43623-2112 |
| DAVID STAHL | 22615 TOLLGATE RD | | | | CICERO | IN | 46034-9749 |
| DAVID STAHLER | 404 ABINGDON ST | | | | CHESANING | MI | 48616-1603 |
| DAVID STAIRS | 10120 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9101 |
| DAVID STALEY | 2383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| DAVID STALSBERG | 1803 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| DAVID STAMPER | 413 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| DAVID STAMPER | 1016 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| DAVID STAMPFLY | 540 JENNY LN | | | | PULASKI | TN | 38478-8500 |
| DAVID STAMPS | 5313 HODIAMONT AVE | | | | SAINT LOUIS | MO | 63136-3416 |
| DAVID STANAWAY | 1807 E JASON RD | | | | SAINT JOHNS | MI | 48879-8238 |
| DAVID STANISZEWSKI | APT 2 | 166 SPRUCE STREET | | | N TONAWANDA | NY | 14120-6323 |
| DAVID STANLEY | 5395 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| DAVID STANLEY | PO BOX 286 | | | | SELMA | IN | 47383-0286 |
| DAVID STANLEY | 743 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082-9500 |
| DAVID STANLEY | 1110 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| DAVID STANLEY CHEVROLET INC | DAVID STANLEY | 614 W I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID STANLEY CHEVROLET INC | 614 W I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID STANSBERRY | 4417 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| DAVID STANSBURY | 124 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| DAVID STANTON | 1419 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1454 |
| DAVID STANTON | 6137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| DAVID STAPLETON | 13915 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| DAVID STARK | 7853 ROLLING ACRES | | | | SUPERIOR TOWNSHIP | MI | 48198-9555 |
| DAVID STARKING | 2459 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9479 |
| DAVID STARKS | 3243 CHAMPIONS DR | | | | WILMINGTON | DE | 19808-2601 |
| DAVID STARLIN | 609 N MORTON ST LOT 54 | | | | SAINT JOHNS | MI | 48879-1279 |
| DAVID STARR | 2224 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| DAVID STASIAK | 6160 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| DAVID STAUFFER | 8055 ENGELHURST DR | | | | JENISON | MI | 49428-8516 |
| DAVID STAURING | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| DAVID STCHUR | 1754 WARREN DR | | | | FAIRVIEW | MI | 48621-8725 |
| DAVID STEADMAN | 151 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7159 |
| DAVID STECHER | 23765 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| DAVID STEEL | 40 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DAVID STEEL | 8549 DRY CREEK RD | | | | MT PLEASANT | TN | 38474-2091 |
| DAVID STEELE | 3600 COUNTY ROAD 4990 | | | | WINNSBORO | TX | 75494-5641 |
| DAVID STEELE | 22021 BERNARD ST | | | | TAYLOR | MI | 48180-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STEELE | 127 TAYLOR ST | | | | PIEDMONT | AL | 36272-1325 |
| DAVID STEELE | 635 E 123RD ST | | | | CLEVELAND | OH | 44108-2329 |
| DAVID STEELE | 303 CREEKSIDE DR | | | | COOPERSVILLE | MI | 49404-8410 |
| DAVID STEFANIC | 1437 TWINING RD | | | | TURNER | MI | 48765-9704 |
| DAVID STEFANIC | 678 VISTA HILLS CT | | | | EUREKA | MO | 63025-3606 |
| DAVID STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| DAVID STEGMAN | 1169 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| DAVID STEHLE | 14169 COLE RD | | | | LINDEN | MI | 48451-9647 |
| DAVID STEHLIK | 115 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9746 |
| DAVID STEIN | 18103 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2148 |
| DAVID STEIN PERSON REP | ESTATE OF MARVIN MARCUS LACHM | GORDON FEINBLATT | ATTN THOMAS J SESSA ESQUIRE | 233 E REDWOOD ST | BALTIMORE | MD | 21202-3332 |
| DAVID STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| DAVID STEINER | 8464 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| DAVID STEINHOFF | 8309 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9537 |
| DAVID STEINHORST | 11313 E COUNTY ROAD MM | | | | AVALON | WI | 53505-9742 |
| DAVID STELLATO | 314 S MAPLE AVE | | | | MARTINSBURG | WV | 25401-3230 |
| DAVID STEMEN | 816 N CLAY ST | | | | DELPHOS | OH | 45833-1028 |
| DAVID STENGER | 10175 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| DAVID STENSON | 26447 MANDALAY CIR | | | | NOVI | MI | 48374-2379 |
| DAVID STEPHEN | 9721 CENTER RD | | | | FOSTORIA | MI | 48435-9718 |
| DAVID STEPHENS | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| DAVID STEPHENS | 3019 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| DAVID STEPHENS | 18661 ALBANY ST | | | | DETROIT | MI | 48234-2535 |
| DAVID STEPHENSON | 419 W FOSTER MAINEVILLE RD | | | | MAINEVILLE | OH | 45039-8099 |
| DAVID STEPHENSON | 2216 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1416 |
| DAVID STERN | CGM IRA CUSTODIAN | 73 COPECES LANE | | | EAST HAMPTON | NY | 11937-1706 |
| DAVID STERRETT | 750 EDGEMONT BLVD APT 4 | | | | LANSING | MI | 48917-2222 |
| DAVID STEVENS | 23 WENDRON CIR | | | | BELLA VISTA | AR | 72714-3813 |
| DAVID STEVENS | 3112 SUDBURY DR | | | | KETTERING | OH | 45420-1131 |
| DAVID STEVENS | 8398 LOWER LAKE RD | | | | BARKER | NY | 14012-9506 |
| DAVID STEVENS | 3069 LAKE ROAD NORTH | | | | BROCKPORT | NY | 14420-9414 |
| DAVID STEVENS | 6621 US HIGHWAY 80 E | | | | MARSHALL | TX | 75672-3387 |
| DAVID STEVENS | 947 QUINCY DR | | | | HAMILTON | OH | 45013-5917 |
| DAVID STEVENS | 1681 GRAY ROAD | | | | LAPEER | MI | 48446-7795 |
| DAVID STEVENS | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| DAVID STEVENS | 2058 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DAVID STEVENS | PO BOX 461 | | | | FAIRVIEW | TN | 37062-0461 |
| DAVID STEVENS | PO BOX 65 | 201 N MAIN ST | | | HOLT | MO | 64048-0065 |
| DAVID STEVENS | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| DAVID STEVENSON | 241 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| DAVID STEVENSON | 8105 SW 81ST LOOP | | | | OCALA | FL | 34476-5738 |
| DAVID STEWART | 1254 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID STEWART | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| DAVID STEWART | 12723 M 89 | | | | PLAINWELL | MI | 49080-9049 |
| DAVID STEWART | 7225 BELFAIR DR | | | | PRESQUE ISLE | MI | 49777-8509 |
| DAVID STEWART | 12322 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1871 |
| DAVID STEWART | PO BOX 483 | | | | KILMARNOCK | VA | 22482-0483 |
| DAVID STEWART | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| DAVID STICKLER | 13891 PIERCE RD | | | | BYRON | MI | 48418-8876 |
| DAVID STIEBIG | 3781 HIGGINS RD | | | | VASSAR | MI | 48768-9739 |
| DAVID STIELER | 607 E CASTLEBURY CIR | | | | SALINE | MI | 48176-1484 |
| DAVID STIERLEY | 9909 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9002 |
| DAVID STILBER | 9059 OVERLAND TRL | | | | FLUSHING | MI | 48433-1204 |
| DAVID STILES | 2960 CAMBERLY CIRCLE | | | | MELBOURNE | FL | 32940-6636 |
| DAVID STILLWELL | 2826 SW 10TH TER | | | | LEES SUMMIT | MO | 64081-3744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID STILSON | 4784 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |
| DAVID STILWELL | 1349 S MAIN ST | | | | OVID | MI | 48866-9724 |
| DAVID STIMAC | 3051 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| DAVID STINE | 14031 NORTHWEST 75TH AVENUE | | | | TRENTON | FL | 32693-7313 |
| DAVID STINE | 17121 KROPF AVE | | | | DAVISBURG | MI | 48350-1188 |
| DAVID STINGLEY | 683 METAL FORD RD | | | | HOHENWALD | TN | 38462-5212 |
| DAVID STINNETT | 3366 WILLIAMS ST | | | | WAYNE | MI | 48184-1116 |
| DAVID STINSON | 4024 STANTON DR | | | | FORT WAYNE | IN | 46815-5044 |
| DAVID STINSON | 2683 N COUNTY ROAD 650 W | | | | GREENCASTLE | IN | 46135-7401 |
| DAVID STINSON | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| DAVID STINSON | 5604 W OLD STONE RD | | | | MUNCIE | IN | 47304-6730 |
| DAVID STIRN | 7209 COLONIAL DR | | | | LAMBERTVILLE | MI | 48144-9567 |
| DAVID STOBBE | 1958 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2605 |
| DAVID STODDARD | 4443 W M 55 | | | | TAWAS CITY | MI | 48763-9715 |
| DAVID STODGELL | 1018 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| DAVID STODGHILL | 1220 SW DAKOTA STAR CT | | | | GRAIN VALLEY | MO | 64029-9037 |
| DAVID STOFF | 6405 CHURCHILL DOWNS PL | | | | HUBER HEIGHTS | OH | 45424-3695 |
| DAVID STOGDILL | 2322 30TH ST | | | | BEDFORD | IN | 47421-5416 |
| DAVID STOIKES | 3602 S OLD STATE ROAD 3 | | | | LAOTTO | IN | 46763-9751 |
| DAVID STOKES | 901 EVIAN DR NW | | | | KENNESAW | GA | 30152-2804 |
| DAVID STOLK | 8845 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3435 |
| DAVID STONE | 613 EVERGLADE DR | | | | MANSFIELD | TX | 76063-3230 |
| DAVID STONE | 9 GUNRIDGE LN | | | | LAPEER | MI | 48446-3090 |
| DAVID STONE | 19960 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| DAVID STONE | 2345 MARWOOD DR | | | | WATERFORD | MI | 48328-1634 |
| DAVID STONE | 210 PINEBLUFF DR E | | | | METAMORA | MI | 48455-8507 |
| DAVID STONEHAM | 6042 KILLARNEY AVE | | | | GARDEN GROVE | CA | 92845-2728 |
| DAVID STONEKING | 920 N FREMONT ST | | | | JANESVILLE | WI | 53545-1936 |
| DAVID STORM | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| DAVID STORY | 144 W WASHINGTON ST | | | | JAMESTOWN | OH | 45335-1584 |
| DAVID STOTTS | 2073 N TERALTA CIR | | | | CINCINNATI | OH | 45211-8156 |
| DAVID STOUT | 351 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| DAVID STOWE | 5659 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID STOWERS | 3729 LEACH RD | | | | GAINESVILLE | GA | 30506-3596 |
| DAVID STOY | 511 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1115 |
| DAVID STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| DAVID STRATTON | 900 W4 MILE RD | | | | LUTHER | MI | 49656 |
| DAVID STREET | 9120 E WINDSOR RD | | | | SELMA | IN | 47383-9665 |
| DAVID STREHLE | 4456 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1448 |
| DAVID STREIT | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| DAVID STREIT | 4318 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| DAVID STREMLOW | 6240 M113 EAST | | | | KINGSLEY | MI | 49649 |
| DAVID STREU | 2869 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| DAVID STRICKLER | 26263 DUCHESS LN | | | | BONITA SPRINGS | FL | 34135-6521 |
| DAVID STRICKLIN | 276 E ARCH ST | | | | MANSFIELD | OH | 44902-7707 |
| DAVID STRIETER | 412 S KIESEL ST | | | | BAY CITY | MI | 48706-4359 |
| DAVID STRIKE | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| DAVID STRIMPLE | 3000 HWY 17-92W | #522 | | | HAINES CITY | FL | 33844 |
| DAVID STRINGER | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| DAVID STROLLO | 7486 JEREMY AVE | | | | MENTOR | OH | 44060-3941 |
| DAVID STRONG | 10434 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| DAVID STRONG | 8212 HEATHERBROOK CIR | | | | HAUGHTON | LA | 71037-8512 |
| DAVID STROOPE | 5711 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DAVID STROUD | 921 POST RD | | | | IRVING | NY | 14081-9667 |
| DAVID STROUP | PO BOX 9022 | C/O RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| DAVID STROUP | 26267 WAGNER AVE | | | | WARREN | MI | 48089-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID STRUBE | 6023 HAZEL DR | | | | FLORENCE | KY | 41042-4206 |
| DAVID STRUBLE | 488 BRIDGE STREET | | | | LYONS | MI | 48851 |
| DAVID STUART YOLEN | CGM IRA CUSTODIAN | 9 EAST FARM LANE | | | RIDGEFIELD | CT | 06877-3432 |
| DAVID STUBLER | 4615 N 111TH ST | | | | KANSAS CITY | KS | 66109-4744 |
| DAVID STUERMER | 17417 NE 31ST ST | | | | VANCOUVER | WA | 98682-3667 |
| DAVID STULL | 7368 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| DAVID STUPNICKI | 1275 N MILLER RD | | | | SAGINAW | MI | 48609-4867 |
| DAVID STURGEON SR | 7044 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9605 |
| DAVID STUTZMAN | 53844 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2020 |
| DAVID SUDBERRY | 6334 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| DAVID SUDNEY | 49753 BAKER CT | | | | MACOMB | MI | 48044-1525 |
| DAVID SUESS | 1313 RED TAIL HAWK CT UNIT 3 | | | | YOUNGSTOWN | OH | 44512-8025 |
| DAVID SUFCZYNSKI | 37856 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2759 |
| DAVID SUFFEL | 2394 E MAPLE AVE | | | | FLINT | MI | 48507-4409 |
| DAVID SUGAR | 14369 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| DAVID SUGGATE | 6578 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| DAVID SUJKOWSKI | 404 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7357 |
| DAVID SULHAN | 7421 RED BIRD DR | | | | YPSILANTI | MI | 48197-9454 |
| DAVID SULLIVAN | 10284 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| DAVID SULLIVAN | 1917 CZECH LN | | | | ARKDALE | WI | 54613-9543 |
| DAVID SUMINSKI | 14207 PECK DR | | | | WARREN | MI | 48088-5743 |
| DAVID SUMNER | 3112 GWENDOLYN LN | | | | EDMOND | OK | 73034-8214 |
| DAVID SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 |
| DAVID SURDEJ | 875 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2661 |
| DAVID SURETTE | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| DAVID SUSNOCK | 419 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| DAVID SUTHERLAND | HC 31 BOX 309 | | | | CABALLO | NM | 87931-9600 |
| DAVID SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| DAVID SUTTER | 1052 EMWILL ST | | | | FERNDALE | MI | 48220-2343 |
| DAVID SUTTERFIELD | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| DAVID SUTTON | PO BOX 205 | | | | MINERVA | OH | 44657-0205 |
| DAVID SVIONTEK | 40021 FINLEY DR | | | | CANTON | MI | 48188-1584 |
| DAVID SVOBODA | 4185 HARTLAND RD | | | | HARTLAND | MI | 48353-1007 |
| DAVID SWAIN | 16 RICHARD AVE | | | | ELSMERE | DE | 19805-2084 |
| DAVID SWAINSTON | 6361 EASTRIDGE CT | | | | HUDSONVILLE | MI | 49426-8706 |
| DAVID SWAN | PO BOX 1703 | | | | HAWTHORNE | FL | 32640-1703 |
| DAVID SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| DAVID SWAN | 8701 TROY ST | | | | OAK PARK | MI | 48237-2316 |
| DAVID SWANSON | 517 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| DAVID SWANSON | 1718 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| DAVID SWANTEK | 10115 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| DAVID SWARTZ | PO BOX 74 | 1995 TWO ROD RD | | | MARILLA | NY | 14102-0074 |
| DAVID SWARTZ | 1012 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| DAVID SWARTZ | 7701 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9280 |
| DAVID SWARTZ | 2250 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2552 |
| DAVID SWAYZE | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| DAVID SWEARINGEN | 3321 WITHERWARD TRL | | | | DAYTON | OH | 45449-3545 |
| DAVID SWEAT | 9906 HIGHPOINT RD | | | | VILLA RICA | GA | 30180-3409 |
| DAVID SWEENEY | 724 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1431 |
| DAVID SWEENEY | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| DAVID SWEET | 31788 BRISTOL LN | | | | FARMINGTON HILLS | MI | 48334-2919 |
| DAVID SWEINHAGEN | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| DAVID SWETLAND | 11603 SIAM DR | | | | BROOKLYN | MI | 49230-9308 |
| DAVID SWIASTYN | 2696 ELKTON RD | | | | OWENDALE | MI | 48754-9762 |
| DAVID SWIFT | PO BOX 34 | | | | BURT | NY | 14028-0034 |
| DAVID SWIFT | 10588 VFW RD | | | | EATON RAPIDS | MI | 48827-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SWIGER | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| DAVID SWIHART | 1066 BANGORVILLE ROAD | | | | BELLVILLE | OH | 44813-9072 |
| DAVID SWILLEY | 2207 PHOENIX ST | | | | SAGINAW | MI | 48601-2261 |
| DAVID SWINFORD | 1212 BUSBY RD | | | | LAPEL | IN | 46051-9781 |
| DAVID SWISHER | 10415 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| DAVID SWITZ | 2386 WESTVIEW RD | | | | CORTLAND | OH | 44410-9469 |
| DAVID SYKES | 244 SPERRY RD | | | | BRISTOL | CT | 06010-2680 |
| DAVID SYLVAIN | 400 E RIVERSIDE DR APT 1001 | | | | ST GEORGE | UT | 84790-6708 |
| DAVID SYSKO | 4438 YANICH DR | | | | TROY | MI | 48085-4834 |
| DAVID SZAKACS | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| DAVID SZCZESNIAK | 2885 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| DAVID SZECSODI | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID SZIMANSKI | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| DAVID SZPARA | 2448 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| DAVID SZUTKOWSKI | 630 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| DAVID SZYMANSKI | 15097 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| DAVID SZYMANSKI | 1744 LESLIE RD | | | | BALTIMORE | MD | 21222-1218 |
| DAVID T ADAMS | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| DAVID T BOVEN | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| DAVID T BUCHANAN | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| DAVID T BURNS | 5050 TRUMBULL STREET APT 111 | | | | DETROIT | MI | 48208 |
| DAVID T MAUPIN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| DAVID T MCNABB | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |
| DAVID T MOORE | 51 COUNTRY CLUB RD APT 214 | | | | EATONTOWN | NJ | 07724-1164 |
| DAVID T PASCO | 6370 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| DAVID T SAKAI | CGM IRA ROLLOVER CUSTODIAN | 9701 FRANKIRST AVENUE | | | NORTH HILLS | CA | 91343-1914 |
| DAVID T SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID T UNDERWOOD JR | IRREVOCABLE TRUST UAD 09/13/00 | SIDNEY C SUMMEY TTEE | 2025 3RD AVE N STE 500 | | BIRMINGHAM | AL | 35203-3331 |
| DAVID T. BERLIN | CGM IRA ROLLOVER CUSTODIAN | 22 SWEETDREAM | | | THE WOODLANDS | TX | 77381-6009 |
| DAVID T. DAVIS CHEVROLET PONTIAC, I | 1107 S MAIN ST | | | | BERRYVILLE | AR | 72616-4332 |
| DAVID T. DAVIS CHEVROLET PONTIAC, INC. | 1107 S MAIN ST | | | | BERRYVILLE | AR | 72616-4332 |
| DAVID T. KNECHT | 233 MEADOWBROOK LANE | | | | HINDALE | IL | 60521-5085 |
| DAVID TABASKO | 30 BARNVIEW TER | | | | BROOKFIELD | CT | 06804-3667 |
| DAVID TABER | 1309 E GENEVA DR | | | | DEWITT | MI | 48820-9536 |
| DAVID TABOR | DONNA BLANK (DECEASED) AND | BARRY TABOR JTWROS | 7724 CORAL LAKE DRIVE | | DELRAY BEACH | FL | 33446-3367 |
| DAVID TABOR | DONNA BLANK (DECEASED) AND | BARRY TABOR JTWROS | 7724 CORAL LAKE DRIVE | | DELRAY BEACH | FL | 33446-3367 |
| DAVID TABOR | 4949 OAKDALE RD SE APT 126 | | | | SMYRNA | GA | 30080-7179 |
| DAVID TACEY | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| DAVID TACKETT | 3207 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| DAVID TADAJEWSKI | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| DAVID TAIG | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| DAVID TAKETA | 6874 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3718 |
| DAVID TALAGA | 1190 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9756 |
| DAVID TALLENGER | 4330 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| DAVID TALLEY | 1317 PEACH ST | | | | UPPER CHICHESTER | PA | 19061-3026 |
| DAVID TALLEY REV TRUST | UAD 01/22/07 | DAVID L TALLEY TTEE | 20440 RD 7 | | CHOWCHILLA | CA | 93610-8941 |
| DAVID TANCIAR | 52612 FOREST HILL DR | | | | CHESTERFIELD | MI | 48047-6106 |
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| DAVID TANG | 13795 BENNINGTON CT | | | | FONTANA | CA | 92336-3411 |
| DAVID TANNER | 125 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3719 |
| DAVID TANNER | PO BOX 301175 | | | | DRAYTON PLAINS | MI | 48330-1175 |
| DAVID TANNINI | 540 HURON ST. | | | LASALLE CANADA N9J 3Z4 | | | |
| DAVID TAPIA | 5845 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| DAVID TAPP | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| DAVID TAPSCOTT | 8733 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TARDIFF | 5255 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| DAVID TARKOWSKI | 1600 FOX GLEN CT | | | | WINTER SPRINGS | FL | 32708-5945 |
| DAVID TARNOWSKI SR. | 8521 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| DAVID TARRANT | 3718 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9670 |
| DAVID TARRER | 6772 RIOCA CIR SE | | | | MABLETON | GA | 30126-4528 |
| DAVID TASCHNER | 354 OXFORD RD | | | | LADSON | SC | 29456-6236 |
| DAVID TASKY | 32741 BIDDESTONE LN | | | | FARMINGTON HILLS | MI | 48334-4303 |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 |
| DAVID TATMAN | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1336 |
| DAVID TAUBE | 718 TOPSIDE DR | | | | MADISONVILLE | TN | 37354-1591 |
| DAVID TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| DAVID TAYLOR | 1728 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3121 |
| DAVID TAYLOR | 1207 TWP RD 1706 | | | | ASHLAND | OH | 44805 |
| DAVID TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| DAVID TAYLOR | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| DAVID TAYLOR | 456 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| DAVID TAYLOR | PO BOX 861 | | | | HEIDELBERG | MS | 39439-0861 |
| DAVID TAYLOR | 3375 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| DAVID TAYLOR | 616 KINGSTON DR | | | | YUKON | OK | 73099-3819 |
| DAVID TAYLOR | 215 W SOUTH I ST | | | | GAS CITY | IN | 46933-2228 |
| DAVID TAYLOR | G-6137 N VASSAR RD | | | | FLINT | MI | 48506 |
| DAVID TAYLOR | 1009 S 21ST ST | | | | NEW CASTLE | IN | 47362-2520 |
| DAVID TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| DAVID TAYLOR | 28 COUNCIL ST | | | | NIAGARA FALLS | NY | 14304-4416 |
| DAVID TAYLOR | 2465 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| DAVID TAYLOR | 16211 RICHMOND AVE | | | | BELTON | MO | 64012-1503 |
| DAVID TAYLOR | 57 BROGAN ST | | | | IRONWOOD | MI | 49938-3160 |
| DAVID TAYLOR | PO BOX 4525 | | | | SAGINAW | MI | 48601-0525 |
| DAVID TAYLOR | 3654 EDGAR RD | | | | LESLIE | MI | 49251-9709 |
| DAVID TAYLOR | 477 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1637 |
| DAVID TAYLOR | 1125 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| DAVID TAYLOR | 3546 S JEFFS RD | | | | MERRITT | MI | 49667-9706 |
| DAVID TAYLOR | 6157 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| DAVID TAYLOR | 5922 MILLER RD | | | | NIAGARA FALLS | NY | 14304-1050 |
| DAVID TAYLOR | 9232 ALLEN RD | | | | CLARKSTON | MI | 48348-2725 |
| DAVID TAYLOR | 1162 KELLIWOOD DR | | | | SHREVEPORT | LA | 71106-8248 |
| DAVID TAYLOR | 23566 CIVIC CENTER DR APT 215 | | | | SOUTHFIELD | MI | 48033-7128 |
| DAVID TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DAVID TAYLOR | 3614 PROSPECT LN | | | | BROWNSVILLE | TN | 38012-6848 |
| DAVID TAYLOR | 1385 KILE RD | | | | METAMORA | MI | 48455-8924 |
| DAVID TAYLOR | 1321 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3728 |
| DAVID TAYLOR | 7816 STOVER LN | | | | KANSAS CITY | KS | 66109-1138 |
| DAVID TAYLOR | 23566 CIVIC CENTER DR APT 215 | | | | SOUTHFIELD | MI | 48033-7128 |
| DAVID TAYLOR | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329-3152 |
| DAVID TAYLOR CADILLAC CO. | DAVID TAYLOR | 9120 SOUTHWEST FWY | | | HOUSTON | TX | 77074-1512 |
| DAVID TAYLOR CADILLAC/BUICK | 9120 SOUTHWEST FWY | | | | HOUSTON | TX | 77074-1512 |
| DAVID TAYLOR JR | 3810 NORTHWOODS CT NE UNIT 4 | | | | WARREN | OH | 44483-4574 |
| DAVID TAYLOR JR | PO BOX 5694 | | | | WILMINGTON | DE | 19808-5694 |
| DAVID TAYLOR JR | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| DAVID TAYLOR JR | 1517 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1624 |
| DAVID TAYLOR JR | 1517 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1624 |
| DAVID TEACHWORTH | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| DAVID TEARMAN | 4122 HONDA DR | | | | SHREVEPORT | LA | 71119-7304 |
| DAVID TEAYS | 197 JACOB RDG | | | | LAPEER | MI | 48446-4142 |
| DAVID TEDESCO | 10331 W PARKWOOD DR | | | | FRANKLIN | WI | 53132-1237 |
| DAVID TEEGARDEN | 211 THOMPSON ST | | | | ROSSVILLE | IL | 60963-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TEFFNER | 9317 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| DAVID TEHRANI ENTERPRISES, LLC. | DAVID TEHRANI | 121 W 2ND ST | | | VALENTINE | NE | 69201-1821 |
| DAVID TEICHMAN | 1427 LOMITA BLVD UNIT 3 | | | | HARBOR CITY | CA | 90710-2097 |
| DAVID TEIKE | 1367 W CURRY RD | | | | GREENWOOD | IN | 46143-9519 |
| DAVID TELFOR | 894 N SCHEURMANN RD APT A6 | | | | ESSEXVILLE | MI | 48732-1840 |
| DAVID TELLEFSEN | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 |
| DAVID TEMCHULLA | 6311 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| DAVID TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| DAVID TEMPLE | 3780 WARBLER LN | | | | MIO | MI | 48647-9656 |
| DAVID TENCZA | 3201 HEATHERSTONE COURT | | | | LAKE ORION | MI | 48360-1721 |
| DAVID TENLEY | PO BOX 66 | | | | RIDDLESBURG | PA | 16672-0066 |
| DAVID TENNANT | 286 IRON LAKE RD | | | | MANCHESTER | MI | 48158-9576 |
| DAVID TEOLIS | PO BOX 9022 | C/O ADAM OPEL IPC A4-05 | | | WARREN | MI | 48090-9022 |
| DAVID TEPPER | 492 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-4367 |
| DAVID TERMARSCH | 6136 MORNINGVIEW DR | | | | LAKELAND | FL | 33813-2847 |
| DAVID TERNES JR | 14539 BADE DR | | | | WARREN | MI | 48088-3941 |
| DAVID TERRELL | 5376 SITKA ST | | | | BURTON | MI | 48519-1522 |
| DAVID TERRIAN | 403 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| DAVID TERRILL | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| DAVID TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID TESONE TRUCKING INC | 5374 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044-9650 |
| DAVID TESTA | 836 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| DAVID TESTERMAN | 1699 QUAIL DR | | | | GOODVIEW | VA | 24095-2850 |
| DAVID THACKER | 224 OLD FERRY RIVER RD | | | | MORGANTOWN | KY | 42261-8953 |
| DAVID THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8552 |
| DAVID THARP | 12867 10 MILE RD | | | | SOUTH LYON | MI | 48178-9187 |
| DAVID THATCHER | PO BOX 60 | | | | FELTON | DE | 19943-0060 |
| DAVID THATCHER | 4312 CHERRYWOOD DR | | | | TROY | MI | 48098-4281 |
| DAVID THAYER | 10359 BAKER DR | | | | CLIO | MI | 48420-7720 |
| DAVID THAYER | 100 SUNSET DR | | | | EUFAULA | AL | 36027-3034 |
| DAVID THEBO | 93 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| DAVID THEIS | 7550 W JASON RD | | | | SAINT JOHNS | MI | 48879-8215 |
| DAVID THELEN | 13200 S GRANGE RD | | | | EAGLE | MI | 48822-9511 |
| DAVID THELEN | 915 PEPPERWOOD DR | | | | LANSING | MI | 48917-4049 |
| DAVID THELEN TTEE | U/A/D 3-4-2008 | ANNE K THELEN IRREVOC-TRUST | 2392 N KEARNEY DR | | SAGINAW | MI | 48603 |
| DAVID THIBERT | PO BOX 327 | | | | OTISVILLE | MI | 48463-0327 |
| DAVID THIEL | 20 DANITA DR | | | | AKRON | NY | 14001-1133 |
| DAVID THIEL | 1591 BEAL RD | | | | MANSFIELD | OH | 44903-8216 |
| DAVID THIELEN | 9714 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| DAVID THIERBACH | 1127 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| DAVID THOMAS | 64 EDEN LN | | | | ROCHESTER | NY | 14626-3310 |
| DAVID THOMAS | 1213 PROSPECT ST | | | | MONONGAHELA | PA | 15063-9735 |
| DAVID THOMAS | 47 MILIKEN RD | | | | COLONIA | NJ | 07067-1218 |
| DAVID THOMAS | 3404 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| DAVID THOMAS | 2914 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1914 |
| DAVID THOMAS | 3422 SUNSET DR | | | | SHREVEPORT | LA | 71109-1716 |
| DAVID THOMAS | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| DAVID THOMAS | 6312 HICKORY DR | | | | CENTERVILLE | TN | 37033-9548 |
| DAVID THOMAS | 4387 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| DAVID THOMAS | 2836 BUTTERCUP CT | | | | HOWELL | MI | 48843-7055 |
| DAVID THOMAS | 47378 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4526 |
| DAVID THOMAS | 6536 CHURCH ST | | | | CLARKSTON | MI | 48346-2128 |
| DAVID THOMAS | 8560 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2052 |
| DAVID THOMAS | 515 S HICKORY ST | | | | VIVIAN | LA | 71082-3031 |
| DAVID THOMAS | 359 VILLAGE ST | | | | MEDWAY | MA | 02053-1658 |
| DAVID THOMAS | 14906 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID THOMAS | 1682 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6365 |
| DAVID THOMAS | 2332 E 89TH ST | | | | CLEVELAND | OH | 44106-3404 |
| DAVID THOMAS | 2252 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| DAVID THOMAS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| DAVID THOMAS | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 |
| DAVID THOMAS | 8582 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2637 |
| DAVID THOMAS | 392 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| DAVID THOMAS | 29293 GERALDINE CT | | | | FARMINGTON HILLS | MI | 48336-2171 |
| DAVID THOMAS JR | 312 W CHURCH ST | | | | FORTVILLE | IN | 46040-1206 |
| DAVID THOMPSON | 23160 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3170 |
| DAVID THOMPSON | 812 UNION RIDGE LANE | | | | BLMNGTON SPGS | TN | 38545-7050 |
| DAVID THOMPSON | 234 STARR DR | | | | TROY | MI | 48083-1667 |
| DAVID THOMPSON | 365 MAXWELL RD | | | | ALPHARETTA | GA | 30009-2021 |
| DAVID THOMPSON | 6420 LOBDELL RD | | | | LINDEN | MI | 48451-9046 |
| DAVID THOMPSON | 3053 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID THOMPSON | 2009 N 6TH ST | | | | DUPO | IL | 62239-1057 |
| DAVID THOMPSON | 709 TIMBER TRL | | | | DESOTO | TX | 75115-3333 |
| DAVID THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DAVID THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID THOMPSON | 4566 TORRINGTON DR SE | | | | KENTWOOD | MI | 49512-5290 |
| DAVID THOMPSON | 618 WILLOW LN | | | | PERRYVILLE | MO | 63775-8597 |
| DAVID THOMPSON | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629-9746 |
| DAVID THOMPSON | 3213 ARIZONA AVE | | | | FLINT | MI | 48506-2546 |
| DAVID THOMPSON | 7763 33 MILE RD | | | | BRUCE TWP | MI | 48065-3634 |
| DAVID THOMPSON | 16519 BAXTER FOREST RIDGE DR | | | | CHESTERFIELD | MO | 63005-4663 |
| DAVID THOMPSON | 8604 E 81ST ST | | | | RAYTOWN | MO | 64138-1544 |
| DAVID THOMPSON | 27055 YALE ST | | | | INKSTER | MI | 48141-2549 |
| DAVID THOMPSON | 6884 BEECH TREE RD | | | | NINEVEH | IN | 46164-9309 |
| DAVID THOMPSON | 1251 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| DAVID THOMPSON | 6975 E BUENA VISTA CT | | | | CAMBY | IN | 46113-8472 |
| DAVID THOMPSON I I | 12138 N IONIA RD | | | | SUNFIELD | MI | 48890-9052 |
| DAVID THOMPSON JR | 5011 S. AUSTIN AVE | APT H201 | | | DURHAM | NC | 27713 |
| DAVID THOMPSON JR | 3293 S GREENSBURG RD | | | | LIBERTY | MS | 39645-6227 |
| DAVID THOMPSON JR | 5011 S. AUSTIN AVE. APT. H201 | | | | DURHAM | NC | 27713 |
| DAVID THOMPSON SR | 10502 N CLIO RD | | | | CLIO | MI | 48420-1984 |
| DAVID THOMSON | 16 OAK MNR | | | | LEICESTER | NY | 14481-9762 |
| DAVID THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| DAVID THORNBURY | 5090 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| DAVID THORNBY | 1439 S HIDDEN CREEK DR | | | | SALINE | MI | 48176-9022 |
| DAVID THORNTON | 9 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| DAVID THORNTON | 822 LYNNDALE DR | | | | ROCHESTER HLS | MI | 48309-2442 |
| DAVID THORNTON | 5250 N M-52 | | | | OWOSSO | MI | 48867 |
| DAVID THORPE | 3728 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| DAVID THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532-3227 |
| DAVID THRASHER | 2062 E GREENWAY DR | | | | TEMPE | AZ | 85282-7432 |
| DAVID THRASHER | 5378 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| DAVID THRASHER | 11778 PEAKE RD | | | | PORTLAND | MI | 48875-8431 |
| DAVID THURKETTLE | 10015 68TH AVE | | | | ALLENDALE | MI | 49401-7326 |
| DAVID THURMAN | 2209 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| DAVID THURMOND | 39956 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2873 |
| DAVID THURSTON | 20640 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| DAVID THURSTON | 232 N. MAPLE BOX 254 | | | | FOWLER | MI | 48835 |
| DAVID TIBBETTS | 10442 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| DAVID TICE | 92 UNION ST | | | | LOCKPORT | NY | 14094-2929 |
| DAVID TICE | 5420 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3211 |
| DAVID TIDD | 5845 SANDPIT RD | | | | BEDFORD | IN | 47421-7562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TIJERINA | 4741 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| DAVID TIJERINA | 9 MONTEREY CT | | | | ARCHBOLD | OH | 43502-1029 |
| DAVID TILDEN | 2307 TIMBERLEA DR | | | | WOODBURY | MN | 55125-3004 |
| DAVID TILTON | 4454 SUTTON RD | | | | BRITTON | MI | 49229-8716 |
| DAVID TIMMER | 3434 WAYSIDE TER | | | | LANSING | MI | 48917-4384 |
| DAVID TIMMERMAN | 1806 GRANGE HALL RD | | | | DAYTON | OH | 45432-2028 |
| DAVID TIMMERMAN | 6992 SUNSET DR | | | | ALLENDALE | MI | 49401-9770 |
| DAVID TINCHER | 261 BROWN STATION RD | | | | BEDFORD | IN | 47421-8921 |
| DAVID TINDALL | 10975 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1327 |
| DAVID TINGLAN | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| DAVID TINGLE | 2219 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9027 |
| DAVID TINNIN | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| DAVID TIPTON | 385 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| DAVID TISCHLER | 22712 BECKENHAM CT | | | | NOVI | MI | 48374-3526 |
| DAVID TITHERAGE | 2581 CAMPBELLGATE CIR | | | | WATERFORD | MI | 48329-3117 |
| DAVID TITMUSS | 3626 GLEN ELGIN | | JORDAN STATION ON CANADA L0R-1S0 | | | | |
| DAVID TOBABEN | 2346 KRONNER RD | | | | COLUMBUS | MI | 48063-3404 |
| DAVID TOBEY | 53440 ODILON AVE | | | | SHELBY TOWNSHIP | MI | 48316-2555 |
| DAVID TOBIN | 416 MOUNT VERNON DR | | | | XENIA | OH | 45385-5207 |
| DAVID TODD | 11629 LAUREL LN | | | | PARKER | CO | 80138-7175 |
| DAVID TODD | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| DAVID TODD | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| DAVID TODD | 7071 S RANGELINE RD | | | | UNION | OH | 45322-9626 |
| DAVID TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9125 |
| DAVID TODD | 380 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1628 |
| DAVID TODD JR | 1119 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5368 |
| DAVID TODOROFF | 6386 HAZEL ST | | | | TAYLOR | MI | 48180-1014 |
| DAVID TOLBERT | 4303 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| DAVID TOLLIVER | 8081 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DAVID TOMAKA | 520 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3652 |
| DAVID TOMLINSON | 341 S ELLINGTON PKWY APT 129 | | | | LEWISBURG | TN | 37091-3467 |
| DAVID TOMPKINS | 1202 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| DAVID TOMSON | 1730 E 500 N | | | | URBANA | IN | 46990-9319 |
| DAVID TONJES | 3920 CHRISTY RD | | | | DEFIANCE | OH | 43512-9604 |
| DAVID TOOMBS | 341 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| DAVID TOOMBS | 411 N 6TH ST | # 2984 | | | EMERY | SD | 57332 |
| DAVID TOOMEY | 6860 ISLAND CT | | | | COLOMA | MI | 49038-9522 |
| DAVID TOPPING | 4333 SE SEATTLE SLEW DR | | | | LEES SUMMIT | MO | 64082-4938 |
| DAVID TOROK | 1452 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| DAVID TORRES | 2210 KRONNER RD | | | | COLUMBUS | MI | 48063-3402 |
| DAVID TORRES | 4389 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| DAVID TOTH JR | 1420 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9629 |
| DAVID TOWNE | PO BOX 2037 | | | | WARREN | MI | 48090-2037 |
| DAVID TOWNSEND | 234 LANCELOT LN | | | | FRANKLIN | TN | 37064-0718 |
| DAVID TOWNSEND | 1260 JOOSTEN ST SW | | | | WYOMING | MI | 49509-1485 |
| DAVID TRACY | 5522 BURGESS DR | | | | SYLVANIA | OH | 43560-2409 |
| DAVID TRAINOR | BOX 34557 ROUTE D | | | | SANTA FE | MO | 65282 |
| DAVID TRAJANO | 4495 CALKINS RD APT 118 | | | | FLINT | MI | 48532-3574 |
| DAVID TRAN | 2232 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112-8850 |
| DAVID TRAN | 4332 BLACKBERRY LN | | | | LANSING | MI | 48917-1633 |
| DAVID TRANTHAM | 1535 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| DAVID TRAPP | 30 PERCY RD | | | | CHURCHVILLE | NY | 14428-9715 |
| DAVID TRAUB | 1860 MAITLAND DR | | | | SAGINAW | MI | 48609-9544 |
| DAVID TRAVER | 3847 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DAVID TRAVIS | 4239 LAPEER RD | | | | BURTON | MI | 48509-1711 |
| DAVID TREFZ | 3136 DORF DR | | | | MORAINE | OH | 45418-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TREJO | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150-3641 |
| DAVID TRELLY | 1148 YORK ST | | | | HONEOYE FALLS | NY | 14472-9418 |
| DAVID TREMBLAY | 3063 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| DAVID TREMBLAY | 10219 MILL POINTE DR | | | | GOODRICH | MI | 48438-9314 |
| DAVID TRENKAMP | PO BOX 247 | | | | HOLGATE | OH | 43527-0247 |
| DAVID TREVINO | UNIT 77 | 1200 SOUTH EUCLID STREET | | | GRANDVIEW | WA | 98930-9352 |
| DAVID TREVORROW | 3441 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| DAVID TRICK | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 |
| DAVID TRIETCH | R914 COUNTY ROAD 3 | | | | LIBERTY CTR | OH | 43532-9578 |
| DAVID TRIGG | 1677 ELK FOREST RD | | | | ELKTON | MD | 21921-8144 |
| DAVID TRINKLE | 1100 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-4805 |
| DAVID TRIPP | 5427 SAND CREEK HWY | | | | ADRIAN | MI | 49221-8771 |
| DAVID TRIPPLEHORN | 2896 KLAM RD | | | | LAPEER | MI | 48446-9107 |
| DAVID TRISCH | PO BOX 47 | | | | CARO | MI | 48723-0047 |
| DAVID TRISCH | 11447 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| DAVID TROKEY | 915 ANNABROOK PARK DR | | | | O FALLON | MO | 63366-8410 |
| DAVID TROMBLY | 4401 RAMUDA WAY | | | | SILVER CITY | NM | 88061-7836 |
| DAVID TROPPI | 265 ROSELAND DR | | | | CANTON | MI | 48187-3954 |
| DAVID TROST | 192 SHARON DR | | | | WEST SENECA | NY | 14224-1529 |
| DAVID TROTTER | 11158 W CLARK RD | | | | EAGLE | MI | 48822-9666 |
| DAVID TROUMBLY AND | THERESA TROUMBLY JTWROS | 752 NICK LANE | | | BOVEY | MN | 55709 |
| DAVID TROUT | 1600 W QUIMBY RD | | | | HASTINGS | MI | 49058-8337 |
| DAVID TROWBRIDGE | 210 STONE AVE APT 66 | | | | PARIS | TX | 75460-9448 |
| DAVID TROY | 281 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| DAVID TRUDELL | 3809 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1996 |
| DAVID TRUELOVE | 33985 HARPER AVE | C/O FAMILY OPTION SERVICES INC | | | CLINTON TOWNSHIP | MI | 48035-4218 |
| DAVID TRUMAN | 6119 OAKWOOD CIR | | | | N RIDGEVILLE | OH | 44039-2663 |
| DAVID TRUMAN | 6857 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2770 |
| DAVID TRUSH | 5037 WESTMORELAND DR | | | | TROY | MI | 48085-3443 |
| DAVID TRZCINSKI | 3652 KIMBERLY DR | | | | HOWELL | MI | 48855-9734 |
| DAVID TUBBS | 754 E KINGS HWY | | | | SHREVEPORT | LA | 71105-2127 |
| DAVID TUCKER | 6631 WEALTHY ST | | | | CLARKSTON | MI | 48346-2178 |
| DAVID TUCKER | PO BOX 35 | | | | GLENPOOL | OK | 74033-0035 |
| DAVID TUCKER | 9028 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |
| DAVID TUCKER JR. | 405 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1542 |
| DAVID TUCKERMAN | 740 COUNTY ROAD 212 LOT 27 | | | | FREMONT | OH | 43420-8403 |
| DAVID TUCKEY | 6573 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9739 |
| DAVID TULAUSKAS | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID TULLIS | RT 5 BOX 9582 POINT DR | | | | MONTICELLO | KY | 42633 |
| DAVID TULOWITZKY | 14191 TUDBALL AVE | | | | PORT CHARLOTTE | FL | 33953-1412 |
| DAVID TUOMALA | 423 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| DAVID TURA | 23380 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9448 |
| DAVID TURCO | 3050 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8727 |
| DAVID TURKO | 2248 ROLLING HILLS DR | | | | NOLENSVILLE | TN | 37135-9483 |
| DAVID TURNER | 1177 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170-1100 |
| DAVID TURNER | G4493 FENTON RD LOT 31 | | | | BURTON | MI | 48529-1943 |
| DAVID TURNER | 1518 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3146 |
| DAVID TURNER | 137 LAUREL WAY | | | | DOUGLASVILLE | GA | 30134-6362 |
| DAVID TURNER | 18583 EMIT RD | | | | BROWNSTOWN | MI | 48193-8334 |
| DAVID TURNER | 8972 MARSH RD | | | | CLAY | MI | 48001-3912 |
| DAVID TURNER | 5130 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9768 |
| DAVID TURNER | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| DAVID TURNIPSEED | DEBORAH TURNIPSEED CONSERVS | FOR DUSTIN TURNIPSEED ESTATE | 47074 KINGS CANYON ROAD | | LANCASTER | CA | 93536-9067 |
| DAVID TURNS | 1848 ALVASON AVE | | | | COLUMBUS | OH | 43219-1116 |
| DAVID TURTON | 7300 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| DAVID TURTON | 2445 E LAKE RD | | | | CLIO | MI | 48420-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TUTEN | 2305 DILWORTH RD W | | | | CHARLOTTE | NC | 28203-5737 |
| DAVID TUTTLE | 152 LADD RD | | | | WALLED LAKE | MI | 48390-3333 |
| DAVID TUTTLE | 10321 CATHLEEN DR | | | | HARRISON | MI | 48625-8651 |
| DAVID TWEDDLE | 590 E BRAEBURN DR | | | | SAGINAW | MI | 48638-5793 |
| DAVID TYLER | 206 N BROOKFIELD ST | | | | DURAND | MI | 48429-1121 |
| DAVID TYLER | 5840 SMITH STATION RD | | | | FREDERICKSBRG | VA | 22407-9315 |
| DAVID TYLER | 4305 CHISHOLM TRL | | | | CROWLEY | TX | 76036-5123 |
| DAVID TYLER | 10 LONGERON DR | | | | BALTIMORE | MD | 21220-4526 |
| DAVID TYRRELL | CGM IRA ROLLOVER CUSTODIAN | 1707 MAIN STREET NORTH | | | WOODBURY | CT | 06798-1816 |
| DAVID TYSON | 5360 HIGHLAND DR | | | | TRAVERSE CITY | MI | 49684-9353 |
| DAVID U MELOY & | SUSAN F MELOY TEN COM | 4052 SYCAMORE RIDGE CT | | | ZACHARY | LA | 70791-5433 |
| DAVID UCHTMAN | 16301 CANYON RIDGE RD | | | | LEO | IN | 46765-9566 |
| DAVID UHLE | PO BOX 6905 | | | | KOKOMO | IN | 46904-6905 |
| DAVID UKROP | 44902 STEEPLE PATH | | | | NOVI | MI | 48375-3967 |
| DAVID ULASEWICH | 151 EUCLID AVE | | | | KENMORE | NY | 14217-2803 |
| DAVID ULLOM | 501 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4641 |
| DAVID ULMER | 6035 S TRANSIT RD VLGE54 | | | | LOCKPORT | NY | 14094 |
| DAVID ULRICH | 2909 MILLER RD | | | | METAMORA | MI | 48455-9398 |
| DAVID ULSHAFER | 711 PHEASANT BLVD | | | | CADILLAC | MI | 49601-3622 |
| DAVID ULSHAFER | 2689 N 8 MILE RD | | | | PINCONNING | MI | 48650-8983 |
| DAVID UMBERG | 4870 GLADSTONE PKWY | | | | SUWANEE | GA | 30024-6948 |
| DAVID UNDERWOOD | 1507 N CLYBOURN AVE UNIT 1505 | | | | CHICAGO | IL | 60610-3012 |
| DAVID UNDERWOOD | 580 ROBERTSON CEMETERY LN | | | | SPEEDWELL | TN | 37870-7333 |
| DAVID UNGER | 7936 LINCOLN ST | | | | TAYLOR | MI | 48180-2400 |
| DAVID UNGER | 51221 FORSTER LN | | | | SHELBY TWP | MI | 48316-3876 |
| DAVID UNGER | 749 W CHELSEA CIR | | | | DAVISON | MI | 48423-1272 |
| DAVID UPMANN | 2913 YALE DR | | | | JANESVILLE | WI | 53548-2796 |
| DAVID UPRIGHT | CGM PROFIT SHARING CUSTODIAN | 13 DOROTHY DRIVE | | | SPARTA | NJ | 07871-3904 |
| DAVID UPSHAW | 13438 LONGVIEW ST | | | | DETROIT | MI | 48213-1980 |
| DAVID UPSON | 432 STREAMSIDE DR | | | | GALESBURG | MI | 49053-9585 |
| DAVID UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID UPTMOR | PO BOX 272 | | | | CORNERSVILLE | TN | 37047-0272 |
| DAVID UPTON | 5137 CAVE CT | | | | GREENWOOD | IN | 46142-9740 |
| DAVID URBAIN | 13895 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DAVID URCH | 10375 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAVID UTLEY | 383 OLD BUCKHORN RD | | | | MORGANTOWN | KY | 42261-8260 |
| DAVID UZAR | 196 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227-1234 |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID V ELLIS | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| DAVID V GARCIA | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DAVID V HEICHEL | 4242 42S. RD. | | | | LEXINGTON | OH | 44904 |
| DAVID V HEICHEL | 4242 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9354 |
| DAVID V ISBELL AND | JOSEPHINE R ISBELL JT TEN | 13450 ENID BLVD | | | FENTON | MI | 48430-1153 |
| DAVID V JOSEPH | 2609 ROCKEFELLER LN # A | | | | REDONDO BEACH | CA | 90278-3809 |
| DAVID V KIRSTIEN | CGM IRA ROLLOVER CUSTODIAN | 1361 MEREDITH WAY | | | CARMICHAEL | CA | 95608-5919 |
| DAVID V KWAISER | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| DAVID V LARIVEE AND | LYNN S FOSTER AND | JOHN D LARIVEE JTWROS | P O BOX 1153 | | TRAVERSE CITY | MI | 49685-1153 |
| DAVID V PLUNKETT | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| DAVID V STORM | 18121 82ND STREET SOUTHEAST | | | | WAHPETON | ND | 58075-9511 |
| DAVID VAIZ | 16339 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6831 |
| DAVID VALADEZ | 5404 ATLANTIS TER | | | | ARLINGTON | TX | 76016-2215 |
| DAVID VALENTE | 68551 MEADOWOOD DR | | | | WASHINGTN TWP | MI | 48095-1341 |
| DAVID VALERIO | 10884 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| DAVID VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID VALLANCE | 1827 WALNUT ST | | | | ANDERSON | IN | 46016-2034 |
| DAVID VALLEY | PO BOX 1534 | | | | BAY CITY | MI | 48706-0534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VALLEY | 5271 PARVIEW DR | | | | CLARKSTON | MI | 48346-2809 |
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917-1721 |
| DAVID VAN BIBBER | 1836 PEPPERMILL RD | | | | LAPEER | MI | 48446-3231 |
| DAVID VAN BIBBER | 2013 S 900 E | | | | GREENTOWN | IN | 46936-9145 |
| DAVID VAN CAMP | 59 COLONIAL AVE | | | | TRENTON | NJ | 08610-3611 |
| DAVID VAN CURA | PO BOX 212 | | | | BROWN CITY | MI | 48416-0212 |
| DAVID VAN DALEN | 44520 WEAR RD | | | | BELLEVILLE | MI | 48111-9703 |
| DAVID VAN DE VUSSE | 2320 CAWDOR CT | | | | LANSING | MI | 48917-5135 |
| DAVID VAN DE WALKER | 12305 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9281 |
| DAVID VAN DENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID VAN DEVENTER | 3851 E EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| DAVID VAN EGEREN | 2625 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| DAVID VAN EPPS | 3900 KELSEY RD | | | | LAKE ORION | MI | 48360-2514 |
| DAVID VAN FOSSEN | 4677 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| DAVID VAN HOOSER | 201 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| DAVID VAN MATRE | 1306 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| DAVID VAN SIPE | 723 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| DAVID VAN THOF | 3373 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID VAN VALIN | 8151 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| DAVID VAN VOLKENBURG | 29 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9240 |
| DAVID VAN ZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532-2712 |
| DAVID VANBOXELL | 21327 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| DAVID VANBUREN | 32930 W CHICAGO ST | | | | LIVONIA | MI | 48150-3751 |
| DAVID VANCE | CGM IRA CUSTODIAN | 933 NW 123RD DR. | | | CORAL SPRINGS | FL | 33071-5078 |
| DAVID VANCE | 345 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4845 |
| DAVID VANCOPPENOLLE | 2920 E MAUMEE ST | | | | ADRIAN | MI | 49221-3539 |
| DAVID VANDAM | 4617 HIGHLAND CT SW | | | | GRANDVILLE | MI | 49418-9482 |
| DAVID VANDECAR | 5347 WOODLAND | | | | WHITE LAKE | MI | 48383-2150 |
| DAVID VANDEN BERG | 6310 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8703 |
| DAVID VANDEN BOSCH | 107 BAY CIRCLE DR | | | | HOLLAND | MI | 49424-6607 |
| DAVID VANDENBOSCH | 5133 PARK RD | | | | ANN ARBOR | MI | 48103-9549 |
| DAVID VANDENBOSCH | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 |
| DAVID VANDER SANDE | 277 W SUNSET LAKE RD | | | | IRON RIVER | MI | 49935-8108 |
| DAVID VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID VANDERLIP | 2795 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| DAVID VANDERLUIT | 4364 N 950 W | | | | SHIRLEY | IN | 47384 |
| DAVID VANDERMOLEN | 1068 SOUTH PARK | | | | HIGHLAND | MI | 48356-2638 |
| DAVID VANDERSTUYF | MICHELLE M MIKKA-VANDERSTUYF TRS | VANDERSTUYF FAMILY TRUST | U/A DTD 12/27/2004 | 8992 RESERVE DR | WILLOW SPGS | IL | 60480-1184 |
| DAVID VANDERVEEN | 4469 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| DAVID VANDERWALL | 737 WILLINGTON WAY | | | | THE VILLAGES | FL | 32162-2607 |
| DAVID VANDINE | 1357 SHARON RD | | | | MANSFIELD | OH | 44907-2740 |
| DAVID VANHORN | 952 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DAVID VANHOVE | 1816 ALCOTT RD | | | | SAGINAW | MI | 48604-9421 |
| DAVID VANISACKER | 2700 BLUEBUSH RD | | | | MONROE | MI | 48162-9446 |
| DAVID VANKLOMPENBERG | 13937 32ND AVE | | | | MARNE | MI | 49435-8777 |
| DAVID VANLOOZEN TTEE | FBO: DAVID VANLOOZEN LIV TR | U/A/D 03/30/00 | 4745 CHERRYWOOD PARK | | WEST BLOOMFIELD | MI | 48323-2089 |
| DAVID VANMIDDLESWORTH | 2557 HARLAN SPRINGS RD | | | | MARTINSBURG | WV | 25403-1510 |
| DAVID VANNEST | 6354 SWALLOW DR | | | | HARRISON | MI | 48625-8935 |
| DAVID VANOOSTEN | 7167 FILLMORE ST | | | | ALLENDALE | MI | 49401-8396 |
| DAVID VANOUS | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| DAVID VANOYEN | 5092 JULIAN DR | | | | TROY | MI | 48085-6722 |
| DAVID VANPOELVOORDE | 23411 PROSPECT AVE | | | | ARMADA | MI | 48005-4623 |
| DAVID VANSCHOICK | 8435 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| DAVID VANSLYKE | 4520 GRACE PLACE | | | | JAMESVILLE | NY | 13078-9533 |
| DAVID VANSTONE | 19310 BERKELEY RD | | | | DETROIT | MI | 48221-1804 |
| DAVID VANVELSEN | 3090 13 MILE RD NW | | | | SPARTA | MI | 49345-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VARDA | 2275 HORSESHOE DR | | | | WEST BLOOMFIELD | MI | 48322-2522 |
| DAVID VARGO | 7130 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8506 |
| DAVID VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DAVID VASBINDER | 6906 SANILAC RD | | | | KINGSTON | MI | 48741-9308 |
| DAVID VASQUEZ | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| DAVID VASQUEZ | 1301 PARKSIDE DR | | | | MANSFIELD | TX | 76063-5581 |
| DAVID VAUGHAN | 2305 DAKOTA AVE | | | | FLINT | MI | 48506-4900 |
| DAVID VAUGHAN | 2442 W 48TH ST | | | | CHICAGO | IL | 60632-1410 |
| DAVID VAUGHN | 2701 N GETTYSBURG AVE APT 24 | | | | DAYTON | OH | 45406-1611 |
| DAVID VAUGHN | 7700 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9749 |
| DAVID VAUGHN | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2039 |
| DAVID VAUGHN | 7898 WAYNE AVE | | | | SAINT LOUIS | MO | 63130-1230 |
| DAVID VAUGHN SR | PO BOX 2105 | | | | DUNLAP | TN | 37327-2105 |
| DAVID VEASLEY | 2618 PINETREE DR | | | | FLINT | MI | 48507-1842 |
| DAVID VENABLE | 3362 BOCA RATON DR | | | | ARNOLD | MO | 63010-4019 |
| DAVID VENTICICH | 2301 WILTON DR APT 210 | | | | WILTON MANORS | FL | 33305-1203 |
| DAVID VENTRONE | 1783 MAROBA DR | | | | LINWOOD | MI | 48634-9405 |
| DAVID VENZKE | 4910 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| DAVID VERBRUGGE | 225 MONT EAGLE ST | | | | MILFORD | MI | 48381-2437 |
| DAVID VERBURGT | 6897 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| DAVID VERDIER | 1016 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| DAVID VERESH | 1365 KINGSFIELD ST | | | | CASTLE ROCK | CO | 80104-3299 |
| DAVID VERFAILLIE | 303 N WILLIAMS ST | | | | PAULDING | OH | 45879-1255 |
| DAVID VERMEESCH | 994 RUSSELL RD | | | | PALMS | MI | 48465-9700 |
| DAVID VERMILLION | 409 N SMITH ST | | | | NEWMAN | IL | 61942-9613 |
| DAVID VERMILLION | 225 SE CITATION ST | | | | LEES SUMMIT | MO | 64082-4121 |
| DAVID VERNON | 704 JEFFERSON ST | | | | FRANKTON | IN | 46044-9787 |
| DAVID VERNON | 13880 CLETO DRIVE | | | | ESTERO | FL | 33928-6403 |
| DAVID VERNON | BOX 921 | | WARMAN SK S0K 4S0 CANADA | | | | |
| DAVID VERRAN | 1601 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| DAVID VERT | 11520 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| DAVID VESTRAND | 911 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| DAVID VIA | 8270 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9400 |
| DAVID VIANO | 265 WARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2952 |
| DAVID VIARS | 208 HIGHLAND CT | | | | WILMINGTON | OH | 45177-7572 |
| DAVID VICK | 6608 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3619 |
| DAVID VICKERS | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| DAVID VIDLUND | 3262 BROOKNEAL ST | | | | COMMERCE TWP | MI | 48382-4216 |
| DAVID VIDOUREK | 1339 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-4009 |
| DAVID VIELMA | 2413 AMARA DR | | | | TOLEDO | OH | 43615-2901 |
| DAVID VIERK | 1258 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| DAVID VIERS | 24823 OLD ORCHARD ROAD | | | | NOVI | MI | 48375 |
| DAVID VILLALONA | 74 CANTERBURY RD | | | | EAST BRUNSWICK | NJ | 08816-4265 |
| DAVID VILLALPANDO | 9333 IRISH RD | | | | GOODRICH | MI | 48438-9423 |
| DAVID VILLARREAL | 7324 WINTHROP WAY UNIT 3 | | | | DOWNERS GROVE | IL | 60516-4076 |
| DAVID VILLEGAS | 2525 FOREST RD | | | | LANSING | MI | 48910-3715 |
| DAVID VINCENT | 1001 ROSELAWN AVENUE | | | | MONROE | LA | 71201-5413 |
| DAVID VINE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| DAVID VINING | 1016 PAPE AVE | | | | FORT WAYNE | IN | 46808-2808 |
| DAVID VINSON | PO BOX 751 | | | | LEONARD | MI | 48367-0751 |
| DAVID VIRES | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID VISCOMI | 2164 RIVERWOOD DR | | | | OKEMOS | MI | 48864-3221 |
| DAVID VITALE | 7914 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| DAVID VITALI | 1247 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| DAVID VLIET | 1182 BRYANT DR | | | | EAST LANSING | MI | 48823-2442 |
| DAVID VOBIAN | 2310 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VOELKER | 5900 NEWBERRY RD | | | | DURAND | MI | 48429-9150 |
| DAVID VOGELPOHL | 1450 DOVER PL | | | | SAGINAW | MI | 48638-5543 |
| DAVID VOGELSONG | 1701 E 2ND ST | | | | DEFIANCE | OH | 43512-2445 |
| DAVID VOGES | 2873 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| DAVID VOGLER | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| DAVID VOGT | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094-1732 |
| DAVID VOLOSKY | 60392 S BURR OAK RD | ROAD | | | COLON | MI | 49040-9743 |
| DAVID VOLPE | 240 BERRY GLEN CT | | | | ALPHARETTA | GA | 30022-1675 |
| DAVID VOLPIN | 19113 NOTTINGHAM RD | | | | CLEVELAND | OH | 44110-2721 |
| DAVID VOLPIN | 19113 NOTTINGHAM RD | | | | CLEVELAND | OH | 44110-2721 |
| DAVID VON LINSOWE | 3522 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442-1022 |
| DAVID VONBEHREN | 39636 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| DAVID VONKNORRING | 707 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| DAVID VONLINSOWE | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968-9219 |
| DAVID VOWELL | 13251 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1248 |
| DAVID VOWELL | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| DAVID VOZZA | 511 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1529 |
| DAVID VREDEVELD | 11166 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DAVID VROOMAN | 523 STONER RD | | | | LANSING | MI | 48917-3787 |
| DAVID VU | 6065 HORIZON DR | | | | EAST LANSING | MI | 48823-2236 |
| DAVID VULICH | 3815 FRANCESCA DR | | | | CANFIELD | OH | 44406-8093 |
| DAVID W ALEXANDER | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DAVID W BALL | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| DAVID W BOSSON | CGM IRA CUSTODIAN | 1024 WOODSIDE DR | | | NAPA | CA | 94558-2024 |
| DAVID W BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID W CHENG | 14205 ROOSEVELT AVE APT 229 | | | | FLUSHING | NY | 11354-6001 |
| DAVID W CLEVELAND | PO BOX 946 | | | | LAMPASAS | TX | 76550-0007 |
| DAVID W CLEVELAND | PO BOX 946 | | | | LAMPASAS | TX | 76550-0007 |
| DAVID W CURTIS | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| DAVID W DALE | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DAVID W DECKER | CGM IRA CUSTODIAN | 4209 NE 141 ST. STREET | | | EDMOND | OK | 73013-7231 |
| DAVID W DELL | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DAVID W DRESSER | TONI DRESSER JT TEN | 104 LAURELWOOD DR | | | EMPORIUM | PA | 15834-1317 |
| DAVID W EDDY | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| DAVID W FLORY TTEE | FBO DAVID W FLORY TRUST | U/A/D 10-03-2000 | 3724 GRAND MESA DR | | MONTROSE | CO | 81403-7114 |
| DAVID W FOREMAN | 2401 POPPY LN | | | | NORMAN | OK | 73069-9621 |
| DAVID W GLAZA | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DAVID W GOODLOW | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| DAVID W GREEN AND | MICHELLE R. GREEN-GOWER JTWROS | 12345 SORRENTO | | | STERLING HEIGHTS | MI | 48312-1367 |
| DAVID W GROAT | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID W GUTHRIE | CGM IRA CUSTODIAN | P. O. BOX 2187 | | | WOLFEBORO | NH | 03894-2187 |
| DAVID W HAGER | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAVID W HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID W HULL | PO BOX 420298 | | | | PONTIAC | MI | 48342-0298 |
| DAVID W INGRAHAM | CGM IRA CUSTODIAN | 4982 GUNSTON CT | | | SAN DIEGO | CA | 92130-1407 |
| DAVID W INMAN | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| DAVID W JACKSON | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| DAVID W JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID W JENKINS | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| DAVID W JOHNSON | CGM IRA CUSTODIAN | 1 TIMBER MARSH LANE | | | HILTON HEAD ISLAND | SC | 29926-2790 |
| DAVID W KIMMER | 5508 SUNSET TRAIL | | | | N LITTLE ROCK | AR | 72118-1141 |
| DAVID W KIRCHNER | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| DAVID W KLEIN | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |
| DAVID W KNIES | 5709 STACY COURT | | | | CHARLESTOWN | IN | 47111 |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID W LEWIS | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID W MCDONLEY | 2109 N 500 E | | | | WINCHESTER | IN | 47394 |
| DAVID W MYERS | 508 ORIOLE PL SW | | | | WARREN | OH | 44485-3635 |
| DAVID W PECK | P.O. BOX 609 | | | | DEMOREST | GA | 30535-0609 |
| DAVID W POPICK | 146 CAROLWOOD BLVD | | | | FERN PARK | FL | 32730-2975 |
| DAVID W ROGERS | 2208 BARONS WAY CT | | | | CHESTERFIELD | MO | 63017-7113 |
| DAVID W RONK | 1051 ELM ST | | | | MANITOU BEACH | MI | 49253-9002 |
| DAVID W ROWLANDS TTEE | JEAN B ROWLANDS TTEE | U/A/D 09/07/99 | FBO ROWLANDS REVOCABLE TRUST | 57 SOUTH ST | WEST WINFIELD | NY | 13491-2822 |
| DAVID W RUSKIN, CHAPT 13 TRUST | ACCT OF JAMES D KONUSZEWSKI | PO BOX 5816 | | | TROY | MI | 36364 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF MARVIN JOHNSON | PO BOX 5816 | | | TROY | MI | 38464 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF BRENDA HOWARD | PO BOX 5816 | | | TROY | MI | 38362 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF BETTY J FITCH | PO BOX 5816 | | | TROY | MI | 38644 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF OTIS M HARRIS | PO BOX 5816 | | | TROY | MI | 38638 |
| DAVID W RYDER | P.O. BOX 727 | | | | WASHINGTON | LA | 70589-0727 |
| DAVID W RYDER | P.O. BOX 727 | | | | WASHINGTON | LA | 70589-0727 |
| DAVID W SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DAVID W SCHIEBLE | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| DAVID W SHOWERS | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| DAVID W SPEARS | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| DAVID W STEEL | 40 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DAVID W STEELE | P O BOX 574883 | | | | ORLANDO | FL | 32857-4883 |
| DAVID W STEELE | P O BOX 574883 | | | | ORLANDO | FL | 32857-4883 |
| DAVID W STEELE | P O BOX 574883 | | | | ORLANDO | FL | 32857-4883 |
| DAVID W WITTKOPP | 4855 AIRLINE DR APT 19B | | | | BOSSIER CITY | LA | 71111-6630 |
| DAVID W WOLFORD | 4577 WEBBERDALE DR | | | | HOLLY | MI | 48442-9129 |
| DAVID W WRIGHT | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| DAVID W YOUNG AND | COLLEEN M YOUNG JTWROS | 602 WYNNBROOK ROAD | | | SECANE | PA | 19018-3513 |
| DAVID W. CAMPBELL AND | DIANE I. CAMPBELL | 5620 ROARING FORK RUN | | | FORT WAYNE | IN | 46825-5929 |
| DAVID W. COUNTRYMAN TTEE | FBO DAVID W. COUNTRYMAN | U/A/D 09/15/98 | 4606 WEST BEND DRIVE | | AMES | IA | 50014-3663 |
| DAVID W. COUNTRYMAN TTEE | FBO DAVID W. COUNTRYMAN | U/A/D 09/15/98 | 4606 WEST BEND DRIVE | | AMES | IA | 50014-3663 |
| DAVID W. HULL TTEE | FBO DOROTHY M. DASCOMBE | U/A/D 01/23/04 | SPECIAL NEEDS TRUST | 1304 MALLARD ROAD | CAMP HILL | PA | 17011-1223 |
| DAVID W. LAYNE | CGM IRA ROLLOVER CUSTODIAN | 78328 LINKS DRIVE | | | PALM DESERT | CA | 92211-1802 |
| DAVID W. LEFEBVRE | CGM IRA ROLLOVER CUSTODIAN | 200 RICHARDSVILLE ROAD | | | CARMEL | NY | 10512-3966 |
| DAVID W. LEFEBVRE | CGM IRA ROLLOVER CUSTODIAN | 200 RICHARDSVILLE ROAD | | | CARMEL | NY | 10512-3966 |
| DAVID WACHOWICZ | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| DAVID WACHTMANN | 13574 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| DAVID WACK | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135 |
| DAVID WACK | 13866 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9142 |
| DAVID WACKTER | 4684 JAMM RD | | | | ORION | MI | 48359-2215 |
| DAVID WADE | 19755 COYOTE TRL | | | | MACOMB | MI | 48042-6005 |
| DAVID WADE | 1282 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| DAVID WAGGONER | 12294 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| DAVID WAGGONER | 155 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8936 |
| DAVID WAGNER | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| DAVID WAGNER | PO BOX 1023 | | | | SUNDANCE | WY | 82729-1023 |
| DAVID WAGNER | 3092 W SANILAC RD | | | | VASSAR | MI | 48768-9557 |
| DAVID WAGNER | 3606 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| DAVID WAGNER | 487 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| DAVID WAGNER | COUNTY ATTORNEY | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601-6826 |
| DAVID WAGNER | 4589 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |
| DAVID WAGNER | 216 ROGERS AVE | | | | TONAWANDA | NY | 14150-5264 |
| DAVID WAGNITZ | 1294 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| DAVID WAHR | PO BOX 239 | | | | REESE | MI | 48757-0239 |
| DAVID WAIBLE AND | AMELIA WAIBLE TTEES | THE WAIBLE FAMILY TRUST | U/A DATED 01/17/05 | 587 DUTTON RD | SUDBURY | MA | 01776-1904 |
| DAVID WAJDA | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| DAVID WAKEFIELD | 192 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WAKEHAM | 512 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| DAVID WAKELY | 51661 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| DAVID WALBORN | 327 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DAVID WALCZY | 7287 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DAVID WALDIS | 42051 BAY CT | | | | STERLING HTS | MI | 48313-3401 |
| DAVID WALDSHAN | 30618 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1145 |
| DAVID WALENSKI | 6308 LAKEVIEW BOULEVARD | | | | SAINT HELEN | MI | 48656-8602 |
| DAVID WALKER | 2819 E JACKSON ST | | | | MUNCIE | IN | 47303-5106 |
| DAVID WALKER | 9000 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2707 |
| DAVID WALKER | 1117 HUNTINGTON LN | | | | SAFETY HARBOR | FL | 34695-5639 |
| DAVID WALKER | 10504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8939 |
| DAVID WALKER | 4164 GREENMONT DR SE | | | | WARREN | OH | 44484-2614 |
| DAVID WALKER | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| DAVID WALKER | 4 PARKSIDE COURT | | | | BLUFFTON | SC | 29910-4103 |
| DAVID WALKER | 521 RIO VALLEY ST | | | | MESQUITE | NV | 89027-3207 |
| DAVID WALKER | 7218 PEACOCK LN | | | | ENGLEWOOD | FL | 34224-9089 |
| DAVID WALKER | 5716 BALSAM LN | | | | FLINT | MI | 48505-2755 |
| DAVID WALKER | PO BOX 371 | 126 CLARK ST | | | MONTROSE | MI | 48457-0371 |
| DAVID WALKER | 6670 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| DAVID WALKER | BLDG P OAK TREE DRIVE APT 6 | | | | NORTH BRUNSWICK | NJ | 08902 |
| DAVID WALKER JR | 2134 REFLECTION BAY DR | | | | ARLINGTON | TX | 76013-5238 |
| DAVID WALKER JR | 2926 AURIE CT | | | | DECATUR | GA | 30034-2610 |
| DAVID WALKO | 106 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| DAVID WALKOWSKI | 74901 TRUE RD | | | | ARMADA | MI | 48005-3110 |
| DAVID WALLACE | 2376 S 300 E | | | | HUNTINGTON | IN | 46750-9231 |
| DAVID WALLACE | 564 E MADISON ST | | | | PULASKI | TN | 38478-3411 |
| DAVID WALLACE | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| DAVID WALLACE | 9933 MINX RD | | | | TEMPERANCE | MI | 48182-9321 |
| DAVID WALLEN | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| DAVID WALLING | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| DAVID WALLINGA | 1170 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2175 |
| DAVID WALLIS | 731 BELLEVILLE AVE | UNIT B-17 | | | BELLEVILLE | NJ | 07109-1346 |
| DAVID WALLIS | 2261 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112-8053 |
| DAVID WALMSLEY | 8971 NICOL HILL DR | | | | COTTONDALE | AL | 35453-1323 |
| DAVID WALRATH | 3579 GRAFTON RD | | | | BRUNSWICK | OH | 44212-1801 |
| DAVID WALSH | PO BOX 283 | | | | WEST GLACIER | MT | 59936-0283 |
| DAVID WALTER | 3165 LEXINGTON RD | | | | WATERFORD | MI | 48328-1622 |
| DAVID WALTER | 518 SAND RIDGE RD | | | | CONWAY | SC | 29526-9050 |
| DAVID WALTER | 634 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1763 |
| DAVID WALTERS | PO BOX 502 | | | | COMSTOCK | MI | 49041-0502 |
| DAVID WALTERS | 160 PADDOCK LN | | | | MONROE | OH | 45050-2414 |
| DAVID WALTERS | 11200 LESURE DR | | | | STERLING HEIGHTS | MI | 48312-1249 |
| DAVID WALTMAN | 110 S 400 E | | | | KOKOMO | IN | 46902-9329 |
| DAVID WALTON | 2492 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |
| DAVID WALTON | 406 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| DAVID WALTON | 23816 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9627 |
| DAVID WALTON | 6088 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 |
| DAVID WANK | 13621 RD 263 | | | | DEFIANCE | OH | 43512 |
| DAVID WARD | 436 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| DAVID WARD | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| DAVID WARD | 540 SANDHURST STREET | | | | OXFORD | MI | 48371-3657 |
| DAVID WARD | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| DAVID WARD | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| DAVID WARD | 59 NEW BRITAIN AVE | | | | UNIONVILLE | CT | 06085-1215 |
| DAVID WARD | 2030 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8530 |
| DAVID WARD | PO BOX 441636 | | | | DETROIT | MI | 48244-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WARD | 2521 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 |
| DAVID WARDLOW | 4901 S PECK CT | | | | INDEPENDENCE | MO | 64055-6332 |
| DAVID WARDROP | 204 E FAUBLE ST | | | | DURAND | MI | 48429-1653 |
| DAVID WARGO | 22303 BELL RD | | | | NEW BOSTON | MI | 48164-9549 |
| DAVID WARK | 5510 DICKERSON RD | | | | AKRON | MI | 48701-9771 |
| DAVID WARMAN | 127 MISTY OAKS CT | | | | DAYTON | OH | 45415-1368 |
| DAVID WARN | 20306 CARLYLE DR | | | | STRONGSVILLE | OH | 44149-4002 |
| DAVID WARN | 2023 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3834 |
| DAVID WARNECKE | 14868 ROAD K14 | | | | OTTAWA | OH | 45875-9450 |
| DAVID WARNEMENT | 23145 ROAD M | | | | CLOVERDALE | OH | 45827-9475 |
| DAVID WARNER | UNIT A | 5919 LOVINGHAM COURT | | | ARLINGTON | TX | 76017-6485 |
| DAVID WARNER | 1913 STARDUST LN | | | | CORPUS CHRISTI | TX | 78418-4624 |
| DAVID WARNER | 2320 HILLIS CT | | | | KOKOMO | IN | 46902-3176 |
| DAVID WARNER | 5167 RHINE DR | | | | FLINT | MI | 48507-2914 |
| DAVID WARRAM | 5418 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| DAVID WARREN | 11645 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| DAVID WARREN | 9810 LAKE DR | | | | WEEKI WACHEE | FL | 34613-5225 |
| DAVID WARREN | 340 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| DAVID WARREN | 4302 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| DAVID WARRUM | PO BOX 1051 | | | | MONTICELLO | IN | 47960-1051 |
| DAVID WARSOW | 5206 FERN DR | | | | FENTON | MI | 48430-4805 |
| DAVID WASHBURN | 41740 PRINCESS DR | | | | CANTON | MI | 48188-5226 |
| DAVID WASHBURN | 7642 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| DAVID WASHINGTON | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8636 |
| DAVID WASHINGTON | 2608 WILLOWGATE RD | | | | GROVE CITY | OH | 43123-1588 |
| DAVID WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| DAVID WASS | 2179 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2524 |
| DAVID WASZKIEWICZ | 1090 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| DAVID WATERLOO | 1415 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| DAVID WATKINS | 3834 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4827 |
| DAVID WATKINS | 4059 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DAVID WATSON | 2025 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5045 |
| DAVID WATSON | 22914 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1876 |
| DAVID WATSON | 6416 E MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9748 |
| DAVID WATSON | 220 3RD ST | | | | TRENTON | OH | 45067-1708 |
| DAVID WATSON | 947 WINGED FOOT DR | | | | FAIRVIEW | TX | 75069-1972 |
| DAVID WATSON | 3181 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8716 |
| DAVID WATSON | RR 4 | | | | BRYAN | OH | 43506 |
| DAVID WATSON | 325 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| DAVID WATSON | 237 PLUM NELLY CIRCLE APT 237 | | | | BRENTWOOD | TN | 37027 |
| DAVID WATSON SR | 1801 ARBUTUS AVE | | | | HALETHORPE | MD | 21227-4409 |
| DAVID WATT | 7084 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 |
| DAVID WATTS | 106 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2945 |
| DAVID WATTS | 2212 J ST | | | | BEDFORD | IN | 47421-4818 |
| DAVID WATTS | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| DAVID WATTS | 6265 S 100 E | | | | WARREN | IN | 46792-9498 |
| DAVID WATTS | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| DAVID WAUN | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| DAVID WAWRZYNIAK | 732 GETMAN RD | | | | ALDEN | NY | 14004-9215 |
| DAVID WAYNE | 39704 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1635 |
| DAVID WAZNY | 695 WESTCHESTER DR | | | | CARO | MI | 48723-1334 |
| DAVID WEAKS | 3226 SHADY GROVE CT | | | | INDIANAPOLIS | IN | 46222-1848 |
| DAVID WEAL | 29 KIMBERLY LN | | | | OLMSTED FALLS | OH | 44138-3013 |
| DAVID WEATHERFORD | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| DAVID WEAVER | 289 NORTHCUTT RD | | | | ELLIJAY | GA | 30540-1858 |
| DAVID WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WEAVER | 430 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066-9307 |
| DAVID WEAVER | 111 VARSITY RD | | | | MASONTOWN | PA | 15461-2503 |
| DAVID WEAVER | 1655 BORROR RD | | | | GROVE CITY | OH | 43123-8973 |
| DAVID WEAVER | 2528 RUGBY LN | | | | DALLAS | TX | 75234-3449 |
| DAVID WEAVER | 2216 CALVIN AVENUE | | | | LINCOLN PARK | MI | 48146-2540 |
| DAVID WEAVER | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| DAVID WEAVER | 410 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| DAVID WEAVER | 1460 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| DAVID WEBB | 16236 CHEYENNE ST | | | | DETROIT | MI | 48235-4292 |
| DAVID WEBB | 6908 MEADOW CREEK RD | | | | N RICHLND HLS | TX | 76180-3813 |
| DAVID WEBB | 3 KEATS DR | | | | CLAYMONT | DE | 19703-1513 |
| DAVID WEBB | 12430 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DAVID WEBB | 3495 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2729 |
| DAVID WEBB | 29631 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3437 |
| DAVID WEBB | 4662 E F30 RD | | | | GREENBUSH | MI | 48738-9642 |
| DAVID WEBB I I I | 5278 E WASHINGTON ST | | | | BOWLING GREEN | IN | 47833-8076 |
| DAVID WEBBER | 571 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4172 |
| DAVID WEBBER | PO BOX 178 | | | | LENNON | MI | 48449-0178 |
| DAVID WEBBER | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID WEBER | 6520 N GAMBEL QUAIL TRL | | | | MARANA | AZ | 85653-9288 |
| DAVID WEBER | 6405 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| DAVID WEBER | 5967 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| DAVID WEBER | 11190 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9636 |
| DAVID WEBER | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DAVID WEBER | 2606 144TH AVE | | | | DORR | MI | 49323-9781 |
| DAVID WEBER | PO BOX 181 | | | | PEWAMO | MI | 48873-0181 |
| DAVID WEBER | 4103 HOPEWELL RD | | | | CULLEOKA | TN | 38451-2047 |
| DAVID WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| DAVID WEBERT | 15112 PERE ST | | | | LIVONIA | MI | 48154-4790 |
| DAVID WEBSTER | 5390 PEACH ORCHARD PT | | | | HECTOR | NY | 14841-9704 |
| DAVID WEBSTER | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| DAVID WEDGE | 1035 ILLINOIS ST | | | | MARYSVILLE | MI | 48040-1576 |
| DAVID WEED | 2844 CROSLEY DR E APT C | | | | WEST PALM BEACH | FL | 33415-8469 |
| DAVID WEEKS | 2060 HIGHWAY 513 | | | | MANSFIELD | LA | 71052-5114 |
| DAVID WEG | 555 E EASY ST | | | | SIMI VALLEY | CA | 93065-1805 |
| DAVID WEHR | 9071 MILL CREEK RD APT 3013 | | | | LEVITTOWN | PA | 19054-4239 |
| DAVID WEIGAND | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| DAVID WEIGEL | COUNTY ATTORNEY | 3301 TAMIAMI TRL E | | | NAPLES | FL | 34112-4961 |
| DAVID WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| DAVID WEINREBER | 227 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2357 |
| DAVID WEINSTEIN | 5320 SAND LILY DR | | | | NAPERVILLE | IL | 60564-5349 |
| DAVID WEIR | 3752 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301-2002 |
| DAVID WEIR | 4744 HAGERMAN RD | | | | LEONARD | MI | 48367-1818 |
| DAVID WEISKIRCH | 2724 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9124 |
| DAVID WEISZ AND | RACHELLE WEISZ JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1139 57TH STREET | BROOKLYN | NY | 11219-4522 |
| DAVID WEITEMIER | PO BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| DAVID WEITZEL | 6013 HORSESHOE BND | | | | FORT WAYNE | IN | 46825-2665 |
| DAVID WELCH | 1301 HIGHCREST DR | | | | BURLESON | TX | 76028-7473 |
| DAVID WELCH | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID WELCH | 4740 OAK ROAD | | | | WEST BRANCH | MI | 48661-9677 |
| DAVID WELCH | 2578 HIGHWAY H | | | | SILEX | MO | 63377-3415 |
| DAVID WELKER | 3432 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| DAVID WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| DAVID WELLER | 705 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442-6317 |
| DAVID WELLMAN | PO BOX 2001 | | | | HOWELL | MI | 48844-2001 |
| DAVID WELLS | 5804 E 200 S | | | | MARION | IN | 46953-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WELLS | 1347 E 451 S | | | | CLAYTON | IN | 46118 |
| DAVID WELLS | 805 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| DAVID WELLS | 17160 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4139 |
| DAVID WELLS | 7651 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| DAVID WELLS SR | 1936 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| DAVID WELTON | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| DAVID WENDELL | 9383 MCMULLEN CIR | | | | FENTON | MI | 48430-8449 |
| DAVID WENDT | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| DAVID WENDT | 6819 140TH LN N | | | | WEST PALM BEACH | FL | 33418-7246 |
| DAVID WENDT | 6717 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 |
| DAVID WENHAM | 2860 W MCKELLIPS BLVD | | | | APACHE JUNCTION | AZ | 85220-8721 |
| DAVID WENNER | 2413 SHETLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7213 |
| DAVID WENZEL | 21381 ROOSEVELT RD | | | | MERRILL | MI | 48637-9771 |
| DAVID WERLE | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| DAVID WERNER | 99 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| DAVID WERT | 6484 CO RT 20 | | | | MOUNT GILEAD | OH | 43338 |
| DAVID WERT | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 |
| DAVID WERT | 9533 STATE ROUTE 314 # 8 | | | | MANSFIELD | OH | 44904 |
| DAVID WESOLOWSKI | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| DAVID WEST | 5505 WOODFIELD CT | | | | GRAND BLANC | MI | 48439-9402 |
| DAVID WEST | 39804 SCOTTSDALE DR | | | | CANTON | MI | 48188-1557 |
| DAVID WEST | 109 W CAROLINA ST | | | | FORTVILLE | IN | 46040-1702 |
| DAVID WEST | 31 IOWA PL | | | | BRISTOL | CT | 06010-2833 |
| DAVID WEST | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| DAVID WEST | 4484 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| DAVID WESTCOT | 1407 SHANNON LN | | | | LANSING | MI | 48917-2059 |
| DAVID WESTER | 601 MICHAEL DR | | | | GRAND PRAIRIE | TX | 75052-6445 |
| DAVID WESTERBY | 470 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8881 |
| DAVID WESTFALL | 315 N FLORA ST | | | | WICHITA | KS | 67212-2536 |
| DAVID WESTFALL | 3389 HILLTOP DR | | | | HOLLY | MI | 48442-1153 |
| DAVID WESTNESS | 6160 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| DAVID WESTOVER | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056-4150 |
| DAVID WESTPHAL | 922 STEWART RD | | | | SALEM | OH | 44460-4154 |
| DAVID WESTPHAL | 250 N KERBY RD | | | | CORUNNA | MI | 48817-9405 |
| DAVID WESTRICK | 16456 W RIVER RD | | | | BOWLING GREEN | OH | 43402-9469 |
| DAVID WESTRICK | 17086 HARRIS RD | | | | DEFIANCE | OH | 43512-8922 |
| DAVID WETHINGTON | 2848 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| DAVID WETHY | 2775 N. 360 HWY #1213 | | | | GRAND PRAIRIE | TX | 75050 |
| DAVID WETTER | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506-9722 |
| DAVID WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 |
| DAVID WEYER | 1239 EDGEWOOD DR | | | | TOLEDO | OH | 43612-1001 |
| DAVID WEYROWSKE | 1666 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| DAVID WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 |
| DAVID WHEATCROFT | 5785 SANDSTONE DR | | | | OXFORD | MI | 48371-5646 |
| DAVID WHEATLEY | 1910 HUNTERS TRL | | | | BROWNSBURG | IN | 46112-8482 |
| DAVID WHEELER | 421 W TROY ST | | | | FERNDALE | MI | 48220-3306 |
| DAVID WHEELER | 7189 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| DAVID WHEELING | 7215 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9623 |
| DAVID WHIPPLE | 398 MYERS RD | | | | LAPEER | MI | 48446-3152 |
| DAVID WHIPPLE | 103 WINDAMERE CIR | | | | BEDFORD | IN | 47421-9604 |
| DAVID WHITACRE | 10133 N SHERMAN DR | | | | CITRUS SPRINGS | FL | 34434-3262 |
| DAVID WHITAKER | 4601 NE DICK HOWSER CIR | | | | LEES SUMMIT | MO | 64064-1678 |
| DAVID WHITAKER | 12742 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| DAVID WHITE | 30596 SOUTHFIELD RD APT 165 | | | | SOUTHFIELD | MI | 48076-1222 |
| DAVID WHITE | 10120 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9231 |
| DAVID WHITE | 4203 MILL ST | | | | NORTH BRANCH | MI | 48461-9388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WHITE | 9615 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| DAVID WHITE | 2830 EAST 450 SOUTH | | | | MUNCIE | IN | 47302 |
| DAVID WHITE | 6467 HORIZON CT | | | | INDIANAPOLIS | IN | 46260-4429 |
| DAVID WHITE | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| DAVID WHITE | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| DAVID WHITE | 100 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| DAVID WHITE | 3126 ELMHILL DR NW | | | | WARREN | OH | 44485-1334 |
| DAVID WHITE | 4006 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9567 |
| DAVID WHITE | 2199 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DAVID WHITE | 5340 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4920 |
| DAVID WHITE | 5487 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 |
| DAVID WHITE | 541 ALTON DR | | | | GREENWOOD | IN | 46143-8434 |
| DAVID WHITE | PO BOX 3062 | | | | ANDERSON | IN | 46018-3062 |
| DAVID WHITE JR | PO BOX 74393 | | | | ROMULUS | MI | 48174-0393 |
| DAVID WHITE JR | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| DAVID WHITE JR | PO BOX 4551 | | | | SPARKS | NV | 89432-4551 |
| DAVID WHITED | 5356 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| DAVID WHITEHOUSE | 10314 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| DAVID WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9771 |
| DAVID WHITHAM | 2739 SINCLAIR AVENUE | | | | WATERFORD | MI | 48328-2752 |
| DAVID WHITLEY | 35001 E STEWART RD | | | | PLEASANT HILL | MO | 64080-8804 |
| DAVID WHITLOCK | 13 GLENWOOD LN | | | | NORTH GRAFTON | MA | 01536-2000 |
| DAVID WHITMAN | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| DAVID WHITMAN | 79 COLUMBIA AVE | | | | PAWTUCKET | RI | 02860-2572 |
| DAVID WHITMER | 816 W 39TH TER APT 2 | | | | KANSAS CITY | MO | 64111-4029 |
| DAVID WHITMORE | 6480 LINKS DR | | | | INDIAN RIVER | MI | 49749-9784 |
| DAVID WHITTAKER | 343 IVES RD | | | | MASON | MI | 48854-9240 |
| DAVID WHITTAKER | 14680 CREED RD | | | | DIAMOND | OH | 44412-9636 |
| DAVID WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0832 |
| DAVID WHITTEN | 129 1ST ST | | | | ROMEO | MI | 48065-5001 |
| DAVID WHITTEN | PO BOX 63 | | | | BAILEY | MI | 49303-0063 |
| DAVID WHITTEN | 220 SAVANNA HILL LANE | | | | ROCKWALL | TX | 75032 |
| DAVID WHITWORTH | 18506 E SHOSHONE DR | | | | INDEPENDENCE | MO | 64058-1151 |
| DAVID WICK | 105 CLEAR CREEK DR | | | | LA FONTAINE | IN | 46940-9463 |
| DAVID WICKMAN | 3650 BURWOOD LN | | | | HIGHLAND | MI | 48357-3029 |
| DAVID WIDEMAN | 7214 ALLEGAN RD | | | | DAVISON | MI | 48423-2380 |
| DAVID WIDNER | 3455 NEWCASTLE DR | | | | JANESVILLE | WI | 53546-8846 |
| DAVID WIDO | 108 LOWER KELSEY DR. | | | | CHARLEVOIX | MI | 49720 |
| DAVID WIEGAND | 550 COURTNEY RD | | | | LEONARD | MI | 48367-3804 |
| DAVID WIEKRYKAS | 38388 YONKERS DR | | | | STERLING HTS | MI | 48310-3459 |
| DAVID WIELAND | 7211 TERRY ROAD | | | | SAGINAW | MI | 48609-5269 |
| DAVID WIELKOPOLAN | 13866 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| DAVID WIESE | PO BOX 9022 | C/O:GM ZURICH | | | WARREN | MI | 48090-9022 |
| DAVID WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| DAVID WIGG | 1327 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| DAVID WIGGINGTON | 1817 LINDSAY LN N | | | | ATHENS | AL | 35613-5217 |
| DAVID WIGGINS | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| DAVID WILBUR SR | 6568 W 3RD ST | | | | DAYTON | OH | 45427-1766 |
| DAVID WILBURN | 1210 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| DAVID WILBURN | 1204 N JEFFERSON ST | | | | MUNCIE | IN | 47303-3051 |
| DAVID WILBURN | 892 USERY RD | | | | CHIPLEY | FL | 32428-9314 |
| DAVID WILBURN SR | 1139 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3632 |
| DAVID WILCOX | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| DAVID WILCOX | 4905 N 450 W | | | | MUNCIE | IN | 47304 |
| DAVID WILCOXON | 673 BENJAMIN FRANKLIN CT | | | | NINEVEH | IN | 46164-8675 |
| DAVID WILD | 132 W GRANT ST | | | | LOWELLVILLE | OH | 44436-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WILDER | 12073 FORESTVILLE RD | | | | SILVER CREEK | NY | 14136-1608 |
| DAVID WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 |
| DAVID WILE | 345 SIERRA CIRCLE | | | | FELTON | DE | 19943-4087 |
| DAVID WILES | 5904 EARLHAM DR | | | | SAGINAW | MI | 48601-9327 |
| DAVID WILES | 64 NORTHGATE RD | | | | NORTHBOROUGH | MA | 01532-2266 |
| DAVID WILEY | 11084 BYRON RD | | | | BYRON | MI | 48418-9107 |
| DAVID WILHELM | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| DAVID WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| DAVID WILKER | 3910 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| DAVID WILKERSON | 2020 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1833 |
| DAVID WILKERSON | 9070 23 MILE RD | | | | EVART | MI | 49631-9611 |
| DAVID WILKERSON | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| DAVID WILKES | 3839 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9788 |
| DAVID WILKEY | 11901 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1005 |
| DAVID WILKINS | 1026 HARBOR DR | | | | HURON | OH | 44839-2668 |
| DAVID WILKINSON | G-5348 W. CARPENTER RD | | | | FLINT | MI | 48504 |
| DAVID WILKINSON | 1045 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309-1730 |
| DAVID WILKS | 6526 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2804 |
| DAVID WILL | 6466 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |
| DAVID WILLDERMOOD | 1321 NE 74TH ST | | | | GLADSTONE | MO | 64118-2219 |
| DAVID WILLE | 1715 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| DAVID WILLETT | 10244 S LELINE RD | | | | ROSCOMMON | MI | 48653-7661 |
| DAVID WILLIAMS | 17400 SE 53RD ST | | | | NEWALLA | OK | 74857-9203 |
| DAVID WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| DAVID WILLIAMS | 3903 DUNDEE DR | | | | BAY CITY | MI | 48706-1123 |
| DAVID WILLIAMS | 8033 POPPY LN | | | | CINCINNATI | OH | 45249-1540 |
| DAVID WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| DAVID WILLIAMS | 1305 MOHAWK AVE | | | | FLINT | MI | 48507-1919 |
| DAVID WILLIAMS | 529 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9778 |
| DAVID WILLIAMS | 61710 WILLIAMSBURG DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1761 |
| DAVID WILLIAMS | 6342 IVYKNOLL DR | | | | HOUSTON | TX | 77035-2014 |
| DAVID WILLIAMS | 10135 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| DAVID WILLIAMS | 230 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| DAVID WILLIAMS | 2619 LUCERNE DR | | | | JANESVILLE | WI | 53545-0578 |
| DAVID WILLIAMS | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| DAVID WILLIAMS | 69 V ST | | | | LAKE LOTAWANA | MO | 64086-9766 |
| DAVID WILLIAMS | 2089 W LAFAYETTE DR | | | | ANAHEIM | CA | 92801-5374 |
| DAVID WILLIAMS | 10049 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| DAVID WILLIAMS | PO BOX 652 | | | | FLORENCE | AZ | 85232-0652 |
| DAVID WILLIAMS | 1050 BELLE ORCHARD LN APT 246 | | | | SUFFOLK | VA | 23435-3560 |
| DAVID WILLIAMS | 34806 LILAC ST | | | | UNION CITY | CA | 94587-5253 |
| DAVID WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DAVID WILLIAMS | 131 GENERAL LEE DR | | | | VIVIAN | LA | 71082-3407 |
| DAVID WILLIAMS | 1303 OHIO AVE | | | | LANSING | MI | 48906-4939 |
| DAVID WILLIAMS | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| DAVID WILLIAMS | 1136 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9765 |
| DAVID WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 |
| DAVID WILLIAMS | 1727 BRAEBURN DR APT D12 | | | | SALEM | VA | 24153-7327 |
| DAVID WILLIAMS | 930 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| DAVID WILLIAMS | 3218 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| DAVID WILLIAMS | 5150 CHEYENNE AVE | | | | WATERFORD | MI | 48327-3320 |
| DAVID WILLIAMS | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| DAVID WILLIAMS | 48460 KELLY LEA LN | | | | CHESTERFIELD | MI | 48051-2939 |
| DAVID WILLIAMS | 160 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| DAVID WILLIAMS | APT 2B | 400 NORTH COLONY DRIVE | | | SAGINAW | MI | 48638-7122 |
| DAVID WILLIAMS | 4062 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WILLIAMS | 155 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| DAVID WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| DAVID WILLIAMS | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129-8548 |
| DAVID WILLIAMS | 4297 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9009 |
| DAVID WILLIAMS | 815 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2401 |
| DAVID WILLIAMS | 1625 REDBLUFF CT | 1625 | | | SAINT LOUIS | MO | 63146-3915 |
| DAVID WILLIAMS JR | 2621 SWAYZE ST | | | | FLINT | MI | 48503-3354 |
| DAVID WILLIAMS JR | 13585 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| DAVID WILLIAMSON | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| DAVID WILLIAMSON | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| DAVID WILLIAMSON | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| DAVID WILLIAMSON | 302 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| DAVID WILLIAMSON | 3280 WILCOX RD | | | | BROWN CITY | MI | 48416-8627 |
| DAVID WILLIAMSON | 1126 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| DAVID WILLIAMSON | 10453 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| DAVID WILLIAMSON | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| DAVID WILLIAMSON | 116 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6427 |
| DAVID WILLIAMSON | 16445 HOWARD DR | | | | MACOMB | MI | 48042-5783 |
| DAVID WILLIAMSON | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| DAVID WILLING | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444-9409 |
| DAVID WILLINGHAM | 503 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| DAVID WILLINGHAM | 3008 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2052 |
| DAVID WILLIS | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| DAVID WILLIS | 714 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| DAVID WILLIS | 729 E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| DAVID WILLOUGHBY | 356 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| DAVID WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| DAVID WILLS | 1077 BEXLEY DR APT D | | | | GREENWOOD | IN | 46143-3336 |
| DAVID WILLS | 14 LUKE MARANATHA VILLAGE | | | | SEBRING | FL | 33870 |
| DAVID WILMER | 98 S WALNUT ST | | | | FLETCHER | OH | 45326-9760 |
| DAVID WILMOT | 1933 TALLGRASS LN | | | | PLYMOUTH | WI | 53073-4980 |
| DAVID WILSON | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| DAVID WILSON | 2347 KNOLLVIEW ST SW | | | | GRAND RAPIDS | MI | 49519-4801 |
| DAVID WILSON | 18813 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| DAVID WILSON | 8691 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| DAVID WILSON | 5307 FRAN DR | | | | GRAND BLANC | MI | 48439-7648 |
| DAVID WILSON | 12830 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1164 |
| DAVID WILSON | 2426 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1863 |
| DAVID WILSON | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| DAVID WILSON | 300 MESA DR | | | | SMITHVILLE | MO | 64089-9610 |
| DAVID WILSON | 329 E 78TH ST | | | | SHREVEPORT | LA | 71106-5607 |
| DAVID WILSON | 1214 BARBER AVE | | | | FLATWOODS | KY | 41139-1902 |
| DAVID WILSON | 9685 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3027 |
| DAVID WILSON | 3440 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8983 |
| DAVID WILSON | 2830 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| DAVID WILSON | 3635 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| DAVID WILSON | 1458 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| DAVID WILSON | 11070 MOYER RD | | | | FOWLERVILLE | MI | 48836-9764 |
| DAVID WILSON | 1509 RANDY CT # 7 | | | | FLINT | MI | 48505 |
| DAVID WILSON | 93 PECKHAM ST | | | | BUFFALO | NY | 14206-1551 |
| DAVID WILSON | 22443 BRIARWOOD ST | | | | TEHACHAPI | CA | 93561-8229 |
| DAVID WILSON | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| DAVID WILSON | 2727 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| DAVID WILSON | 1226 WHITE ROCK RD | | | | SPRING HILL | TN | 37174-6168 |
| DAVID WILSON | 40 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| DAVID WILSON JR | 38 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WILSON JR | 7444 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8270 |
| DAVID WILSON SR | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| DAVID WILTFONG | 01869 M-75 SOUTH | | | | BOYNE CITY | MI | 49712 |
| DAVID WINCENT | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| DAVID WINCHELL | 12131 WINDMORE RD | | | | ROANOKE | IN | 46783-9655 |
| DAVID WINCHESTER | 1283 HARLAN RD | | | | LUCAS | OH | 44843-9702 |
| DAVID WINEINGER | 6954 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVID WINGETT | 9600 REESE RD | | | | CLARKSTON | MI | 48348-1848 |
| DAVID WINKEL | 6642 N CHANDLER RD | | | | ELSIE | MI | 48831-9747 |
| DAVID WINKLER | 1912 HYLAND ST | | | | LANSING | MI | 48915-1340 |
| DAVID WINKLER | 4021 DIXIE HWY | | | | BEDFORD | IN | 47421-8245 |
| DAVID WINN | 1457 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-7108 |
| DAVID WINSLOW | 12295 GALLANT FOX DR APT G | | | | NOBLESVILLE | IN | 46060-5505 |
| DAVID WINSTON AND | CONNIE WINSTON JTWROS | 6 SPENCER DRIVE | | | BETHPAGE | NY | 11714-6110 |
| DAVID WINTER | 5353 BURNING TREE RD | | | | KALAMAZOO | MI | 49009-3862 |
| DAVID WINTER | 1389 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4743 |
| DAVID WINTERS | 3122 SHILLAIR DR | | | | BAY CITY | MI | 48706-1326 |
| DAVID WINTERS | 3056 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1211 |
| DAVID WINTERS | 3098 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| DAVID WIRGAU | 5605 GARY RD | | | | CHESANING | MI | 48616-8429 |
| DAVID WIROSTEK | 5548 N VINCENT RD | | | | ELSIE | MI | 48831-9477 |
| DAVID WIRTH | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4660 |
| DAVID WISE | 2481 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| DAVID WISE | 1867 RTE 344 | | | | SALEM | OH | 44460 |
| DAVID WISHOLEK | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID WISMAR | 4693 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2111 |
| DAVID WISMER | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| DAVID WISNIEWSKI | 4 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| DAVID WISNIEWSKI | 48 CURRY HILL RD | | | | LEVITTOWN | PA | 19057-1743 |
| DAVID WITGEN | PO BOX 55 | | | | WESTPHALIA | MI | 48894-0055 |
| DAVID WITHEY | 4189 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| DAVID WITKOWSKI | 1603 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| DAVID WITT | 723 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2630 |
| DAVID WITTIG | S61W24305 RED WING DR | | | | WAUKESHA | WI | 53189-9524 |
| DAVID WITTKOPP | 4855 AIRLINE DR APT 19B | | | | BOSSIER CITY | LA | 71111-6630 |
| DAVID WITTMAN | 2338 MUNDALE AVE | | | | DAYTON | OH | 45420-2529 |
| DAVID WITTMER | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9221 |
| DAVID WITTMER | 2259 ROBINSON RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-8683 |
| DAVID WIXSON | 51219 NARDONE AVE | | | | SHELBY TWP | MI | 48316-4632 |
| DAVID WIZYNAJTYS | 3174 COIN ST | | | | BURTON | MI | 48519-1538 |
| DAVID WLOCH | 10 DELPHI DR | | | | CHEEKTOWAGA | NY | 14227-3606 |
| DAVID WM RUSKIN | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| DAVID WM RUSKIN | ACCOUNT OF YVONNE M BRADLEY | PO BOX 5816 | | | TROY | MI | 36452 |
| DAVID WM RUSKIN CH13 TRUSTEE | ACCT OF EDWIN WINSININSKI | PO BOX 5816 | | | TROY | MI | 19034 |
| DAVID WM RUSKIN TRUSTEE | ACCT OF FELICIA L TURNER | PO BOX 5816 | | | DOTHAN | AL | 36302 |
| DAVID WM RUSKIN, TRUSTEE | ACCT OF LINDA WITHERSPOON | PO BOX 5816 | | | TROY | MI | 36456 |
| DAVID WM. RUSKIN | ACCT OF JACK W BIGGER, JR | PO BOX 5816 | | | TROY | MI | 37042 |
| DAVID WOELFEL | 1600 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| DAVID WOJAHN | 3793 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9721 |
| DAVID WOJCIECHOWSKI | 2421 CHAPIN RD | | | | SILVER CREEK | NY | 14136-9731 |
| DAVID WOJCIECHOWSKI | 2421 CHAPIN RD | | | | SILVER CREEK | NY | 14136-9731 |
| DAVID WOJNOWSKI | 760 WEST WIRBLE ROAD | | | | PINCONNING | MI | 48650-8940 |
| DAVID WOJTOWICZ | 54497 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1446 |
| DAVID WOLF | 1320 MYRA AVE | | | | JANESVILLE | WI | 53548-0141 |
| DAVID WOLF | 3651 SANDUSKY RD | | | | PECK | MI | 48466-9599 |
| DAVID WOLFE | 410 W S.R. #205 | | | | COLUMBUS | IN | 46725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WOLFE | 6430 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| DAVID WOLFE | 7326 STATE ROUTE 19 UNIT 1108 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DAVID WOLFE SR | 4305 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2720 |
| DAVID WOLFE SR | PO BOX 442 | | | | MIAMISBURG | OH | 45343-0442 |
| DAVID WOLFERT | 1648 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| DAVID WOLFORD | 1112 POPLAR ST APT 8 | | | | FENTON | MI | 48430-1893 |
| DAVID WOLKER | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| DAVID WOLLAM | 6273 E LAW RD | | | | VALLEY CITY | OH | 44280-9772 |
| DAVID WOLLIN | 1449 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| DAVID WOLOSONOWICH | PO BOX 58 | | | | OTTER LAKE | MI | 48464-0058 |
| DAVID WOLVERTON | 100 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| DAVID WONGSO | 4168 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| DAVID WOOD | 131 WESTERN AVE | | | | ENON | OH | 45323-1324 |
| DAVID WOOD | 6926 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268-2506 |
| DAVID WOOD | G-4036 ARLENE DR | | | | FLINT | MI | 48532 |
| DAVID WOOD | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| DAVID WOOD | 3155 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| DAVID WOOD | 701 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| DAVID WOOD | 9641 LINCOLN BLVD | | | | INDIANAPOLIS | IN | 46280-1767 |
| DAVID WOOD | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| DAVID WOOD | 1835 W AVON RD | | | | ROCHESTER HILLS | MI | 48309-2561 |
| DAVID WOOD | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| DAVID WOOD | 3610 WATSON RD | | | | PETERSBURG | TN | 37144-2318 |
| DAVID WOOD | PO BOX 108 | | | | NORTH CHILI | NY | 14514-0108 |
| DAVID WOOD TEMPORARIES INC | DBA DAVID WOOD PERSONNEL | 1897 PALM BEACH LAKES BLVD STE 101 | | | WEST PALM BEACH | FL | 33409-3509 |
| DAVID WOODALL | 12154 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| DAVID WOODARD | 21455 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2363 |
| DAVID WOODBECK | 1185 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| DAVID WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 |
| DAVID WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| DAVID WOODRUFF | 16048 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4927 |
| DAVID WOODS | 102 RUTLEDGE AVE | | | | EWING | NJ | 08618-1954 |
| DAVID WOODS | 28080 CARAWAY LN | | | | SANTA CLARITA | CA | 91350-3924 |
| DAVID WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| DAVID WOODS | PO BOX 2102 | | | | DAYTON | OH | 45401-2102 |
| DAVID WOODS | 184 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| DAVID WOODS | 8764 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9252 |
| DAVID WOODS | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| DAVID WOODS JR | 1136 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9534 |
| DAVID WOODWARD | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| DAVID WOODWARD | 5784 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| DAVID WOOLARD | 5 SUN TREE DR | | | | SAINT PETERS | MO | 63376-3550 |
| DAVID WOOLMAN | 10807 BRANDON RD | | | | EMMETT | MI | 48022-4505 |
| DAVID WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 |
| DAVID WORDEN | 7954 CAMPBELL AVENUE | | | | HALE | MI | 48739-8746 |
| DAVID WORDEN | 9315 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1811 |
| DAVID WORKMAN | 2629 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9793 |
| DAVID WORLOCK | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9499 |
| DAVID WORONIECKI | 12965 BANKS LAKE RD | | | | GOWEN | MI | 49326-9771 |
| DAVID WORPELL | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| DAVID WORRELL | 8359 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| DAVID WORTMAN | 16196 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| DAVID WOZNIAK | 68 S SHORE BLVD | | | | LACKAWANNA | NY | 14218-1718 |
| DAVID WRAY | 975 JAMES HOLLOW RD | | | | PROSPECT | TN | 38477-6200 |
| DAVID WRIGHT | 1951 COLWELL RD | | | | BLUE RIDGE | GA | 30513-3317 |
| DAVID WRIGHT | 11548 S STATE RD | | | | SAINT JOHNS | MI | 48879-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WRIGHT | 5041 N HILSON DR | | | | NASHVILLE | TN | 37211-5747 |
| DAVID WRIGHT | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| DAVID WRIGHT | 330 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9241 |
| DAVID WRIGHT | 8455 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| DAVID WRIGHT | 1553 SW PUTNAM DR | | | | OAK HARBOR | WA | 98277-5825 |
| DAVID WRIGHT | 22846 ROAD 122 | | | | OAKWOOD | OH | 45873-9369 |
| DAVID WRIGHT | 711 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| DAVID WRIGHT | 1405 CATHERINES WAY | | | | HOWELL | MI | 48843-7176 |
| DAVID WRIGHT | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| DAVID WRIGHT | 2724 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| DAVID WRIGHT | 4128 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-7437 |
| DAVID WRIGHT | 10299 ATWOOD RD | | | | ELLSWORTH | MI | 49729-9714 |
| DAVID WRIGHT | 28706 PORTSMOUTH CT | | | | CHESTERFIELD | MI | 48047-5439 |
| DAVID WRIGHT | 3504 CARYN ST | | | | MELVINDALE | MI | 48122-1137 |
| DAVID WRIGHT | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DAVID WRIGHT | 4434 27TH ST | | | | MERIDIAN | MS | 39307-4221 |
| DAVID WRIGHT | 6700 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| DAVID WROBLEWSKI | 73 ALMONT AVE | | | | WEST SENECA | NY | 14224-3025 |
| DAVID WRUCK | 104 DREW LN | | | | DESLOGE | MO | 63628-8204 |
| DAVID WU | 6543 FOX HILLS RD | | | | CANTON | MI | 48187-2460 |
| DAVID WULBRECHT | 7149 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| DAVID WULFF | 206 SW 39TH TER | | | | CAPE CORAL | FL | 33914-7875 |
| DAVID WURM | 1270 NORTH OXFORD ROAD | | | | GROSSE POINTE | MI | 48236-1854 |
| DAVID WUTHRICH | 24921 WEST RD | | | | WELLINGTON | OH | 44090-9213 |
| DAVID WYATT | 7402 PARK AVE | | | | MECOSTA | MI | 49332-9659 |
| DAVID WYCKOFF | 28643 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1056 |
| DAVID WYKES | 16449 SHERIDAN RD | | | | BYRON | MI | 48418-9502 |
| DAVID WYLIE | 445 PARK ST | | | | DEERFIELD | MI | 49238-9710 |
| DAVID WYNKOOP | 3663 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| DAVID YACENICK | 49288 HIALEAH CT | | | | CHESTERFIELD | MI | 48047-4891 |
| DAVID YAHNER | 13715 CASTLE AVE | | | | WARREN | MI | 48088-5822 |
| DAVID YAMARINO | 1228 GRACE AVE | | | | ROCHESTER HILLS | MI | 48309-4355 |
| DAVID YANEY | 810 MANIER AVE | | | | PIQUA | OH | 45356-3616 |
| DAVID YANICHKO | 5020 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1360 |
| DAVID YANIGA | PO BOX 137 | | | | HOPWOOD | PA | 15445-0137 |
| DAVID YANT | 7480 ELKTON PIKE | | | | ARDMORE | TN | 38449-5314 |
| DAVID YANT | 9777 ELMWOOD DR | | | | FREELAND | MI | 48623-8425 |
| DAVID YANTA | 3349 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DAVID YARATCH | 10873 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| DAVID YARBROUGH | 310 MAPLE ST | | | | BONNE TERRE | MO | 63628-1530 |
| DAVID YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| DAVID YARGO | 3693 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1117 |
| DAVID YATES | 11191 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9625 |
| DAVID YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DAVID YEAGER | 2049 DANA ST | | | | TOLEDO | OH | 43609-1827 |
| DAVID YEAGLEY | 4001 BRIARIDGE CIR W | | | | SEBRING | FL | 33870-1372 |
| DAVID YEARBY | 1501 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-1206 |
| DAVID YEASTER | 13302 MORRISH RD | | | | MONTROSE | MI | 48457-9778 |
| DAVID YEOMANS | 239 LEGACY DR | APT 4 | | | CHARLOTTE | MI | 48813 |
| DAVID YEOMANS | 9627 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DAVID YINGER | 2315 CONSTELLATION DR | | | | LAKE HAVASU CITY | AZ | 86403-4964 |
| DAVID YINGLING | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| DAVID YOH | 1261 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| DAVID YOHN | 165 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| DAVID YORK | 9154 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1153 |
| DAVID YORK | 3630 HARMELING DR | | | | DAYTON | OH | 45440-3567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID YORK | 2245 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8705 |
| DAVID YORK | 8 RAILROAD ST S | | | | PETERSBURG | TN | 37144-7515 |
| DAVID YORK | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| DAVID YOST | 3250 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| DAVID YOUNG | 1601 MARMORA AVE | | | | ATLANTIC CITY | NJ | 08401-2250 |
| DAVID YOUNG | 1608 W KENDALL RD | | | | KENDALL | NY | 14476-9732 |
| DAVID YOUNG | 2337 OBETZ DR APT B | | | | BEAVERCREEK | OH | 45434-7188 |
| DAVID YOUNG | 15055 N STATE ROAD 3N | | | | EATON | IN | 47338-8938 |
| DAVID YOUNG | 10308 RONALD CT | | | | INDIANAPOLIS | IN | 46229-2151 |
| DAVID YOUNG | 6920 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| DAVID YOUNG | 10835 WHITE BIRCH TRL | RD 6 | | | GLADWIN | MI | 48624-8759 |
| DAVID YOUNG | 2259 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| DAVID YOUNG | 400 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 |
| DAVID YOUNG | 4197 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| DAVID YOUNG | 11340 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| DAVID YOUNG | 174 MCLAUGHLIN LN | | | | TIDIOUTE | PA | 16351-7504 |
| DAVID YOUNG | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| DAVID YOUNG | 309 S STATE ST | | | | GREENFIELD | IN | 46140-2456 |
| DAVID YOUNG | 2217 S INDIANA AVE | | | | KOKOMO | IN | 46902-3393 |
| DAVID YOUNG | 6447 SHADOW LN | | | | DALLAS | TX | 75236-2271 |
| DAVID YOUNG | 13305 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1442 |
| DAVID YOUNG | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| DAVID YOUNG | 2014 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4047 |
| DAVID YOUNGBERG | 7304 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9695 |
| DAVID YOUNGER | 7535 MARTINDALE RD | | | | TIPP CITY | OH | 45371-7600 |
| DAVID YOUNGQUIST | 874 ALTER RD | | | | DETROIT | MI | 48215-2902 |
| DAVID YOUNGQUIST | 669 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2356 |
| DAVID YOW JR | 6067 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| DAVID YSAGUIRRE | PO BOX 7071 | | | | KOKOMO | IN | 46904-7071 |
| DAVID YUKON | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| DAVID YUNKER | 551 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9389 |
| DAVID Z BOZEMAN | 3790 ESTATES DRIVE | | | | FLORISSANT | MO | 63033-3033 |
| DAVID ZACHOW | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 |
| DAVID ZACK | 501 ALTON ST | | | | LONDON | OH | 43140-8936 |
| DAVID ZAGRODNICK | 2924 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5705 |
| DAVID ZAHN | 3197 MIDLAND RD | | | | SAGINAW | MI | 48603-9687 |
| DAVID ZAKALOWSKI | 36643 GRANDON ST | | | | LIVONIA | MI | 48150-3460 |
| DAVID ZAKOLSKI | 11383 MONAGAN HWY | | | | TIPTON | MI | 49287-9760 |
| DAVID ZAMBINO | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| DAVID ZAMORA | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID ZANCHI | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID ZANGER | 3025 SYLVAN DR | | | | STERLING HTS | MI | 48310-3082 |
| DAVID ZAREM | 43335 RIVERBRIDGE CT | | | | NOVI | MI | 48375-4722 |
| DAVID ZARR | 10845 US 12 | | | | BROOKLYN | MI | 49230 |
| DAVID ZASZCZURYNSKI | 11195 SINGER RD | | | | BROOKLYN | MI | 49230-8500 |
| DAVID ZAVALETA | 4238 E ENCINAS AVE | | | | GILBERT | AZ | 85234-0371 |
| DAVID ZDUNSKI | 50402 BAYTOWN | | | | CHESTERFIELD | MI | 48047-3652 |
| DAVID ZEBROWSKI | 9410 RIVER RD APT A | | | | HURON | OH | 44839-8715 |
| DAVID ZEDAKER | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| DAVID ZEHLER | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DAVID ZEILINGER | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| DAVID ZEITLER | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| DAVID ZELLA | 30000 HATHAWAY ST | | | | LIVONIA | MI | 48150-3092 |
| DAVID ZELLERS | 13421 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4131 |
| DAVID ZEMAITIS | 7430 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-2928 |
| DAVID ZENORINI | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ZENT | 4403 S HARMON ST | | | | MARION | IN | 46953-5238 |
| DAVID ZEPEDA | 4590 WESWILMAR DR | | | | HOLT | MI | 48842-1646 |
| DAVID ZERKEL SALES LTD | DBA DMR ADVERTISING | 5125 DEER RUN CIR | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVID ZERKEL SALES LTD | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVID ZEVCHAK | 60640 SUE ST | | | | SOUTH LYON | MI | 48178-1626 |
| DAVID ZICKAFOOSE | 10941 SASHA BLVD | | | | HAGERSTOWN | MD | 21742-4067 |
| DAVID ZICKEFOOSE | 741 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4302 |
| DAVID ZIELINSKI | 385 MCCORMICK LN | | | | CROSSVILLE | TN | 38571-7117 |
| DAVID ZIELINSKI | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| DAVID ZIEMBA | 204 CRABAPPLE LN | | | | CHEEKTOWAGA | NY | 14227-2370 |
| DAVID ZILE | 4998 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| DAVID ZIMMER | 3758 STORMS RD | | | | KETTERING | OH | 45429-3360 |
| DAVID ZIMMER | 9305B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| DAVID ZIMMER | 10418 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| DAVID ZIMMERMAN | 2055 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2951 |
| DAVID ZIMMERMAN | 56360 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1002 |
| DAVID ZIMMERMAN | PO BOX 669 | | | | NORTHPORT | MI | 49670-0669 |
| DAVID ZIMMERMAN | 5586 S 200 E | | | | FRANKLIN | IN | 46131-9481 |
| DAVID ZIMMERMAN | 4720 GRANGE HALL RD | | | | HOLLY | MI | 48442-8771 |
| DAVID ZIMMERMAN | 29 SCOTCH DR | | | | CLARE | MI | 48617-8810 |
| DAVID ZINI | 9140 W TEXTILE RD | | | | ANN ARBOR | MI | 48103-9330 |
| DAVID ZINK | 3581 PEMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-1013 |
| DAVID ZINK | 30453 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5052 |
| DAVID ZINN | 9999 COLLINS AVENUE | APT 12E | | | BAL HARBOR | FL | 33154-1833 |
| DAVID ZINN IRA | CGM IRA CUSTODIAN | 9999 COLLINS AVENUE | APT. 12E | | BAL HARBOUR | FL | 33154-1833 |
| DAVID ZIPPEL | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| DAVID ZIULKOWSKI | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| DAVID ZNAMIROWSKI | 2705 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| DAVID ZOLLER | 2357 SILVER CIR | | | | WATERFORD | MI | 48328-1741 |
| DAVID ZOMERFELD | 470 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| DAVID ZOMOK | 7578 ZONA LN | | | | PARMA | OH | 44130-5855 |
| DAVID ZUCKERMAN AND | MELISSA CALDERON,DDS JTWROS | 7073 MANOR WOODS COURT | | | GERMANTOWN | TN | 38138-1938 |
| DAVID ZUIDEMA | 2112 CHERRY RUN CT NW | | | | GRAND RAPIDS | MI | 49504-2379 |
| DAVID ZVONEK | 4379 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| DAVID ZWENG | 8275 FARRIER RD | | | | HILLMAN | MI | 49746-8754 |
| DAVID ZWYGHUIZEN | PO BOX 123 | 105 SCULLIN RD | | | HELENA | NY | 13649-0123 |
| DAVID ZYNE | 24 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| DAVID'S AUTO SERVICE  INC. | 4714 JONESBORO RD | | | | WEST MONROE | LA | 71292-8941 |
| DAVID'S CAR CARE CENTER  INC | 307 WILKESBORO AVE | | | | NORTH WILKESBORO | NC | 28659-4227 |
| DAVID'S PROFESSIONAL SERVICES | 10850 HANNA ST STE A | | | | BELTSVILLE | MD | 20705-2127 |
| DAVID, BETTY J | 37702 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| DAVID, DONALD E | 3453 OLD MOULTON RD SOUTHWEST | | | | DECATUR | AL | 35603-4229 |
| DAVID, ELIZABETH H | 1 COUNTRY LANE | LAKEVIEW  L 314 | | | BROOKVILLE | OH | 45309-9269 |
| DAVID, FRANCISCO A | UNIT 2112 | 10175 SPRING MOUNTAIN ROAD | | | LAS VEGAS | NV | 89117-8481 |
| DAVID, GEORGE W | 1835 COMMONWEALTH AVE | | | | CUMMING | GA | 30041-6725 |
| DAVID, GRAHAM & STUBBS | ATTN: S. LEE TERRY, JR. | 5050 SEVENTEENTH ST. | SUITE 500 | | DENVER | CO | 80202 |
| DAVID, JAMES C | 2502 S COMMERCE RD | | | | WALLED LAKE | MI | 48390-2132 |
| DAVID, JEFFREY M | 768 FORESTBERRY CT | | | | MILFORD | MI | 48381-2609 |
| DAVID, JOHN C | 6727 MILLETT HWY | | | | LANSING | MI | 48917-8509 |
| DAVID, JOSEPH R | W3324 COUNTY ROAD A | | | | ELKHORN | WI | 53121-3349 |
| DAVID, KEVIN | | | | | | | |
| DAVID, MARGARET | 10 GRECIAN GARDEN DR. APT B | | | | ROCHESTER | NY | 14626-2652 |
| DAVID, MARY L | 6020 LAYNE HILLS COURT | | | | ENGLEWOOD | OH | 45322-5322 |
| DAVID, MATTHEW A | 117 EWINGVILLE DRIVE | | | | FRANKLIN | TN | 37064-3217 |
| DAVID, MICHAEL G | 422 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| DAVID, MICHAEL S | 6166 SURREY LN | | | | BURTON | MI | 48519-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID, MONIQUE V | 244 THOMSON AVE | | | | PAULSBORO | NJ | 08066-1639 |
| DAVID, RAYMOND | 7228 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1809 |
| DAVID, RENEE LEE | 7135 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| DAVID, RICHARD P | PO BOX 284 | | | | THOMPSONS STATION | TN | 37179-0284 |
| DAVID, ROBERT ROWIL | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| DAVID, RONALD E | 6310 MEYER AVE | | | | BRIGHTON | MI | 48116-2024 |
| DAVID, SANDRA A | 2921 OLD MOULTON RD SW | | | | DECATUR | AL | 35603-4417 |
| DAVID, TAMARA M. | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| DAVID, THOMAS R | 7837 E SHORE RD | | | | PASADENA | MD | 21122-1667 |
| DAVID-CARLOS MICHAEL | 5842 UPLAND DR APT 204 | | | | CLARKSTON | MI | 48346-4708 |
| DAVIDA CLARK | 301 EDWIN AVE | | | | FLINT | MI | 48505-3772 |
| DAVIDA SEAGRAVES | 2049 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3700 |
| DAVIDA WOODS | 8366 CORALBERRY LN | | | | JACKSONVILLE | FL | 32244-6108 |
| DAVIDA ZENER | CGM IRA CUSTODIAN | 3390 FULTON AVE | | | OCEANSIDE | NY | 11572-5454 |
| DAVIDE DE ANGELIS | 322 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4276 |
| DAVIDE SILVESTRI | 55522 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| DAVIDEK, DANIELLE J | G-11194 W. POTTER RD. | | | | FLUSHING | MI | 48433 |
| DAVIDGE, ANTHONY N | 3937 QUEENSBURY RD | | | | ORION | MI | 48359-1560 |
| DAVIDIA DRUSIK | 441 W HIGH ST | | | | ELIZABETHTOWN | PA | 17022-2143 |
| DAVIDO, GINA | 437 W NOPAL AVE | | | | MESA | AZ | 85210-7414 |
| DAVIDORF FREDDRICK | 7878 LOUDON ST | | | | JOHNSTOWN | OH | 43031-9448 |
| DAVIDOSKI, NEIL L | 4551 SENECA DR | | | | OKEMOS | MI | 48864-1835 |
| DAVIDS CEMETERY ASSOCIATION | FIXED INCOME ACCOUNT | ATT FRANK SENSEL | 4600 MAD RIVER ROAD | | KETTERING | OH | 45429-2159 |
| DAVIDS CEMETERY ASSOCIATION | SECTION 1721.21 | ATTN FRANK SENSEL | 4600 MAD RIVER ROAD | | KETTERING | OH | 45429-2159 |
| DAVIDS CEMETERY ASSOCIATION | RETIREMENT TRUST | FBO STEPHEN D HOPKINS | 111 TALAWANDA TRAIL | | DAYTON | OH | 45429-2190 |
| DAVIDS CEMETERY ASSOCIATION | RETIREMENT TRUST | FBO ERIC WATNE | 324 BRYDON ROAD | | KETTERING | OH | 45419-1703 |
| DAVIDS, JOANNE L | 5885 W CLARK RD | | | | LANSING | MI | 48906-9311 |
| DAVIDSON AL | 231 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVIDSON AUTOMOTIVE GROUP | 7019 E DOMINICK ST | | | | ROME | NY | 13440-6248 |
| DAVIDSON AUTOMOTIVE GROUP | 13194 STATE ROUTE 12 | | | | BOONVILLE | NY | 13309-4946 |
| DAVIDSON AUTOMOTIVE GROUP | DOUGLAS DAVIDSON | 18230 US RT 11 | | | WATERTOWN | NY | 13601 |
| DAVIDSON AUTOMOTIVE GROUP | 18288 US RT 11 | | | | WATERTOWN | NY | 13601 |
| DAVIDSON AUTOMOTIVE GROUP | 18230 US RT 11 | | | | WATERTOWN | NY | 13601 |
| DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4762 |
| DAVIDSON BRIAN | DAVIDSON, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAVIDSON CHEVROLET CADILLAC, INC. | DOUGLAS DAVIDSON | 18230 US RT 11 | | | WATERTOWN | NY | 13601 |
| DAVIDSON CHEVROLET CO., INC. | GREGORY DAVIDSON | 530-576 EASTERN AVE | | | MALDEN | MA | 02148 |
| DAVIDSON CHEVROLET, INC. | DONALD DAVIDSON | 7019 E DOMINICK ST | | | ROME | NY | 13440-6248 |
| DAVIDSON CHEVROLET, INC. | 156 ALBANY TPKE | | | | CANTON | CT | 06019-2509 |
| DAVIDSON CHEVROLET, INC. | PHILIP DAVIDSON | 156 ALBANY TPKE | | | CANTON | CT | 06019-2509 |
| DAVIDSON CHEVROLET-OLDSMOBILE | 530-576 EASTERN AVE | | | | MALDEN | MA | 02148 |
| DAVIDSON COLLEGE | PO BOX 7162 | | | | DAVIDSON | NC | 28035-7162 |
| DAVIDSON COUNTY METRO NASHVILLE | 700 2ND AVE S | COUNTY CLERK | | | NASHVILLE | TN | 37210-2006 |
| DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | | | | LEXINGTON | NC | 27293-1577 |
| DAVIDSON FARRELL | 12718 COUNTRY ROAD 514 | | | | MERIDIAN | MS | 39301 |
| DAVIDSON FINK COOK & GATES | 28 E MAIN ST STE 900 | | | | ROCHESTER | NY | 14614-1908 |
| DAVIDSON GARAGE LTD. | 5166 WAGONER FORD RD | | | | DAYTON | OH | 45414-3662 |
| DAVIDSON IAN E | 508 PARKDALE AVENUE | | | | ROYAL OAK | MI | 48073-5503 |
| DAVIDSON II, RICHARD FRANK | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| DAVIDSON INTERIOR TRIM | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | | WESTLAND | MI | 48187 |
| DAVIDSON INTERIOR TRIM | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | SCHWABACH GERMANY | | | |
| DAVIDSON JEAN | 16135 MUDDY COVE CIR | | | | CARROLLTON | VA | 23314-2103 |
| DAVIDSON JONES, JOYCE M | 5710 KENNEDY DR | | | | SHREVEPORT | LA | 71109-7524 |
| DAVIDSON JOSHUA | PO BOX 590034 | | | | NEWTON CENTRE | MA | 02459-0001 |
| DAVIDSON JR, JAMES JAY | 11173 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8512 |
| DAVIDSON JR, RICHARD H | 1093 LONGWOOD TRCE | | | | ATLANTA | GA | 30324-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON KATHY JOAN | DAVIDSON, KATHY JOAN | | | | VIRGINIA BEACH | VA | 23455-4062 |
| DAVIDSON MICHAEL | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON MOTOR COMPANY | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | KENT PETTUS | 414 ELM ST | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON RICHARD A & MARY | 1432 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-9697 |
| DAVIDSON SALES COMPANY | 839 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32117-5110 |
| DAVIDSON SURFACE AIR INC | 11990 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042-2312 |
| DAVIDSON THOMAS J (635004) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIDSON TRANSFER | 6600 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 |
| DAVIDSON TRUCKING INC | 495 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-8202 |
| DAVIDSON WILLIE | N5W33851 LAPHAM LN | | | | DELAFIELD | WI | 53018-2443 |
| DAVIDSON, ADAM L | 6278 FOX GLEN DR APT 101 | | | | SAGINAW | MI | 48638-4393 |
| DAVIDSON, AMOS | 1961 MEADSBRANCH RD. | | | | LOUISA | KY | 41230-6875 |
| DAVIDSON, AMY R | 62341 ARLINGTON CIR UNIT 6 | | | | SOUTH LYON | MI | 48178-1755 |
| DAVIDSON, ANDREW | 950 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| DAVIDSON, ARNOLD B | 373 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 |
| DAVIDSON, BILL EDWARD | 10587 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218-5124 |
| DAVIDSON, BRAD J | 6138 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| DAVIDSON, BREEN & DOUD | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4762 |
| DAVIDSON, BREEN & DOUD PC | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 |
| DAVIDSON, BREEN & DOUD, P .C. | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 |
| DAVIDSON, BREEN & DOUD, P C | 3303 W SAGINAW ST STE B1 | | | | LANSING | MI | 48917-2303 |
| DAVIDSON, BRUCE JAMES | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| DAVIDSON, CASTER Y | 519 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| DAVIDSON, CHAD MICHAEL | 3200 W 900 N-90 | | | | MARKLE | IN | 46770-9709 |
| DAVIDSON, CHARLES DAVID | 49 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2516 |
| DAVIDSON, CHARLES R | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-5133 |
| DAVIDSON, CHRISTINA J | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DAVIDSON, DANA M | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DAVIDSON, DANIEL | 14040 WIMBLETON DR | | | | VICTORVILLE | CA | 92395-4339 |
| DAVIDSON, DARRELL C | 4526 SOUTH PARK DRIVE | | | | FORT WAYNE | IN | 46806-4725 |
| DAVIDSON, DAVID ALLEN | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVIDSON, DAVID F | 9498 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| DAVIDSON, DEAN S | 72 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| DAVIDSON, DENNIS M | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DAVIDSON, DONALD H | 6041 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| DAVIDSON, DONNA G | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, DWAYNE F | 1335 BONE RD | | | | FENTON | MI | 48430-8507 |
| DAVIDSON, ERICA L | 204 WINKLER WAY | | | | MONROE | LA | 71203-6527 |
| DAVIDSON, FRANCIS M | 667 MEMORIAL DRIVE | | | | MANCHESTER | KY | 40962-0962 |
| DAVIDSON, FREDERICK A | 3809 MERCEDES PL | | | | CANFIELD | OH | 44406-9146 |
| DAVIDSON, GILBERT | 2609 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9180 |
| DAVIDSON, GLYNN F | 301 HOLLY AVE | | | | DARIEN | IL | 60561-3964 |
| DAVIDSON, GREGORY L | 3288 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1878 |
| DAVIDSON, HARRY L | 1159 E CARO RD | | | | CARO | MI | 48723-1216 |
| DAVIDSON, HELEN L | 8621 WOODFOX CIR | | | | HAUGHTON | LA | 71037-9317 |
| DAVIDSON, IAN E | 508 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-5503 |
| DAVIDSON, JAMES ARTHUR | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| DAVIDSON, JAMES C | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| DAVIDSON, JAMES NEAL | 5429 E BRISTOL RD | | | | BURTON | MI | 48519-1509 |
| DAVIDSON, JEROME | 5621 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| DAVIDSON, JERRY D | 57 GREENLAWN DR | | | | LOVELAND | OH | 45140-9559 |
| DAVIDSON, JOHN W | 4598 ST RT 503 N | | | | LEWISBURG | OH | 45338-9770 |
| DAVIDSON, JOIIYKA K. | 2144 LAKESHORE DR APT 9C | | | | RIDGELAND | MS | 39157-1028 |
| DAVIDSON, JON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, JUDITH ANNE | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, KENYATA R | 4380 KEELSON DR | | | | LANSING | MI | 48911-8131 |
| DAVIDSON, KERRY IVAN | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |
| DAVIDSON, KIM ANN | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| DAVIDSON, LARRY | 310 FRANCIS DR | | | | HAVERTOWN | PA | 19083-3106 |
| DAVIDSON, LELIA | 204 N MAPLE ST | | | | EATON | OH | 45320-5320 |
| DAVIDSON, LINDA R | 2465 WILDOAK CIR | | | | DALLAS | TX | 75228-5824 |
| DAVIDSON, LISA M | 511 N ITHACA ST | | | | ITHACA | MI | 48847-1235 |
| DAVIDSON, LULA CAROL | 4925 5L WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6261 |
| DAVIDSON, MARK A | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504-8141 |
| DAVIDSON, MARK A | 2421 ACADEMY RD | | | | HOLLY | MI | 48442-8353 |
| DAVIDSON, MATTHEW W | PO BOX 83 | | | | OLNEY | MO | 63370-0083 |
| DAVIDSON, MATTIE LOU | 1506 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4112 |
| DAVIDSON, MICHAEL A | 1450 N STATE HIGHWAY 360 APT 206 | | | | GRAND PRAIRIE | TX | 75050-4111 |
| DAVIDSON, MICHAEL M | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, NANCY A | 1656 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIDSON, NANCY J | 135 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DAVIDSON, NAVARRO | 1907 PORTER AVE | | | | BELOIT | WI | 53511-3059 |
| DAVIDSON, NORMA J | 1712 GRIDER POND ROAD | | | | BOWLING GREEN | KY | 42104-4607 |
| DAVIDSON, O'NEIL | 7899 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309-5309 |
| DAVIDSON, PAMELA P | 5900 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| DAVIDSON, PATRICIA K | 2339 FOURTH ST | | | | MCDONALD | OH | 44437-1408 |
| DAVIDSON, RAY A | 1117 S WHEELING ST APT B11 | | | | OREGON | OH | 43616-3256 |
| DAVIDSON, RAYMOND E | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| DAVIDSON, RICHARD L | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, ROBERT A | 22404 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| DAVIDSON, ROBERT E | 1132 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4602 |
| DAVIDSON, ROBERT MERVIN | 4149 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| DAVIDSON, ROBERT T | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-4405 |
| DAVIDSON, RONALD A | 6138 W COUNTY ROAD 350 S | | | | KNIGHTSTOWN | IN | 46148-9527 |
| DAVIDSON, ROY B | 1616 COVINGTON DR | | | | BRENTWOOD | TN | 37027-7329 |
| DAVIDSON, RUSSELL F | 1311 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVIDSON, SANDRA K | 41 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| DAVIDSON, SHELTON | 1905 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DAVIDSON, STEVEN | 5041 OTTO RD | | | | CHARLOTTE | MI | 48813-9732 |
| DAVIDSON, STEVEN L | 5615 STANDISH DR | | | | FORT WAYNE | IN | 46806-3375 |
| DAVIDSON, TAWNYA R | 418 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| DAVIDSON, TAYLOR J | 23421 S VIA DEL ARROYO | | | | QUEEN CREEK | AZ | 85242-4052 |
| DAVIDSON, THOMAS | 3848 N SALEM RD | | | | DECATUR | IN | 46733-9030 |
| DAVIDSON, TODD R | 229 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| DAVIDSON, WALTER | 5119 SILVERDOME DR. | | | | DAYTON | OH | 45414-5414 |
| DAVIDSON, WAYNE HUGH | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| DAVIDSON, WESLEY R | 1311 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| DAVIDSON, WILLIAM THOMAS | 218 MIDDLETON PL | | | | PROSPERITY | SC | 29127-9040 |
| DAVIDSON-GEBHARDT CHEVROLET | 3880 TEST DR | | | | LOVELAND | CO | 80538-7103 |
| DAVIDSON-GEBHARDT CHEVROLET | JOSEPH GEBHARDT | 3880 TEST DR | | | LOVELAND | CO | 80538-7103 |
| DAVIDSONS, ARNIS J | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| DAVIDTOM, LTD | JAMES COLE | 203 S CANAL ST | | | NEWTON FALLS | OH | 44444-1609 |
| DAVIDUK, BRIAN M | 3017 CANFIELD RD APT 11 | | | | YOUNGSTOWN | OH | 44511-2858 |
| DAVIE ASHLEY DENISE | DAVIE, ASHLEY DENISE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIE DERRICK | 14544 TIREMAN ST | | | | DETROIT | MI | 48228-2720 |
| DAVIE EASTER | 605 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| DAVIE G LOVE | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| DAVIE HOUSTON | 18662 SUNSET ST | | | | DETROIT | MI | 48234-2044 |
| DAVIE LOVE | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| DAVIE MCCOY | 110 MCCOY RD | | | | FAIRVIEW | WV | 26570-8680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIE MORRIS | 2467 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| DAVIE MUSIC | 1639 FOLEY AVE | | | | YPSILANTI | MI | 48198-6503 |
| DAVIE R WRIGHT | 61083 S W SNOWBRUSH DRIVE | | | | BEND | OR | 97702-2312 |
| DAVIE TATE | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| DAVIE WAGNER | 15530 ELDERWOOD ST | | | | ROSEVILLE | MI | 48066-4054 |
| DAVIE, ASHLEY DENISE | | | | | | | |
| DAVIE, BEVERLY O | 47902 CHIPPEWA TRL | | | | NEGLEY | OH | 44441-9732 |
| DAVIE, CHARLOTTE R | 2469 KENWOOD AVE SW | | | | WARREN | OH | 44485-3319 |
| DAVIE, JULIE A | 7485 TROUTWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7505 |
| DAVIE, SALVATORE J | 6052 DIXON AVE | | | | TOLEDO | OH | 43613-1204 |
| DAVIE, YVONNE B | 527 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| DAVIES AUTO ELECTRIC LTD. | 2571 WHARTON GLEN AVE | | MISSISSAUGA ON L4X 2A8 CANADA | | | | |
| DAVIES AUTO ELECTRIC LTD. (BRAMPTON) | 110 KENNEDY RD. S. | | BRAMPTON ON L6W 3E7 CANADA | | | | |
| DAVIES CHEVROLET-PONTIAC, INC. | SHERRY JO DAVIES | 114 E COMMERCIAL ST | | | BUFFALO | MO | 65622-7615 |
| DAVIES CHEVROLET-PONTIAC, INC. | 114 E COMMERCIAL ST | | | | BUFFALO | MO | 65622-7615 |
| DAVIES IAN | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| DAVIES JAMES | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| DAVIES JR, JOHN H | 5120 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3921 |
| DAVIES MOLDING LLC | 350 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1818 |
| DAVIES MOLDING LLC | 350 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1818 |
| DAVIES TIMOTHY | 808 N MAIN ST | | | | BRAYMER | MO | 64624-9250 |
| DAVIES, DANIEL THOMAS | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DAVIES, DAVID M | 1791 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1929 |
| DAVIES, GARY A | 190 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4309 |
| DAVIES, IAN E | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| DAVIES, IRENE | 310 PIERCE STREET | | | | PLYMOUTH | IN | 46563-2608 |
| DAVIES, JAMES G | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| DAVIES, JENKIN T | 5767 ZENITH NW | | | | PT. ST. LUCIE | FL | 34986-3529 |
| DAVIES, KEVIN L | 7934 DEERHILL DR | | | | CLARKSTON | MI | 48346-1245 |
| DAVIES, LINDA G | 4911 SHADOW OAKS DR. | | | | AUSTINTOWN | OH | 44515-3762 |
| DAVIES, MCFARLAND &CARROLL, PC | DTD 1/1/83 GREGG P. OTTO, TTEE | FBO RALPH A. DAVIES | ONE GATEWAY CENTER, 10TH FLOOR | | PITTSBURGH | PA | 15222 |
| DAVIES, MCFARLAND &CARROLL, PC | DTD 1/1/83 GREGG P. OTTO, TTEE | FBO RALPH A. DAVIES | ONE GATEWAY CENTER, 10TH FLOOR | | PITTSBURGH | PA | 15222 |
| DAVIES, MERVYN | 2950 LEMKE DR | | | | N TONAWANDA | NY | 14120-1143 |
| DAVIES, MICHAEL A | 201 12TH ST | | | | NILES | OH | 44446-4319 |
| DAVIES, RICHARD K | APT 112 | 9254 WEST 21ST STREET NORTH | | | WICHITA | KS | 67205-1854 |
| DAVIES, ROBERT B | 4056 JESSICA DR | | | | WENTZVILLE | MO | 63385-4629 |
| DAVIES, ROBERT J | 5715 RHINE CT SW | | | | WYOMING | MI | 49418-8364 |
| DAVIES, RODNEY A | 5552 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| DAVIES, STEPHEN | | | | | | | |
| DAVIES, WILLIAM D | 8421 W 500 N | | | | ANDREWS | IN | 46702-9511 |
| DAVIESS COUNTY SHERIFF | 212 ST ANN ST | | | | OWENSBORO | KY | 42303 |
| DAVIGNON LEO | 3446 MALACHITE DRIVE | | | | ZEPHYRHILLS | FL | 33540-7420 |
| DAVILA AUTO SERVICE | 2114 S ASHLAND AVE | | | | CHICAGO | IL | 60608-4406 |
| DAVILA AUTO SERVICE-SUMMIT | 6200 S ARCHER RD | | | | SUMMIT | IL | 60501-1721 |
| DAVILA SR., JOHN | 603 AUTUMN WOOD CIR | | | | COLUMBIA | TN | 38401-8307 |
| DAVILA, ARMANDO | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |
| DAVILA, DOMINGO | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DAVILA, DONNA M | 105 DOWNES CT | | | | NEW CASTLE | DE | 19720-3707 |
| DAVILA, DORIS | 458 SAVANNAH ROSE WAY | | | | LAWRENCEVILLE | GA | 30045-3487 |
| DAVILA, ESTHERRENE V | 110 DEAN ST UNIT 66 | | | | TAUNTON | MA | 02780-2755 |
| DAVILA, HERIBERTO | 4310 S WHIPPLE ST | | | | CHICAGO | IL | 60632-2517 |
| DAVILA, MANUEL | 1745 MCDOWELL CT | | | | LAWRENCEVILLE | GA | 30044-4652 |
| DAVILA, REYNALDO | 6464 DAVISON RD | | | | BURTON | MI | 48509-1612 |
| DAVILA, RICARDO P | 418 S MILL ST | | | | SAINT LOUIS | MI | 48880-1305 |
| DAVILA, RUBEN D | 18324 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| DAVILEE CLARK | 980 WILMINGTON AVE APT 931 | | | | DAYTON | OH | 45420-4609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVILEE WILLIS | 3427 GRANDON CT | | | | HILLIARD | OH | 43026-1712 |
| DAVILLIER JR, CONRAD J | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| DAVIN JR, THOMAS W | 11157 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| DAVINA A DUPREE | 4015 FLANDRE COVE CT | | | | FLORISSANT | MO | 63034-2252 |
| DAVINA COYLE | 3521 BROOKFORD DR | | | | NORMAN | OK | 73072-4724 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F-109 | | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F109 | | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES, INC. | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 |
| DAVINDER BHULLAR | 14150 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2122 |
| DAVINDER PARMAR | 2380 ST CLAIR AVE | | | WINDSOR ON N9E4S7 CANADA | | | |
| DAVINI DAVID J | DAVINI, DAVID J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DAVIS | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| DAVIS | 166 SAXER AVE | | | | SPRINGFIELD | PA | 19064-2335 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 |
| DAVIS & HARMAN LLP | 1455 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20004-1034 |
| DAVIS & HARMAN LLP | KENT MASON | 1455 PENNSYLVANIA AVE NW STE 1200 | | | WASHINGTON | DC | 20004-1034 |
| DAVIS & HOSFIELD COUNSULTING, LLC | JULIE DAVIS | 20 N WACKER DR STE 2150 | | | CHICAGO | IL | 60606-3006 |
| DAVIS & JACK LLC & BRANDLE PHILLIPS | 2121 W MAPLE ST | | | | WICHITA | KS | 67213-3315 |
| DAVIS & KUELTHAU SC | K BURLINGHAM\DAVIS & KUELTHAU | 111 E KILBOURN AVE STE 1400 | | | MILWAUKEE | WI | 53202-6677 |
| DAVIS & SARBINOFF LLP | 9000 KEYSTONE XING STE 660 | | | | INDIANAPOLIS | IN | 46240-2141 |
| DAVIS - WOFFORD, STACY M | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| DAVIS A BOSTATER | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| DAVIS A G GAGE & ENGR CO | 6533 SIMS DR | | | | STERLING HTS | MI | 48313-3724 |
| DAVIS AL | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |
| DAVIS ALBERT JR | 1456 BRAASCHVILLE RD | | | | SWITZERLAND | FL | 32259-9222 |
| DAVIS ALTHEA | 7361 GAMINS RUN DR | | | | LOCUST GROVE | VA | 22508-2674 |
| DAVIS ALVIN | 23045 PRESERVE CT | | | | LUTZ | FL | 33549-8758 |
| DAVIS AND ELKINS COLLEGE | 100 CAMPUS DR | | | | ELKINS | WV | 26241-3971 |
| DAVIS ANGLIN | 15885 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| DAVIS ANNETTE | 231 N MCDOUGALD AVE | | | | PINE MOUNTAIN | GA | 31822 |
| DAVIS APRIL | 7815 S MARYLAND AVE | | | | CHICAGO | IL | 60619-3109 |
| DAVIS AUTO | 21670 GRATION (M-46) | | | | MERRILL | MI | 48637 |
| DAVIS AUTO CARE | 807 DOHENY DR | | | | NORTHVILLE | MI | 48167-1957 |
| DAVIS AUTO MART | 520 LANSING ST | | | | CHARLOTTE | MI | 48813-1116 |
| DAVIS AUTO MART | E MONROE | | | | DETROIT | MI | 48265-0001 |
| DAVIS AUTO SERVICE CENTER | 111 BEASLEY DR | | | | FRANKLIN | TN | 37064-3905 |
| DAVIS AUTOMOTIVE | 226 N GREENVILLE AVE | | | | RICHARDSON | TX | 75081-6008 |
| DAVIS AUTOMOTIVE SERVICE | 915 E OGDEN AVE | | | | NAPERVILLE | IL | 60563-2836 |
| DAVIS BAME AND | NORMA BAME JTWROS | 18264 ROBINSONVILLE RD | | | LEWES | DE | 19958-4408 |
| DAVIS BARBARA | 4300 MAPLE RUN ST | | | | LOWELL | MI | 49331 |
| DAVIS BARKDULL | 4585 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| DAVIS BETTY | NO ADVERSE PARTY | | | | | | |
| DAVIS BOB | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| DAVIS BOSTATER | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| DAVIS BRAD AND LESSIA | 3041 ROCKBRIDGE RD | | | | MC GREGOR | TX | 76657-3456 |
| DAVIS BRIAN JEFF | 13333 BLANCO RD STE 200 | | | | SAN ANTONIO | TX | 78216-7755 |
| DAVIS BROACH JR | 574 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| DAVIS BUICK, PONTIAC, GMC | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK, PONTIAC, GMC, INC. | JOHN DAVIS | 2051 N MAIN ST | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK, PONTIAC, GMC, INC. | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK-PONTIAC-GMC TRUCK | 1115 BALTIMORE BLVD | | | | WESTMINSTER | MD | 21157-7033 |
| DAVIS BURKHALTER | 4371 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| DAVIS CARLIN A | 117 LOU ANN DR | | | | HERRIN | IL | 62948-3733 |
| DAVIS CAROLE | PO BOX 310 | | | | SISTERS | OR | 97759-0310 |
| DAVIS CAROLYN | 2222 LAPEYROUSE STREET | | | | NEW ORLEANS | LA | 70119-2635 |
| DAVIS CARTAGE CO | 230 SLEESEMAN DR | | | | CORUNNA | MI | 48817-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS CHARLES | 7094 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| DAVIS CHARLES | 1406 VICTORIA ST | | | | NAVASOTA | TX | 77868-2117 |
| DAVIS CHARLES | DAVIS, CHARLES | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| DAVIS CHARLES A | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| DAVIS CHARLES R | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS CHASITY | DAVIS, CHASITY | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| DAVIS CHEVROLET | 2277 S LOOP W | | | | HOUSTON | TX | 77054-4802 |
| DAVIS CHEVROLET, INC. | ALONZO DAVIS | 96 RADIO DR | | | LEXINGTON | NC | 27292-8007 |
| DAVIS CHEVROLET, INC. | 96 RADIO DR | | | | LEXINGTON | NC | 27292-8007 |
| DAVIS CLARENCE | 100 MEDICI LOOP | | | | KISSIMMEE | FL | 34759-4048 |
| DAVIS CLARENCE JR | 720 FAIRWAY DR | | | | FLORENCE | SC | 29501-5512 |
| DAVIS CLAUDIA | 114 BON AIR DR | | | | HOT SPRINGS | AR | 71913-8975 |
| DAVIS CLEVELAND | 335 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| DAVIS CONTROLS LIMITED | 2200 BRISTOL CIR | | OAKVILLE ON L6H 5R3 CANADA | | | | |
| DAVIS COUNTY ASSESSOR | PO BOX 618 | | | | FARMINGTON | UT | 84025-0618 |
| DAVIS DARRELL III | DAVIS, DARRELL | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DARRELL III | DAVIS, DARRELL HANEY | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DARRELL III | DAVIS, ELEANOR | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DAVID E JR & ASSOCIATES | 2900 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-2437 |
| DAVIS DC | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| DAVIS DELIVERIES BONDED INC | 534 CLARK AVE | | | | COLUMBUS | OH | 43223-1602 |
| DAVIS DENNIS H | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DAVIS DEVIN | DAVIS, DEVIN | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| DAVIS DONALD | PO BOX 144 | | | | MEREDITH | NH | 03253-0144 |
| DAVIS DYE TONYA | DAVIS DYE, TONYA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| DAVIS EDWIN | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DAVIS ELBERT | 205 OVAL DR | | | | HAMPSTEAD | NC | 28443-3230 |
| DAVIS ELDON | 2733 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS EMMANUEL | 4444 DUNLOE CT | | | | TOLEDO | OH | 43615-6032 |
| DAVIS EVELYN Y | HIGHLIGHTS & LOWLIGHTS | 2600 VIRGINIA AVE NW | WATERGATE OFFICE BLDG STE 215 | | WASHINGTON | DC | 20037-1906 |
| DAVIS EXPRESS | PO BOX 3235 | | | | ANDERSON | IN | 46018-3235 |
| DAVIS FAMILY ASSOCIATION | 3804 GREENBRIER LANE | | | | MERCER ISLAND | WA | 98040-3728 |
| DAVIS FARM & AUTO | 112 N STATE ST | | | | DENVER | IA | 50622-7709 |
| DAVIS FREDA | 5816 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6948 |
| DAVIS FUEL & ELECTRIC | 754 DOUGLAS AVE | | | | NASHVILLE | TN | 37207-5507 |
| DAVIS GARAGE | 24 ROADSTOWN RD | | | | SHILOH | NJ | 08353 |
| DAVIS GARRY M | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| DAVIS GARY | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS GEORGE | 9728 LEMONWOOD WAY | | | | BOYNTON BEACH | FL | 33437-5462 |
| DAVIS GEORGE | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| DAVIS GLENN C | DAVIS, GLENN C | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| DAVIS GRAHAM & STUBBS | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202-1500 |
| DAVIS GRANT | DAVIS, RUBY | PO BOX 590 | | | BASTROP | LA | 71221-0590 |
| DAVIS GRANT | DAVIS, GRANT | PO BOX 590 | | | BASTROP | LA | 71221-0590 |
| DAVIS HARVEY (476031) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS HOXIE FAITHFULL & HAPGOOD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 |
| DAVIS II, JOHN H | 2600 FRANKLINVILLE RD | | | | JOPPA | MD | 21085-2906 |
| DAVIS II, KENNETH E | 110 BLOCKER RD | | | | HAMPSHIRE | TN | 38461-5041 |
| DAVIS II, RONNEY C | 5033 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVIS II, RUSSELL EUGENE | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| DAVIS III, ROBERT LEE | 1021 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| DAVIS III, THOMAS R | 211 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| DAVIS INOTEK INSTRUMENTS LLC | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1830 |
| DAVIS INST/4701 MTHP | SETON BUSINESS CENTER | 4701 MOUNT HOPE DRIVE | | | BALTIMORE | MD | 21215 |
| DAVIS ISSAC | 1108 WEST RD | | | | SALISBURY | MD | 21801-3034 |
| DAVIS IV, WILLIAM LOUIS | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS J CHRIS | PO BOX 461 | | | | SOUTHERN PINES | NC | 28388-0461 |
| DAVIS JACK D | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS JACK D & GRACE G | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS JACQUALYN | 2504 TARPON CT | | | | NORFOLK | VA | 23518-3321 |
| DAVIS JAMES | PO BOX 751 | | | | STERLING CITY | TX | 76951-0751 |
| DAVIS JAMES & MICHELLE & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| DAVIS JAMES E | DAVIS, JAMES E | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| DAVIS JANICE | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS JEFFREY S | DAVIS, KIMBERLY D | 11 STANWIX ST FL 15 | | | PITTSBURGH | PA | 15222-1312 |
| DAVIS JEFFREY S | DAVIS, JEFFREY S | 11 STANWIX ST FL 15 | | | PITTSBURGH | PA | 15222-1312 |
| DAVIS JENNIFER | DAVIS, JENNIFER | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS JENNIFER | DAVIS, WILLIAM | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS JESSE | DAVIS, PATRICIA | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| DAVIS JESSE | DAVIS, JESSE | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| DAVIS JODI | DAVIS, JODI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS JODI | DAVIS, ROGER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS JOHN | 311 PINE AVE | | | | MOUNDSVILLE | WV | 26041-1711 |
| DAVIS JOHN | 725 LYNNPLACE | | | | EL CAJON | CA | 92020-5390 |
| DAVIS JOHNNY | DAVIS, JOHNNY | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS JOHNNY | DAVIS, MARILYN | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS JOSEPH | 373 COURT ST | | | | PLYMOUTH | MA | 02360-7306 |
| DAVIS JOSHUA | 1771 ARLIN PL APT E | | | | FAIRBORN | OH | 45324-2955 |
| DAVIS JR ERROLL B | UNIVERSITY SYSTEM OF GEORGIA | 270 WASHINGTON ST SW | | | ATLANTA | GA | 30334 |
| DAVIS JR, ARTHUR | 3013 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-4817 |
| DAVIS JR, BILLIE J | 4935 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| DAVIS JR, CHARLES E | 1941 FERNWOOD DR | | | | LAWRENCEVILLE | GA | 30043-2916 |
| DAVIS JR, CHARLES F | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| DAVIS JR, CURTIS | 4582 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3512 |
| DAVIS JR, CURTIS F | 211 S WASHINGTON ST | | | | FRANKTON | IN | 46044 |
| DAVIS JR, ERNEST L | 11291 ZIEGLER ST | | | | TAYLOR | MI | 48180-4380 |
| DAVIS JR, EUGENE | 16327 WARWICK ST | | | | OLATHE | KS | 66062-3164 |
| DAVIS JR, EUGENE F | 23512 CHARLESTON CIRCLE APT.1022 | MAILBOX #94 | | | PORT CHARLOTTE | FL | 33980-3980 |
| DAVIS JR, FLOYD L | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| DAVIS JR, FREDERICK | 21013 WATSON RD | | | | MAPLE HEIGHTS | OH | 44137-2039 |
| DAVIS JR, JAMES | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1033 |
| DAVIS JR, JAMES E | 188 LOS ALTOS RD | | | | WASKOM | TX | 75692-6610 |
| DAVIS JR, JAMES ROY | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| DAVIS JR, JOE L | 840 COUNTY STREET | APT # 307-A | | | TAUNTON | MA | 02780 |
| DAVIS JR, JOE L | 56831 HARTLEY DR W | | | | SHELBY TOWNSHIP | MI | 48316-5592 |
| DAVIS JR, JOHNSON | 3231 SUN VALLEY DRIVE | | | | SAGINAW | MI | 48601-5820 |
| DAVIS JR, LARRY KENDRIX | 1259 GLEN KEGLEY DR | | | | XENIA | OH | 45385-5748 |
| DAVIS JR, LEO K | 607 N. UNION RD | | | | DAYTON | OH | 45427-1518 |
| DAVIS JR, LEON | 220 LANCASHIRE CIR | | | | BOSSIER CITY | LA | 71111-2069 |
| DAVIS JR, MAJOR | 30216 EMBASSY ST | | | | BEVERLY HILLS | MI | 48025-5020 |
| DAVIS JR, NATHANIEL D | 8074 E MORROW CIR | | | | DETROIT | MI | 48204-3136 |
| DAVIS JR, NEVILLE R | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| DAVIS JR, RAYMOND O | 3747 COLUMBINE CT | | | | WATERFORD | MI | 48329-2127 |
| DAVIS JR, REO | 209 PATRICK AVE | | | | FRANKLIN | TN | 37064-2135 |
| DAVIS JR, ROBERT | 32052 MARK ADAM LANGE | | | | WARREN | MI | 48093-1280 |
| DAVIS JR, ROBERT BENJAMIN | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| DAVIS JR, ROBERT DANIEL | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| DAVIS JR, ROBERT KEITH | 11013 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| DAVIS JR, ROBERT L | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| DAVIS JR, ROBERT L | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| DAVIS JR, SLAYTON | 4310 MCCLANES CT | | | | CONYERS | GA | 30094-8002 |
| DAVIS JR, STEPHEN | 1414 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS JR, THOMAS G | 2243 W COUNTY ROAD 950 N | | | | MUNCIE | IN | 47302-9302 |
| DAVIS JR, VERNON E | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 |
| DAVIS JR, WILLIAM | 3710 WINONA ST | | | | FLINT | MI | 48504-2116 |
| DAVIS JR, WILLIAM C | 10660 PREBLE CO. LINE RD. | | | | BROOKVILLE | OH | 45309-7717 |
| DAVIS JR., EDWARD | 392 EDDY RD APT 2 | | | | CLEVELAND | OH | 44108-1779 |
| DAVIS JR., JOHN W | PO BOX 1089 | | | | CLAYTON | DE | 19938-1089 |
| DAVIS JUDY | 5823 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| DAVIS KEITH | DAVIS, KEITH | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| DAVIS KEITH | DAVIS AUTO | 21670 GRATIOT M46 | | | MERRILL | MI | 48637 |
| DAVIS KENNETH | DAVIS, KENNETH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DAVIS KENNETH | DAVIS, KENNETH | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| DAVIS KENNETH R | DAVIS, KENNETH R | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| DAVIS KESSLER & DOROTHY | 4076 JOHN P GREEN PL | | | | CLEVELAND | OH | 44105-5476 |
| DAVIS KILA | 13800 FM 2331 | | | | GODLEY | TX | 76044-3123 |
| DAVIS KIM EASTERLING | HOLLY S EASTERLING JTWROS | SPECIAL ACCOUNT | 2172 PATRICK HWY | | HARTSVILLE | SC | 29550-8851 |
| DAVIS KIM EASTERLING | HOLLY S EASTERLING JTWROS | SPECIAL ACCOUNT | 2172 PATRICK HWY | | HARTSVILLE | SC | 29550-8851 |
| DAVIS KIMBERLY | 615 HOPEWELL CHURCH RD | | | | BOONE | NC | 28607-7220 |
| DAVIS KIRK | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS LARRY | 188 WILLIE HARRISON LN | | | | BARBOURVILLE | KY | 40906-7609 |
| DAVIS LARRY D (506988) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS LARRY RANDALL | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS LAVERNE | 20361 COUNTY ROAD 1600 | | | | STONEWALL | OK | 74871-6249 |
| DAVIS LAWRENCE P (504922) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS LEE | 3508 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| DAVIS LEE ANN | DAVIS, LEE ANN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS LILLIE | PO BOX 674 | | | | LINDSAY | OK | 73052-0674 |
| DAVIS LINDEN | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS LLP | 2800 PARK PLACE | 666 BURRARD STREET | | VANCOUVER CANADA BC V6C 2Z7 CANADA | | | |
| DAVIS LORETA | 1322 CREAMER RD | | | | NORFOLK | VA | 23503-3926 |
| DAVIS LYNDON | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS MARC | 1404 ALTA VISTA AVENUE | | | | AUSTIN | TX | 78704-3108 |
| DAVIS MARION (504923) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS MARY | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| DAVIS MATTHEW | 43875 MANDARIN DR | | | | HEMET | CA | 92544-8552 |
| DAVIS MATTHEW | DAVIS, MATTHEW | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| DAVIS MCGILL | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| DAVIS MICHAEL | 4015 WESTHAMPTON DR | | | | HOUSTON | TX | 77045-5545 |
| DAVIS MICHAEL K | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| DAVIS MICHELLE | 13 18TH AVE | | | | BAY SHORE | NY | 11706-3102 |
| DAVIS MILDRED | DAVIS, MILDRED | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS MILNER | 5307 FALCON LN | | | | INDIANAPOLIS | IN | 46224-1420 |
| DAVIS MOORE TEXAS LP | 1425 W MOORE AVE | | | | TERRELL | TX | 75160-2303 |
| DAVIS MOORE TEXAS LP | G. DAWSON GRIMSLEY | 930 E INTERSTATE 30 | | | ROCKWALL | TX | 75087-4823 |
| DAVIS MOTORS, INC. | 1005 N SIBLEY AVE | | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS MOTORS, INC. | JOHN DAVIS | 1005 N SIBLEY AVE | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS NELLIE L | 4041 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| DAVIS OWEN (504924) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS PATRICIA | 14115 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DAVIS PAUL | 3898 STATE HIGHWAY 111 N | | | | EDNA | TX | 77957-5055 |
| DAVIS PEYTON | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648-8155 |
| DAVIS POLK & WARDWELL | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| DAVIS PONTIAC GMC TRUCK INC. | 2707 W 3RD ST | | | | FARMVILLE | VA | 23901-2657 |
| DAVIS PONTIAC GMC TRUCK INC. | CLYDE* DAVIS* | 2707 W 3RD ST | | | FARMVILLE | VA | 23901-2657 |
| DAVIS POWELL | 20265 RIOPELLE STREET | | | | HIGHLAND PARK | MI | 48203-1251 |
| DAVIS POWELL | 20265 RIOPELLE STREET | | | | HIGHLAND PARK | MI | 48203-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS RICHARD | DAVIS, RICHARD | | | | INDEPENDENCE | OH | 44131-2598 |
| DAVIS RICHARD F | 5311 HICKORY BND | | | | BLOOMFIELD HILLS | MI | 48304-3735 |
| DAVIS RITA | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| DAVIS ROBERT | DAVIS, ROBERT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DAVIS ROBERT | 806 E 33RD ST | | | | SAVANNAH | GA | 31401-7714 |
| DAVIS ROBERT | 1221 S PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 |
| DAVIS ROBERT C | DAVIS, ROBERT C | | | | | | |
| DAVIS ROBERT L | C/O POINTE PONTIAC BUICK GMC | 91 N VIRGINIA AVE ROUTE 130 | | | PENNS GROVE | NJ | 08069 |
| DAVIS ROBERT L | 16 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3129 |
| DAVIS ROBERT L | C/O POINTE MOTORS INC | 91 N VIRGINIA AVE | DBA POINTE PONTIAC BUICK GMC | | PENNS GROVE | NJ | 08069-1453 |
| DAVIS RODNEY | PO BOX 266 | | | | LEAVITTSBURG | OH | 44430-0266 |
| DAVIS ROLAND | DAVIS, JANICE | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| DAVIS ROLAND | DAVIS, ROLAND | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| DAVIS RONALD J | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| DAVIS ROSE-MARIE & PRESTON | 1025 HORSESHOE DR | | | | FRONT ROYAL | VA | 22630-4217 |
| DAVIS ROSEANN | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| DAVIS ROY | 106 OLD DENVILLE ROAD | | | | BOONTON | NJ | 07005-8835 |
| DAVIS RYAN | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| DAVIS SANTANA | DAVIS, SANTANA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| DAVIS SCOTT | 51 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| DAVIS SHIRLEY | 102 E DAVIS ST | | | | OVERTON | TX | 75684-1130 |
| DAVIS SR, CLARENCE | 105 OAK STREET | | | | TROTWOOD | OH | 45426-5426 |
| DAVIS SR, DWAYNE E | 7365 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9551 |
| DAVIS SR, ERIC K | 287 MOUNT VERNON ST APT 2 | | | | DETROIT | MI | 48202-2519 |
| DAVIS SR, HENRY CLAYTON | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS STANLEY | 123 CORONADO BND | | | | FORT WORTH | TX | 76108-9627 |
| DAVIS STEVEN | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| DAVIS STREET AUTOMOTIVE | 131 DAVIS ST | | | | OAKVILLE | CT | 06779-2144 |
| DAVIS TALMADGE | PO BOX 127 | | | | FRANKLIN | GA | 30217-0127 |
| DAVIS TERRANCE | DAVIS, TERRANCE | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| DAVIS THOMAS | PO BOX 84 | | | | DUPONT | OH | 45837-0084 |
| DAVIS THOMAS & NANCY | 4988 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| DAVIS THOMAS C | 1374 PEMBRIDGE TRCE NW | | | | KENNESAW | GA | 30152-5471 |
| DAVIS TIRE | 1890 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-3268 |
| DAVIS TOM | PO BOX 170339 | | | | SPARTANBURG | SC | 29301-0025 |
| DAVIS TONI | 665 CANADAVILLE LOOP | | | | EADS | TN | 38028-3703 |
| DAVIS TONI HOLLOWAY | DAVIS, TONI HOLLOWAY | PO BOX 667 | | | CLAXTON | GA | 30417-0667 |
| DAVIS TOOL & DIE | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS TOOL & ENGINEERING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228-1341 |
| DAVIS TRUCK SERVICE | 200 N LATHAM | | | | ELKHART | IL | 62634 |
| DAVIS TRUCKING LLC | 290 E COLE BLVD STE H | | | | CALEXICO | CA | 92231-3210 |
| DAVIS VALERIE | DAVIS, VALERIE | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DAVIS VIRGINIA | DAVIS, VIRGINIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DAVIS VISION | ACCOUNTS RECEIVABLES | 175 EXPRESS STREET | | | PLAINVIEW | NY | 11803 |
| DAVIS VISION | ACCOUNTS RECEIVABLE | 159 EXPRESS ST | | | PLAINVIEW | NY | 11803-2404 |
| DAVIS VISION INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2404 |
| DAVIS VONDA | 90 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| DAVIS WALKER & ANGELA | 3712 HIDDEN HILL CT | | | | ALBANY | GA | 31721-9106 |
| DAVIS WARREN | 3790 E TURTLE HATCH RD | | | | SPRINGFIELD | MO | 65809-4143 |
| DAVIS WILLIAM (504925) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS WILLIAMS | PO BOX 4948 | | | | MERIDIAN | MS | 39304-4948 |
| DAVIS WRIGHT | 1414 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQ 1501 4TH AVE | | | | SEATTLE | WA | 98101 |
| DAVIS WRIGHT TREMAINE LLP | 1201 3RD AVE STE 2200 | | | | SEATTLE | WA | 98101-3047 |
| DAVIS, AARON | 102 S HEALD ST | | | | WILMINGTON | DE | 19801-5430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, AARON S | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, ABBY WHALEY | 440 LOS ALTOS RD | | | | WASKOM | TX | 75692-6616 |
| DAVIS, ABEL R | 8300 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| DAVIS, ADAM J | 38271 MIDDLE POINTE CT UNIT 1120 | | | | HARRISON TWP | MI | 48045-6832 |
| DAVIS, ADAM S | 8800 S DREXEL AVE APT 2015 | | | | OKLAHOMA CITY | OK | 73159-6464 |
| DAVIS, ADEN HIGH | 216 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1203 |
| DAVIS, ADJA | 5013 3RD ST NW | | | | WASHINGTON | DC | 20011-4121 |
| DAVIS, ALAN JAMES | 535 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DAVIS, ALEXANDRE A.D. | 593 MEADOWLARK LN | | | | BERKELEY SPGS | WV | 25411-6019 |
| DAVIS, ALFREDDIE C | 8515 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1234 |
| DAVIS, ALICE L | PO BOX 120135 | | | | BROOKLYN | NY | 11212-0135 |
| DAVIS, ALICE R | 3286 GREENHILL DRIVE | | | | VILLA RICA | GA | 30180-7810 |
| DAVIS, ALICIA D | 1116 NORTH SUMAC DRIVE | | | | JANESVILLE | WI | 53545-2153 |
| DAVIS, ALICIA R | 1720 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| DAVIS, ALLEN E | 1915 COLONY DR APT 2107 | | | | CINCINNATI | OH | 45205-1166 |
| DAVIS, ALONZO D | 10665 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1274 |
| DAVIS, ALTHEA S | 3035 COURTZ ISLE APT 1 | | | | FLINT | MI | 48532-4206 |
| DAVIS, ALVIN GERALDINE | 6418 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| DAVIS, AMANDA K | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DAVIS, ANDREW LEE | PO BOX 9448 | | | | TOLEDO | OH | 43697-9448 |
| DAVIS, ANGELA | 2811 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5006 |
| DAVIS, ANGELA L | 2591 CINCINNATI DAYTON ROAD | | | | MIDDLETOWN | OH | 45044-8907 |
| DAVIS, ANGELITA M | 1009 GREENWAY GLEN DR APT 3522 | | | | ARLINGTON | TX | 76012-6538 |
| DAVIS, ANIKA D | 37435 CHARTER OAKS BOULEVARD | | | | CLINTON TWP | MI | 48036-2415 |
| DAVIS, ANN | 8024 BAYOU FOUNTAIN AVE APT 1 | | | | BATON ROUGE | LA | 70820-8652 |
| DAVIS, ANNA G | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| DAVIS, ANTHONY | 4001 HAZELWOOD ST | | | | DETROIT | MI | 48204-2409 |
| DAVIS, ANTHONY | 634 HIGHLAND PARK TRL | | | | SANDY SPRINGS | GA | 30350-6704 |
| DAVIS, ANTHONY | 2315 DREX AVE | | | | NORWOOD | OH | 45212-1215 |
| DAVIS, ANTHONY D | 425 N ROCHESTER RD APT 208 | | | | CLAWSON | MI | 48017-1792 |
| DAVIS, ANTHONY DARREL | 4582 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| DAVIS, ANTHONY J | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVIS, ANTHONY LAVON | 202 CAMPBELL DR | | | | COLUMBIA | TN | 38401-3818 |
| DAVIS, ANTHONY Q | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, ANTHONY W | 7812 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9326 |
| DAVIS, ANTHONY W | 2401 ADAMS AVE | | | | FLINT | MI | 48505-4972 |
| DAVIS, ANTONIO O | 205 WILLARD ST | | | | PONTIAC | MI | 48342-3173 |
| DAVIS, APRIL DREW | 4133 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| DAVIS, ARDIE LEE | 2602 STEVENSON ST | | | | FLINT | MI | 48504-3388 |
| DAVIS, ARLIE M. | 1740 W AQUA CLEAR DR | | | | MUSTANG | OK | 73064-1107 |
| DAVIS, ARNOLD L | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, ARNOLD N | 2013 HOOD AVE | | | | CLEVELAND | OH | 44109-4361 |
| DAVIS, ARTHUR LEE | 3826 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| DAVIS, ARTHUR V | 1451 ASHLYN CT | | | | FOWLERVILLE | MI | 48836-8272 |
| DAVIS, ARVINELL | 5303 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| DAVIS, ASHLEY | PO BOX 126 | | | | ONTARIO | NY | 14519-0126 |
| DAVIS, AZEA L | 6723 KNOLLCREEK DR | | | | INDIANAPOLIS | IN | 46256-2181 |
| DAVIS, BARBARA A | 3625 NUTHATCHER DR | | | | INDIANAPOLIS | IN | 46228-1509 |
| DAVIS, BARBARA A | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA D | 208 SUMNER HILL DR. | | | | CLINTON | MS | 39056-3006 |
| DAVIS, BARBARA E | 4300 MAPLE RUN SE | | | | LOWELL | MI | 49331-9041 |
| DAVIS, BARBARA J | 2366 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DAVIS, BARBARA J | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, BARBARA SUE | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, BARRY | | | | | | | |
| DAVIS, BECKY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BENETIA D | 26915 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-6463 |
| DAVIS, BENJAMIN J | 421 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2422 |
| DAVIS, BENNY L | 1038 SOUTHWIND CIRCLE | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, BERNARD | 3272 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038-3400 |
| DAVIS, BERNARD C | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| DAVIS, BETH M | 1007 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2109 |
| DAVIS, BETTY A | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| DAVIS, BETTY J | 27019 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| DAVIS, BEVERLY A | 11997 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1416 |
| DAVIS, BEVERLY A | 3272 SPRING LAKE O'LOOK | | | | LITHONIA | GA | 30038 |
| DAVIS, BEVERLY A | 3905 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2747 |
| DAVIS, BEVERLY S | 5800 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4224 |
| DAVIS, BILLY E | 30040 GRANDVIEW ST | | | | INKSTER | MI | 48141-1014 |
| DAVIS, BILLY E | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| DAVIS, BILLY J | 102 CEDAR LN | | | | HASLET | TX | 76052-4035 |
| DAVIS, BILLY W | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056-9056 |
| DAVIS, BIRDELLA M | 1431 WASHINGTON BLVD APT 2407 | | | | DETROIT | MI | 48226-1729 |
| DAVIS, BOBBY LEE | 802 LAURAS LN | | | | ALBEMARLE | NC | 28001-3004 |
| DAVIS, BOLEO D | 1062 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| DAVIS, BRAD A | 330 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| DAVIS, BRADLEY | INCOMPLETE ADDRESS | | | | | | |
| DAVIS, BRADLEY | 2012 E 41ST ST | | | | ANDERSON | IN | 46013-2577 |
| DAVIS, BRANDI M | APT 4009 | 3400 RICHMOND PARKWAY | | | SAN PABLO | CA | 94806-5235 |
| DAVIS, BRANDILYN A | 4461 SANDY WAY LN APT M | | | | BEAVERCREEK | OH | 45430-1685 |
| DAVIS, BRANDON T | 238 N WEBB RD | | | | WILMINGTON | OH | 45177-8448 |
| DAVIS, BRENDA C | 301 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8621 |
| DAVIS, BRENDA H | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| DAVIS, BRIAN A | 9595 HADLEY ROAD | | | | CLARKSTON | MI | 48348-1903 |
| DAVIS, BRIAN A | 27701 DOWLAND ST | | | | WARREN | MI | 48092-3547 |
| DAVIS, BRIAN C | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9303 |
| DAVIS, BRIAN JOSEPH | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, BRIAN K | PO BOX 39004 | | | | DENVER | CO | 80239-0004 |
| DAVIS, BRIAN K | 3620 W 29TH ST | | | | MUNCIE | IN | 47302-4937 |
| DAVIS, BRIAN K | 261 VIRGINIA CIR | | | | CADIZ | KY | 42211-9184 |
| DAVIS, BRIAN R | 24 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| DAVIS, BRODY | | | | | | | |
| DAVIS, BRUCE ALAN | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, BRUCE ALLEN | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| DAVIS, BRUCE F | 5350 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| DAVIS, BRYAN E | PO BOX 112 | | | | MODOC | IN | 47358-0112 |
| DAVIS, BYRON | 45667 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| DAVIS, C L TRUCKING INC | PO BOX 96 | | | | EASTWOOD | KY | 40018-0096 |
| DAVIS, CAMILLE R | 533 FOREDALE AVE | | | | TOLEDO | OH | 43609-1321 |
| DAVIS, CARL E | APT 205 | 14 VISTA PALM LANE | | | VERO BEACH | FL | 32962-0814 |
| DAVIS, CARL FREDRICK | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| DAVIS, CARL M | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| DAVIS, CARL R | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| DAVIS, CARLA C | 6045 MCNAUGHTEN GROVE LANE | | | | COLUMBUS | OH | 43213-5106 |
| DAVIS, CARLIN | 3108 SCHOOLHOUSE | | | | TROY | MI | 48083-5461 |
| DAVIS, CARLOS E | 810 COUNTY ROAD 656 | | | | ANDERSON | AL | 35610-4864 |
| DAVIS, CARLTON | 1333 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| DAVIS, CARLTON L | 6006 CARNATION RD | | | | DAYTON | OH | 45449-5449 |
| DAVIS, CARMEN G | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| DAVIS, CARMEN L | 546 BURNS ST | | | | MANSFIELD | OH | 44903-1008 |
| DAVIS, CAROL F | PO BOX 2725 | | | | TOLEDO | OH | 43606-0725 |
| DAVIS, CAROLYN R | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CARRIE A | 252 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| DAVIS, CARROLL B | 32 N FOREST DR | | | | FOREST HILL | MD | 21050-2647 |
| DAVIS, CASSANDRA A | 3488 AMHURST PARKWAY | | | | ATLANTA | GA | 30349-8021 |
| DAVIS, CATHY JO | 749 MARCH ST | | | | SHREVEPORT | LA | 71101-2033 |
| DAVIS, CATRINA A | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, CHAD ROBERT | 1475 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| DAVIS, CHANTELLE M | 55 ELM HILL DR | | | | DAYTON | OH | 45415-2918 |
| DAVIS, CHARITA DELL | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| DAVIS, CHARLES | 35930 6 MILE RD | | | | LIVONIA | MI | 48152-2975 |
| DAVIS, CHARLES | 6905 W 99TH ST | | | | OVERLAND PARK | KS | 66212-1518 |
| DAVIS, CHARLES | 739 BANE SW | | | | WARREN | OH | 44485-4009 |
| DAVIS, CHARLES BARRY | 1 VEITCH CT | | | | NOTTINGHAM | MD | 21236-1332 |
| DAVIS, CHARLES E | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| DAVIS, CHARLES E | 5459 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418-9779 |
| DAVIS, CHARLES FLETCHER | 6101 SHADOW WOOD DR | | | | SHREVEPORT | LA | 71107-9257 |
| DAVIS, CHARLES FRANCIS | 163 16TH ST | | | | BUFFALO | NY | 14213 |
| DAVIS, CHARLES G | 1130 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-3112 |
| DAVIS, CHARLES JEROME | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| DAVIS, CHARLES R | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS, CHARLES S | 377 CHURCH ST | | | | DACULA | GA | 30019-2301 |
| DAVIS, CHARLES T | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118-2729 |
| DAVIS, CHARLES WILLIAM | 1412 FOX ST | | | | BOSSIER CITY | LA | 71112-3735 |
| DAVIS, CHERI D | 3814 MONICA CT | | | | INDIANAPOLIS | IN | 46226-5511 |
| DAVIS, CHERYL A | 1711 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1488 |
| DAVIS, CHERYL L | 1298 BRYANT ST | | | | RAHWAY | NJ | 07065-3276 |
| DAVIS, CHESTER ARBY | 12690 BRAMELL ST | | | | DETROIT | MI | 48223-3006 |
| DAVIS, CHIQUNIA | 19730 GOULBURN ST | | | | DETROIT | MI | 48205-1615 |
| DAVIS, CHRISTINA E | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| DAVIS, CHRISTOPHER ALAN | 1744 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| DAVIS, CHRISTOPHER C | 3684 LITLE ROAD | | | | CONCORD | MI | 49237-9719 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVENUE | | | | COLUMBUS | OH | 43211-1357 |
| DAVIS, CLAUDETTE L | 2416 HASKELL DR | | | | ANTIOCH | TN | 37013-3969 |
| DAVIS, CLEAVER L | 2685 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3184 |
| DAVIS, CLEO A | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| DAVIS, CLIFFORD M | 524 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3254 |
| DAVIS, CLIFTON | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| DAVIS, CLINTON G | 6646 COUNTY LINE ROAD | | | | KINSMAN | OH | 44428-9553 |
| DAVIS, CLINTON R | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, CLOUDIN L | 2013 NELLE ST | | | | ANDERSON | IN | 46016-3751 |
| DAVIS, CONDY L | 400 NATION AVENUE | | | | EATON | OH | 45320-2419 |
| DAVIS, COREY L | 29466 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1898 |
| DAVIS, CORNELIUS | 7200 JEWELLA AVE APT 310 | | | | SHREVEPORT | LA | 71108-4741 |
| DAVIS, CORY W | 115 OHIO ST | | | | MONONGAHELA | PA | 15063-2041 |
| DAVIS, CRAIG | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| DAVIS, CRAIG EDWARD | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DAVIS, CRAIG S | 11028 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| DAVIS, CRAIG S | 1936 FIELDSTONE DR | | | | COLUMBIA | TN | 38401-6852 |
| DAVIS, CRYSTAL L | 330 BERT LN | | | | INKSTER | MI | 48141-1066 |
| DAVIS, CURTIS DOUGLAS | 1158 NAVAHO DR | | | | LEBANON | OH | 45036-9660 |
| DAVIS, CURTIS T | 12883 GRAYFIELD ST | | | | DETROIT | MI | 48223-3036 |
| DAVIS, CURTISS L | 2586 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9000 |
| DAVIS, CYNTHIA | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| DAVIS, CYNTHIA L | 22837 BANYAN PL UNIT 338 | | | | SANTA CLARITA | CA | 91390-4258 |
| DAVIS, CYNTHIA S | 960 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| DAVIS, DAISY L | 191 GAGE ST | | | | PONTIAC | MI | 48342-1638 |
| DAVIS, DALEMARIE | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DAMON C | 9178 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| DAVIS, DANA ALIA | 1830 PLUM HOLLOW LN NE | | | | GRAND RAPIDS | MI | 49505-5499 |
| DAVIS, DANIEL A | 6124 COLUMBIA STREET | | | | HASLETT | MI | 48840-8267 |
| DAVIS, DANIEL D | 12258 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| DAVIS, DANIEL E | 10536 GERMANTOWN- | MIDDLETOWN RD | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, DANIEL K | 1816 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9606 |
| DAVIS, DANNY C | 3973 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| DAVIS, DANNY L | 592 NAVARRE DR | | | | STONE MTN | GA | 30087-5113 |
| DAVIS, DANNY L | 81 REATTA PARK | LOT 21 | | | GRAYSON | KY | 41143-1143 |
| DAVIS, DANNY MICHAEL | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DAVIS, DANNY S | 5919 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAVIS, DARRELL JR | 730 15TH ST | APT 7B | | | TUSCALOOSA | AL | 35401 |
| DAVIS, DARRYL R | 16576 STANSBURY ST | | | | DETROIT | MI | 48235-4015 |
| DAVIS, DARYL L | PO BOX 809 | | | | LEBEC | CA | 93243-0809 |
| DAVIS, DAVID A | 3401 LEESA LN | | | | EDMOND | OK | 73013-8587 |
| DAVIS, DAVID ALAN | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVIS, DAVID CARLTON | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVIS, DAVID D | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVIS, DAVID E | 7877 S.R. 22 WEST | | | | CLARKSVILLE | OH | 45113 |
| DAVIS, DAVID J. | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVIS, DAVID L | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, DAVID LYNN | 20420 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1047 |
| DAVIS, DAVID R | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| DAVIS, DAWN M | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAVIS, DC | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| DAVIS, DEADRA M | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DAVIS, DEBORAH K | 11552 ELLIOTT HWY | | | | SAND CREEK | MI | 49279-9749 |
| DAVIS, DEBORAH L | 33 ELM CT | | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| DAVIS, DEBORAH R | 5112 S SHRANK AVE | | | | INDEPENDENCE | MO | 64055-6336 |
| DAVIS, DEBRA A | 1928 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| DAVIS, DEBRA D | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, DEEDEE | 713 SUNSET DR | | | | VISTA | CA | 92081-6823 |
| DAVIS, DEIRDRE MONIQUE | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DAVIS, DELANO F | 13341 WHITCOMB STREET | | | | DETROIT | MI | 48227-2162 |
| DAVIS, DELILAH F | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DAVIS, DELMAR R | 1327 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| DAVIS, DELORES MCINTYRE | 1038 SOUTHWIND CIRCLE | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, DELPHINE L. | 25600 W 12 MILE RD #15-106 | | | | SOUTHFIELD | MI | 48034 |
| DAVIS, DENA R | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DAVIS, DENISE | 28911 WILTON DR | | | | FARMINGTON HILLS | MI | 48331-2339 |
| DAVIS, DENNIS H | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DAVIS, DENNIS L | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DAVIS, DENNIS W | 817 AUSTRIAN WAY | | | | AVON | IN | 46123-7881 |
| DAVIS, DENVER D | 5249 KY RT 689 | | | | VOLGA | KY | 41219-9529 |
| DAVIS, DEONA M | 3647 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120-5228 |
| DAVIS, DEREK D | 6101 N LADUE DR | | | | MILTON | WI | 53563-8825 |
| DAVIS, DERRICK E | 207 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2115 |
| DAVIS, DEVIN N | 14140 ROSSINI DR | | | | DETROIT | MI | 48205-1860 |
| DAVIS, DIANA B | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DAVIS, DIANA L | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DAVIS, DIANE L | 1041 NORMANDY TERRACE DRIVE | | | | FLINT | MI | 48532-3547 |
| DAVIS, DINESHA MARIE | 362 BEDFORD DRIVE | | | | YPSILANTI | MI | 48198-8479 |
| DAVIS, DION F | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DAVIS, DONALD A | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DAVIS, DONALD C | 16840 WACOUSTA ROAD | | | | GRAND LEDGE | MI | 48837-8228 |
| DAVIS, DONALD F | 1164 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DONALD I | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DAVIS, DONALD P | 7453 SMITH ROAD | | | | GAINES | MI | 48436-9728 |
| DAVIS, DONALD R | 3685 CONN RD | | | | ADAIRVILLE | KY | 42202-8206 |
| DAVIS, DONALD R | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DAVIS, DONALD W | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DAVIS, DONNA | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DAVIS, DONNA J | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DAVIS, DONNA J | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DAVIS, DORIS L | 608 REGALWOOD DR | | | | DESOTO | TX | 75115-4690 |
| DAVIS, DOROTHY A | 23809 WEST CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DAVIS, DOUGLAS F | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DAVIS, DOUGLAS J | 29586 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| DAVIS, DOUGLAS LEE | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, DOUGLAS M | 8205 E HURON CT | | | | WHITE LAKE | MI | 48386-2511 |
| DAVIS, DRAMIER J | 1438 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| DAVIS, E CRAIG | 431 E MISSISSIPPI ST | | | | LIBERTY | MO | 64068-1815 |
| DAVIS, EARL J | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| DAVIS, EARMON N | 18492 WARWICK ST | | | | DETROIT | MI | 48219-2819 |
| DAVIS, ECKLE E | 185 KIMBERLY ROAD. | | | | LAFOLLETTE | TN | 37766-7320 |
| DAVIS, EDITH | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| DAVIS, EDMOND M | 1531 N DOWNEY AVE | | | | INDIANAPOLIS | IN | 46219-3036 |
| DAVIS, EDMOND S | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, EDMOND W | 12711 BENT OAK CT | | | | INDIANAPOLIS | IN | 46236-7380 |
| DAVIS, EDWARD | 3096 BRIXTON DRIVE E | | | | SPRINGFIELD | OH | 45503-5503 |
| DAVIS, EDWARD A | 895 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| DAVIS, EDWARD C | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| DAVIS, EDWARD EUGENE | 463 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2543 |
| DAVIS, EDWARD G | 400 MATHEWSON PL SW | | | | ATLANTA | GA | 30310-1223 |
| DAVIS, EDWARD J | 4204 PAVILION CT | | | | FENTON | MI | 48430-9169 |
| DAVIS, EDWARD S | 873 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| DAVIS, EDWIN BERNARD | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, EDWIN G | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| DAVIS, EDWIN K | 337 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| DAVIS, EDWIN MICHAEL | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| DAVIS, EDWIN R | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DAVIS, ELAINE | 5143 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| DAVIS, ELAINE D | 23141 BEVERLY ST | | | | OAK PARK | MI | 48237-4300 |
| DAVIS, ELEANOR | 730 15TH ST APT 7B | | | | TUSCALOOSA | AL | 35401 |
| DAVIS, ELIZABETH A | 4037 BAYHAN ST | | | | INKSTER | MI | 48141-3246 |
| DAVIS, ELLA M | 21732 COLONY PARK CIR APT 201 | | | | SOUTHFIELD | MI | 48076-1659 |
| DAVIS, ELLEN A | 9600 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1315 |
| DAVIS, ELLEN M | 4301 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| DAVIS, ELOIS B | 6292 BOULDER DRIVE | | | | FLUSHING | MI | 48433-3538 |
| DAVIS, ELVIRA LOUISE | 12933 PAGE ST | | | | BLUE ISLAND | IL | 60406 |
| DAVIS, ELZIE L | 1542 SUPERIOR AVENUE | | | | FAIRBORN | OH | 45324-3226 |
| DAVIS, EMILY S | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, EMMA | 3163 PERIWINKLE ST | | | | MEMPHIS | TN | 38127-6547 |
| DAVIS, EMMA LEE | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| DAVIS, EMORY | 2506 RYNE ST NW | | | | ATLANTA | GA | 30318-6110 |
| DAVIS, ERIC N | 4421 HONEYSUCKLE DR | | | | STERLING HTS | MI | 48314-1236 |
| DAVIS, ERNEST DELMAR | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DAVIS, ERVIN DARNELL | 780 LEMAY ST | | | | DETROIT | MI | 48214-4601 |
| DAVIS, ESTHER | 3229 JOSLYN | | | | CLEVELAND | OH | 44111-1562 |
| DAVIS, EUGENE | 123 ALEXANDER ST | | | | NEWARK | NJ | 07106-1931 |
| DAVIS, EUGENE F | 1012 LELAND AVE | | | | DAYTON | OH | 45407-1131 |
| DAVIS, EUNICE M | 17630 EVERGREEN RD | | | | DETROIT | MI | 48219-3476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, EVELYN | 12818 BROADSTREET AVE | | | | DETROIT | MI | 48238-3250 |
| DAVIS, EVELYN J | 2300 LEXINGTON DR | | | | ARLINGTON | TX | 76014-1323 |
| DAVIS, EXCELENTO | 425 EDMUND ST | | | | FLINT | MI | 48505-3851 |
| DAVIS, FAITH C | 628 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| DAVIS, FARROD | 3250 SPRING HILL RD | | | | DALZELL | SC | 29040-9563 |
| DAVIS, FERNANDAZ | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| DAVIS, FLORA M | 1097POLLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-3346 |
| DAVIS, FLOYD | 4601 S MAIN ST APT 522 | | | | PINE BLUFF | AR | 71601-7482 |
| DAVIS, FLOYD L | PO BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| DAVIS, FRANK J | 5354 FAIR ACRES DR | | | | LAPEER | MI | 48446-9683 |
| DAVIS, FRANK L | 200 KEDRON PKWY APT 132E | | | | SPRING HILL | TN | 37174-7462 |
| DAVIS, FRANK W | 5272 OAKBROOK DR | | | | PLAINFIELD | IN | 46168-7402 |
| DAVIS, FRANKLIN | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| DAVIS, FRANKLIN L | 4049 GRAND OAKS CT | | | | BURTON | MI | 48519-1624 |
| DAVIS, FRANKLIN N | 1814 WEST GUINIVERE DRIVE | | | | MARION | IN | 46952-2410 |
| DAVIS, FREDDY | 5710 TREECREST PKWY | | | | DECATUR | GA | 30035-4308 |
| DAVIS, FREDERICK | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| DAVIS, FREDERICK WILLIAM | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| DAVIS, G D | 1001 S 26TH ST | | | | SAGINAW | MI | 48601-6580 |
| DAVIS, GALE E. | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| DAVIS, GARLAND L | 103 AVONSHIRE CT NW | | | | HUNTSVILLE | AL | 35806-4004 |
| DAVIS, GARRY D. | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| DAVIS, GARY A | 1106 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| DAVIS, GARY A | 2187 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| DAVIS, GARY D | 455 DOUGLAS CT | | | | BROWNSBURG | IN | 46112-1172 |
| DAVIS, GARY DEAN | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS, GARY EARL | APT 124 | 2333 MEADOWBROOK GARDENS DRIVE | | | FORT WORTH | TX | 76112-6163 |
| DAVIS, GARY LEE | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| DAVIS, GARY S | 19059 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DAVIS, GARY SCOTT | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| DAVIS, GARY STEPHEN | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DAVIS, GARY W | 316 N MAPLE ST | | | | FLUSHING | MI | 48433-1652 |
| DAVIS, GAVERT A | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| DAVIS, GAYLE L | PO BOX 933 | | | | COLUMBIA | TN | 38402-0933 |
| DAVIS, GENE A | 912 SOUTH MACEDONIA AVENUE | | | | MUNCIE | IN | 47302-2660 |
| DAVIS, GEORGE | 1407 FOUNTAIN GLEN DR | | | | BEL AIR | MD | 21015-5752 |
| DAVIS, GEORGE A | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, GEORGE CARTER | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| DAVIS, GEORGE HERBERT | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| DAVIS, GEORGE L | 5 MILL CREEK CT | | | | OWINGS MILLS | MD | 21117-6501 |
| DAVIS, GEORGE ROGER | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| DAVIS, GEORGE W | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| DAVIS, GEORGIA E | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| DAVIS, GERALD H | 914 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| DAVIS, GERALD HARLIN | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, GERALD L | 2837 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| DAVIS, GERALDINE | 3877 SHILOH ROAD | | | | LAURA | OH | 45337-9798 |
| DAVIS, GLEN A | 10009 EVERGREEN AVE | | | | DETROIT | MI | 48228-1362 |
| DAVIS, GLENDA F | 343 COLE AVE | | | | ROCKFORD | IL | 61102-3539 |
| DAVIS, GLENN W | 1075 PRIESTFORD RD | | | | STREET | MD | 21154-2006 |
| DAVIS, GRACE D | 4466 PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9746 |
| DAVIS, GRADY L | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349-8712 |
| DAVIS, GREG A | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| DAVIS, GREG B | 3567 E. M43 HWY. | | | | HASTINGS | MI | 49058 |
| DAVIS, GREGORY | 606 HARRIET ST APT 4 | | | | FLINT | MI | 48505-4775 |
| DAVIS, GREGORY A | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GREGORY A | 6912 JONETTA | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DAVIS, GREGORY ALLAN | 27 EAST ST APT 12 | | | | MANSFIELD | MA | 02048-2557 |
| DAVIS, GREGORY B | 1718 WEST MAIN STREET | | | | FRANKLIN | TN | 37064-3429 |
| DAVIS, GREGORY D | PO BOX 647 | | | | COUSHATTA | LA | 71019-0647 |
| DAVIS, GREGORY H | 594 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5154 |
| DAVIS, GREGORY I | 1505 GALENA | | | | ROCHESTER HILLS | MI | 48306-3597 |
| DAVIS, GREGORY KESLIE | 7010 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3208 |
| DAVIS, GREGORY R | 13809 S QUAIL RUN DR | | | | PLAINFIELD | IL | 60544-3725 |
| DAVIS, HARLEY B | APT 7 | 1153 WESTBURY CIRCLE | | | LANSING | MI | 48917-8992 |
| DAVIS, HAROLD | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, HAROLD B | 4815 WHITE OAK TRL | | | | STONE MTN | GA | 30088-3008 |
| DAVIS, HAROLD L | 1216 ROBIN GLEN DR | | | | DALLAS | TX | 75232-2434 |
| DAVIS, HAROLD LEE | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| DAVIS, HARRY D | 7619 PINE MEADOWS DR | | | | OMAHA | AR | 72662-9424 |
| DAVIS, HARRY W | 405 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| DAVIS, HAZEL R | 2025 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| DAVIS, HELEN | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1538 |
| DAVIS, HELEN MARIE | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DAVIS, HELENA F | 32 OLIVE ST. | | | | GIRARD | OH | 44420-1845 |
| DAVIS, HENRIETTA L | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| DAVIS, HERBERT L | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |
| DAVIS, HERLIE L | 29180 DARDANELLA APT#3 | | | | LIVONIA | MI | 48152-3538 |
| DAVIS, HERMAN LEWIS | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| DAVIS, HOLLY A | 730 ROXBURY CT | | | | OXFORD | MI | 48371-1563 |
| DAVIS, HOLLY V | 1895 ELLISON LAKES CT NW | | | | KENNESAW | GA | 30152-8291 |
| DAVIS, HOWARD ALLEN | PO BOX 32 | | | | OLATHE | KS | 66051-0032 |
| DAVIS, HOWARD L | 20108 FENELON STREET | | | | DETROIT | MI | 48234-2206 |
| DAVIS, IAN H | 1615 N WAVERLY RD | | | | LANSING | MI | 48917-1782 |
| DAVIS, IRMA L | 20500 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| DAVIS, J A | 9065 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DAVIS, J BRADFORD | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| DAVIS, J D | 116 STONEY CT | | | | BOWLING GREEN | KY | 42101-9148 |
| DAVIS, J D | 832 APTD EAST JOHN ST. | | | | SPRINGFIELD | OH | 45505-5505 |
| DAVIS, J L | 5012 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| DAVIS, JACK DREXEL | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS, JACKIE | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| DAVIS, JACKQUELLA LYNNE | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, JACQUELINE E | PO BOX 1619 | | | | BELLEVILLE | MI | 48112-1619 |
| DAVIS, JAMES A | 530 INWOOD DR | | | | MANSFIELD | OH | 44903-7422 |
| DAVIS, JAMES C | 1710 WESTOVER DR | | | | ARLINGTON | TX | 76015-1332 |
| DAVIS, JAMES C | 4419 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| DAVIS, JAMES CALVIN | 3529 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| DAVIS, JAMES E | 5116 N LAKE DR | | | | ROANOKE | VA | 24019-2727 |
| DAVIS, JAMES E | 200 MASONIC | | | | GREENFIELD | IN | 46140 |
| DAVIS, JAMES EDWARD | 7350 MORRCREST LN | | | | FLUSHING | MI | 48433-8882 |
| DAVIS, JAMES F. | 3391 HIGH KNOLL DR | | | | HIGHLAND | MI | 48356-1407 |
| DAVIS, JAMES H | 3327 JACKSON ST | | | | BELLWOOD | IL | 60104-2418 |
| DAVIS, JAMES H | 3528 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| DAVIS, JAMES HAROLD | 6124 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| DAVIS, JAMES J | 14000 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, JAMES J | 2041 WEST BLVD | | | | CLEVELAND | OH | 44102-3640 |
| DAVIS, JAMES L | P.O. BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS, JAMES L | 3830 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| DAVIS, JAMES L | 9340 GRAND SUMMIT RD | | | | FENTON | MI | 48430-4600 |
| DAVIS, JAMES LOUIS | 103 N PARK ST | | | | YPSILANTI | MI | 48198-2923 |
| DAVIS, JAMES M | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JAMES M | 23105 KIPLING ST # 102 | | | | OAK PARK | MI | 48237 |
| DAVIS, JAMES O | 6583 YAGER RD | | | | KIMBALL | MI | 48074-4211 |
| DAVIS, JAMES P | 14411 MERCI AVE | | | | STERLING HEIGHTS | MI | 48313-5629 |
| DAVIS, JAMES R | 25 PERSHING STREET | | | | E SAINT LOUIS | IL | 62203-2633 |
| DAVIS, JAMES R | 2430 W HIGHFIELD ST | | | | COLUMBUS | IN | 47201-4679 |
| DAVIS, JAMES R | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| DAVIS, JAMES W | 6832 BENITA ST | | | | NEWTON FALLS | OH | 44444-9212 |
| DAVIS, JAMES W | 10850 RIVERWOOD BLVD | | | | INDIANAPOLIS | IN | 46234-7686 |
| DAVIS, JAMES W | 1830 PERSIMMON PATH | | | | HOLT | MI | 48842-1549 |
| DAVIS, JAMES WILBERT | 5629 WILLOWOOD CT | | | | TOLEDO | OH | 43615-6756 |
| DAVIS, JAMIE D | APT 102 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2556 |
| DAVIS, JAMIE J | 421 VANCIL RD | | | | WEST MONROE | LA | 71292-0119 |
| DAVIS, JAMON U | 2834 LOGAN ST | | | | SHREVEPORT | LA | 71103-2038 |
| DAVIS, JANET L | 15448 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| DAVIS, JANET R | 5203 OTTER DR | | | | LANSING | MI | 48917-4077 |
| DAVIS, JANET V | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| DAVIS, JASON D. | 9938 N 850 W | | | | DALEVILLE | IN | 47334 |
| DAVIS, JASON T | 448 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1508 |
| DAVIS, JASON T | 1882 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9500 |
| DAVIS, JAY A | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| DAVIS, JAY D | 647 LAFFERTY DR | | | | ROCHESTER HILLS | MI | 48307-2431 |
| DAVIS, JAYNE L | 725 N RIVER RD NE | | | | WARREN | OH | 44483-2343 |
| DAVIS, JEFFERY E | 6472 FISCHER ST | | | | DETROIT | MI | 48213-2647 |
| DAVIS, JEFFERY T | APT 202 | 4313 TANEY AVENUE | | | ALEXANDRIA | VA | 22304-6612 |
| DAVIS, JEFFREY | 7004 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| DAVIS, JEFFREY | | | | | | | |
| DAVIS, JEFFREY | 416 MIDDLE RD | | | | FAIRFIELD | ME | 04937-3131 |
| DAVIS, JEFFREY A | 903 NEWTON ST | | | | SAN FERNANDO | CA | 91340-1429 |
| DAVIS, JEFFREY J | 8345 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| DAVIS, JEFFREY L | 106 PATTIE DR | | | | NEWARK | DE | 19702-2803 |
| DAVIS, JEFFREY L | 1712 E SLEEPY HOLLOW DR | E | | | OLATHE | KS | 66062-2222 |
| DAVIS, JEFFREY R | 5020 PARVIEW DR | | | | CLARKSTON | MI | 48346-2804 |
| DAVIS, JEFFREY R | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, JEFFREY S | 711 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| DAVIS, JENITA R | 20657 DANBURY LN | | | | HARPER WOODS | MI | 48225-1155 |
| DAVIS, JENNIA C. | 1911 LINCOLN ST | | | | ANDERSON | IN | 46016-4248 |
| DAVIS, JENNIFER | | | | | | | |
| DAVIS, JERMAINE D | APT 129 | 2002 SOUTH MASON ROAD | | | KATY | TX | 77450-5923 |
| DAVIS, JEROME C | 13516 ALSTON DR | | | | FISHERS | IN | 46037-6231 |
| DAVIS, JERRY EUGENE | 1731 HONEY LN APT 1 | | | | GREENWOOD | IN | 46143-7206 |
| DAVIS, JERRY G | PO BOX 259 | | | | FAIRMOUNT | IN | 46928-0259 |
| DAVIS, JERRY J | 3670 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46205-3432 |
| DAVIS, JERRY L | 14108 EVERETT | | | | DEWITT | MI | 48820-9645 |
| DAVIS, JERRY R | 60 15TH AVE | | | | N TONAWANDA | NY | 14120-3202 |
| DAVIS, JESSE T | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, JIM A | PO BOX 3544 | | | | FARMINGTON | MI | 48333-3544 |
| DAVIS, JIMMY M | 501 S TRENT RD | | | | RAVENNA | MI | 49451-9172 |
| DAVIS, JIMMY W | 3969 RIVER GLEN DR | | | | LEWISBURG | TN | 37091-5618 |
| DAVIS, JO     ANN | 1400 LAKE POINTE WAY #2 | | | | CENTERVILLE | OH | 45459-5849 |
| DAVIS, JO ANNE | 1426 GILLIE DR | | | | STREETSBORO | OH | 44241-5433 |
| DAVIS, JO F | 4058 GREENMONT SE | | | | WARREN | OH | 44484-2612 |
| DAVIS, JOANNE | 983 WILLIAMSON RD | | | | JEFFERSONVILLE | VT | 05464-9546 |
| DAVIS, JOANNE A | 25680 W 12 MILE RD APT 103 | | | | SOUTHFIELD | MI | 48034-1885 |
| DAVIS, JOANNE R | 3514 LIBERTY AVE SE | | | | HUBBARD | OH | 44425-2533 |
| DAVIS, JOE D | PO BOX 98 | | | | SWEETSER | IN | 46987-0098 |
| DAVIS, JOE P | 2591 CINCINNATI DAYTON ROAD | | | | MIDDLETOWN | OH | 45044-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JOHANNA L | 3575 OVERTON ST | | | | WATERFORD | MI | 48328-1411 |
| DAVIS, JOHN | 401 WATERS RD | | | | MARION | LA | 71260-4919 |
| DAVIS, JOHN | 115 LAWN ST | | | | ASHLEY | OH | 43003-9766 |
| DAVIS, JOHN A | 1514 ALCONA DR | | | | BURTON | MI | 48509-2006 |
| DAVIS, JOHN B | 202 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1317 |
| DAVIS, JOHN C | 523 W. CENTER STREET | | | | FARMERVILLE | OH | 45325-1015 |
| DAVIS, JOHN D | 2494 HERITAGE OAKS DR | | | | MILFORD | MI | 48380-2549 |
| DAVIS, JOHN DRAKE | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DAVIS, JOHN EUGENE | 29 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1817 |
| DAVIS, JOHN F | 1151 CLAYTON RD | | | | WILMINGTON | DE | 19805-4507 |
| DAVIS, JOHN H | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| DAVIS, JOHN M | 1074 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| DAVIS, JOHN M | 1253 E. MARKET ST. | | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, JOHN MICHAEL | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, JOHN PHILLIP | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| DAVIS, JOHN R | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |
| DAVIS, JOHN R | PO BOX 443 | | | | SUMMERTOWN | TN | 38483-0443 |
| DAVIS, JOHN R | 2215 W JAMES DR | | | | MARION | IN | 46952-1023 |
| DAVIS, JOHN R | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| DAVIS, JOHN W | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| DAVIS, JOHN W | 380 LOURDES LN | | | | CAMPBELL | OH | 44405-1852 |
| DAVIS, JOHN WESLEY | APT 10 | 601 SOUTH MEADE STREET | | | FLINT | MI | 48503-2292 |
| DAVIS, JOHN WILLIAM | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| DAVIS, JOHNEL V | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| DAVIS, JOHNNIE | 1508 GRANDVILLE CT APT 104 | | | | PONTIAC | MI | 48340-1450 |
| DAVIS, JOHNNIE W | 3966 E 176TH ST | | | | CLEVELAND | OH | 44128-1749 |
| DAVIS, JOHNNY | PO BOX 325 | | | | DOWNSVILLE | LA | 71234-0325 |
| DAVIS, JOHNNY C | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| DAVIS, JOHNNY DEE | 60 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DAVIS, JON E | 404 N BUS RT 61 RM 159 | | | | WENTZVILLE | MO | 63385 |
| DAVIS, JONATHAN T | 143 DUNSINRE DR | | | | NEW CASTLE | DE | 19720 |
| DAVIS, JOSEPH | | | | | | | |
| DAVIS, JOSEPH A | 3 WOODS EDGE BLVD | | | | GREENCASTLE | IN | 46135-7653 |
| DAVIS, JOSEPH A | PO BOX 310102 | | | | FLINT | MI | 48531-0102 |
| DAVIS, JOSEPH B | 4028 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| DAVIS, JOSEPH G | 6066 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3651 |
| DAVIS, JOSEPH H | 2700 INDIAN CREEK DR. #4-108 | | | | ARLINGTON | TX | 76010 |
| DAVIS, JOSEPH LEWIS | 5253 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| DAVIS, JOSEPH R | 25860 W GLOBE AVE | | | | BUCKEYE | AZ | 85326-9186 |
| DAVIS, JOSEPH R | 18106 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| DAVIS, JOSEPH S | 4415 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| DAVIS, JOSEPH T | 5829 WINDWOOD DR | | | | LAKELAND | FL | 33813-4803 |
| DAVIS, JOSEPH TYRONE | 11775 YALE DRIVE | | | | CARMEL | IN | 46032-4659 |
| DAVIS, JOSHUA K | 3622 N MOORLAND DR | | | | MARION | IN | 46952-8752 |
| DAVIS, JOYCE A | 15421 STRATHMOOR ST | | | | DETROIT | MI | 48227-5901 |
| DAVIS, JOYCE F | 102 RUTH AVE. | | | | COURTLAND | OH | 44410-4410 |
| DAVIS, JR, SP | 2129 N CROSS DR | | | | SHREVEPORT | LA | 71107-9420 |
| DAVIS, JR,EDWARD C | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| DAVIS, JUANITA LYNN | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| DAVIS, JUDITH A | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS, JULIUS L | 301 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| DAVIS, JUNE H | 2124 THOMAS ROAD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JUNIOR J | 9254 ROLLING GREEN TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| DAVIS, JUSTIN M | 120 ELLICOTT CREEK RD APT 10 | | | | TONAWANDA | NY | 14150-4000 |
| DAVIS, JYUAN DAMAR | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| DAVIS, KARLIN J | 2709 LOCUST ST APT 3A | | | | SAINT LOUIS | MO | 63103-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, KARMEN L | 907 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2733 |
| DAVIS, KATHLEEN | 592 GREG DR SW | | | | LILBURN | GA | 30047-5272 |
| DAVIS, KATHLEEN A | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| DAVIS, KATHLEEN L | 1050 W DONOVAN ST | | | | HOUSTON | TX | 77091-5626 |
| DAVIS, KATHY A | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| DAVIS, KATHY A | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| DAVIS, KATHY J | PO BOX 1653 | | | | CLARKSTON | MI | 48347-1653 |
| DAVIS, KATHY L | 5778 S WEED RD | | | | PLYMOUTH | MI | 48170-5816 |
| DAVIS, KATRINA F. | 1675 BLOOMFIELD PLACE DR APT 503A | | | | BLOOMFIELD | MI | 48302-3516 |
| DAVIS, KATSUMI | 1180 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| DAVIS, KEITH | 1277 RITCHIE HWY APT 202 | | | | ARNOLD | MD | 21012-2901 |
| DAVIS, KEITH A | 3186 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| DAVIS, KEITH D | 105 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| DAVIS, KEITH L | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| DAVIS, KELLEY RAY | 1812 TANNER CT | | | | SPRING HILL | TN | 37174-2476 |
| DAVIS, KELLY J | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| DAVIS, KELVIN T | PO BOX 535432 | | | | GRAND PRAIRIE | TX | 75053-5432 |
| DAVIS, KENNAYA Y | 1529 LINVAL ST | | | | LANSING | MI | 48910-1752 |
| DAVIS, KENNETH D | 6010 HOLIDAY GARDENS DR | | | | GRAND BLANC | MI | 48439-7916 |
| DAVIS, KENNETH E | 1360 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 |
| DAVIS, KENNETH E | 5287 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DAVIS, KENNETH L | 3370 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1824 |
| DAVIS, KENNETH R | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| DAVIS, KESIA L. | 50 ESTHER ST | | | | PONTIAC | MI | 48341-2176 |
| DAVIS, KEVIN | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, KEVIN R | 1132 GREENWAY DRIVE EAST | | | | MOBILE | AL | 36608-4254 |
| DAVIS, KEVIN S | 655 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| DAVIS, KIA A | 138 WALTON RD | | | | HAMPSHIRE | TN | 38461-5132 |
| DAVIS, KIM ROSE | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| DAVIS, KIMBALL R | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| DAVIS, KIMBERLY A | 7405 COLUMBIA DR | | | | ARLINGTON | TX | 76016-5314 |
| DAVIS, KIMBERLY A | 369 WINDSOR PL | | | | SAINT PETERS | MO | 63376-1584 |
| DAVIS, KIMBERLY ANNE | 6808 E 460 S | | | | LAFAYETTE | IN | 47905-9367 |
| DAVIS, KIRBY L | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| DAVIS, KIRK R | 8321 FAIRBANKS DR | | | | SAINT LOUIS | MO | 63134-2232 |
| DAVIS, KRISTEN | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS, KRISTEN M | 3617 ROUTH ST | F | | | DALLAS | TX | 75219-4733 |
| DAVIS, KYLE A | 3908 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| DAVIS, KYLE R | 14860 COUNTRY CLUB LN | | | | SALEM | OH | 44460-9601 |
| DAVIS, L A | 547 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| DAVIS, LA'TRECE M | 307 TARVER ROAD | | | | SEALE | AL | 36875-4501 |
| DAVIS, LANCE B | 1909 TEBO STREET | | | | FLINT | MI | 48503-4428 |
| DAVIS, LARISSA R | 650 4TH AVE | | | | PONTIAC | MI | 48340-2024 |
| DAVIS, LARRY | PO BOX 53 | | | | MOKANE | MO | 65059-0053 |
| DAVIS, LARRY | 7112 HINER LN | | | | INDIANAPOLIS | IN | 46219-3627 |
| DAVIS, LARRY C | 7929 S CARPENTER ST | | | | CHICAGO | IL | 60620-3053 |
| DAVIS, LARRY H | 3762 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DAVIS, LARRY J | 1959 MEADOW TRAILS DR | | | | FLORISSANT | MO | 63031-1063 |
| DAVIS, LARRY J | 6571 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1040 |
| DAVIS, LARRY JAMES | 18484 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| DAVIS, LARRY JAMES | 7182 TALLADAY ROAD | | | | MILAN | MI | 48160-9729 |
| DAVIS, LARRY K | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| DAVIS, LARRY L | 158 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| DAVIS, LARRY MALANDA | 10450 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DAVIS, LARRY Q | 481 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DAVIS, LARRY Q | 3245 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, LARRY R | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DAVIS, LARRY RANDALL | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS, LARRY W | 6289 W 100 S | | | | NEW PALESTINE | IN | 46163-9799 |
| DAVIS, LASHUNDA L | 602 TERRELL DR | | | | SHREVEPORT | LA | 71106-5144 |
| DAVIS, LASHUNN R | 5395 SEABISCUIT PL | | | | POWDER SPRINGS | GA | 30127-4079 |
| DAVIS, LATIN N | 2162 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| DAVIS, LATISHA R. | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |
| DAVIS, LAURA M | 425 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| DAVIS, LAURA S | 4755 CAMPBELL BUSHNELL NE | | | | FOWLER | OH | 44418-4418 |
| DAVIS, LAVERN S | 143 W. SOCRUM LP RD | | | | LAKELAND | FL | 33809-5239 |
| DAVIS, LAWRENCE | 2700 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8726 |
| DAVIS, LAWRENCE A | 8211 ELMHURST ST | | | | CANTON | MI | 48187-1963 |
| DAVIS, LAWRENCE C | 1128 S EUCLID AVE | | | | DAYTON | OH | 45408-1837 |
| DAVIS, LAWRENCE C | 848 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| DAVIS, LEANN K | 17255 REDFORD STREET | | | | DETROIT | MI | 48219-3257 |
| DAVIS, LEE B | 110 CEDAR POINT PL APT 11 | | | | LAKE ST LOUIS | MO | 63367-2885 |
| DAVIS, LEE BERNARD | 3242 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1033 |
| DAVIS, LEE H | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DAVIS, LENA | 5364 SOUTH IDDING ROAD | | | | WEST MILTION | OH | 45383-5383 |
| DAVIS, LEON | 6357 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| DAVIS, LEONARD | 6016 LOIS LN | | | | FORT WAYNE | IN | 46804-1646 |
| DAVIS, LEROY B | 14128 PARK DR | | | | BROOK PARK | OH | 44142-3945 |
| DAVIS, LEROY C | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| DAVIS, LESLIE MARIE | 420 S BRITTAIN AVE | | | | MUNCIE | IN | 47303-4720 |
| DAVIS, LESLIE R | 719 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73104-4605 |
| DAVIS, LINDA C. | PO BOX 967 | | | | MILLSBORO | DE | 19966-0967 |
| DAVIS, LINDA D | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, LINDA J | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| DAVIS, LINDA JOYCE | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| DAVIS, LINDA L | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, LINDA M | 2977 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-5923 |
| DAVIS, LINDSEY L | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| DAVIS, LINDSLEY | 4802 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1004 |
| DAVIS, LISA | | | | | | | |
| DAVIS, LISA D | PO BOX 933 | | | | HOLLAND | OH | 43528-0933 |
| DAVIS, LLOYD | 37 CHESWOLD BLVD APT 3B | | | | NEWARK | DE | 19713-4144 |
| DAVIS, LLOYD DORSEY | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| DAVIS, LLOYD H | 5028 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3333 |
| DAVIS, LLOYD O | 949 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |
| DAVIS, LONNIE C | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| DAVIS, LONNIE R | 5780 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9613 |
| DAVIS, LONZELL J | APT 1E | 2803 EAST LINWOOD BOULEVARD | | | KANSAS CITY | MO | 64128-1545 |
| DAVIS, LONZY | 18 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| DAVIS, LORETTA | | | | | | | |
| DAVIS, LORETTA S | 24302 COTE DNEL DR | | | | FARMINGTON HILLS | MI | 48336-2000 |
| DAVIS, LORI ANN | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, LORRAINE | APT B | 7731 NORTHWEST ROANRIDGE ROAD | | | KANSAS CITY | MO | 64151-1363 |
| DAVIS, LOWELL A | 15409 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5034 |
| DAVIS, LOYCE G | 490 S RACCOON RD APT F4 | | | | AUSTINTOWN | OH | 44515 |
| DAVIS, LYLE VICTOR | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |
| DAVIS, LYNDA M | 2907 CHECKERS CT | | | | SPRING HILL | TN | 37174-7191 |
| DAVIS, LYNDON L | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS, LYNN A | 23914 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6824 |
| DAVIS, LYNNELLE T | APT 222 | 23030 HALSTED ROAD | | | FARMINGTN HLS | MI | 48335-3742 |
| DAVIS, MAEDAY | PO BOX 190165 | | | | BURTON | MI | 48519-0165 |
| DAVIS, MANDY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARGIE J | 23073 SAINT JOHN RD | | | | ATHENS | AL | 35613-5914 |
| DAVIS, MARGO E | 1808 W BRAEWICK DR | | | | MARION | IN | 46952-2480 |
| DAVIS, MARGO M | 23300 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3105 |
| DAVIS, MARIE T | 14254 BERWICK ST | | | | LIVONIA | MI | 48154-4235 |
| DAVIS, MARILYN M | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| DAVIS, MARIO D | 11604 E 61ST ST | | | | RAYTOWN | MO | 64133-4361 |
| DAVIS, MARISA A | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, MARK A | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| DAVIS, MARK A | 32250 PLUMWOOD ST | | | | BEVERLY HILLS | MI | 48025-2716 |
| DAVIS, MARK A | 5746 GRANITE DR | | | | ANDERSON | IN | 46013-2030 |
| DAVIS, MARK E | 1600 ROBERT RD | | | | COLUMBIA | TN | 38401-5426 |
| DAVIS, MARK E.W. | 4235 E SATURN DR | | | | JANESVILLE | WI | 53546-9614 |
| DAVIS, MARK EDWARD | PO BOX 2602 | | | | ANDERSON | IN | 46018-2602 |
| DAVIS, MARK J | 645 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| DAVIS, MARK J | 48225 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| DAVIS, MARK M | 2333 N THOMAS RD | | | | SAGINAW | MI | 48609-9324 |
| DAVIS, MARK R | 401 OLD MILL CREEK DR | | | | ALEXANDRIA | IN | 46001-8118 |
| DAVIS, MARK R | 14773 DEER LAKE TRL | | | | BROOKLYN | MI | 49230-9026 |
| DAVIS, MARK W | 19105 HOUSE ROAD | | | | RODESSA | LA | 71069-9084 |
| DAVIS, MARLON R | 22345 LE RHONE ST APT 814 | | | | SOUTHFIELD | MI | 48075-4057 |
| DAVIS, MARQUETTE F | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| DAVIS, MARSHA ANN | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, MARSHA L | 774 WELLINGTON CIRCLE | | | | ROCHESTER HLS | MI | 48309-1580 |
| DAVIS, MARSHENE Y | 1941 FERNWOOD DR | | | | LAWRENCEVILLE | GA | 30043-2916 |
| DAVIS, MARTIN J | 100 W 5TH ST APT 404 | | | | ROYAL OAK | MI | 48067-2560 |
| DAVIS, MARTIN L | 2307 WICKLEY AVE | | | | STOW | OH | 44224-4161 |
| DAVIS, MARVA | 5637 ELGIN ROOF RD | | | | DAYTON | OH | 45426-5426 |
| DAVIS, MARVIN | 657 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| DAVIS, MARVIN A | 2932 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| DAVIS, MARVIN J | 20037 GILCHRIST ST | | | | DETROIT | MI | 48235-2438 |
| DAVIS, MARVIN L | 1718 WILD CIR | | | | CLARKSTON | GA | 30021-1480 |
| DAVIS, MARY A | 128 PARK AVE. | | | | CORTLAND | OH | 44410-1045 |
| DAVIS, MARY C | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| DAVIS, MARY D | 485 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1133 |
| DAVIS, MARY E | 2935 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| DAVIS, MARY J | 193 THOREAU LANE | | | | XENIA | OH | 45385-2757 |
| DAVIS, MARY JOE | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS, MARY L | 7447 ENGLISH IVY W | | | | OLIVE BRANCH | MS | 38654-7161 |
| DAVIS, MARY M | 51129 SHADYWOOD DR | | | | MACOMB | MI | 48042-4295 |
| DAVIS, MARY M | PO BOX 1250 | | | | TAYLOR | MI | 48180-5650 |
| DAVIS, MATTHEW | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| DAVIS, MATTHEW L | 398 ROCKLAND AVENUE | | | | ELGIN | IL | 60124-3832 |
| DAVIS, MATTHEW M | 6404 FALCON POINTE LN | | | | INDIANAPOLIS | IN | 46237-8643 |
| DAVIS, MAURICE OCLANDO | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| DAVIS, MELANIE D | 46 SHETLAND WAY | | | | NEW CASTLE | DE | 19720-6512 |
| DAVIS, MELVIN | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| DAVIS, MELVIN | 556 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |
| DAVIS, MERLE E | 20370 NELSON RD | | | | MERRILL | MI | 48637-9791 |
| DAVIS, MICHAEL | 103 HILLSIDE DRIVE | | | | BALDWIN CITY | KS | 66006-7003 |
| DAVIS, MICHAEL A | 130 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| DAVIS, MICHAEL A | 1508 APACHE LN SE | | | | DECATUR | AL | 35601-6518 |
| DAVIS, MICHAEL A | 9595 HADLEY RD | | | | CLARKSTON | MI | 48348-1903 |
| DAVIS, MICHAEL A | 3657 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4653 |
| DAVIS, MICHAEL A. | 5659 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DAVIS, MICHAEL ALLEN | 509 E EDGEWOOD BLVD APT 216 | | | | LANSING | MI | 48911-5994 |
| DAVIS, MICHAEL ANDREW | 17710 MCINTYRE ST | | | | DETROIT | MI | 48219-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL ANTHONY | 9419 GREENSBORO ST | | | | DETROIT | MI | 48224-2858 |
| DAVIS, MICHAEL ANTHONY | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DAVIS, MICHAEL C | 316 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7114 |
| DAVIS, MICHAEL D | PO BOX 24351 | | | | INDIANAPOLIS | IN | 46224-0351 |
| DAVIS, MICHAEL D | 321 OLE CARRIAGE DR | | | | ATHENS | AL | 35613-2030 |
| DAVIS, MICHAEL E | 3164 W SUTTON RD | | | | LAPEER | MI | 48446-9811 |
| DAVIS, MICHAEL E | 164 COTE D AZUR | | | | CHICO | TX | 76431-2043 |
| DAVIS, MICHAEL F | 3748 CHALLENGER DRIVE | | | | LK HAVASU CTY | AZ | 86406-9136 |
| DAVIS, MICHAEL H | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, MICHAEL I | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-5414 |
| DAVIS, MICHAEL J | 5341 HAVERFIELD RD | | | | DAYTON | OH | 45432-3549 |
| DAVIS, MICHAEL K | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| DAVIS, MICHAEL K | 1508 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3427 |
| DAVIS, MICHAEL L | 2136 GLEN ELLYN ST | | | | OKLAHOMA CITY | OK | 73111-2124 |
| DAVIS, MICHAEL L | 1401 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| DAVIS, MICHAEL L | 2008 FLINTWOOD COURT | | | | INDEPENDENCE | KY | 41051-8642 |
| DAVIS, MICHAEL L | 5960 OAKMAN BLVD | | | | DETROIT | MI | 48204-3040 |
| DAVIS, MICHAEL L | 6845 PASEO BLVD | | | | KANSAS CITY | MO | 64132-2974 |
| DAVIS, MICHAEL LEVELL | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| DAVIS, MICHAEL R | 1324 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2784 |
| DAVIS, MICHAEL S | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS, MICHAEL S. | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL T | 2228 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| DAVIS, MICHAEL TED | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| DAVIS, MICHAEL W | 13401 LEGACY HILL RD | | | | OKLAHOMA CITY | OK | 73170-5027 |
| DAVIS, MICHAEL W | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL W | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0817 |
| DAVIS, MICHAEL W | 16 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| DAVIS, MICHELE D | 17067 HILTON ST | | | | SOUTHFIELD | MI | 48075-7014 |
| DAVIS, MIKE T | 385 B KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| DAVIS, MILTON | 964 WINTER GARDEN DR UNIT 27 | | | | SHREVEPORT | LA | 71107-3143 |
| DAVIS, MILTON | 554 ALGER ST | | | | DETROIT | MI | 48202-2106 |
| DAVIS, MIRANDA | 106 EVERGREEN ST | | | | HOUGHTON LAKE | MI | 48629-9031 |
| DAVIS, MISTY A | 6565 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-3571 |
| DAVIS, MITCH E | 417 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1436 |
| DAVIS, MITCHELL RAY | 15344 KENTFIELD ST | | | | DETROIT | MI | 48223-1749 |
| DAVIS, MOLLIE M | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, MONA MARIE | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, MONICA D | 1807 DEWITT DR | | | | DAYTON | OH | 45406-3116 |
| DAVIS, MONTE B | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| DAVIS, MORRIS E | 24220 N. FOREST DR. | | | | LAKE ZURICH | IL | 60047-0047 |
| DAVIS, MYRTLE R | 7508 SPRAGUE ST. | | | | ANDERSON | IN | 46013-3945 |
| DAVIS, NAJUAN | 5125 CASCADE HILLS CIR SW | | | | ATLANTA | GA | 30331-7378 |
| DAVIS, NANCY H | 4050 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9361 |
| DAVIS, NANCY LYNN | 9155 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-8753 |
| DAVIS, NANCY T | 803 S GREEN ST | | | | BROWNSBURG | IN | 46112-1803 |
| DAVIS, NANNIE S | 809 WESTWOOD DRIVE | | | | ORMOND BEACH | FL | 32174-2174 |
| DAVIS, NATALIE K | 14382 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| DAVIS, NATALIE LYNNE | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DAVIS, NATHAN H | 2443 THORNTON DR. | | | | DAYTON | OH | 45406-5406 |
| DAVIS, NATHAN K | PO BOX 3 | | | | NORTH JACKSON | OH | 44451-0003 |
| DAVIS, NATHANIEL FLOYD | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| DAVIS, NICHOLAS W | 2607 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9532 |
| DAVIS, NICK ROBERT | 4217 OLD OSPREY CIR | | | | MIAMISBURG | OH | 45342-0707 |
| DAVIS, NINA L | 1319 COLLAR PRICE RD, SE | | | | HUBBARD | OH | 44425-2914 |
| DAVIS, ODEAN | 6207 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, OREN ARTHUR | 45808 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| DAVIS, PANDORA | 6821 CHESAPEAKE DRIVE | | | | FLORISSANT | MO | 63033-5205 |
| DAVIS, PATRICIA | 1725 BONITA DR | | | | MIDDLETOWN | OH | 45044-6518 |
| DAVIS, PATRICIA A | 1128 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| DAVIS, PATRICIA A | 289 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1079 |
| DAVIS, PATRICIA ANN | 6643 SOUTH CENTERVILLE ROAD | | | | CENTERVILLE | IN | 47330-9731 |
| DAVIS, PATRICIA P | 1602 PINE TREE LN #32 | | | | W. CARROLLTON | OH | 45449-2571 |
| DAVIS, PATRICK G | 8 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| DAVIS, PATRICK J | 1104 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| DAVIS, PAUL A | 610 SWIFT STREET | | | | EDGERTON | WI | 53534-1552 |
| DAVIS, PAUL G | 4431 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| DAVIS, PAUL G | 22651 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2334 |
| DAVIS, PAUL GLEN | 10354 SARAH JEAN DR | | | | PINCKNEY | MI | 48169-8886 |
| DAVIS, PAUL M | 1601 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2415 |
| DAVIS, PAULA | 3439 SAN ANSELMO CT | | | | MERCED | CA | 95348-4813 |
| DAVIS, PAULA M | 191 NELLIES CORNER RD | | | | RISING SUN | MD | 21911-1752 |
| DAVIS, PAULA S | 162 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| DAVIS, PER-CY L | 68 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DAVIS, PERCY LEWIS | 5814 DIANNE ST | | | | SHREVEPORT | LA | 71119-5310 |
| DAVIS, PERRY | PO BOX 4330 | | | | DAYTON | OH | 45401-4330 |
| DAVIS, PETER B | 786 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3770 |
| DAVIS, PETER WILLIAM | 3060 135TH ST | | | | TOLEDO | OH | 43611-2332 |
| DAVIS, PHILIP E | 504 W 7TH ST | | | | COLUMBIA | TN | 38401-3137 |
| DAVIS, PHILLIP D | 2429 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| DAVIS, PHILLIP F | 7650 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217-3857 |
| DAVIS, POLK & WARDWELL | BARBARA NIMS | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DAVIS, POLLY ANN | 1756 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| DAVIS, POLLY F | 2544 BUSHWICK DR. | | | | DAYTON | OH | 45439-5439 |
| DAVIS, POMEROY | 5527 MCCOURT ST | | | | LANSING | MI | 48911-3723 |
| DAVIS, RACHEL | 1915 WEST 52 ST | | | | CLEVELAND | OH | 44102-3339 |
| DAVIS, RALPH E | 8911 WESTERN RESERVE RD. | | | | CANFIELD | OH | 44406-9424 |
| DAVIS, RALPH L | 1087 W VIEW DR | | | | FAIRMONT | WV | 26554-6554 |
| DAVIS, RANDALL D | 13825 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3265 |
| DAVIS, RANDALL E | 3113 TWIN CIRCLE ST | | | | MOORE | OK | 73160-7526 |
| DAVIS, RANDOLPH | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| DAVIS, RANDY | | | | | | | |
| DAVIS, RANDY E | 3222 W CASTLE RD | | | | FOSTORIA | MI | 48435-9781 |
| DAVIS, RANDY G | 4407 BURCHFIELD RD | | | | LANSING | MI | 48910-5219 |
| DAVIS, RANDY J | 11231 E SMART AVE | | | | SUGAR CREEK | MO | 64054-1536 |
| DAVIS, RANDY S | 717 MARIDAY ST | | | | LAKE ORION | MI | 48362-3509 |
| DAVIS, RASHEED M | 37 VALLEY FORGE CT | | | | NEWARK | DE | 19702-5210 |
| DAVIS, RASHIDA SHAMOOR | 6416 COVINGTON RD. D#101 | | | | FORT WAYNE | IN | 46804 |
| DAVIS, RAY A | 400 SHELLY ST CSV, PO BOX 190-04042 | | | | JEFFERSON | OR | 97352-0190 |
| DAVIS, RAYMOND E | 275 S. RACCOON RD. | | | | YOUNGSTOWN | OH | 44515-2627 |
| DAVIS, REGGIE | 1612 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| DAVIS, REGINA R | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| DAVIS, REGINALD | 104 PRESTON LN | | | | BYRON | GA | 31008-3831 |
| DAVIS, REGINALD E | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| DAVIS, REGINALD R | 3150 ANNEEWAKEE FALLS PARKWAY | | | | DOUGLASVILLE | GA | 30135-8442 |
| DAVIS, REID | 902 WEST WALNUT STREET | | | | HERINGTON | KS | 67449-2354 |
| DAVIS, RENATO C | 73 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2231 |
| DAVIS, RENEE EILEEN | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| DAVIS, REUBY ANNETTE | 220 S GRANGER ST | | | | SAGINAW | MI | 48602-2140 |
| DAVIS, RHODA M | 1500 W HIGHLAND ST LOT 189 | | | | LAKELAND | FL | 33815-4283 |
| DAVIS, RHONDA L | 4102 WYNCOTE ROAD | | | | CLEVELAND | OH | 44121-3114 |
| DAVIS, RICHARD A | 366 BROOKLYN ST. | | | | SHARON | PA | 16146-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RICHARD E | 422 HALLCREST TERRACE | | | | PORT CHARLOTTE | FL | 33954-3732 |
| DAVIS, RICHARD F | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| DAVIS, RICHARD G | 9343 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-8418 |
| DAVIS, RICHARD G | 6216 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4738 |
| DAVIS, RICHARD L | 9967 S 2240 E | | | | SANDY | UT | 84092-4128 |
| DAVIS, RICHARD L | 1051 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| DAVIS, RICHARD L | 2730 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| DAVIS, RICHARD L | 10340 MIDLAND RD LOT 74 | | | | FREELAND | MI | 48623-9715 |
| DAVIS, RICHARD L | 230 ELDORADO CIR | | | | PEARL | MS | 39208-9082 |
| DAVIS, RICHARD O | 2875 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| DAVIS, RICHARD S | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| DAVIS, RICHARD W | 13513 YORK BLVD | | | | GARFIELD HTS | OH | 44125-4054 |
| DAVIS, RICKIE C | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| DAVIS, RICKIE D | 57 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| DAVIS, RICKY ALLEN | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DAVIS, RICKY L | 5080 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| DAVIS, RICKY R | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| DAVIS, RICKY R | 1741 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| DAVIS, RITA A | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| DAVIS, ROBERT B | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| DAVIS, ROBERT C | 3506 CAMBREY DR | | | | LANSING | MI | 48906-3513 |
| DAVIS, ROBERT D | 3723 S 200 E | | | | FRANKLIN | IN | 46131-8976 |
| DAVIS, ROBERT D | 7452 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| DAVIS, ROBERT E | PO BOX 118 | | | | VANDALIA | OH | 45377-0118 |
| DAVIS, ROBERT E | 3660 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| DAVIS, ROBERT E | 200 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| DAVIS, ROBERT E | 2936 CANTON ST | | | | DETROIT | MI | 48207-3517 |
| DAVIS, ROBERT E | 4333 OWLS PERCH DRIVE | | | | CHARLOTTE | NC | 28278-0207 |
| DAVIS, ROBERT H | 3806 FALLING WATER LANE | | | | KINGSPORT | TN | 37664-3893 |
| DAVIS, ROBERT H | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| DAVIS, ROBERT H | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| DAVIS, ROBERT H | 4153 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2703 |
| DAVIS, ROBERT I | 1373 ROHRMOSER RD | | | | LUDINGTON | MI | 49431-9343 |
| DAVIS, ROBERT J | PO BOX 152 | 212 WASHINGTON AVE | | | CLAYTON | DE | 19938-0152 |
| DAVIS, ROBERT J | 1639 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| DAVIS, ROBERT K | 6057 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439-7794 |
| DAVIS, ROBERT K | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, ROBERT KEVIN | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| DAVIS, ROBERT L | 5305 FILO AVE | | | | CLEVELAND | OH | 44105-3325 |
| DAVIS, ROBERT L | 220 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2039 |
| DAVIS, ROBERT L | 4925 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4506 |
| DAVIS, ROBERT S | 80 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| DAVIS, ROBERT S | 2760 AIRPORT RD | | | | WATERFORD | MI | 48329-3303 |
| DAVIS, ROBERT W | 9241 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458-5458 |
| DAVIS, ROBERT W | 506 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2478 |
| DAVIS, ROBIN D | 624 W 20TH ST | | | | MARION | IN | 46953-2922 |
| DAVIS, RODNEY A | 2731 MILL FLUME DRIVE | | | | MIDLOTHIAN | VA | 23112-4267 |
| DAVIS, RODNEY G | PO BOX 70069 | | | | LANSING | MI | 48908-7069 |
| DAVIS, RODNEY L | 3179 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| DAVIS, ROGER W | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| DAVIS, ROLAND | 1290 CORA ST | | | | WYANDOTTE | MI | 48192-3312 |
| DAVIS, ROLAND M | 1836 GLENBRAE LN | | | | SAINT LOUIS | MO | 63136-3061 |
| DAVIS, ROMMEL K | 819 GUMMER CT | | | | REYNOLDSBURG | OH | 43068-6784 |
| DAVIS, RONALD A | 2533 DEMINK STREET | | | | MILFORD | MI | 48380-3947 |
| DAVIS, RONALD ANTHONY | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, RONALD D | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RONALD H | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| DAVIS, RONALD J | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| DAVIS, RONALD L | 13763 LAKEVIEW CT | | | | CHARLEVOIX | MI | 49720-9270 |
| DAVIS, RONALD L | 1116 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| DAVIS, RONALD L | 35131 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-2799 |
| DAVIS, RONNELL M | 1293 CORNELL APT. 1 | | | | FLINT | MI | 48505 |
| DAVIS, RONNIE | 572 WEST HAYES ROAD | | | | ITHACA | MI | 48847-9659 |
| DAVIS, RONNIE C | 721 SE JAMES CIR | | | | LEES SUMMIT | MO | 64063-8521 |
| DAVIS, ROSE | | | | | | | |
| DAVIS, ROSE M | 3847 KISKADEE DR | | | | EAST LANSING | MI | 48823-8327 |
| DAVIS, ROSEANN | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| DAVIS, ROSEMARY P | 331 LAWVER LANE | | | | RIVERSIDE | OH | 45431-2235 |
| DAVIS, ROSS D | 6300 N. SAGEWOOD DR | SUITE H-513 | | | PARK CITY | UT | 84098 |
| DAVIS, ROY | 18943 MORANG DR | | | | DETROIT | MI | 48205-2963 |
| DAVIS, ROY GENE | 820 E KING ST | | | | CORUNNA | MI | 48817-1523 |
| DAVIS, ROYLEAN | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| DAVIS, RUBY B | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| DAVIS, RUDOLPH MALCOM | 14 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| DAVIS, RUSSELL MILAN | 4111 PINES RD UNIT 63 | | | | SHREVEPORT | LA | 71119-7323 |
| DAVIS, RUTH | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, RUTH ELLEN | 8812 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1647 |
| DAVIS, RYAN D | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| DAVIS, RYAN O | 8747 S MORRICE RD | | | | MORRICE | MI | 48857-8740 |
| DAVIS, SALLY T | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DAVIS, SALLY T | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DAVIS, SAMUEL M | 17316 CEDARWOOD DR | | | | EDMOND | OK | 73012-6776 |
| DAVIS, SAN QUISHA | 619 EAST | | | | KANSAS CITY | MO | 64055 |
| DAVIS, SANDRA L | 2645 LORADO LN | | | | ROCKFORD | IL | 61101-1843 |
| DAVIS, SARAH | 605 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-2203 |
| DAVIS, SARAH N | 4005 MILLER AVE | | | | FORT WORTH | TX | 76119-3650 |
| DAVIS, SCHUYLER A | 5237 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| DAVIS, SCOTT E | 7527 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9547 |
| DAVIS, SCOTT G | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| DAVIS, SCOTT J | 1636 S PASADENA AVE | | | | YPSILANTI | MI | 48198-6255 |
| DAVIS, SCOTT JAMES | 6335 BREWER RD | | | | FLINT | MI | 48507-4603 |
| DAVIS, SEAN A | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DAVIS, SETH L | 16140 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| DAVIS, SHANE A. | 140 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| DAVIS, SHANE BRADLEY | 1204 HUNTINGTON AVE | | | | WARREN | IN | 46792-9215 |
| DAVIS, SHANE MICHAEL | 818 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1637 |
| DAVIS, SHARLEN D | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS, SHAUNNA R | 3802 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| DAVIS, SHAWN L | 5315 SUMMERWOOD DR | | | | SEVILLE | OH | 44273-8964 |
| DAVIS, SHAWN M | 828 WALNUT ST | | | | CHARLOTTE | MI | 48813-1740 |
| DAVIS, SHAWNETTE MARIE | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, SHEILA | 6173 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| DAVIS, SHELIA M | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| DAVIS, SHELLY | 7121 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| DAVIS, SHELLY M | 2801 BURDETTE ST | | | | FERNDALE | MI | 48220-1078 |
| DAVIS, SHELTON ROY | 2811 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| DAVIS, SHERYLE J | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| DAVIS, SHIRLEY | 3174 BIRCH LANE DR | | | | FLINT | MI | 48504-1202 |
| DAVIS, SHIRLEY | 1505 LANCASTER DR | | | | MARRERO | LA | 70072-4402 |
| DAVIS, SHIRLEY C | 3537 ALGONQUIN ST | | | | DETROIT | MI | 48215-2483 |
| DAVIS, SHIRLEY D | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVIS, SIMONE | 2929 PANTHERSVILLE RD APT K14 | | | | DECATUR | GA | 30034-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, SIRAFINO M | 6115 DUNBRITAN LN | | | | ATLANTA | GA | 30349-4309 |
| DAVIS, SONDRA M | 177 S FOSTER ST | | | | MANSFIELD | OH | 44902-8626 |
| DAVIS, STACY D | # 6 | 4 LIBERTY STREET | | | PONTIAC | MI | 48341-1333 |
| DAVIS, STACY L | 18 BIRKHALL CIRCLE | | | | GREENVILLE | SC | 29605-5951 |
| DAVIS, STACY MAE | 8083 HYW 222 | | | | STANTON | TN | 38069 |
| DAVIS, STANLEY C | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 08110-6129 |
| DAVIS, STEPHEN GILBERT | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| DAVIS, STEPHEN R | 24302 COTE D'NEL | | | | FARMINGTON HILLS | MI | 48336 |
| DAVIS, STEVE J | 659 CROWN AVE | | | | DAYTON | OH | 45427-5427 |
| DAVIS, STEVEN A | PO BOX 320041 | | | | FLINT | MI | 48532-0001 |
| DAVIS, STEVEN A | 12082 HOISINGTON RD | | | | GAINES | MI | 48436-9727 |
| DAVIS, STEVEN E | 0 137 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545 |
| DAVIS, STEVEN E | 1824 EAST MICHIGAN AVENUE | | | | LANSING | MI | 48912-2836 |
| DAVIS, STEVEN M | 2663 STEEL CT | | | | HOWELL | MI | 48843-7655 |
| DAVIS, STEVEN M | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| DAVIS, STEVEN R | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| DAVIS, STEVEN R | 10758 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| DAVIS, SUE E | 1730 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| DAVIS, SUSAN D | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, SUSAN L | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| DAVIS, SUSAN MARIE | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| DAVIS, SUZANNE M | 2600 NEWPORT DR | | | | LANSING | MI | 48906-3441 |
| DAVIS, SUZETTE | 1100 BROOKSIDE DR | | | | LITTLE ROCK | AR | 72227-2227 |
| DAVIS, SYLVESTER LANICK | 163 ROUSHAM ST APT E | | | | WESTERVILLE | OH | 43082-8452 |
| DAVIS, TAIRAN E | 2998 1/2 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1204 |
| DAVIS, TAKEIDRA | 2191 SARGENT PL SE | | | | ATLANTA | GA | 30315-7500 |
| DAVIS, TAMEKA | 9604 RUTHERFORD STREET | | | | DETROIT | MI | 48227-1678 |
| DAVIS, TAMMI J | 93 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| DAVIS, TEPHANIE A | 17 BERRY DR | | | | DAYTON | OH | 45426-3317 |
| DAVIS, TERENCE A. | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| DAVIS, TERESA L | 5433 HAVERFIELD RD | | | | DAYTON | OH | 45432-3534 |
| DAVIS, TERRENCE L | 6047 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| DAVIS, TERRI L | 7330 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9491 |
| DAVIS, TERRY | 1915 PENBROOK LANE | | | | FLINT | MI | 48507-2278 |
| DAVIS, TERRY A | 33700 EMERALD CREEK COURT | | | | TEMECULA | CA | 92592-2592 |
| DAVIS, TERRY A | 9808 NW 73RD ST | | | | KANSAS CITY | MO | 64152-1863 |
| DAVIS, TERRY D | 595 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4550 |
| DAVIS, TERRY D | 3700 MORGAN RD | | | | ORION | MI | 48359-2004 |
| DAVIS, TERRY L | 6241 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| DAVIS, TERRY L | 48412 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5288 |
| DAVIS, TERRY L | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| DAVIS, TERRY L | 15885 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| DAVIS, TERRY LEE | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAVIS, TERRY LEE | 1644 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIS, THAD M | 6180 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9292 |
| DAVIS, THELMA JEAN | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THEOBALD LAMONT | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 |
| DAVIS, THEODORE E | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, THERESA A | 220 LANCASHIRE CIR | | | | BOSSIER CITY | LA | 71111-2069 |
| DAVIS, THOMAS | 1713 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| DAVIS, THOMAS | APT 243 | 500 FULTON STREET EAST | | | GRAND RAPIDS | MI | 49503-4463 |
| DAVIS, THOMAS | | | | | | | |
| DAVIS, THOMAS A | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| DAVIS, THOMAS A | 302 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THOMAS EDWARD | 4119 GRANTLEY RD | | | | TOLEDO | OH | 43613-3733 |
| DAVIS, THOMAS H | 5 RITA RD | | | | YARDLEY | PA | 19067-4815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, THOMAS H | PO BOX 419 | | | | NEW BOSTON | MI | 48164-0419 |
| DAVIS, THOMAS J | 2316 PEBBLE ROCK W | | | | DECATUR | GA | 30035-4221 |
| DAVIS, THOMAS J | 10194 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| DAVIS, THOMAS M | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 |
| DAVIS, THOMAS PAUL | 9095 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9466 |
| DAVIS, THOMAS RAY | 437 S JACK PINE CIR | | | | FLINT | MI | 48506-4573 |
| DAVIS, THOMAS REESE | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIS, THOMAS S. | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, THOMAS W | 23986 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 |
| DAVIS, THOMAS W | 4315 WECKERLY RD | | | | MONCLOVA | OH | 43542-9725 |
| DAVIS, TIMOTHY | 3649 MARKET STREET | | | | E SAINT LOUIS | IL | 62207-1518 |
| DAVIS, TIMOTHY C | 4717 STILWELL DR | | | | WARREN | MI | 48092-2306 |
| DAVIS, TIMOTHY D | 7602 MUSSON RD | | | | SHAWNEE | OK | 74804-9415 |
| DAVIS, TIMOTHY M | 2729 ELTON CIR | | | | LAMBERTVILLE | MI | 48144-9451 |
| DAVIS, TINA R | 1625 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| DAVIS, TOBIN E | 1907 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3315 |
| DAVIS, TODD | 601 REAGAN LN | | | | MILAN | MI | 48160-1174 |
| DAVIS, TODD J | 6014 LAPORTE DR | | | | LANSING | MI | 48911-5071 |
| DAVIS, TOMMIE JEAN | 1491 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |
| DAVIS, TOMMIE LEE | 14649 GRANDMONT AVE | | | | DETROIT | MI | 48227-1428 |
| DAVIS, TOMMY F | 3780 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8519 |
| DAVIS, TONY | 1212 SCARLET SAGE PKWY | | | | BURLESON | TX | 76028-7497 |
| DAVIS, TONY | 3967 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| DAVIS, TRACEY A | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| DAVIS, TRAVIS | 55 PINE ST | | | | CARROLLTON | IL | 62016-1518 |
| DAVIS, TREMAINE | 1217 IVEY PARK LN | | | | NORCROSS | GA | 30092-4788 |
| DAVIS, TRUDEE B | 97 OHLTOWN RD. | | | | YOUNGSTOWN | OH | 44515-2324 |
| DAVIS, TYLER D. | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, TYRA S | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| DAVIS, ULYSSES | 5657 HUNTERS CROSSING FRD | | | | LITHONIA | GA | 30038-1528 |
| DAVIS, ULYSSES | 2528 LIMESTONE DR | | | | ARLINGTON | TX | 76014-1818 |
| DAVIS, VEOLA | PO BOX 27391 | | | | LANSING | MI | 48909-7391 |
| DAVIS, VERA J | 19421 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| DAVIS, VERNICE L | 1364 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| DAVIS, VERNON B | 914 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2336 |
| DAVIS, VERNON E | 1695 ANNABELLE ST | | | | FERNDALE | MI | 48220-1183 |
| DAVIS, VERTIA M | 4168 VILLAGER DR | | | | LAKE ORION | MI | 48359-1886 |
| DAVIS, VICKI M | 38494 WINDSOR | | | | FARMINGTON HILLS | MI | 48331-2852 |
| DAVIS, VICKIE | 8248 HUNTER DR | | | | KANSAS CITY | KS | 66112-1941 |
| DAVIS, VICTOR W | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, VINCENT J | 6656 VANTAGE DRIVE SOUTHEAST | | | | CALEDONIA | MI | 49316-9080 |
| DAVIS, VINCENT M | 3697 JENNIFER DR | | | | STERLING HEIGHTS | MI | 48310-2559 |
| DAVIS, VIOLA M | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2603 |
| DAVIS, VIRGINIA M | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS, VIRGINIA M | 1380 ARBOR AVE APT 309 | ARBOR MANOR | | | WARREN | OH | 44484-4445 |
| DAVIS, VIVIAN F | 580 GREENFIELD DR APT 118B | | | | LEXINGTON | KY | 40517-0517 |
| DAVIS, WADE E | 100 COUNTY ROAD 545 | | | | ROGERSVILLE | AL | 35652-3854 |
| DAVIS, WALTER | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| DAVIS, WALTER L | 13621 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DAVIS, WALTER R | 1915 DURHAM ST | | | | IRVING | TX | 75062-3520 |
| DAVIS, WALTER W | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| DAVIS, WANDA M | 1265 CENTRAL AVE | | | | BELOIT | WI | 53511-4733 |
| DAVIS, WILBERT D | 1509 CHERRY DR APT 107 | | | | ARLINGTON | TX | 76013-6298 |
| DAVIS, WILLIAM | 15703 PREST ST | | | | DETROIT | MI | 48227-2324 |
| DAVIS, WILLIAM BUTCH | 220 MARION AVE | | | | WATERFORD | MI | 48328-3228 |
| DAVIS, WILLIAM C | 2419 AKINS DR | | | | SAINT LOUIS | MO | 63136-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WILLIAM C | 5446 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| DAVIS, WILLIAM DEAN | 2514 ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| DAVIS, WILLIAM EDWARD | 2640 WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| DAVIS, WILLIAM FRANK | 239 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, WILLIAM H | 6238 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DAVIS, WILLIAM J | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| DAVIS, WILLIAM KENT | 1113 TRACY ST | | | | OWOSSO | MI | 48867-4092 |
| DAVIS, WILLIAM R | 2300 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| DAVIS, WILLIAM RAY | 14001 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, WILLIAM SCOTT | 5440 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| DAVIS, WILLIAM T | 27309 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| DAVIS, WILLIE | 1340 106TH AVE | | | | OAKLAND | CA | 94603-3816 |
| DAVIS, WILLIE A | 921 DONALD LEE HOLLOWAY HWY | | | | ATLANTA | GA | 30318 |
| DAVIS, WILLIE C | 6570 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| DAVIS, WILLIE E | 808 W CAVANAUGH RD | | | | LANSING | MI | 48910-5241 |
| DAVIS, WILLIE E | 20941 DUNS SCOTUS ST | | | | SOUTHFIELD | MI | 48075-3269 |
| DAVIS, WILLIE J | 16871 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| DAVIS, WILLIE K | 1514 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| DAVIS, WILLIE LEE | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| DAVIS, WILLIE P | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| DAVIS, WILLIE W | 643 LAURELWOOD DRIVE | | | | WARREN | OH | 44484-2420 |
| DAVIS, WILMA L | 4534 EASTMAN AVENUE | | | | DAYTON | OH | 45432-5432 |
| DAVIS, WOODROW | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| DAVIS, YVONNE | 544 PARK DRIVE | | | | TRENTON | OH | 45067-9403 |
| DAVIS, YVONNE D | 328 TOD LANE | | | | YOUNGSTOWN | OH | 44504-1403 |
| DAVIS, ZANDRA H | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| DAVIS, ZONDRA LATRICE | 33933 CHOPE PL | | | | CLINTON TOWNSHIP | MI | 48035-3943 |
| DAVIS,CHRISTOPHER T | 6351 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2244 |
| DAVIS,MONIQUE | 9504 W 85TH ST | | | | OVERLAND PARK | KS | 66212-4501 |
| DAVIS- MIKLUES, DEBORAH A | 4416 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3334 |
| DAVIS-BOYCE, GRENETTA V | 9638 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4823 |
| DAVIS-BROWN, YEVITA S | 29311 VALLEY BEND CT | | | | FARMINGTON HILLS | MI | 48331-2472 |
| DAVIS-FIELDS, REGINA | 4102 LOUIS DR | | | | FLINT | MI | 48507-1208 |
| DAVIS-FRIDAY, LYDIA A | 20469 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| DAVIS-JACKSON, SABRINA M | 16907 W 69TH TER APT 200 | | | | SHAWNEE | KS | 66217-9677 |
| DAVIS-JOHNSON, DOROTHY A | 701 SUMMIT AVE APT 25 | | | | NILES | OH | 44446-3650 |
| DAVIS-JOHNSON, LYNNETTE A. | 10322 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DAVIS-MOORE CHEVROLET, INC. | 8200 W KELLOGG DR | | | | WICHITA | KS | 67209-1843 |
| DAVIS-MOORE CHEVROLET, INC. | G. DAWSON GRIMSLEY | 8200 W KELLOGG DR | | | WICHITA | KS | 67209-1843 |
| DAVIS-RICHARDSON, ROSE M | 3375 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| DAVIS-ROSSI, PATRICIA A | 8253 KENYON DR. S.E. | | | | WARREN | OH | 44484-3022 |
| DAVIS-RUFFIN, EVELYN JEAN | 1566 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| DAVIS-STRUTHERS, BONNIE L | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| DAVIS-THOMAS, SHARONDA S | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| DAVIS-TRAMBLE, LATONYA Y | 302 HOLLAND DR | | | | MONROE | LA | 71203-2700 |
| DAVIS-ULMER | 300 METRO PARK | | | | ROCHESTER | NY | 14623-2614 |
| DAVIS-ULMER SPRINKLER CO INC | 1 COMMERCE DR | | | | AMHERST | NY | 14228-2310 |
| DAVIS-WILLIAMS, DARLENE | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DAVIS/HASLAM INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4379 |
| DAVIS/HASLAM INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4379 |
| DAVIS\FREDE INC | 1166 PLAINFIELD AVE NE | RELEASE LE 12/3/97 | | | GRAND RAPIDS | MI | 49503-1036 |
| DAVISON | 2117 16TH ST | | | | BAY CITY | MI | 48708-7607 |
| DAVISON BARRY T | CHUBB INDEMNITY INSURANCE COMPANY | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| DAVISON BARRY T | DAVISON, BARRY T | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVISON COMMUNITY SCHOOLS COMMUNITY EDUCATION | 1250 N OAK RD | | | | DAVISON | MI | 48423-9156 |
| DAVISON JAMES | 1546 N ST | | | | FRESNO | CA | 93721-1217 |
| DAVISON JIM | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| DAVISON JR, AARON | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| DAVISON MOTOR COMPANY | 2000 FARMERVILLE HWY | | | | RUSTON | LA | 71270-3010 |
| DAVISON ROBERT (512321) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVISON TOWNSHIP | 1280 N IRISH RD | | | | DAVISON | MI | 48423-2213 |
| DAVISON TRANSPORT INC | PO BOX 310 | | | | RUSTON | LA | 71273-0310 |
| DAVISON, AARON M | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| DAVISON, BARRY T | | | | | | | |
| DAVISON, CHAUNTEE DIONNE | 342 GLENSIDE COURT | | | | DAYTON | OH | 45426-2774 |
| DAVISON, DAVID M | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVISON, DEDRICK GERAL | 5644 STONE RIDGE DR | | | | SHREVEPORT | LA | 71129-5125 |
| DAVISON, ERNESTINE | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, HENRY E | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, JAMES CARL | 104 STARR DR | | | | TROY | MI | 48083-1648 |
| DAVISON, JAMES H | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| DAVISON, JEFFERY B | 3239 HOWARD AVE | | | | PENNSAUKEN | NJ | 08109-3519 |
| DAVISON, JOHN C | 4309 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9735 |
| DAVISON, JOHN R | 201 FOREST RD | | | | FANWOOD | NJ | 07023-1119 |
| DAVISON, JOYCE ROSEMARY | 5730 CEDAR RIDGE TRL | | | | CUMMING | GA | 30028-3405 |
| DAVISON, LARRY C | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVISON, LINDA F | 3040 SOUTHAMPTON DRIVE | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, MAURICE E | 3040 SOUTHAMPTON DRIVE | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, RICHARD | 6175 RUNNYMEADE DR | | | | CANTON | MI | 48187-2841 |
| DAVISON, ROBERT W | 161 SOUTH GRACE AVENUE | | | | ELMHURST | IL | 60126-3235 |
| DAVISON, SHERMAN MORRIS | 626 E AUSTIN AVE | | | | FLINT | MI | 48505-2890 |
| DAVISON, TERRY M | 705 TALL OAKS BLVD APT 13 | | | | AUBURN HILLS | MI | 48326-3273 |
| DAVISON, THOMAS PHILLIP | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| DAVISON, TOMMY | 14129 WINSTON | | | | REDFORD | MI | 48239-2813 |
| DAVISSON THOMAS | 15 CAMERON RD | | | | CLARKSBURG | WV | 26301-9742 |
| DAVISSON, LARRY L | 1104 MEADOW DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| DAVISSON, LARRY L | 1104 MEADOW DR | | | | BEAVERCREEK | OH | 45434-7034 |
| DAVIT HILLS | 1702 ABE ST | | | | SHREVEPORT | LA | 71108-3402 |
| DAVIT KEARBEY | HC R BOX 24 | | | | ELLSINORE | MO | 63937 |
| DAVITON, DAVID M | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89441-7236 |
| DAVITON, MICHAEL J | 2610 STARKS WAY | | | | RENO | NV | 89512-1480 |
| DAVITTO, RICKY A | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112-1846 |
| DAVOLI KAREN | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| DAVOLI, KAREN M | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| DAVOLIO, DONALD J | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DAVOLL, SHANE L | 11633 STATE ROUTE 120 | | | | LYONS | OH | 43533-9645 |
| DAWOOD REJALI | 3451 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| DAVY ANTENUCCI | 101 CURRY AVE UNIT 516 | | | | ROYAL OAK | MI | 48067-4233 |
| DAVY DOROTHY | 475 MUIRFIELD CT | | | | WINTER HAVEN | FL | 33884-1228 |
| DAVY ERISMAN | 5691 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1003 |
| DAVY FALKENHAGEN | 304 47TH DR #111 | | | | BRADENTON | FL | 34207 |
| DAVY LEWIS | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| DAVY NEWTON | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| DAVY SMITH | 153 BLOSSOM RIDGE DR | | | | CORBIN | KY | 40701-4192 |
| DAVY SMITH | 153 BLOSSOM RIDGE DR | | | | CORBIN | KY | 40701-4192 |
| DAVY SNELL | 55993 SEWANEE TRL | | | | COLON | MI | 49040-9504 |
| DAVY WANAMAKER | 5609 FOOTHILL BLVD | | | | GRANTS PASS | OR | 97526-4200 |
| DAVY WEST | 2725 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| DAVY, JAMES A | 2105 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVY, MARGUERITE I | 2770 TROY SIDNEY RD. | | | | TROY | OH | 45373-9797 |
| DAWAIN RIEBOW | 2950 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| DAWAN STOVALL | 2938 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7129 |
| DAWAN WILLIAMS | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| DAWAN, TALIB R | 1279 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2176 |
| DAWANNA LYNN | 215 HARRISON ST | | | | INKSTER | MI | 48141-1141 |
| DAWANYA JACKSON | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2462 |
| DAWAYNE GOHN | 5160 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| DAWAYNE MORSE | 6421 CLISE RD | | | | BATH | MI | 48808-8441 |
| DAWBARN, JOHN A | 12905 KING LN | | | | OVERLAND PARK | KS | 66213-4474 |
| DAWBER & CO INC | 300 ENTERPRISE CT STE 300 | | | | BLOOMFIELD HILLS | MI | 48302-0379 |
| DAWE, LAWRENCE C | 50069 WESTCLIFF CT SITE 204A | | | | SHELBY TWP | MI | 48315 |
| DAWE, RICHARD LEE | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DAWE, SCOTT D | 141 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| DAWES COUNTY TREASURER | PO BOX 790 | | | | CHADRON | NE | 69337-0790 |
| DAWES III, GORDON W | 342 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| DAWES JR, LEO ALLEN | 10355 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAWES NOBLE E | 906 MAPLEWOOD DR | | | | NEW CASTLE | IN | 47362-5254 |
| DAWES RAY | 98 PECK CEMETERY LN | | | | CALVERT CITY | KY | 42029-8705 |
| DAWES TRANSPORT INC | MB UNIT 9469 | | | | MILWAUKEE | WI | 53268-0001 |
| DAWES, ARLENE | HC 36 BOX 2107 | | | | HARDIN | MT | 59034-9608 |
| DAWES, DARYL A | 19 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DAWES, DAVID O | 9617 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| DAWES, GALEN S | 3020 STELLA DR | | | | GREENWOOD | IN | 46143-8501 |
| DAWES, JAMES | 1947 SHADY LANE DRIVE | | | | DAYTON | OH | 45432-2007 |
| DAWES, JEFFERY T | 6835 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8884 |
| DAWES, JEROME G | 9991 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |
| DAWES, KATHLEEN M | 409 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DAWES, KRIS E | 1308 ROSE BOWER AVE. | | | | KETTERING | OH | 45429-5429 |
| DAWES, MURRAY SCOTT | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DAWES, ROBERT S | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| DAWES, STEVEN CHARLES | 6110 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DAWIDOWICZ, DUANE E | 12334 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DAWIDOWICZ, PETER P | 6041 GLYNDEBOURNE DR | | | | TROY | MI | 48098-2210 |
| DAWIN WRIGHT | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWKINS JESSIE B JR | DAWKINS, PHYLLIS | 1500 E GENESEE AVE | | | SAGINAW | MI | 48607-1754 |
| DAWKINS JESSIE B JR | DAWKINS, JESSIE B | 1500 E GENESEE AVE | | | SAGINAW | MI | 48607-1754 |
| DAWKINS, DONALD H | 3737 RISHER RD SW | | | | WARREN | OH | 44481-4481 |
| DAWKINS, LARRY | 28073 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5103 |
| DAWKINS, LONNIE E | 4536 WINFIELD DR | | | | NASHVILLE | TN | 37211-8550 |
| DAWKINS, MARTHA E | 3102 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485-4485 |
| DAWKINS, MELVIN LEWIS | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| DAWKINS, MILTON RAY | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, PHYLLIS MARIE | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS, TAMARA L | 603 S RACCOON RD UNIT 47 | | | | AUSTINTOWN | OH | 44515-3562 |
| DAWKINS, WILLIE J | 414 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2626 |
| DAWLEN CORP | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203-3448 |
| DAWLEY, BARBARA N | 136A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| DAWLEY, DAVID W | 385 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| DAWLEY, JEREMY D | 822 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2678 |
| DAWLEY, KENNETH L | 310 LINVILLE ROAD | | | | LAWRENCEBURG | TN | 38464-1915 |
| DAWLEY, RANDY S | 7414 HARTEL ST | | | | WESTLAND | MI | 48185-5556 |
| DAWN | DAWN M. GALLO | 2521 W. MAIN STREET | | | NORRISTOWN | PA | 19403 |
| DAWN | KEITH BARGENDER | 2407 W VETERANS PKWY | | | MARSHFIELD | WI | 54449-8829 |
| DAWN ABLE | 1101 RAMBLIN CT | | | | GREENWOOD | IN | 46142-8344 |
| DAWN AERONAUTICS INC | GREATER WILMINGTON AIRPORT | 120 OLD CHURCHMANS RD | | | NEW CASTLE | DE | 19720-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN ALDRICH | 5111 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DAWN ALLARD | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| DAWN ANDERSON | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| DAWN ANGLE | 166 CHERRYWOOD DR | | | | DAVISON | MI | 48423-8144 |
| DAWN BACON | 31724 BEECHWOOD DR | | | | WARREN | MI | 48088-2086 |
| DAWN BADDER-WALLACE | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| DAWN BADDER-WALLACE | CGM IRA CUSTODIAN | 130 ASHLEY CIRCLE | | | SWARTZ CREEK | MI | 48473-1176 |
| DAWN BAKER | 2618 CAROLINE ST | | | | FREDERICKSBURG | VA | 22401-3229 |
| DAWN BARKER | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| DAWN BARRON | 1311 N WAUGH ST | | | | KOKOMO | IN | 46901-2407 |
| DAWN BARTHOLF | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| DAWN BASTIAN | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DAWN BECKWITH | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| DAWN BELL | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| DAWN BENNETT DOUGLAS | 282 WHITE OAK CT | | | | BRICK | NJ | 08724-0703 |
| DAWN BERGER | 1290 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| DAWN BICKERSTAFF | 2424 MORNING DAWN DR | | | | MIDLAND | MI | 48642-5248 |
| DAWN BIGWARFE | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| DAWN BOLANDER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| DAWN BOLING | 2275 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| DAWN BORUFF | 8731 N WINDSOR AVE APT 608 | | | | KANSAS CITY | MO | 64157-7977 |
| DAWN BOURQUE | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| DAWN BRADLEY | 4665 LOWER ELKTON RD | PO BOX 151 | | | LEETONIA | OH | 44431-9632 |
| DAWN BRANDI | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| DAWN BRASHER | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| DAWN BRELINSKI | 520 CHASE ST | | | | FLINT | MI | 48503-2679 |
| DAWN BRIT | PO BOX 133 | | | | ANDERSON | IN | 46015-0133 |
| DAWN BRITTON | 8350 ALLEN RD | | | | CLARKSTON | MI | 48348-2706 |
| DAWN BUNKER | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| DAWN BURKEY | 830 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DAWN BYRSKI-FLOWERS | 4200 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| DAWN C THORNTON | 1332 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-4814 |
| DAWN CAINE | 4975 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| DAWN CALKINS | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| DAWN CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| DAWN CARPENTIER | 100 CORRINA BLVD APT 229 | | | | WAUKESHA | WI | 53186-3892 |
| DAWN CHAVKA | 13583 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-3398 |
| DAWN CHORBAGIAN | 1055 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1117 |
| DAWN CHRISTIE | 6111 ROGUE LANE DR NE | | | | BELMONT | MI | 49306-9504 |
| DAWN CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| DAWN CITTADINO | 5026 RIVER GLEN DR UNIT 161 | | | | LAS VEGAS | NV | 89103-6110 |
| DAWN CLARK | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| DAWN CLEARY | 2267 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |
| DAWN COLLINS | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| DAWN CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| DAWN COOK | 6897 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8585 |
| DAWN CUMMINGS | 4334 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4310 |
| DAWN CURLEY | 423 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| DAWN D'MITRUCHINA | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| DAWN DARLING | 6348 STATE RD | | | | BANCROFT | MI | 48414-9447 |
| DAWN DAVIS | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAWN DAY | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAWN DECK | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| DAWN DIXSON | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DAWN DOYLE | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DAWN DRIVER | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN DUNNEBACK | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DAWN E GERRETS | ATTN DAWN E GERRETS | PO BOX 2128 | | | GRETNA | LA | 70054-2128 |
| DAWN E RUIZ | PO BOX 47 | | | | CLIO | MI | 48420-0047 |
| DAWN E. CROSS | 2821 FLORENCE AVE. | | | | EDEN | NY | 14057-1425 |
| DAWN E. CROSS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARILYN L. DEBALSKI | 2821 FLORENCE AVE. | | EDEN | NY | 14057-1425 |
| DAWN EARLY | 57 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| DAWN ELIZABETH STEPHAN | 12110 LOUISE AVE | | | | GRENADA HILLS | CA | 91344-1930 |
| DAWN ELLIOTT | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| DAWN ENTERPRISES INC | 9155 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125-4223 |
| DAWN ENTERPRISES, INC. | LISA FLETCHER | 9155 SWEET VALLEY DRIVE | | | FRANKFORT | IN | 46041 |
| DAWN ESTALIS | 108 CELIA ST SE | | | | WYOMING | MI | 49548-1234 |
| DAWN FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAWN FERNANDEZ | 5932 STUMPH RD APT 204 | | | | PARMA | OH | 44130-1740 |
| DAWN FINK | 226 JACKSON ST | | | | CAIRNBROOK | PA | 15924-8517 |
| DAWN FIRTH | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| DAWN FLINT | 3565 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1755 |
| DAWN FOOD PRODUCTS, INC. | JOHN REICHARDT | 333 SARGENT RD | | | JACKSON | MI | |
| DAWN FRIEDRICK | 168 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| DAWN GALE | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| DAWN GALLINGER | 5301 PINE TREE TRL | | | | BRIGHTON | MI | 48114-9007 |
| DAWN GAPSHES | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| DAWN GARRISON | 1526 W SAINT LUCIA DR | | | | GILBERT | AZ | 85233-6532 |
| DAWN GARY-STIGALL | 101 E WOODLAND DR | | | | PENDLETON | IN | 46064-9533 |
| DAWN GILBERT | 681 GEORGE STREET | | | | CLYDE | OH | 43410-1317 |
| DAWN GILLESPIE | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| DAWN GOKEY | 88 FORT COVINGTON ST | | | | MALONE | NY | 12953-1005 |
| DAWN GOLDEN | 4835 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012-7618 |
| DAWN GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| DAWN GOODNIGHT | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| DAWN GREEN | 79 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| DAWN HAGEMEISTER | 5845 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| DAWN HALL | PO BOX 108 | | | | BARTON CITY | MI | 48705-0108 |
| DAWN HAMILL | 500 MENAUHANT CT | | | | LEXINGTON | SC | 29072-7771 |
| DAWN HARDWICK | 1526 WADE DR | | | | LAPEER | MI | 48446-8705 |
| DAWN HARKEY | 3996 JANE CT | | | | WATERFORD | MI | 48329-2008 |
| DAWN HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN HEITMAN | R429 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-7690 |
| DAWN HENLEY | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| DAWN HENNING | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| DAWN HESS | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| DAWN HIBBLER | 7319 KATHERINE ST | | | | TAYLOR | MI | 48180-2518 |
| DAWN HOBACK | 110 STAHL AVE | | | | NEW CASTLE | DE | 19720-3318 |
| DAWN HOERLE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DAWN HOFFMAN | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DAWN HOGAN | 21160 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2275 |
| DAWN HOGAN | 21160 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2275 |
| DAWN HOLDER | 7125 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| DAWN HOMOLKA | 19865 COMANCHE DR | | | | MACOMB | MI | 48042-4270 |
| DAWN HOOKER | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| DAWN HOOVER | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| DAWN HORTON | 80 DONELSON ST | | | | VALLEY VIEW | TX | 76272-6588 |
| DAWN HOUTHOOFD | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-1931 |
| DAWN JACKSON | 2096 S STATE RD | | | | DAVISON | MI | 48423-8632 |
| DAWN JENISH | 5753 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| DAWN JENKINS | 34431 SIMS ST | | | | WAYNE | MI | 48184-1321 |
| DAWN JOHNSON | 109 N PALM ST | | | | JANESVILLE | WI | 53548-3548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN JOHNSON-CRIPPEN | 2474 S BARD RD | | | | GLADWIN | MI | 48624-9471 |
| DAWN KAES | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DAWN KARN | 9369 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DAWN KELLEY | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| DAWN KOPACZ | 33555 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2729 |
| DAWN KRETZ | 254 SURREY LN | | | | CLARKSTON | MI | 48346-1459 |
| DAWN L BALLAND | TOD DTD 11/03/2006 | 6255 SOUTH ABBOTT RD | | | ORCHARD PARK | NY | 14127-4702 |
| DAWN L KAES | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DAWN L POCOBELLO | 103 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| DAWN L. BROWNELL | CGM IRA CUSTODIAN | 175 BETHLEHEM ROAD | | | WOODBURY | CT | 06798-1808 |
| DAWN LE BEAU | 9415 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| DAWN LEWIS | 2313 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| DAWN LIND | 5194 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1256 |
| DAWN LINGENFELTER | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| DAWN LOTT | RR 1 BOX 1622 | | | | NAYLOR | MO | 63953-9709 |
| DAWN LOUGH | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| DAWN LOVAS | 5339 DEER PATH LN | | | | DAYTON | OH | 45415-2807 |
| DAWN LOWMAN | 4545 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9677 |
| DAWN M BIGWARFE | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| DAWN M BOLANDER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| DAWN M CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| DAWN M COLLINS | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| DAWN M DAVIS | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAWN M DELAGARZA TTEE | FBO DAWN M MALANGONI IRREV TRU | U/A/D 01-23-1995 | 3316 FRANKLIN STREET | | HIGHLAND | IN | 46322-1740 |
| DAWN M FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAWN M GILLESPIE | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| DAWN M HERRING | 664 JULIETTE AVENUE | | | | LANCASTER | PA | 17601-4360 |
| DAWN M JEMISON | 1400 DUNDEE DR | | | | ARLINGTON | TX | 76002-3748 |
| DAWN M KELLEY | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| DAWN MADDEN | 42853 COUNTRY ROAD 374 | | | | PAW PAW | MI | 49079 |
| DAWN MARIE BECKER | LOT 154 | 7204 EAST GRAND RIVER AVENUE | | | PORTLAND | MI | 48875-8780 |
| DAWN MARRA | 1527 SPENCER ST | | | | LANSING | MI | 48915-1269 |
| DAWN MATHEWSWS | 38112 13TH AVE | | | | ZEPHYRHILLS | FL | 33542-3438 |
| DAWN MCABERNS | 9084 TIMBERBROOK LN UNIT D | | | | FLORENCE | KY | 41042-6928 |
| DAWN MCARDLE | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| DAWN MCCARTY | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DAWN MCKENZIE | 14148 BURBANK BLVD APT 8 | | | | SHERMAN OAKS | CA | 91401-4943 |
| DAWN MELVIN | 4325 SOUTHEAST 87TH STREET | | | | OKLAHOMA CITY | OK | 73135-1730 |
| DAWN MERCER | 11025 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| DAWN MIANO | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| DAWN MICHAEL | 450 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2384 |
| DAWN MIRACLE | PO BOX 63 | | | | MIRACLE | KY | 40856-0063 |
| DAWN MLECZKO | 51901 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-1459 |
| DAWN MOBLEY | 481 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9776 |
| DAWN MORRISON | 721 S VIRGINIA AVE | | | | FRENCH LICK | IN | 47432-1295 |
| DAWN MYERS | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DAWN O AXEL | 4616 RHODE ISLAND DR APT 6 | | | | AUSTINTOWN | OH | 44515-4420 |
| DAWN OSPALSKI | 18205 MANORWOOD CIRCLE | APT 712 | | | CLINTON TOWNSHIP | MI | 48038 |
| DAWN PARKER-SULFARO | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| DAWN PERRY | 1452 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9551 |
| DAWN POORE | 1914 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| DAWN POPE | 105 ESTES CT | | | | NEWARK | DE | 19702-2831 |
| DAWN POWERS | 27755 29 MILE RD | | | | LENOX | MI | 48050-2122 |
| DAWN PRICE | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| DAWN R BOURQUE | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| DAWN R TARTAGLIONE | DEPT CH 17875 | | | | PALATINE | IL | 60055-66 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN RAHE | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| DAWN RICKER | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| DAWN RIGGLE | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| DAWN ROACH | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| DAWN RUBIO | 21556 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8217 |
| DAWN RUIZ | 14030 NEFF RD | | | | CLIO | MI | 48420-8806 |
| DAWN RUSSELL | 2860 LOWER RIDGE DR APT 15 | | | | ROCHESTER HILLS | MI | 48307-4469 |
| DAWN S BARTHOLF | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| DAWN SALGAT | 408 EAST FLINT STREET | | | | DAVISON | MI | 48423-1221 |
| DAWN SANCHEZ | 8865 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9565 |
| DAWN SAVAGE-LAMBERT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DORIS J GOTTSCHALK | 633 EAST 4025 SOUTH | SUITE H | SALT LAKE CITY | UT | 84107-1960 |
| DAWN SAVAGE-LAMBERT SUCC TTEE | DORIS J GOTTSCHALK FAMILY TR | DTD 07/08/91 | 633 EAST 4025 SOUTH | SUITE H | SALT LAKE CITY | UT | 84107-1960 |
| DAWN SCHLICHT | 5334 BLOSSOM RDG | | | | FORT WAYNE | IN | 46835-3893 |
| DAWN SCOTT | 33 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAWN SHARON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 17261 FALMOUTH | | STRONGSVILLE | OH | 44136-7423 |
| DAWN SHEPHARD | 243 EAST PUCE RIVER RD | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| DAWN SHERMAN | 5869 OAK RD | | | | VASSAR | MI | 48768-9272 |
| DAWN SIMPSON | 7709 POPE RUN LN | | | | SYLVANIA | OH | 43560-1836 |
| DAWN SKAPINSKI | 1674 SU TWAN DR | | | | WORDEN | IL | 62097-2206 |
| DAWN SKIDMORE | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| DAWN SMITH | 141 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| DAWN SPINDLER | 1042 STATE ST | | | | OTTAWA | IL | 61350-4462 |
| DAWN SPITLER | 127 N ELM ST | | | | ITHACA | MI | 48847-1007 |
| DAWN SUP | 5448 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| DAWN SWAIN | 4037 BEATTY DR | | | | TROTWOOD | OH | 45416-2205 |
| DAWN SZYMANSKI | 5841 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9105 |
| DAWN TALLMAN | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| DAWN THELEN | 3207 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| DAWN THORNTON | 1332 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-4814 |
| DAWN THROENLE | 7181 BRIDGES RD | | | | CINCINNATI | OH | 45230-2114 |
| DAWN TROTTO | 11040 FERNWOOD PATH | | | | WASHINGTON | MI | 48094-1513 |
| DAWN TRUCKING INC | PO BOX 143 | | | | MONROE | OH | 45050-0143 |
| DAWN UNKEL | 13731 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| DAWN URICEK | 7072 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| DAWN V HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN VAUGHT | 4434 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| DAWN VINSON | 2525 HIGHWAY 360 APT 2023 | | | | EULESS | TX | 76039-7308 |
| DAWN WALLACE | 5197 S CLARENDON ST | | | | DETROIT | MI | 48204-2923 |
| DAWN WARD | 207 S MCROBERTS ST | | | | MASON | MI | 48854-1525 |
| DAWN WARE | 18475 28 MILE RD | | | | ALBION | MI | 49224-9439 |
| DAWN WATERS | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| DAWN WEBB | 2055 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| DAWN WEBB | 9012 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8657 |
| DAWN WELLINGTON | # 3 | 2622 WILLOWBROOK DRIVE | | | WEST BRANCH | MI | 48661-9340 |
| DAWN WILLETT | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| DAWN WILLIAMS | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DAWN WILLIAMS | 206 MACEY LN | | | | BOSSIER CITY | LA | 71111-8212 |
| DAWN WILLS | 234 WILLS RD | | | | EROS | LA | 71238-8462 |
| DAWN WISNIEWSKI | 11681 MAGNOLIA DR | | | | FREELAND | MI | 48623-8421 |
| DAWN WITT | 11562 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9120 |
| DAWN WORLEY | 27 WELLINGTON RD | | | | CHEEKTOWAGA | NY | 14225-4320 |
| DAWN ZAK-BRAUNINGER | 2779 MUSSEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-1455 |
| DAWN, TODD F | 1098 HIDDEN VALLEY WAY | | | | WESTON | FL | 33327-1814 |
| DAWNA CATLIN | 8377 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| DAWNA FOSTER | 107 TROY PL | | | | CORTLAND | OH | 44410-1370 |
| DAWNE BIDIGARE | 13900 34 MILE RD | | | | BRUCE TWP | MI | 48065-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWNE LINSEMAN | 7140 ZIEGLER ST | | | | TAYLOR | MI | 48180-2622 |
| DAWNE SCHUPP | 29 WEST PARK ROAD | APT. - LEFT SIDE | | | GRAND ISLAND | NY | 14072 |
| DAWNETTA GOOLSBY | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| DAWNETTE JEFFERSON | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532-3541 |
| DAWNEY, THOMAS A | 85 FORFAR DR | | | | BELLA VISTA | AR | 72715-4406 |
| DAWNICE DAY | 16404 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DAWNITA DURRELL | 23695 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| DAWNNE FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DAWNNE J FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DAWNSUN AUTOMOTIVE SERVICES LTD | 16-4736 SHEPPARD AVE E | | | SCARBOROUGH ON M1S 3V6 CANADA | | | |
| DAWNYADA HUGUELY | 374 WOOD ST | | | | MANSFIELD | OH | 44903-2240 |
| DAWON BRACKINS | 1400 N STATE HIGHWAY 360 APT 1225 | | | | MANSFIELD | TX | 76063-3527 |
| DAWON WILSON | 308 N PRAIRIE ST APT 2 | | | | SIKESTON | MO | 63801-4280 |
| DAWOOD ALAMIN | 142 COX ST E | | | | HUNTINGDON | TN | 38344-2842 |
| DAWS, TAMELA L | 2808 WHITE OAK DR | | | | DAYTON | OH | 45420-2250 |
| DAWS, WILLIAM G | 23 KING POINT CIRCLE SOUTH | | | | OWEGO | NY | 13827-1147 |
| DAWSEY ANNETTE & | CHRISTIAN D CHESSON | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| DAWSEY BILL | 113 PLANTATION TRCE | | | | BOSSIER CITY | LA | 71112-8807 |
| DAWSEY JENNINGS | 1355 ORCHID ST | | | | WATERFORD | MI | 48328-1353 |
| DAWSEY, DEANNE | 3130 PEACHSTONE PL | | | | SPRING | TX | 77389-4688 |
| DAWSEY, ROBERT T | 2510 DORSET DR | | | | TORRANCE | CA | 90503-9376 |
| DAWSIE SMITH | 36 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| DAWSON BP | 348 S MAIN ST | | | | DAWSON | GA | 39842-1430 |
| DAWSON BUTLER | 7827 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111-3509 |
| DAWSON COMMUNITY COLLEGE | BURSAR S OFFICE | PO BOX 421 | | | GLENDIVE | MT | 59330-0421 |
| DAWSON COUNTY | BUSINESS LICENSE | 76 HOWARD AVE EAST | SUITE 100 | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVENUE | EAST SUITE 140 | | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVE E STE 140 | | | | DAWSONVILLE | GA | 30534-3922 |
| DAWSON COUNTY TREASURER | 700 N WASHINGTON ST RM B | | | | LEXINGTON | NE | 68850-1940 |
| DAWSON COUNTY TREASURER | 207 W BELL ST | | | | GLENDIVE | MT | 59330-1616 |
| DAWSON CRESS | 8340 ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383 |
| DAWSON EDDIE | PO BOX 126 | | | | ROLLA | ND | 58367-0126 |
| DAWSON ENTERPRISES INC | 215 E LINCOLN ST | PO BOX 477 | | | MARION | IN | 46952-2750 |
| DAWSON ENTERPRISES INC | 215 E LINCOLN ST | PO BOX 477 | | | MARION | IN | 46952-2750 |
| DAWSON II, JAMES FRANKLIN | 4309 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAWSON JONES JR | 614 S GRAND AVE NW | | | | ATLANTA | GA | 30318-6260 |
| DAWSON JR, ROBERT L | 2164 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 |
| DAWSON KAY | 14523 E 9TH ST N | | | | WICHITA | KS | 67230-7044 |
| DAWSON LISA (625189) | CAW 199 | | | | | | |
| DAWSON MANUF/BLMFLD | 445 ENTERPRISE COURT | | | | BLOOMFIELD HILLS | MI | 48302 |
| DAWSON MANUFACTURING CO | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO | JON HARST | 300 INDUSTRIAL PARK BLVD | TRELLEBORG AUTOMOTIVE | | DAWSON | GA | 39842-3998 |
| DAWSON MANUFACTURING CO | JON HARST | TRELLEBORG AUTOMOTIVE | 300 INDUSTRIAL PARK BLVD. | | JACKSON | MI | 49202 |
| DAWSON MANUFACTURING CO | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| DAWSON MANUFACTURING CO INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| DAWSON MANUFACTURING CO, INC. | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO, INC. | ED WOJTKOWICZ | 1042 N. CRYSTAL AVE. | | | FRANKFORT | KY | 40601 |
| DAWSON MARGARET | 2501 CHASTAIN LN | | | | MIDLOTHIAN | VA | 23113-9400 |
| DAWSON MARY | 1183 E 347TH ST | | | | EASTLAKE | OH | 44095-2951 |
| DAWSON MOTORS INC | 45 OAKLAND AVE | | | | WARWICK | NY | 10990-1518 |
| DAWSON ROY | DAWSON, ROY | | | | | | |
| DAWSON SERVICE LTD. | 838 TWENTIETH ST | | | NEW WESTMINSTER BC V3M 4X1 CANADA | | | |
| DAWSON SR, DARNELL | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON WALWORTH | 7610 E 6 MILE CREEK RD | | | | NEW LOTHROP | MI | 48460-9731 |
| DAWSON WILBERT JR | 120 META ST | | | | CHESAPEAKE | VA | 23323-5813 |
| DAWSON, ALFRED E | 8944 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, ANITA R | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| DAWSON, BILL G | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| DAWSON, BOBBY L | 260 CHRISTIANA RD APT C12 | | | | NEW CASTLE | DE | 19720-2969 |
| DAWSON, BRIAN DAVID | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| DAWSON, BRIAN K | 45079 ROLLING RIDGE CT | | | | CANTON | MI | 48187-1824 |
| DAWSON, BRYAN M | 18100 EWELL RD LOT 90 | | | | BELLEVILLE | MI | 48111 |
| DAWSON, CAROL C | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-4408 |
| DAWSON, CAROLYN D | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| DAWSON, CHARLES EVERETT | 2028 HENBERT RD | | | | WEST BLOOMFIELD | MI | 48324-1037 |
| DAWSON, CHARLES L | 2507 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8351 |
| DAWSON, CHARLES L | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819-2276 |
| DAWSON, CHARLES W | 230 WOODLAND DRIVE | | | | HILLSBORO | OH | 45133-8557 |
| DAWSON, CHRISTOPHE M | 363 MAPLE ST | | | | WYANDOTTE | MI | 48192-5843 |
| DAWSON, CLAIRE D | 5331 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3248 |
| DAWSON, CLEDITH R | PO BOX 34182 | | | | PARMA | OH | 44134-0882 |
| DAWSON, DAMEON ALEXANDER | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON, DAVID I | 6204 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1434 |
| DAWSON, DAVID M | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAWSON, DEBORAH C | PO BOX 5554 | | | | DOUGLASVILLE | GA | 30154-0010 |
| DAWSON, DEBORAH S | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DAWSON, DEBRA A | 163 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| DAWSON, DENNIS | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DAWSON, DOUGLAS E | 414 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| DAWSON, DWAYNE | 18260 WINTERSET DR | | | | SOUTHFIELD | MI | 48076-1814 |
| DAWSON, EBONY RENEE' | 5510 WINTER STREET | | | | FORT WAYNE | IN | 46806-3211 |
| DAWSON, EDWIN G | 3790 WOODLAND DR | | | | HIGHLAND | MI | 48356-2359 |
| DAWSON, GLENN A | 4115 EDER RD | | | | BALTIMORE | MD | 21222-3558 |
| DAWSON, GREGORY J | 8942 RADNER DR | | | | STERLING HEIGHTS | MI | 48314-2524 |
| DAWSON, JACKIE FAYE | 1400 TOWER DR # B | | | | COLUMBIA | TN | 38401-8614 |
| DAWSON, JAMES E | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAWSON, JAMES H | 37 GREENACRE DR. | | | | SPRINGFIELD | OH | 45504-3309 |
| DAWSON, JARY L | 4901 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| DAWSON, JEFFREY T | 1304 BADGLEY ROAD | | | | JACKSON | MI | 49203-5227 |
| DAWSON, JEROD | | | | | | | |
| DAWSON, JERRY L | 11215 NANCY DR | | | | WARREN | MI | 48093-5262 |
| DAWSON, JO ANN | 366 OAKDALE CIR | | | | ELYRIA | OH | 44035-0901 |
| DAWSON, JOHN M | 5159 MAPLEBROOK LN | | | | FLINT | MI | 48507-4151 |
| DAWSON, JONATHAN A | 11063 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| DAWSON, KAREN P | 11265 ENGLESIDE ST | | | | DETROIT | MI | 48205-3209 |
| DAWSON, KEITH | 120 VARSAILLES PL | | | | ELLENWOOD | GA | 30294-3175 |
| DAWSON, KENNETH | 12369 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| DAWSON, KEVIN A | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |
| DAWSON, L C | 4402 HYDRO PONDSVILLE RD | | | | SMITHS GROVE | KY | 42171-9331 |
| DAWSON, LEE R | 769 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| DAWSON, MARK DWAYNE | 1202 PULASKI ST | | | | LANSING | MI | 48910-1267 |
| DAWSON, MARK LEWIS | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| DAWSON, MARVIN L | 1819 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3017 |
| DAWSON, MARY L | 6800 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5414 |
| DAWSON, MARY M | 2345 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1617 |
| DAWSON, MARY S | C/O JOHN D DOBBS | P O BOX 340323 | | | DAYTON | OH | 45434-0323 |
| DAWSON, MELVIN | PO BOX 38450 | | | | DETROIT | MI | 48238-0450 |
| DAWSON, MELVIN R | 1471 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1590 |
| DAWSON, MICHAEL A | 7531 TWIN OARS DR. | | | | MIDDLETOWN | OH | 45042 |
| DAWSON, MICHAEL A | 138 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3814 |
| DAWSON, MICHAEL WAYNE | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| DAWSON, PAUL | 3612 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, RANDY | 450 W 7TH ST APT 204 | | | | TULSA | OK | 74119-1046 |
| DAWSON, RAY | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| DAWSON, RICHARD N | 10073 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9206 |
| DAWSON, RICHARD N | 6231 CONSTITUTION DRIVE | | | | DAYTON | OH | 45415-2642 |
| DAWSON, ROBERT | PO BOX 29095 | | | | SHREVEPORT | LA | 71149-9095 |
| DAWSON, ROBERT J | 66 PATTY LOU AVE. | | | | DAYTON | OH | 45459-5459 |
| DAWSON, ROBERT WILLIAM | 11087 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DAWSON, RONALD | 1785 WEE KIRK RD SE | | | | ATLANTA | GA | 30316-4449 |
| DAWSON, RONALD L | 13676 ROSWELL DR | | | | CARMEL | IN | 46032-5226 |
| DAWSON, ROY R | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2649 |
| DAWSON, SANDRA K | 634 STATE ST APT G1 | | | | EATON RAPIDS | MI | 48827-1600 |
| DAWSON, SCOTT ALLEN | 56 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| DAWSON, SCOTT R | 4541 LAKE STATION AVE | | | | LAKE | MI | 48632-9130 |
| DAWSON, SHEILA MAE | 559 S 1250 W | | | | PARKER CITY | IN | 47368-9333 |
| DAWSON, STEVEN L | 1221 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2544 |
| DAWSON, THEODORE FRANCIS | APT 102 | 15223 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-1227 |
| DAWSON, TODD | 14863 SWALLOW CT | | | | WOODBRIDGE | VA | 22193-1868 |
| DAWSON, TODD E | 4061 TWIN LAKES CT | | | | SHELBY TOWNSHIP | MI | 48316-1461 |
| DAWSON, TODD E | 5201 CANTERBURY LN | | | | WARREN | MI | 48092-1712 |
| DAWSON, TRACI D | 15606 SWEET MAPLE COURT | | | | HOUSTON | TX | 77049-1136 |
| DAWSON, VIVIAN L | 23970 COLCHESTER DR | | | | FARMINGTON | MI | 48336-2416 |
| DAWSON, WAYNE K | 3426 OAKLAND DR | | | | FLINT | MI | 48507-4567 |
| DAWSON, WILLIAM C | 3999 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8769 |
| DAWSON, WILLIAM G | 8549 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| DAWSONS DIRECT DELIVERIES | 7470 TWIN MAPLE DR | | | | GREENVILLE | OH | 45331-9368 |
| DAWTY O RINGS NORTH AMERICA | GORDON MICALLESX208 | JOHN CRANE ELAST SEALS N.A. | 2498 ROLL DRIVE STE 908 | | MADISON HEIGHTS | MI | 48071 |
| DAWUD RASHEED | 630 ATLANTA AVE SE | | | | ATLANTA | GA | 30312-3640 |
| DAY & BARNEY | 45 E VINE ST | | | | MURRAY | UT | 84107-7904 |
| DAY & NIGHT TRANSPORTATION SERVICES INC | PO BOX 608 | | | | NOBLESVILLE | IN | 46061-0608 |
| DAY & ROSS INC | PO BOX 493 ATTN ACCTS REC | | | | MARS HILL | ME | 04758 |
| DAY & ROSS INC | ATTN ACCTS RECEIVABLE DEPT | PO BOX 540 | | HARTLAND NB CANADA NB E0J 1N0 CANADA | | | |
| DAY & ZIMMERMAN | 1818 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| DAY & ZIMMERMANN HAWTHORNE CORP. | 9 SO.MAIN AVENUE, BLDG.39 | | | | HAWTHORNE | NV | 89415 |
| DAY & ZIMMERMANN, INC. | JOSEPH RIVIELLO | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| DAY AND ROSS | ROBIN STUART | 170 VAN KIRK DR | BRAMPTON ON L7A 1K9 CANADA | | | | |
| DAY ANDRE | DAY, ANDRE | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| DAY AUTO LIMITED | #8 MANITOU RD | | FERNIE BC V0B 1M5 CANADA | | | | |
| DAY BERRY & HOWARD LLP | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 |
| DAY CHARLIE | 119 PENNYPACKER DR | | | | WILLINGBORO | NJ | 08046-2646 |
| DAY CHEVROLET INC. | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET INC. | WILLIAM NUMRICH | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET/BBL LEASING | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY ELIZABETH | 13795 OVERCREST ST NE | | | | ALLIANCE | OH | 44601-3509 |
| DAY FINANCIAL GROUP, S.A. | P.O.BOX 0834-02727 | | PANAMA, REPUBLIC OF PANAMA | | | | |
| DAY FRED | 3993 E 226TH ST | | | | CICERO | IN | 46034-9785 |
| DAY GETTINGER | 2125 S ARLINGTON RD | | | | MUNCIE | IN | 47302-4827 |
| DAY HEIGHTS AUTO SERVICE | 1236 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2721 |
| DAY III, THOMAS L | 615 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4215 |
| DAY JOAN | DAY, JOAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAY JR, AMOS J | 843 EDSEL ST SE | | | | KENTWOOD | MI | 49508-7518 |
| DAY JR, GEORGE LLOYD | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| DAY JR, THOMAS L | PO BOX 134 | | | | WARREN | OH | 44482-0134 |
| DAY KETTERER RALEY WRIGHT & | RYBOLT LTD | PO BOX 24213 | 200 MARKET AVE N STE 300 | | CANTON | OH | 44701-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY LAC | 156 BEAR CREEK PK 7B | | | | COLUMBIA | TN | 38401 |
| DAY MET CREDIT UNION INC | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45414-4420 |
| DAY MET CREDIT UNION INC | PO BOX 14087 | | | | DAYTON | OH | 45414 |
| DAY MOTORS, L.L.C. | JACK BRABHAM | 800 S BROADWAY ST | | | MCCOMB | MS | 39648-5121 |
| DAY MOTORS, L.L.C. | 800 S BROADWAY ST | | | | MCCOMB | MS | 39648-5121 |
| DAY OR NITE EXPRESS INC | 169 S HERITAGE ST | | | | BELGIUM | WI | 53004-9584 |
| DAY PAK INC | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45439-1845 |
| DAY PITNEY LLP | 242 TRUMBLL STREET | | | | HARTFORD | CT | 06103 |
| DAY RENT A CAR | 865 NW 43RD AVENUE | | | | MIAMI | FL | 33127 |
| DAY SHIRLEY | 33876 V HWY | | | | GLASGOW | MO | 65254-2003 |
| DAY SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5251 CALIFORNIA AVE STE 110 | | | IRVINE | CA | 92617-3075 |
| DAY TIMER/LEHIGH VAL | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 |
| DAY TRACY | PSC 557 BOX 586 | | | | FPO | AP | 96379-0500 |
| DAY WILLIAM ROY | DAY, WILLIAM ROY | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| DAY'S CHEVROLET, INC. | 3693 COBB PKWY NW | | | | ACWORTH | GA | 30101-5740 |
| DAY'S CHEVROLET, INC. | CALVIN DIEMER | 3693 COBB PKWY NW | | | ACWORTH | GA | 30101-5740 |
| DAY'S CHEVROLET, INC. | 3693 COBB PKWY NW | | | | ACWORTH | GA | 30101-5740 |
| DAY'S CHEVROLET, INC. | | | | | ACWORTH | GA | 30101-5597 |
| DAY, AARON | 6150 MOZART DR | | | | RIVERDALE | GA | 30296-2315 |
| DAY, AGNES K | 1224 WEST CHESTER PIKE | B-18 | | | WEST CHESTER | PA | 19382 |
| DAY, BARRY T. | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, BOBBY JOE | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| DAY, BRIAN | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| DAY, BRIAN A | 646 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1117 |
| DAY, CALVIN OLIVER | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| DAY, CALVIN R | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 |
| DAY, CHICEQUA LOLITA | PO BOX 250144 | | | | FRANKLIN | MI | 48025-0144 |
| DAY, CHRISTINE | 3924 BURTON ST | | | | INKSTER | MI | 48141-2716 |
| DAY, CHRISTOPHER R | 51 COURTLAND CIR | | | | BEAR | DE | 19701-1205 |
| DAY, CLEMON | | | | | | | |
| DAY, CLEVELAND K | 777 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| DAY, DARREL | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DAY, DARRELL EARL | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DAY, DARWIN A | 1515 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| DAY, DAVID A | 3120 W CHAIN OF ROCKS RD LOT 238 | | | | GRANITE CITY | IL | 62040-7045 |
| DAY, DAVID B | 2306 WESTWOOD DR | | | | NORMAN | OK | 73069-6553 |
| DAY, DAVID F | 900 W. STEWART STREET | | | | DAYTON | OH | 45408-1936 |
| DAY, DAVID I | PO BOX 412 | | | | ROSEVILLE | MI | 48066-0412 |
| DAY, DAVID J | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| DAY, DAWN LOUISE | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAY, DEBORAH D | 360 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| DAY, DENNIS M | 25356 W 66TH TER | | | | SHAWNEE | KS | 66226-3317 |
| DAY, DOUGLAS W | 26212 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3355 |
| DAY, DWIGHT W | 2805 PORTOFINO PLACE | | | | EDMOND | OK | 73034-6764 |
| DAY, EDNA | 182 EVELYN DAY RD | | | | ROXBORO | NC | 27574-8091 |
| DAY, ELIJAH | 274 DEWEY AVE | | | | BUFFALO | NY | 14214-2504 |
| DAY, FRANCES M | 151 BROADWAY STREET | APT E3 | | | CLINTON | MS | 39056-9056 |
| DAY, GORDON WATSON | 4627 TALLEY HILL LN | | | | WILMINGTON | DE | 19803-4815 |
| DAY, GREG G | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| DAY, GREGORY P | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7126 |
| DAY, HAYDON | 3022 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1771 |
| DAY, HELEN J | 2060 EAST 4TH AVENUE | | | | APACHE JCT | AZ | 85219-5459 |
| DAY, HENRY K | 8155 MT MCKINLEY | | | | HUBER HEIGHTS | OH | 45424-2004 |
| DAY, JAMES C | 2509 KITTIWAKE DR | | | | WILMINGTON | DE | 19805-1047 |
| DAY, JAMES K | 5007 DURHAM CT | | | | CLARKSTON | MI | 48348-2193 |
| DAY, JAMES R | 9081 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY, JEFFREY A | 2131 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| DAY, JEFFREY R | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 |
| DAY, JENNIFER R | 645 REED ROAD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, JILL M | 6570 FORSYTHIA ST | | | | SPRINGFIELD | VA | 22150-1100 |
| DAY, JOHN W | 716 FOX CHASE CIR | | | | BEAR | DE | 19701-2705 |
| DAY, JOSEPH C | 960 MERIT ST | | | | WHITE LAKE | MI | 48386-3841 |
| DAY, KATHELINE MARIE | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| DAY, KENNETH | 55 WOODLAWN TER | | | | LK HOPATCONG | NJ | 07849-1326 |
| DAY, KIM | 714 TRINIDAD DR | | | | SAND SPRINGS | OK | 74063-2113 |
| DAY, KRISTIN L | APT 1032 | 1969 DENVER WEST DRIVE | | | GOLDEN | CO | 80401-3183 |
| DAY, LEATHA | 1801 OVERBROOK DR. | | | | JACKSON | MS | 39213-4721 |
| DAY, MARK A | 405 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1410 |
| DAY, MARK B | 4108 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9318 |
| DAY, MARY | 317 38TH AVE E | | | | SUPERIOR | WI | 54880-4145 |
| DAY, MICHAEL J | 895 QUEENSGATE DR | | | | GREENWOOD | IN | 46143-9640 |
| DAY, MICHAEL L | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DAY, MICHAEL O | 520 HARRISON ST | | | | ROCHESTER | MI | 48307-1916 |
| DAY, MICHELLE BOYLE | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| DAY, MIRANDA | 1502 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2916 |
| DAY, PAMELA A. | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, PATRICK L | 3533 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| DAY, PAUL HARVEY | 7922 JENNIFER LN | | | | BROWNSBURG | IN | 46112-8599 |
| DAY, PAUL M | 9094 HALF ROAD | | | | BROOKVILLE | IN | 47012-9524 |
| DAY, PEGGY E | 14421 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DAY, PERCY L | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| DAY, PRISCILLA L | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 |
| DAY, RANDY D | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DAY, REBECCA | 300 ASHLEY DR | | | | SIKESTON | MO | 63801-3949 |
| DAY, REBECCA A | 2600 HOGAN CIRCLE | | | | FENTON | MI | 48430-3454 |
| DAY, ROBERT K | 1417 GLENVIEW DR | | | | WATERFORD | MI | 48327-2980 |
| DAY, ROBERT S | 221 LAKEGREN DR | | | | EATON | OH | 45320-2857 |
| DAY, ROGER D | 4364 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| DAY, ROGER W | 4873 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| DAY, ROLAND L | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| DAY, RONALD | 1302 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9642 |
| DAY, RUFUS L | PO BOX 641 | B-35 | | | SPRING HILL | TN | 37174-0641 |
| DAY, RYAN D | 25223 E DEBORAH | | | | REDFORD | MI | 48239-1504 |
| DAY, SHAWN T | 645 REED ROAD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, STELLA | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| DAY, STEPHEN M | 16 CHINOOK CT. | | | | TIPP CITY | OH | 45371-1508 |
| DAY, TERRY L | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| DAY, TIMOTHY F | 5298 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| DAY, TIMOTHY J | 8780 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| DAY, TONYA L | PO BOX 24104 | | | | INDIANAPOLIS | IN | 46224-0104 |
| DAY, TONYA SUE | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY, WANITA K | PO BOX 64 | | | | ALBANY | WI | 53502-0064 |
| DAY, WILLIAM A | 75 ESTLE ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| DAY,GARRETT PRESTON | 906 AUSTRIAN RD | | | | GRAND PRAIRIE | TX | 75050-2331 |
| DAY-BOSTWICK, DEBORAH M | 6495 MILANO ST | | | | BURTON | MI | 48519-1341 |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONT | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONTIAC-GMC TRUCK-CADILLAC | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | 15401 |
| DAY-CENTENNIAL-CHEVROLET-CADILLAC | WILLIAM NUMRICH | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | UNIONTOWN | PA | 15401 |
| DAYAN, SIMON | | | | | | | |
| DAYANANDA NARASIMHAIAH | 30600 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYANANDA, TUMKUR S | 35004 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2045 |
| DAYBERRY, LEAWNA A | 5485 E COUNTY ROAD 150 S | | | | LOGANSPORT | IN | 46947-8461 |
| DAYCO AUTOMOTIVE SUCURSAL EN ESPANA | PI TORROELLA DE BAIX C/AMBIKA 1 | | | SANT FRUITOS DE BAGES BARCELONA ES 08272 SPAIN | | | |
| DAYCO AUTOMOTIVE-SUCURSAL EN ESPANA | C/ AMBIKA 1-P I TORROELLA DE | BAIX 08272 SANT FRUITOS DE BAG | | BARCELONA SPAIN SPAIN | | | |
| DAYCO CANADA CORP | 46 NORELCO DR | | | TORONTO ON M9L 1S3 CANADA | | | |
| DAYCO ENSA PORTUGAL LDA | ZONA INDSTRL DA GRANDRA LOTE 5 | ALTO DA FORCA VALENCIA | | 4930-310 PORTUGAL PORTUGAL | | | |
| DAYCO ENSA PORTUGAL LDA | ONA INDSTRL DA GRANDRA LOTE 5 | ALTO DA FORCA VALENCIA | | 4930-310 PORTUGAL PORTUGAL | | | |
| DAYCO ENSA SL | CTRA ZAMANS N 20 | | | VIGO 36315 SPAIN | | | |
| DAYCO ENSA/ SPAIN | CTRA. ZAMANS 20 | PONTEVEDRA | | VIGO SP 36315 SPAIN | | | |
| DAYCO ENSA/PORTUGAL | ZONA IND DA GANDRA LOTE 5 | ALTO DA FORCA-FREGUESIA DA GAND | | VALENCA PR 4930-310 PUERTO RICO | | | |
| DAYCO PROD/COLUMBUS | C/O ANCHOR SWAN, INC. | P.O. BOX 215227 | | | AUBURN HILLS | MI | 48321 |
| DAYCO PROD/WILLISTON | 108 WEST STREET | | | | WILLISTON | SC | 29853 |
| DAYCO PRODU/AUBRN HL | PO BOX 215227 | | | | AUBURN HILLS | MI | 48321 |
| DAYCO PRODUCTS, INC | JERRY WOLF | 1900 N. BROAD STREET | | | LEXINGTON | TN | 38351 |
| DAYCO PRODUCTS, INC | JERRY WOLF | 1900 N. BROAD STREET | | | FRANKLIN | IN | 46131 |
| DAYCO PRODUCTS, INC. | JOHN PAUL | 2300 SOUTH HWY. 265 | | ASQUITH NSW 2077 AUSTRALIA | | | |
| DAYCO PRODUCTS, INC. | JOHN PAUL | 2300 SOUTH HWY. 265 | | | SPRINGDALE | AR | 72764 |
| DAYCO PRODUCTS, INC. | ANGELO BRUNO | PO BOX 453 | | | WALTERBORO | SC | 29488-0027 |
| DAYCO PRODUCTS, INC. | ANGELO BRUNO | PO BOX 453 | | | FREMONT | IN | 46737-0453 |
| DAYHU INVESTMENTS LTD | 1777 W 75TH AVE, 3RD FLR | | | VANCOUVER BC V6P 6P2 CANADA | | | |
| DAYHUFF, GERALD DWIGHT | 5170 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DAYIAN | 4801 S BUCKNER BLVD STE 200 | | | | DALLAS | TX | 75227-2372 |
| DAYL GRAVES, INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES, INC. | MARK GRAVES | 1014 S 9TH AVE | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES,INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYL R BAILE AND | LINDA D BAILE JT TEN | 52 BAYNES AVE | GLOUCESTER CITY NJ 08030-1828 | | GLOUCESTER CY | NJ | 08030-1828 |
| DAYLE CHAPMAN | 6185 MERRILL RD | | | | BYRON | NY | 14422-9529 |
| DAYLE D JOHNSON | 10176 N LINKS DR | | | | COVINGTON | GA | 30014-3943 |
| DAYLE ELSWORTH | 817 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| DAYLE GARRETT | 3321 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4360 |
| DAYLE JOHNSON | 10176 N LINKS DR | | | | COVINGTON | GA | 30014-3943 |
| DAYLE MORSE | 1699 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7300 |
| DAYLE PATTY | 11628 17TH AVENUE | | | | LEMOORE | CA | 93245-9519 |
| DAYLE PEARSALL | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| DAYLE POWELL | 2100 DARK CORNER RD | | | | YAZOO CITY | MS | 39194-9517 |
| DAYLEE AUTOPARK INC | RICKIE DAY | 501 WASHINGTON ST | | | WILLIAMSTON | NC | 27892-2643 |
| DAYLEE AUTOPARK INC | 312 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892-2749 |
| DAYLEE CHEVROLET INC | US HWY 64 & MAIN STS | | | | BETHEL | NC | 27812 |
| DAYLEE CHEVROLET INC. | 6750 NC 30 | | | | BETHEL | NC | |
| DAYLEE CHEVROLET INC. | 6750 NC 30 | | | | BETHEL | NC | 27812 |
| DAYLIGHT TRANSPORT | 3200 HOOPER AVE | | | | LOS ANGELES | CA | 90011-2129 |
| DAYMAC/POLAND | UL. MSZCZONOWSKA 36 | | | RAWA MAZOWIECKA PO 96-200 POLAND | | | |
| DAYMON BUSH | 1318 DELL WAY | | | | BOWLING GREEN | KY | 42101-9565 |
| DAYMON MARTIN | 1700 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| DAYMON MCCARTNEY | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| DAYMON ROBERTS | 1007 MILLS RD | | | | WILMINGTON | OH | 45177-9079 |
| DAYNA ADKINS | 1114 MALLINCKRODT STREET | | | | SAINT LOUIS | MO | 63107-3739 |
| DAYNA BENNETT | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| DAYNA DELLING | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| DAYNA HART | 4407 OLD WARNER CT | | | | MILFORD | MI | 48380-2794 |
| DAYNA JOHNSON | 4052 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| DAYNA L JOHNSON | 4052 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| DAYNA L UNDERWOOD | 6900 E 576 RD | | | | CATOOSA | OK | 74015-6541 |
| DAYNA MOOSE | 3861 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYNA R DUDLEY | 3701 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| DAYNA UNDERWOOD | 6900 E 576 RD | | | | CATOOSA | OK | 74015-6541 |
| DAYNE DEHAVEN | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DAYNE MULLETT | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| DAYNE, DONALD L | 14248 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| DAYNOROWICZ, THOMAS S | 340 BEECH LN | | | | MIDDLETOWN | DE | 19709-9525 |
| DAYOU SMART ALUMINIUM CO LTD | 826 YONG AM-RI BONG DONG-EUP | WAN JU GUN CHUN BUK 565904 | | KOREA SOUTH KOREA | | | |
| DAYRUNNER SYSTEMS | PO BOX 18670 | | | | ASHEVILLE | NC | 28814-0670 |
| DAYS CORPORATION | PO BOX 668 | | | | ELKHART | IN | 46515-0668 |
| DAYS INN/COLUMBIA | 1504 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2068 |
| DAYS KEVAN | 2738 FLETCHER VIEW DR | | | | CORDOVA | TN | 38016-2505 |
| DAYS MONCRIEF | 269 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| DAYS, JAMES P | 14383 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| DAYTECH AUTOMOTIVE | 1249 ILLINOIS ST STE 2 | | | | FAIRFIELD | CA | 94533-6469 |
| DAYTHA DANIELS | 227 N OAK ST | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DAYTHA RANK | 516 COTTAGE AVE | | | | PIQUA | OH | 45356-3340 |
| DAYTO-HUDSON CORP | ACCT OF GEORGE HILL | | | | | | |
| DAYTON ALEXANDER | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| DAYTON APICS | 6150 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459-1157 |
| DAYTON APICS | 140 E MONUMENT AVE | EUGENE W KETTERING CENTER | | | DAYTON | OH | 45402-1211 |
| DAYTON AREA CHAMBER OF COMMERCE | 1 CHAMBER PLAZA | | | | DAYTON | OH | 45402 |
| DAYTON BRANCH NAACP | 1528 W THRID ST | | | | DAYTON | OH | 45402 |
| DAYTON CITATION SYSTEMS | PO BOX 76690 | | | | CLEVELAND | OH | 44101-6500 |
| DAYTON CITY TAX COLLECTOR | PO BOX 226 | | | | DAYTON | TN | 37321-0226 |
| DAYTON CLUTTER | 210 S BROADWAY ST | | | | LODI | OH | 44254-1328 |
| DAYTON CONVENTION AND VISITORSBUREAU | 1 CHAMBER PLZ STE A | DAYTON/MONTGOMERY CTY CVB | | | DAYTON | OH | 45402-2426 |
| DAYTON CONVENTION CENTER | 22 E 5TH ST | | | | DAYTON | OH | 45402 |
| DAYTON DAWSON | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAYTON DIE CUSHIONS | 6340 INDUSTRIAL DR | | | | EDEN PRAIRIE | MN | 55346-1713 |
| DAYTON DOOR SALES | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1421 |
| DAYTON DRAGONS | PO BOX 632238 | | | | CINCINNATI | OH | 45263-2238 |
| DAYTON DRILL BUSHING | 1920 STANLEY AVE | | | | DAYTON | OH | 45404-1121 |
| DAYTON EASTMAN | 2968 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| DAYTON FREIGHT LINES INC | PO BOX 340 | | | | VANDALIA | OH | 45377-0340 |
| DAYTON HICKERSON | 4985 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9486 |
| DAYTON HICKS | 32366 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3247 |
| DAYTON HISTORY | 1000 CARILLON BLVD | | | | DAYTON | OH | 45409-2023 |
| DAYTON HOLDING CO | 1 S MAIN ST STE 200 | | | | DAYTON | OH | 45402-2026 |
| DAYTON HOME MEDICAL | 31 W WHIPP RD | DBA CLARKS MR. PRESCRIPTION HO | | | DAYTON | OH | 45459-1811 |
| DAYTON HUDSON DEPT. STORES CO | ACCT OF RUTH A. GRACE | | | | | | |
| DAYTON ICE MACHINE INC | 4716 PAYNE AVE | | | | DAYTON | OH | 45414-4161 |
| DAYTON L DAWSON | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAYTON MACHINE PRODUCTS INC | 4421 ABBOTT AVE S | | | | MINNEAPOLIS | MN | 55410-1444 |
| DAYTON METAL DOOR INC | 1717 SPAULDING RD | | | | DAYTON | OH | 45432-3727 |
| DAYTON MIAMI VALLEY AFL-CIO | 4127 E 2ND ST | | | | DAYTON | OH | 45403-1730 |
| DAYTON MUNICIPAL COURT | ACCT OF EVERETTE L FEGGANS | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF RONALD MC COY | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF MICHAEL R NAPPERE | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF SOPHIA J MARTIN | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF BRUCE S HOBSON | PO BOX 968 | | | DAYTON | OH | 42892 |
| DAYTON MUNICIPAL COURT | ACCT OF RONALD E HAINES | 301 WEST THIRD STREET | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF ELOISE P MC GOWAN | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF TERRY GOTTHARDT | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA HARRISON | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E GARRISON | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF DAVIS CONNER | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E DIGGS | PO BOX 968 | | | DAYTON | OH | 29248 |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | PO BOX 968 | | | DAYTON | OH | 28538 |
| DAYTON MUNICIPAL COURT | ACCT OF DAVIS CONNER JR | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF JOHN P JONES | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF DAVID PERRY | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | PO BOX 10700 | | | | DAYTON | OH | 45402-7700 |
| DAYTON MUNICIPAL COURT | FOR ACCT OF JOHN P JONES | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E. GARRISON | | | | | | |
| DAYTON MUNICIPAL CRT ACCT OF | K A BLUNDELL 98CVF06365 | PO BOX 968 | | | PINEHURST | NC | 28370-0968 |
| DAYTON ORTHOPAEDIC S | 5491 FAR HILLS AVE | | | | DAYTON | OH | 45429-2325 |
| DAYTON OSTEPATHIC HOSPITAL | 405 W GRAND AVE | DBA GRANDVIEW SOUTHVIEW HOSPIT | | | DAYTON | OH | 45405-4720 |
| DAYTON OUTPATIENT CE | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| DAYTON PHOENIX/DAYTN | 1619 KUNTZ RD | | | | DAYTON | OH | 45404-1240 |
| DAYTON POLYMERIC PRODUCTS | 3337 N DIXIE DR | ATTN CASH APPLICATION | | | DAYTON | OH | 45414 |
| DAYTON POLYMERIC PRODUCTS INC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO | SEAN BALLOU | 1900 DRYDEN RD | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT COMPANY | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT TRANS DEPT | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON PROFESSIONAL BASEBALL | PO BOX 2107 | | | | DAYTON | OH | 45401-2107 |
| DAYTON PROGRESS CANADA LTD | 861 ROWNTREE DAIRY RD | | WOODBRIDGE ON L4L 5W3 CANADA | | | | |
| DAYTON PROGRESS CORP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-2326 |
| DAYTON PROGRESS CORP | 75 REMITTANCE DR DEPT 3024 | | | | CHICAGO | IL | 60675-3024 |
| DAYTON PROGRESS CORP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-2326 |
| DAYTON SCHOOL OF MEDICAL | MASSAGE MEDICAL DYNAMICS | 4457 FAR HILLS AVE | | | KETTERING | OH | 45429-2405 |
| DAYTON SUPPLY & TOOL CO | 507 E 1ST ST | | | | DAYTON | OH | 45402-1239 |
| DAYTON T BROWN INC | 555 CHURCH ST | | | | BOHEMIA | NY | 11716-5031 |
| DAYTON URBAN LEAGUE | 907 W FIFTH ST | | | | DAYTON | OH | 45402 |
| DAYTON X RAY CO INC | US INSPECTION SERVICES | 705 ALBANY ST | | | DAYTON | OH | 45408-1460 |
| DAYTON-HUDSON CORP | ACCT OF JAMES J CHERNESKI | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF JAMES RUTLEDGE | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF MICHAEL ELLIS | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF CARMEN JACOBS | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF WILLIS E HAGLE JR | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF WILLIAM A YOUNG | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF ALVIN C BANKS | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |
| DAYTONA 500 EXPERIENCE | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA BEACH COMMUNITY COLLEGE | PO BOX 2811 | 1200 INTL SPD WAY BLVD | | | DAYTONA BEACH | FL | 32120-2811 |
| DAYTONA BEACH RACING DISTRICT | PO BOX 1958 | | | | DAYTONA BEACH | FL | 32115-1958 |
| DAYTONA BEACH, CITY OF | PO BOX 2451 | CODE ADMINISTRATION | | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA INTERNATIONAL SPEEDWAY | ATTN DEREK REYES | 1801 W INTERNATIONAL SPEEDWAY BLVD UPDATE 6/12/07 AM | | | DAYTONA BEACH | FL | 32114 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | SHERRILEE STOUDI | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | TERRY KALNA | 1801 W. INTERNATIONAL SPEEDWAY BLVD. | | | | | |
| DAYTONA INTL SPEEDWAY CORP | PO BOX 2801 | | | | DAYTONA BEACH | FL | 32120-2801 |
| DAYTONA PHYS MED ASS | PO BOX 713046 | | | | COLUMBUS | OH | 43271-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTONA TIRE AND SERVICE | 27134 SIERRA HWY | | | | CANYON COUNTRY | CA | 91351-3049 |
| DAYTRONIC CORPORATION | 2589 CORPORATE PL | | | | MIAMISBURG | OH | 45342-3655 |
| DAYTRONIC/2589 CORP | 2589 CORPORATE PL | | | | MIAMISBURG | OH | 45342-3655 |
| DAYTRONIC/SOUTHFIELD | 21223 HILLTOP ST | COMTEL INSTRUMENTS | | | SOUTHFIELD | MI | 48033-4914 |
| DAYTRONICS CORPORATION | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| DAZELRINE SMITH | 2007 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| DAZEY, BRADLEY J | 1630 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DAZEY, THOMAS J | 1630 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DAZLE CHRISTINE | DAZLE, CHRISTINE | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | DOSS, ELIZABETH | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | VIRGIN ISLANDS GOVERNMENT | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE, CHRISTINE | | | | | | | |
| DAZZY FASHHO | 3110 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3622 |
| DB & B PEAK PERFORMANCE MANAGEMENT LLC | 443 NORTH FRANKLIN STREET | | | | SYRACUSE | NY | 13204 |
| DB 2 REPAIR GROUP INC | 16733 PORTA MARINA | | | | MACOMB | MI | 48044-2697 |
| DB 2 REPAIR GROUP INC | 27267 GLOEDE DR | | | | WARREN | MI | 48088-4838 |
| DB ENGINEERING INC | 1936 LONE STAR RD | | | | MANSFIELD | TX | 76063-5708 |
| DB LEASING LLC | 2600 N MAYFAIR ROAD SUITE 1030 | | | | MILWAUKEE | WI | 53205 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | | | | AURORA | IL | 60507-8104 |
| DBA HOME & PARK MOTOR HOMES | | | | | | | |
| DBA HOME & PARK MOTOR HOMES | 100 SHIRLEY AVE | | | KITCHENER ON N2B2 CANADA | | | |
| DBC ENTERPRISES INC | 3226 28TH ST SE STE 111 | | | | GRAND RAPIDS | MI | 49512 |
| DBG AMBASSADOR | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG CANADA LIMITED | 1555 ENTERPRISE RD | | | MISSISSAUGA ONTARIO ON L4W 1G7 CANADA | | | |
| DBG CANADA LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG CANADA LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | | CLEVELAND | OH | |
| DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBG/MISSISSAUGA | 1555 ENTERPRISE ROAD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | HWASEONG-SI | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBK USA | 100 CORPORATE DR STE G | | | | SPARTANBURG | SC | 29303-5008 |
| DBK USA INC | 100 CORPORATE DR STE G | | | | SPARTANBURG | SC | 29303-5008 |
| DBK USA, INC. | 1776 MENTOR AVE. | | | | CINCINNATI | OH | 45212 |
| DBM AUTOMOTIVE LTD | 102-1485 COAST MERIDIAN RD | | | PORT COQUITLAM BC V3C 5P1 CANADA | | | |
| DBM CONTROL DISTRIBUTOR INC | 1277 MILITARY RD | PO BOX B | | | KENMORE | NY | 14217-1511 |
| DBM CONTROL DISTRIBUTORS INC | PO BOX B | 1277 MILITARY ROAD | | | BUFFALO | NY | 14217-0306 |
| DBM TECH/PONTIAC | 140 S SAGINAW ST STE 725 | | | | PONTIAC | MI | 48342-2255 |
| DBM TECHNOLOGIES | NO ADVERSE PARTY | | | | | | |
| DBM TECHNOLOGIES LLC | 140 S SAGINAW ST STE 725 | FMLY LDM TECHNOLOGIES | | | PONTIAC | MI | 48342-2255 |
| DBM TECHNOLOGIES LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 |
| DBM TRANSPORTATION SERVICE INC | 30 GRANEY CT | | | | PEARL RIVER | NY | 10965-1026 |
| DBRS | 181 UNIVERSITY AVE | SUITE 700 | | TORONTO ON M5H 3M7 CANADA | | | |
| DBSI CRANBERRY BUSINESS PARK LEASE CO LLC | ATTN LOASING DEPARTMENT | 12426 W EXPLORER DR STE 100 | | | BOISE | ID | 83713 |
| DBX PRESS | 2820 CASS RD | | | | TRAVERSE CITY | MI | 49684 |
| DC | 896 JEFFERSON DR | | | | PALMYRA | VA | 22963-3303 |
| DC ADDISON | PO BOX 6901 | | | | SAGINAW | MI | 48608-6901 |
| DC ARENA LIMITED PARTNERSHIP | DBA T/A MCI CENTER | PO BOX 630442 | | | BALTIMORE | MD | 21263-0442 |
| DC CONCEPTS | 1950 JIMMY DANIEL RD | | | | BOGART | GA | 30622-2203 |
| DC ELECTRIC INC | 3036 TAFT RD | | | | EAST NORRITON | PA | 19403-4063 |
| DC ENERGY LLC | DBA BATTERIES PLUS #10 | 4101 N WHEELING AVE | | | MUNCIE | IN | 47304-1430 |
| DC MORRISON CO | 201 JOHNSON ST | | | | COVINGTON | KY | 41011-1437 |
| DC OFFICE OF TAX AND REVENUE | PO BOX 96384 | | | | WASHINGTON | DC | 20090-6384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DC PARTNERS INC | 6849 WOODLEY AVE | | | | VAN NUYS | CA | 91406-4833 |
| DC PARTNERS INC | 1356 N SANTIAGO ST | | | | SANTA ANA | CA | 92701-2515 |
| DC PARTNERS INC | DBA SOLIGEN 2006 | 6849 WOODLEY AVE | | | VAN NUYS | CA | 91406-4833 |
| DC PARTS LLC | 71068 US HIGHWAY 12 | | | | DASSEL | MN | 55325-3395 |
| DC TAYLOR | JEFF FRAKE | 312 29TH ST NE | | | CEDAR RAPIDS | IA | 52402-4816 |
| DC TRANSPORT INC | 43 BRADFORD ST | | | | BEECHMONT | KY | 42323-3111 |
| DC TREASURER | PO BOX 601 | OFFICE OF TAX AND REVENUE | | | WASHINGTON | DC | 20044-0601 |
| DC TREASURER | PO BOX 2014 | | | | WASHINGTON | DC | 20013-2014 |
| DC WILSON CO LTD PARTNERSHIP | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410-1363 |
| DCC CORP./PENNSAUKEN | 7300 N. CRESTCENT BLVD. | | | | PENNSAUKEN | NJ | 08110 |
| DCE INC/JEFFERSONTWN | 11301 ELECTRON DR | | | | JEFFERSONTOWN | KY | 40299-3829 |
| DCG PARTNERSHIP 1 LTD | 4170A S MAIN ST | | | | PEARLAND | TX | 77581-6089 |
| DCG TECHNOLOGY LEARNING CENTER | 1771 W DIEHL RD STE 330 | | | | NAPERVILLE | IL | 60563-4968 |
| DCGT, TTEE | FBO JAMES NESS | 184 180TH AVE | | | MOORHEAD | MN | 56560-7804 |
| DCH NEW JERSEY SATURN INC. | SHAU-WAI LAM | 1500 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| DCH REGIONAL MEDICAL | 809 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401-2029 |
| DCI GROUP LLC | 2401 W BEHREND DR STE 7 | AD UPTD PER GOI 01/18/06 GJ | | | PHOENIX | AZ | 85027-4143 |
| DCI GROUP LLC ASSOCIATES DIVISION | 1828 L ST NW STE 400 | | | | WASHINGTON | DC | 20036-5115 |
| DCI GROUP, LLLC | MR. DOUG GOODYEAR | 1828 L ST NW STE 400 | | | WASHINGTON | DC | 20036-5115 |
| DCI MARKETING | 2727W. GOOD HOPE RD. | | | | MILWAUKEE | WI | 53209 |
| DCI MARKETING | PO BOX 514010 | | | | MILWAUKEE | WI | 53203-3410 |
| DCI MARKETING INC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209-2048 |
| DCI MARKETING INC | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| DCI MARKETING INC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209-2048 |
| DCI MARKETING/TROY | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| DCI/NCM | MARK PALLANSCH | DONALDSON COMPANY | 311 B AVENUE | | WARREN | MI | 48089 |
| DCM / SPLITROCK PARTNERS | ANDY COHEN | 2600 S EL CAMINO REAL STE 220 | | | SAN MATEO | CA | 94403-2381 |
| DCM ENGINEERING LTD | CHANDIGARH AMRITSAR RD NEAR CA | POST BAG 5 ROPAR (PB) | | ROAPR IN 14001 INDIA | | | |
| DCM ENGINEERING LTD | 3RD FLOOR KANCHANJUNGA BLDG | 18 BARAKHAMBA RD NEW DELHI | | 110 001 INDIA INDIA | | | |
| DCM SERVICE GROUP | 11111 STURGIS ST | | | | DETROIT | MI | 48234-3539 |
| DCMA DETROIT | MR. MICHAEL ECHOLS | U S ARMY TACOM | ATTN: DCMDE-GJOC | | WARREN | MI | 48397-0001 |
| DCO LLC | ATTN DONNA O'MALLEY | 1605 PINE LANE RETREAT | | | ANNAPOLIS | MD | 21409-5828 |
| DCP MIDSTREAM | MARK TOLAR | 370 17TH ST. | | | DENVER | CO | 80202 |
| DCP MIDSTREAM | 370 17TH STREET STE 2200 | | | | DENVER | CO | 80202 |
| DCS AUTOMOTIVE | 2152 LAUDER STREET P O BOX 818 | | | MERRITT BC V1K 1B8 CANADA | | | |
| DCS TECHNOLOGIES INC | 3782 TREWITHEN LN | | | | CARMEL | IN | 46032-8242 |
| DCS/TROY | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084-4138 |
| DCT COMPANY LLC | DBA SILVER HAWK PRECISION | 46969 WEST RD | | | WIXOM | MI | 48393-3654 |
| DCT ENGR/DETROIT | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| DCT INSTR/COLUMBUS | 1165 CHAMBERS RD | | | | COLUMBUS | OH | 43212-1701 |
| DD DEER FARMS LLC | 3444 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| DD&S EXPRESS INC | 6600 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 |
| DD/BR WILLIAMS REVOCABLE LIVING | TRUST UAD 08/01/02 | DAVID D WILLIAMS TTEE | 9795 E NORTH GLEN | | CLAREMORE | OK | 74017-1506 |
| DDC BUYER GMDAT | SS 69 GMDAT | | | GMDAT SOUTH KOREA | | | |
| DDC DLR GMDAT | SS 13 GMDAT | | | GMDAT SOUTH KOREA | | | |
| DDC DLR GMDAT | SS 72 GMDAT | | | GMDAT AUSTRALIA | | | |
| DDC HOLDINGS, INC. | 1105 N MARKET ST STE 1300 | | | | WILMINGTON | DE | 19801-1241 |
| DDH INVESTMENTS OF NORTH TEXAS, INC | 200 E AIRPORT FWY | | | | IRVING | TX | 75062-6305 |
| DDH INVESTMENTS OF NORTH TEXAS, INC. | JAMES SMITH | 4041 W PLANO PKWY | | | PLANO | TX | 75093-5614 |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD HUDLER | 11750 KATY FWY | | | HOUSTON | TX | 77079-1298 |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD W. HUDLER | 11750 OLD KATY ROAD | | | IRVING | TX | |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD W HUDLER | 11750 KATY FWY | | | HOUSTON | TX | 77079-1298 |
| DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | | | | CANONSBURG | PA | 15317-5717 |
| DDM PLASTICS | | | | | | | |
| DDM PLASTICS INC | 50 CLEARVIEW DR | | | TILLSONBURG ON N4G 4J1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DDM PLASTICS INC | 50 CLEARVIEW DR | PO BOX | | LEAMINGTON CANADA ON N4G 4J1 CANADA | | | |
| DDM PLASTICS INC | VINCE BUSCEMI | FLEX-N-GATE | 50 CLEARVIEW DRIVE | KINGSVILLE ON CANADA | | | |
| DE AMICIS, LUDOVICO | 1224 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 |
| DE ANDA, DAN | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DE ANDRE BROWN | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| DE ANDRIA GAYDEN | 403 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4031 |
| DE ANDY, STEPHEN MICHAEL | 39857 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| DE ANGELIA SHELTON | 547 E EDGEWOOD BLVD APT 614 | | | | LANSING | MI | 48911-6941 |
| DE ANGELIS, GUY | 270 HICKORY LN | | | | MOUNTAINSIDE | NJ | 07092-1814 |
| DE ANGELIS, ROBERT | 25906 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| DE ANN MORGAN | 432 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| DE ARMOND, RICHARD GLEN | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| DE ARRIBA CARLOS | 60 WADSWORTH ST APT 21E | | | | CAMBRIDGE | MA | 02142-1341 |
| DE AUNDRE LAURY | 3601 N DONCASTER CT APT U11 | | | | SAGINAW | MI | 48603-1861 |
| DE BARR, DANIEL R | 4889 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DE BARR, KEITH D | 7220 CREIGHTON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9579 |
| DE BARTOLO, ROBERT A | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| DE BEAU JR, LAWRENCE | 3355 KING RD | | | | SAGINAW | MI | 48601-5833 |
| DE BELL, ALBINA L | 106 DONNA MARIE CIRCLE NORTH | | | | ROCHESTER | NY | 14606-3406 |
| DE BLASIO JR, DOMINIC | 610 CORBIT DR | | | | MIDDLETOWN | DE | 19709-6846 |
| DE BOER, LESLIE A | 6485 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| DE BOER, LINDA L | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| DE BOLT, GERALD G | 302 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1939 |
| DE BORD, BETHEL L | 1041 SOUTH FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| DE BORGE, MARTHA | 9980 NW 26TH ST | | | | DORAL | FL | 33172-1347 |
| DE BOTTIS, CHARLES G | 1031 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2511 |
| DE BRUHL, BRUCE E | 418 FILBERT ST | | | | WESTLAND | MI | 48186-5255 |
| DE BUCK SR, RAYMOND J | 379 N POINTE DR | | | | ATTICA | MI | 48412-9706 |
| DE CAIRE, JOSEPH W | 4726 E M 21 | | | | CORUNNA | MI | 48817-9703 |
| DE CAL INC | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089-4775 |
| DE CAMP, BARBARA A | 7460 BOYSEN RD | | | | SHELBYVILLE | MI | 49344-9616 |
| DE CARLO GANDY | 457 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1673 |
| DE CARLO GANDY | 69 MARYNER HOMES | | | | BUFFALO | NY | 14201-1813 |
| DE CARLO, JOSEPH | 35 OHIO AVE | | | | GLASSPORT | PA | 15045-1320 |
| DE CAROLIS TRUCK RENTAL | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-3107 |
| DE CARTERET, DAVID T | 1703 OLYMPIAN WAY | | | | HOWELL | MI | 48843-9545 |
| DE CASTRO, MARIO A | 110 CHICKERING LAKE DRIVE | | | | ROSWELL | GA | 30075-3275 |
| DE CECCO, DONALD A | 8943 NORRIS FREEWAY | | | | POWELL | TN | 37849-2436 |
| DE CEUNINCK, KENNETH A | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| DE CHANT, DENNIS EVAN | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DE CLAIRE JR, ALTON G | 2286 OAK RIVER CT | | | | TROY | MI | 48098-4141 |
| DE CLARK, RAYMOND FREDRICK | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| DE CLERCK, DONALD J | 45692 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| DE CLERCK, JAMES L | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| DE CLERCK, JAMES P | 1525 S MILFORD RD | | | | MILFORD | MI | 48381-2772 |
| DE CLERCQ, GERALD A | 53175 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-1934 |
| DE CLUE, DOROTHY M | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DE CLUE, TIMOTHY A | LOT 372 | 2500 MANN ROAD | | | CLARKSTON | MI | 48346-4292 |
| DE COE, ROBERT W | 146 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| DE CONIE, IRENE G | 19 ABBOTT ROAD | | | | SOMERSET | NJ | 08873-8873 |
| DE CONINCK, WILLIAM | 155 HICKORY MANOR DR. | | | | ROCHESTER | NY | 14606-4510 |
| DE COOK, JOHN H | 47808 CARD RD | | | | MACOMB | MI | 48044-3015 |
| DE COOK, MICHAEL J | 9551 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| DE CORSO, MARK | 9 TRAYMORE RD | | | | FREEHOLD | NJ | 07728-7869 |
| DE COUPER INDUSTRIES INC | 21535 HOOVER ROAD | | | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE CRESCENZA, MICHAEL A | 1100 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1417 |
| DE CROES, MARY K | 717 LAKESIDE DR | | | | KOKOMO | IN | 46901-7034 |
| DE CUBBER, CHRISTOPHE | 895 VANDERPOOL DR | | | | TROY | MI | 48083-5155 |
| DE CUIR-DI NICOLA, KAREN D | 26368 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3355 |
| DE DE BAKER | 2500 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-4716 |
| DE DIVISION OF CS ENFORCEMENT | PO BOX 12287 | | | | WILMINGTON | DE | 19850-2287 |
| DE DONA, RICHARD W | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| DE FABIO, EUGENE | 717 MONTROSE AVE | | | | BUFFALO | NY | 14223-2209 |
| DE FALCO, DOMINICK L | 197 S GRACE ST | | | | LOMBARD | IL | 60148-2803 |
| DE FAZIO, JOHN V | 37 GREGORY LANE | | | | HAMILTON | OH | 45013-1709 |
| DE FAZIO, MICHELINE | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| DE FIORE, ANTHONY R | 2872 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| DE FIORE, JOHN P | 4592 CHADAM LANE | | | | JONESVILLE | MI | 49250-9823 |
| DE FLORIO, GARY R | 958 W MILLER RD | | | | MIO | MI | 48647-9735 |
| DE FORRESTER | 19 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126-8151 |
| DE FRAIN, MICHAEL J | 5157 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| DE FUR, VORAN, HANLEY, RADCLIFF & REED | 201 E JACKSON ST STE 400 | | | | MUNCIE | IN | 47305-2832 |
| DE GARMO, PATRICK D. | 16750 136TH AVE | | | | NUNICA | MI | 49448-9732 |
| DE GARMO, ROBERT S | 1077 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |
| DE GASPERIS, ROBERT A | 80533 WOOD RIDGE LN | | | | ROMEO | MI | 48065-1244 |
| DE GEER, JANICE E | 31409 MOUND ROAD | | | | WARREN | MI | 48092 |
| DE GENTENAAR, EDWARD D | 266 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1547 |
| DE GOOD, GARY L | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| DE GRAAF RAYMOND | 108 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1044 |
| DE GRAND, MARK | DE GRAND, MARK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DE GRANDCHAMP, WILLIAM I | 10277 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| DE GRANDE, MICHAEL | 35317 REMINGTON DR | | | | STERLING HEIGHTS | MI | 48310-4912 |
| DE GRANDE, RICHARD A | 37911 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2756 |
| DE GROOTE, DANIEL C | 4264 WENTWORTH DR | | | | TROY | MI | 48098-4250 |
| DE GROOTE, RAYMOND S | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| DE GROUCHY, BRUCE A | 9286 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| DE GUIA, ARTURO S | 7740 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2489 |
| DE GYVES HUMBERTO | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| DE GYVES, HUMBERTO Y | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| DE HAAN, JAMES R | 1400 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DE HAAN, MARVIN C | 865 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3470 |
| DE HART, GARY W | 7405 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| DE HENSON | 4418 GREENBROOK LN | | | | FLINT | MI | 48507-6028 |
| DE HESSELLE, ERIC F | 1022 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| DE HOOG, DAVID E | 8763 EAST BUTTERFLY LANE | | | | WHITE CLOUD | MI | 49349-9575 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, HEIDI | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, NATHAN MATTHEW | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, NATHAN MATTHEW | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, RUTH | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, HEATHER | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS NATHAN MATTHEW | DE HOYOS, MARIO | 4525 PRODUCTION DR | | | DALLAS | TX | 75235-8024 |
| DE HOYOS, DIANE | 18578 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4826 |
| DE JACKSON | 38009 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2713 |
| DE JARNETTE, CONNIE L | 12203 SABER TRAIL | | | | AUSTIN | TX | 78750-1052 |
| DE JESUS BARBOSA MARIA | DE JESUS BARBOSA, MARIA | 4717 VAN NUYS BOULEVARD SUITE 103 | | | SHERMAN OAKS | CA | 91403 |
| DE JESUS BARBOSA MARIA | CASTILLO, TERESA | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| DE JESUS BARBOSA MARIA | GOMEZ BURGOIN, MARINA | 4717 VAN NUYS BOULEVARD SUITE 103 | | | SHERMAN OAKS | CA | 91403 |
| DE JESUS, ELIZABETH | 4324 LAWNDALE ST | | | | DETROIT | MI | 48210-2084 |
| DE JESUS, EUSTAQUIO | 639 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| DE JESUS, JORGE L | 6922 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE JONG, MARK L | PO BOX 970059 | | | | YPSILANTI | MI | 48197-0801 |
| DE JONGE, DAVID H | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DE KAM OIL & TIRE,CO. | 1651 14TH ST | | | | ROCK VALLEY | IA | 51247-1208 |
| DE KLERK, JON W | 68 SHERWOOD LANE | | | | NEW CANAAN | CT | 06840-3523 |
| DE KORNE, C B INC | 2 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-4632 |
| DE KORSEY, ANTHONY WALTER | 8206 CORTO CALLE ST | | | | FORT WAYNE | IN | 46815-5714 |
| DE KUBBER, DANIEL R | 3305 ARGYLL DR | | | | LANSING | MI | 48911-1503 |
| DE LA CORTE PUBLISHING LLC | 9400 MACARTHUR BLVD #124-633 | | | | IRVING | TX | 75063 |
| DE LA CRUZ CECILIA | DE LA CRUZ, CECILIA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| DE LA CRUZ, VICENTA | 3129 CALLE ABAJO | APARTMENT 148 | | | SAN DIEGO | CA | 92139-3549 |
| DE LA CUADRA HOLDINGS LLC | 4 E BOULDER CREEK RD | | | | SIMI VALLEY | CA | 93065-7361 |
| DE LA FUENTE CADILLAC | 1385 E MAIN ST | | | | EL CAJON | CA | 92021-6540 |
| DE LA FUENTE, ARTHUR JAMES | PO BOX 980453 | | | | YPSILANTI | MI | 48198-0453 |
| DE LA GARZA JR, MANUEL | 5233 PRIMROSE DR | | | | SAGINAW | MI | 48603-1173 |
| DE LA GARZA, YOLANDA | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| DE LA HOZ, MARITZA | 3155 N 37TH AVE | | | | HOLLYWOOD | FL | 33021-1347 |
| DE LA ROSA, F | 530 FOREST HILLS PKWY | | | | BAYVILLE | NJ | 08721-2731 |
| DE LA ROSA, MANUEL R | 860 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| DE LA ROSA, ROGER L | 7062 NOTRE DAME ST | | | | CASEVILLE | MI | 48725-5115 |
| DE LA RUE CASH SYSTEMS, INC. | JULIE FREY | 705 S 12TH ST | | | WATERTOWN | WI | 53094-6721 |
| DE LA TORRE MABLE LOUISE | DE LA TORRE, MABLE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | FRMLY EMC CORPORATION | 1235 NORTH SERVICE R W STE 100 | | OAKVILLE CANADA ON L6M 2W2 CANADA | | | |
| DE LAGE LANDEN FINANCIAL SVCS | PO BOX 41601 | UPTD RMT AS PER GOI 3/13/05 GJ | | | PHILADELPHIA | PA | 19101-1601 |
| DE LAIR, KAREN M | 663 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-6124 |
| DE LANE MC KINNEY | PO BOX 10234 | | | | LANSING | MI | 48901-0234 |
| DE LAS HERAS GONZALO | 303 E 57TH ST | | | | NEW YORK | NY | 10022 |
| DE LAURA, LINDA | 2901 SOUTH WALDEN STREET | | | | AURORA | CO | 80013-6180 |
| DE LAVALLE, CHARLES A | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| DE LEO, BRIAN J | 7489 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| DE LEON, DANIEL J | 511 S LEBANON ST | | | | BRYAN | OH | 43506-1926 |
| DE LEON, ROSA M | PO BOX 2041 | | | | LA GRANGE | IL | 60525-8141 |
| DE LINE, WILLIAM R | 789 SOUTH WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9757 |
| DE LISLE, DAVID A | 36 PARK ST | | | | OXFORD | MI | 48371-4838 |
| DE LLOWE, CLAYTON L | 5115 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DE LONG JR, KONRAD | 11510 QUAIL CREEK DR | | | | HOUSTON | TX | 77070-2540 |
| DE LONG, CATHY ANN | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, DAROLD G | 4144 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8940 |
| DE LONG, DAVID J | 3963 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4289 |
| DE LONG, JOHN W | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| DE LONG, PHILLIP L | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, TERRY L | 13199 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| DE LORE, JAMES G | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| DE LOREY, CLIFFORD J | 952 MACON HWY | | | | TECUMSEH | MI | 49286-9651 |
| DE LOREY, ROBERT WILLIAM | UNIT 151 | 301 SCIO VILLAGE COURT | | | ANN ARBOR | MI | 48103-9144 |
| DE LOS RIOS, RUBEN R | 913 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| DE LOS SANTOS J, JOE | 267 LION DR | | | | SAINT PETERS | MO | 63376-1746 |
| DE LOSH, VERNON EDWARD | 222 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DE LUCA, ARMANDO | 5916 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7747 |
| DE LUCA, CARL J | 4202 NE 95TH CT | | | | KANSAS CITY | MO | 64156-8945 |
| DE LUCA, PATSY L | 69 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| DE LYON, BERNARD A | 5210 W COON LAKE RD | | | | HOWELL | MI | 48843-7625 |
| DE MANN, DALE D | 6879 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| DE MARANVILLE, SCOTT A | 26029 EVANS RD | | | | TONGANOXIE | KS | 66086-3273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE MARANVILLE, STEVEN M | 19988 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5101 |
| DE MARANVILLE, VINCENT J | 20913 SANDUSKY RD | | | | TONGANOXIE | KS | 66086-9698 |
| DE MARCO WILLIAM | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| DE MARCO, WILLIAM V | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| DE MARIA BUILDING CO INC | 45500 GRAND RIVER AVE | PO BOX 8018 | | | NOVI | MI | 48374-1305 |
| DE MARIA BUILDING CO INC | ATTN JOHN CLEARY | 45500 GRAND RIVER AVE | PO BOX 48376 | | NOVI | MI | 48374-1305 |
| DE MARIO, VINCENT A | 123 KELSEY DR | | | | WEST SENECA | NY | 14224-1965 |
| DE MARS, EDWARD A | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE MARS, VICTOR C | 2021 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1375 |
| DE MATTEIS, EDMUND R | 33341 KENTUCKY CT | | | | LIVONIA | MI | 48150-3658 |
| DE MAXIMIS INC | 450 MONTBROOK LN | | | | KNOXVILLE | TN | 37919-2705 |
| DE MAXIMIS INC | MICHAEL J PERCIVAL STE 104 | 33300 5 MILE RD | | | LIVONIA | MI | 48154 |
| DE MEESTER, DOUGLAS O | 52623 STAFFORD DR | | | | MACOMB | MI | 48042-3816 |
| DE MENECH, VENERA | 48446 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| DE MEYER, LINDA A | PO BOX 279 | | | | OXFORD | MI | 48371-0279 |
| DE MINO III, VICTOR L | 6201 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| DE MOLA JR., JAMES D | 24 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DE MOSS JR, LEWIS E | 2828 CAPITOL ST | | | | WHITE OAK | PA | 15131-1305 |
| DE NAE HUFF | 6990 NIAGARA ST | | | | COMMERCE CITY | CO | 80022-2628 |
| DE NAE L HUFF | 6990 NIAGARA ST | | | | COMMERCE CITY | CO | 80022-2628 |
| DE NEEN, BRIAN L | 48745 DELMONT DR | | | | NOVI | MI | 48374-2768 |
| DE NICOLO, ROBERT FRANK | 12126 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| DE NIKE, JAMES R | 4411 OAKWOOD DR | | | | OKEMOS | MI | 48864-2926 |
| DE NIO, ROBERT C | 2923 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3526 |
| DE NOOYER CHEVROLET, INC. | 127 WOLF RD | | | | ALBANY | NY | 12205-1105 |
| DE NOOYER CHEVROLET, INC. | JAMES DE NOOYER | 127 WOLF RD | | | ALBANY | NY | 12205-1105 |
| DE OWEN NICHOLS I I I | 310 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| DE OWEN NICHOLS III | 302 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| DE PALMA, ANTONIO | 261 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| DE PASQUALE, ALBERT | 148 MASON AVENUE | | | | ROCHESTER | NY | 14626-3356 |
| DE PAUL UNIVERSITY | FINANCIAL ACCOUNTS | SUITE 9900 | 1 E JACKSON BLVD | | CHICAGO | IL | 60604 |
| DE PAUL UNIVERSITY | CASHIERING DEPT | 1 EAST JACKSON BLVD | ROOM 9900 | | CHICAGO | IL | 60604 |
| DE PAULA, ROBERTO I | 58030 APPLE LN | | | | NEW HUDSON | MI | 48165-9558 |
| DE PAULIS, MICHELLE R | 2224 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DE PAULIS, SHARON L | 19447 LAUREL DR | | | | LIVONIA | MI | 48152-1134 |
| DE PENNING & DE PENNING | 10 GOVERNMENT PL E | | CALCUTTA INDIA 700069 INDIA | | | | |
| DE PESTEL, DANIEL R | 29930 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DE PETRO, MICHAEL J | 1165 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| DE PIETRO III, ROCCO | 602 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3628 |
| DE PILLARS, GERARD KEVIN | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| DE POTTEY, BRADLEY E | 2424 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| DE PUE, RICHARD D | 5 CLARK COURT | | | | EAST WINDSOR | NJ | 08520-8520 |
| DE RADO, ANTHONY R | 110 NORTH ST | | | | BAYONNE | NJ | 07002-1216 |
| DE RAMUS, CHARLES P | 19007 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1806 |
| DE RE TIRE & AUTO | 5209 159TH ST | | | | OAK FOREST | IL | 60452-4709 |
| DE RE TIRE & AUTO | 8843 159TH ST | | | | ORLAND HILLS | IL | 60487-7404 |
| DE RECHTER, LINDSEY C | 2 14TH ST APT 724 | | | | HOBOKEN | NJ | 07030-6776 |
| DE RIDDER, RICHARD J | 75388 VINEYARD WAY | | | | LAWTON | MI | 49065-8609 |
| DE RIEMAC/PARDISE VL | 5802 E DONNA LN | | | | PARADISE VALLEY | AZ | 85253-1732 |
| DE RIENZO, PATSY P | 69 LOVER JONESTOWN RD | | | | CHARLEROI | PA | 15022-3008 |
| DE RISO, LOUIE L | APT 2140 | 8181 NORTH WAYNE ROAD | | | WESTLAND | MI | 48185-3814 |
| DE RISO, TERRY W | 5840 LORAC DRIVE | | | | CLARKSTON | MI | 48346-2915 |
| DE ROCHE, LAWRENCE R | 22561 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-2872 |
| DE ROSA, GERARDO | 37637 ALPER DR | | | | STERLING HTS | MI | 48312-2212 |
| DE ROSA, ROSE N | 372 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1008 |
| DE ROSE, DANIEL T | 101 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE ROUSSE, ALAN J | PO BOX 1648 | | | | BROWNING | MT | 59417-1648 |
| DE RUITER, MICHAEL L | 2087 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2291 |
| DE RUYTER, KEES B | 10324 LAUGHLIN MILL RD | | | | LISBON | OH | 44432-9754 |
| DE SABIO, FRANK BOYD | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| DE SALVO'S AUTOMOTIVE | 7249 BUCKLEY RD | | | | NORTH SYRACUSE | NY | 13212-2648 |
| DE SANTIS CHEVROLET, INC. | 1555 MAIN ST | | | | BROCKTON | MA | 02301-7113 |
| DE SANTIS CHEVROLET, INC. | DANIEL DESANTIS | 1555 MAIN ST | | | BROCKTON | MA | 02301-7113 |
| DE SARNO ENTERPRISES | BURLINGTON INTRNTL ARPRT | | | | BURLINGTON | VT | 05401 |
| DE SARNO ENTERPRISES INC | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| DE SILVA, PRABHATH D | 2263 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3931 |
| DE SMIT, ROBERT B | 515 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| DE SMITH/DUBUQUE | RR 2 | | | | DUBUQUE | IA | 52003 |
| DE SOTO FAMILY MEDIC | 75 PHYSICIANS LN | | | | SOUTHAVEN | MS | 38671-6102 |
| DE SOUSA AUTO SERVICE | 105 HESPELER RD. UNIT 105 | | CAMBRIDGE ON N1R 3G7 CANADA | | | | |
| DE SOUSA JR, MANUEL | 1 OMAHA ST | | | | BARNEGAT | NJ | 08005-2528 |
| DE ST AUBIN, DAMIEN ROBERT | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DE STA CO | 23478 NETWORK PL | | | | CHICAGO | IL | 60673-1234 |
| DE STEFANO, ANJANA S | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| DE STEFANO, ROBERT A | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| DE VANEY, KEVIN T | 139 STROBRIDGE RD | | | | INWOOD | WV | 25428-3175 |
| DE VANEY, TIMOTHY J | 14 TWO PENNY RUN W | | | | PILESGROVE | NJ | 08098-2642 |
| DE VARENNES, ROBERT | 29938 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2049 |
| DE VARONA JR, J. RAYMOND | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| DE VAUGH, DONALD R | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DE VET, BARRY L | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| DE VITA JR, ROBERT ANTHONY | 48193 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4924 |
| DE VITA, CATHRYNE A | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DE VITA, KENNETH R | 16180 ASPEN HOLLOW | | | | FENTON TWP. | MI | 48430-8430 |
| DE VITA, KENNETH R | 16180 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| DE VITA, PETER | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DE VITO, CELIA M | 774 LIBERTY ST. | | | | PENFIELD | NY | 14526-1320 |
| DE VITO, RICHARD M | 4770 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| DE VOLD, BERNARD FRANCOIS | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| DE VONCE JR, LOUIS | 7253 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| DE VOS PLACE / SMG | 303 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2233 |
| DE VOS, JOHN CYRIL | 38136 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| DE VOSE, CYNTHIA | 663 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2207 |
| DE VRIES, DANNY K | 8411 CEDARCREST DRIVE | | | | JENISON | MI | 49428-9541 |
| DE VRIES, DOUGLAS L | 1561 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9605 |
| DE VRIES, GLEN L | 8290 18 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9772 |
| DE VRIES, JEFFREY L | 2920 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| DE VRIES, MARVIN H | 4877 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| DE VUONO, DONNA R | 53162 FREDA DR | | | | MACOMB | MI | 48042-2831 |
| DE WAELE, THOMAS F | 19120 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2152 |
| DE WAELSCHE, DONALD ROBERT | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DE WALLS, RAMANA M | 8664 COMMUNITY BLVD | | | | WARREN | MI | 48093-6707 |
| DE WAYNE HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DE WAYNE L HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DE WAYNE LAHAR | 8243 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| DE WAYNE MC CLEESE | 5105 MAYBEE RD | | | | CLARKSTON | MI | 48346-4338 |
| DE WAYNE STEPHENS | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| DE WEEN, JAMES MICHIEL | 6093 WARD RD | | | | SANBORN | NY | 14132-9366 |
| DE WEERD, STEVEN R | 5773 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9520 |
| DE WITT BARRELS INC | 417 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504 |
| DE WITT INSURANCE | 1370 TRIAD CENTER DR | | | | SAINT PETERS | MO | 63376-7350 |
| DE WITT, DANIEL W | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE WITT, DAVID STANLEY | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DE WITT, GEORGE R | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DE WITT, GLENDA L | 21676 SE 29TH ST | | | | HARRAH | OK | 73045-6560 |
| DE WITT, HARVEY L | 586 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8654 |
| DE WITT, JAMES A | 1148 REBECCA RD | | | | EAST LANSING | MI | 48823-5211 |
| DE WITT, JOHN L | 14852 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1839 |
| DE WITT, MARK ALLAN | 16808 GARFIELD | | | | REDFORD | MI | 48240-2415 |
| DE WITT, PAUL J | 10821 BITTERSWEET LN | | | | FISHERS | IN | 46038-2203 |
| DE WOLF, CHARLES F | PO BOX 362 | 11550 MERRILL ROAD | | | HAMBURG | MI | 48139-0362 |
| DE WOLF, SHANA | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DE WYN III, EVERT | 9124 DIAMOND LAKE AVE | | | | LAS VEGAS | NV | 89129-7065 |
| DE WYSE, MICHAEL J | 694 E KITCHEN RD | | | | PINCONNING | MI | 48650-7486 |
| DE YOREO JAMES JON | 3050 BRAGDON WAY | | | | CLAYTON | CA | 94517-9520 |
| DE YOUNG EUGENE | 1101 EAST BROADWAY | | | | MONMOUTH | IL | 61462-1950 |
| DE YOUNG, DANIEL ALAN | APT 203 | 1506 WINDERMERE ROAD | | | WEST CHESTER | PA | 19380-3540 |
| DE'ERIC MC COY | 15111 STAHELIN AVE | | | | DETROIT | MI | 48223-2220 |
| DE, PARTHA | 605 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1323 |
| DE-STA-CO CYLINDERS INC | 2121 COLE ST | | | | BIRMINGHAM | MI | 48009-7062 |
| DE-STA-CO INDUSTRIES | 50625 CHERRY HILL RD | | | | CANTON | MI | 48188 |
| DE-STA-CO INDUSTRIES | 2121 COLE ST | DRAWER 67751 | | | BIRMINGHAM | MI | 48009-7062 |
| DE-STA-CO INDUSTRIES INC | PO BOX 2800 | 2121 COLE ST | | | TROY | MI | 48007-2800 |
| DEA P CHEN | 26 OAKMONT RD | | | | LAKEWOOD | NJ | 08701-5764 |
| DEA SWAN | 127 E WALNUT ST APT 7 | | | | GREENTOWN | IN | 46936-1571 |
| DEA, DEBORAH LYNN | 7B KINGERY QUARTER APT 107 | | | | WILLOWBROOK | IL | 60527-6527 |
| DEABLER RONALD | 1620 N DOUSMAN RD | | | | OCONOMOWOC | WI | 53066-9454 |
| DEACON INDUSTRIAL SUPPLY CO IN | 7 E COMMONS BLVD | PO BOX 765 | | | NEW CASTLE | DE | 19720-1734 |
| DEACON JONES AUTO PARK | 1115 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK PONTIAC GMC CADI | 1115 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK PONTIAC GMC CADILLAC OLDS | 1115 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK-PONTIAC, INC. | B. KENNETH JONES | 1115 N BRIGHTLEAF BLVD | | | SMITHFIELD | NC | 27577-4247 |
| DEACON, GLENN D | 1832 SORENTO CIRCLE | | | | WEST MELBOURNE | FL | 32904-2904 |
| DEACON, HASCALL C | PO BOX 161 | | | | SMITHS GROVE | KY | 42171-0161 |
| DEACON, MARK F | 100 DENSMORE ST | | | | BUFFALO | NY | 14220-2537 |
| DEACON, MARK R | 6323 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2453 |
| DEACON, STEVEN V | 66 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| DEACON,TODD C | 3447 DEKALB AVE | APT 3A | | | BRONX | NY | 10467 |
| DEACONS GRAHAM & JAMES | ALEXANDRA HOUSE 3RD 6TH FLRS | GPO BOX 277 DX009010 | | CENTRAL I HONG KONG HONG KONG | | | |
| DEACONS, THEODORE C | 119 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| DEACY, TIMOTHY M | 6449 RAPIDS RD | | | | LOCKPORT | NY | 14094-9543 |
| DEAD SEA MAGNESIUM LTD | PO BOX 1195 | | BEER-SHEVA 84111 ISRAEL | | | | |
| DEAD SEA MAGNESIUM LTD | BEIT HAASHLAG | PO BOX 1195 | BEER SHEBA IL 84111 ISRAEL | | | | |
| DEADRA BELL | PO BOX 3448 | | | | CENTER LINE | MI | 48015-0448 |
| DEADRA DAVIS | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DEADRA KINCADE | PO BOX 33953 | | | | FORT WORTH | TX | 76162-3953 |
| DEADRA M DAVIS | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DEADY MARGARET & ANN MARIE | 1802 WHITPAIN HLS | | | | BLUE BELL | PA | 19422-1364 |
| DEAF & HEARING IMPAIRED SERVICES INC | 25882 ORCHARD LAKE RD STE 100 | | | | FARMINGTON HILLS | MI | 48336-1294 |
| DEAF ACTION CENTER | 3115 CRESTVIEW DRIVE | | | | DALLAS | TX | 75235 |
| DEAF COMMUNITY ADVOCACY NET | 2111 ORCHARD LAKE RD STE 101 | | | | SYLVAN LAKE | MI | 48320-1781 |
| DEAF COMMUNITY SERVICES | 4740 KINGSWAY DR | | | | INDIANAPOLIS | IN | 46205-1521 |
| DEAF EXPRESSION INC | PO BOX 19181 | | | | LENEXA | KS | 66285-9181 |
| DEAF SERVICE CENTER OF PALM BEACH COUNTY INC | 3111 S DIXIE HWY STE 237 | | | | WEST PALM BEACH | FL | 33405-1548 |
| DEAF SMITH C A D | PO BOX 2298 | 140 EAST THIRD STREET | | | HEREFORD | TX | 79045-2298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAFINITELY IT INC | 4235 MONROE ST | | | | TOLEDO | OH | 43606 |
| DEAFNESS RESEARCH FOUNDATION | 2801 M ST NW | | | | WASHINGTON | DC | 20007-3712 |
| DEAGOSTINO, THOMAS H | 299 WESTSHORE DR | MIRROR LAKE | | | JEROME | MI | 49249-9415 |
| DEAGUILERA, SOLEDAD | | | | | | | |
| DEAIRE DIXON | G-6217 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DEAK, GREGORY J | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| DEAK, THOMAS F | 1641 LOR-KAY DRIVE | | | | MANSFIELD | OH | 44905-2947 |
| DEAK, TINA L | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| DEAKIN HARVEY ELIZABETH | 1475 CAMPUS DR | | | | BERKELEY | CA | 94708-2046 |
| DEAKIN, DARRELL W | 4041 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3006 |
| DEAKIN, MONICA J | 5327 WEST THOMPSON ROAD | | | | INDIANAPOLIS | IN | 46221-3925 |
| DEAKINS, DERRICK B | 5245 CHICAGO RD | | | | WARREN | MI | 48092-1485 |
| DEAL AND DAVIE, INC. | BRUCE DAVIE | 1107 MAIN ST | | | SUSANVILLE | CA | 96130-4420 |
| DEAL AND DAVIE, INC. | 1107 MAIN ST | | | | SUSANVILLE | CA | 96130-4420 |
| DEAL PRODUCTIONS LLC | 3451 RUE ST JACQUES | | | MONTREAL CANADA PQ H4C 1H1 CANADA | | | |
| DEAL, CATHERINE | 7001 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3417 |
| DEAL, CODEY M | 471 OLD COUNTRY LN | | | | NORTH LIMA | OH | 44452-8543 |
| DEAL, DAVID R | 7822 RIVER RUN DR | | | | BRIGHTON | MI | 48116-6273 |
| DEAL, KATHLEEN M | 610 ASHFORD DR | | | | INDIANAPOLIS | IN | 46214-2681 |
| DEAL, LESLIE WAYNE | 4296 BRADEN RD | | | | BYRON | MI | 48418-9720 |
| DEAL, MARTHA K | 2821 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| DEAL, OPAL J | 8237 WILDE COURT | | | | WAYNESVILLE | OH | 45068-5068 |
| DEAL, SCOTT E | 205 WEST 41ST STREET | | | | ERIE | PA | 16508-3029 |
| DEAL, TERRY J | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| DEAL, THERON D | 7001 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3417 |
| DEALE BINION | 2975 CARROLL EASTERN RD | | | | CARROLL | OH | 43112-9647 |
| DEALER - MONSANTO | KELLIE DUENKE | 800 NORTH LINDBERCH BLVD. | | | SAINT LOUIS | MO | |
| DEALER ACCESSORIES | MARTY MAYFOHT | 401 S GRANADA | | | MADERA | CA | 93637 |
| DEALER ENHANCED RECEIVABLES COMPANY | (DEUTSCHE BANK, AG, NEW YORK BRANCH) | | | | | | |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG | NEW YORK BRANCH | 60 WALL STREET | 25TH FLOOR | NEW YORK | NY | 10005 |
| DEALER EQUIP/WARREN | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| DEALER EQUIPMENT & SERVICE | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT & SERVICES | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| DEALER EQUIPMENT & SERVICES, SPX CO | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT SERVICES | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER SALES SOLUTIONS | 9225 BAY PLAZA BLVD STE 417 | | | | TAMPA | FL | 33619-4412 |
| DEALER SERVICES GROUP OF ADP, INC | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SPECIALTIES | PO BOX 17405 | | | | CLEARWATER | FL | 33762 |
| DEALER TIRE | PO BOX 73261 | | | | CLEVELAND | OH | 44193-0002 |
| DEALER TIRE LLC | 3711 CHESTER AVE | | | | CLEVELAND | OH | 44114-4623 |
| DEALER TIRE, LLC | DEAN MUELLER | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| DEALER TRACK INC | PO BPX 6129 | | | | NEW YORK | NY | 10249 |
| DEALER'S AUTO AUCTION OF OKC | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALER'S TRUCK EQUIPMENT CO. | R. F. KAYSER, III | 2460 MIDWAY ST | | | SHREVEPORT | LA | 71108-2114 |
| DEALER-FX | 9525 TOURNAMENT CANYON DR | | | | LAS VEGAS | NV | 89144-0823 |
| DEALERS AUTO AUCTION OF ALASKA, INC. | 6324 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1713 |
| DEALERS AUTO AUCTION OF OKLAHOMA CITY | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALERS AUTO AUCTION OKLAHOMA | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALERS LICENSE & REGULATIONS OFFICE | 286 MAIN ST ROOM 307 | | | | PAWTUCKET | RI | 02860 |
| DEALERS TRUCK & EQUIPMENT - SHREVEP | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEALERS TRUCK & EQUIPMENT - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT- TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT- TX | | | | | | | |
| DEALERS TRUCK & EQUIPMENT/MEDIUM DUTY TRKS. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - BATON ROU | | | | | | | |
| DEALERS TRUCK EQUIPMENT - BATON ROUGE | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - SHREVEPOR | | | | | | | |
| DEALERS TRUCK EQUIPMENT - SHREVEPORT | PO BOX 31435 | | | | SHREVEPORT | LA | 71130-1435 |
| DEALERS TRUCK EQUIPMENT - TX | | | | | | | |
| DEALERS TRUCK EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT CO I | ATTN RAYMOND F KAYSER III | 2460 MIDWAY AVENUE | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT CO. - SHREV | | | | | | | |
| DEALERS TRUCK EQUIPMENT CO. - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUPMENT - L.R. | | | | | | | |
| DEALERSHIP LIQUIDATIONS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| DEALERSHIP LIQUIDATIONS, INC. | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| DEALERTRACK ("CHROME") | AMIT MAHESHWARI | 1111 MARCUS AVE STE M04 | | | NEW HYDE PARK | NY | 11042-1034 |
| DEALERTRACK INC | SHARON KITZMAN | 10757 RIVER FRONT PKWY STE 400 | | | SOUTH JORDAN | UT | 84095-3546 |
| DEALICE SARGENT | 47309 BAKER ST | | | | NOVI | MI | 48374-3669 |
| DEAUX CORP | 445 CAMBRIDGE AVE STE D | | | | PALO ALTO | CA | 94306-1639 |
| DEALMAKER, LLC. | MARK PICARAZZI | 38235 NYS RT 37 | | | THERESA | NY | 13691 |
| DEALMAVEN INC | 265 W 37TH ST RM 304 | | | | NEW YORK | NY | 10018-5034 |
| DEALS ON WHEELS | ACCT OF LEONARD TAYLOR | 1220 CENTERVILLE RD | | | WILMINGTON | DE | 19808-6218 |
| DEALS TRUCKING CO INC | 4317 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-1052 |
| DEAMER, ALVIN RODERICK | 645 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DEAMES JONES | 26 FRONT ST | | | | PONTIAC | MI | 48341-1708 |
| DEAMIA FOUNTAIN | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| DEAMON, PAUL B | 180 COUNTRYSIDE DR | | | | BROADVIEW HEIGHTS | OH | 44147-3400 |
| DEAN A BRUNSTAD | BETTY A BRUNSTAD TTEE | U/A/D 02-03-1992 | FBO BRUNSTAD FAMILY TRUST | PO BOX 777 | MERLIN | OR | 97532-0777 |
| DEAN A FITZGERALD | CGM IRA ROLLOVER CUSTODIAN | 16909 OAKDALE ROAD | | | DALLAS | OR | 97338-9602 |
| DEAN A GRIFFIN | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| DEAN A LEIDEKER AND | ANTHONY LEIDEKER JTWROS | 1921 SW 83RD TERRACE | | | DAVIE | FL | 33324-5249 |
| DEAN A MYDOCK | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DEAN A SALLEY JR. | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| DEAN A SANDERS | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DEAN A STEVENSON | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| DEAN ALEXANDER | 15 SWALLOW CT | | | | LAKE ORION | MI | 48359-1873 |
| DEAN ALLORE | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| DEAN ANTHONY | 2607 S 159TH PLZ | | | | OMAHA | NE | 68130-1705 |
| DEAN ARABUCKI | 12281 LAGINESS RD | | | | LA SALLE | MI | 48145-9641 |
| DEAN ARBOUR CHEVROLET CADILLAC | 1859 E US 23 | | | | EAST TAWAS | MI | 48730-9340 |
| DEAN ARBOUR CHEVROLET, INC. | COLLEEN ARBOUR CHAPLESKI | 1859 E US 23 | | | EAST TAWAS | MI | 48730-9340 |
| DEAN ARNOT | 9467 N STATON DR | | | | MOORESVILLE | IN | 46158-6260 |
| DEAN AUTOWORKS | 18 MIDDLEFIELD RD | | | | DURHAM | CT | 06422-1203 |
| DEAN BAKER | 2455 FINLANDIA LN APT 25 | | | | CLEARWATER | FL | 33763-3350 |
| DEAN BARNEY | 121 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2807 |
| DEAN BARTELS | 804 LAKEWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN BATES | 675 HIGHWAY 65 | | | | BRONSON | KS | 66716-9106 |
| DEAN BEASLEY | 3091 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| DEAN BEAVER | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| DEAN BEDSOLE | 775 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2203 |
| DEAN BEDTELYON | 5701 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| DEAN BEGLEY | 1241 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| DEAN BEHRENS | 267 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| DEAN BELL | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| DEAN BENALLY | PO BOX 1711 | | | | KAIBETO | AZ | 86053-1711 |
| DEAN BENDER CHEVROLET, INCORPORATED | DEAN BENDER | 100 CENTRAL SE | | | KILLDEER | ND | 58640 |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | 58640 |
| DEAN BENEDICT | 1346 WHITTIER DR | | | | CANTON | MI | 48187-2936 |
| DEAN BENNETT | 5026 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| DEAN BENNETT | 16 PICADILLY RD | | | | BROWNSBURG | IN | 46112-1818 |
| DEAN BENSCOTER | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386-1552 |
| DEAN BENTZINGER | DEAN BENTZINGER | 6927 FLORENCE BLVD | | | OMAHA | NE | 68112-3413 |
| DEAN BETCHER | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| DEAN BIERLEIN | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1404 |
| DEAN BIRKENESS | 219 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| DEAN BIRKHOLZ | 3315 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1328 |
| DEAN BOESCH | 9125 ALMOND TREE CT | | | | FORT WAYNE | IN | 46804-5934 |
| DEAN BOILER SALES INC | 1824 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 |
| DEAN BOSZE | 5625 MISSION HILLS DR | | | | CANFIELD | OH | 44406-8219 |
| DEAN BOTHUM | PO BOX 248 | | | | CAMBRIDGE | WI | 53523-0247 |
| DEAN BRADLEY | 480 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| DEAN BRAID | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |
| DEAN BRANDT | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| DEAN BRELINSKI | 209 WESTFIELD DR | | | | FRANKLIN | TN | 37064-2454 |
| DEAN BRENNAN | 15400 KELLY ST | | | | SPRING LAKE | MI | 49456-1544 |
| DEAN BRINLEY SR | 724 E CLEMENT ST | | | | DE SOTO | MO | 63020-2134 |
| DEAN BRITTING | 13735 PINACLE DRIVE | | | | WICHITA | KS | 67230-1545 |
| DEAN BROOKS | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| DEAN BROOKS | 763 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| DEAN BROWN | CGM IRA CUSTODIAN | 4020 GLOUCESTER LANE | | | NORMAN | OK | 73072-4025 |
| DEAN BROWN | CGM IRA CUSTODIAN | 4020 GLOUCESTER LANE | | | NORMAN | OK | 73072-4025 |
| DEAN BRUNSON | 42652 STALLION CT | | | | STERLING HTS | MI | 48314-2925 |
| DEAN BUCHANAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| DEAN BUCHHOLZ | 3350 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DEAN BUCHINGER | 175 E HALIFAX AVE | P O BOX 553 | | | OAK HILL | FL | 32759-9599 |
| DEAN BULLY | 114 FANTASY DR | | | | LYLES | TN | 37098-1816 |
| DEAN BUNGE | 103 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| DEAN BURG | 9244 TONAWANDA CREEK ROAD | | | | CLARENCE CTR | NY | 14032-9636 |
| DEAN BURK | 609 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1225 |
| DEAN BURNETT | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| DEAN BUTLER | 413 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| DEAN BUYCE | 1924 S BURDICK ST | | | | KALAMAZOO | MI | 49001-3626 |
| DEAN C CHANDLER | VIRGINIA E CHANDLER JTWROS | 3101 PARKWILD DR | | | BETTENDORF | IA | 52722-2246 |
| DEAN C CHANDLER | VIRGINIA E CHANDLER JTWROS | 3101 PARKWILD DR | | | BETTENDORF | IA | 52722-2246 |
| DEAN C DERRER | 11153 RIDGE RIM TRAIL SE | | | | PORT ORCHARD | WA | 98367-7747 |
| DEAN C FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN C PERRY & | PAULINE T PERRY JT TEN | 15032 PINEHURST DRIVE | | | COUNCIL BLUFFS | IA | 51503-2477 |
| DEAN C PRAPPAS | 660 COLONY DR APT 1 | SUPPORTIVE LIVING SERVICES LLC | | | TROY | MI | 48083-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN CAIN | 11207 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DEAN CALKINS | PO BOX 401 | | | | WHITEHALL | MI | 49461-0401 |
| DEAN CAMPBELL | 172 KELLY'S CHAPEL RD | | | | BURLISON | TN | 38015 |
| DEAN CAMPBELL | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| DEAN CARAWAY | 2482 VALLEY BROOK DR | | | | LAPEER | MI | 48446-9016 |
| DEAN CARKHUFF | 56 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1838 |
| DEAN CARL | 10281 HAZEL RIVER RD | | | | RIXEYVILLE | VA | 22737-2722 |
| DEAN CARLTON | DEAN, CARLTON | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| DEAN CARROLL | 6632 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| DEAN CAVEY | 1318 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6076 |
| DEAN CHAMBERS | 8752 BROWN RD | | | | SPRINGPORT | MI | 49284-9711 |
| DEAN CHAPMAN | 2100 APPLEWAY DR | | | | JACKSON | MI | 49203-5463 |
| DEAN CHARLES | 1704 COUNTRY CLUB DR | | | | MIDLAND | TX | 79701-5717 |
| DEAN CHARLES | 715 NEZ PERCE DR | | | | MOSCOW | ID | 83843-4137 |
| DEAN CHASE | 3587 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9359 |
| DEAN CHRISTOPHER | 202 WOODBROOK PL NE | | | | CONCORD | NC | 28025-2941 |
| DEAN CICCORITTI | 104 SOUTHDOWN LN | | | | COVINGTON | LA | 70433-7804 |
| DEAN CLARK | 911 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1887 |
| DEAN CLARK | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| DEAN CLARK | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| DEAN CLEVENGER | 9071 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| DEAN COLE | 4641 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| DEAN COLLEGE | STUDENT ACCOUNTS | 99 MAIN ST | | | FRANKLIN | MA | 02038-1941 |
| DEAN COMBS | 590 HARRISON RD | | | | PERRYSBURG | OH | 43551-6317 |
| DEAN CONRAD | 9515 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-8713 |
| DEAN COOK | 1001 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| DEAN COOK | 11506 MEADOW DR | | | | PORT RICHEY | FL | 34668-1733 |
| DEAN COPENHAFER | 22508 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1851 |
| DEAN CORRIE | 13088 PROCTOR AVE | | | | PORT CHARLOTTE | FL | 33981-1819 |
| DEAN COUGHENOUR TTEE | DEAN COUGHENOUR TR | DTD 11/2/90 | 525 WESTVIEW DRIVE | | MANHATTAN | KS | 66502 |
| DEAN COY | 5300 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2882 |
| DEAN CRIBLEY | 13111 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8711 |
| DEAN CROKE | 2376 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| DEAN CROSS | 646 2ND ST | | | | LAKE ODESSA | MI | 48849-1041 |
| DEAN CROWTHER | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| DEAN CULP | 21055 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| DEAN D GARLAND | ACCT OF CECIL M OLDHAM | | | | | | |
| DEAN DALESSANDRO | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DEAN DAMMAN | 4320 MARIN WOODS UNIT A | | | | PORT CLINTON | OH | 43452-3071 |
| DEAN DANIEL | DEAN, DANIEL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| DEAN DANKS | 4846 PINE MEADOW PKWY APT 1 | | | | LOVES PARK | IL | 61111-6218 |
| DEAN DAVIDSON | 72 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| DEAN DAVIS | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DEAN DECKER | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DEAN DEGAZIO | 1752 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7187 |
| DEAN DEPIERO CHARITY WALK | 5580 RIDGE RD | | | | PARMA | OH | 44129-2305 |
| DEAN DERHEIM | CGM IRA BENEFICIARY CUSTODIAN | 3342 STEVELY AVE | | | LONG BEACH | CA | 90808-4405 |
| DEAN DEVLIN | 6701 N WILDER RD | | | | EVANSVILLE | WI | 53536-8343 |
| DEAN DEYARMIN | 7882 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1434 |
| DEAN DIMAMBRO | 975 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DEAN DOHERTY | 905 SUPERIOR ST | | WINDSOR ON N9J3H4 CANADA | | | | |
| DEAN DOMINA | 625 S MIDLAND BOX54 | | | | MERRILL | MI | 48637 |
| DEAN DOMINY | 1421 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| DEAN DOMORSKY | 3400 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| DEAN DONNIE | 3664 S OATES ST | | | | DOTHAN | AL | 36301-5614 |
| DEAN DOTSON | 8393 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN DOWLING | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DEAN DRAKE | 16210 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| DEAN DRAVIS | CGM IRA CUSTODIAN | 9 WALKER CIRCLE | | | GIRARD | OH | 44420-1275 |
| DEAN DRAVIS & | DORLA D DRAVIS | 9 WALKER CIRCLE | | | GIRARD | OH | 44420-1275 |
| DEAN DREW | 2610 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| DEAN DUFORT | 51 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1679 |
| DEAN DUPEI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEAN E ALLORE | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| DEAN E BRANDT | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| DEAN E DOWLING | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DEAN E KROSS MD | 1400 SQUIRREL HILL AVENUE | | | | PITTSBURGH | PA | 15217 |
| DEAN E TOMKO | 2709 SKYLINE DR | | | | WEST MIFFLIN | PA | 15122-3554 |
| DEAN ECKHOUT | 2230 EADS PL | | | | HOWELL | MI | 48843-6402 |
| DEAN EDMUNDSON | 911 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| DEAN EICHLER | 29274 M-40 | | | | PAW PAW | MI | 49079 |
| DEAN EIKENBERRY | 4119 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3247 |
| DEAN ELLSWORTH | 414 BALSAM DR | | | | DAVISON | MI | 48423-1802 |
| DEAN ELSON | 54518 CABRILLO DR | | | | MACOMB | MI | 48042-6133 |
| DEAN ENOS | 10795 NEWMAN RD | | | | CHEBOYGAN | MI | 49721 |
| DEAN ENRICI | 16620 CHRIS DR | | | | CLINTON TWP | MI | 48038-1934 |
| DEAN ERICKSON | E 5623 CTH RD. NN | | | | VIROQUA | WI | 54665 |
| DEAN ERWIN | 394 IVYLEAF CT | | | | ROSCOE | IL | 61073-6611 |
| DEAN EVANS | 123 PINECREST DR | | | | HOUGHTON LAKE | MI | 48629-9791 |
| DEAN FARRELL | 8469 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| DEAN FEHN | 5612 ALTHEA ST | | | | SHELBY TWP | MI | 48316-4222 |
| DEAN FELTON | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9458 |
| DEAN FEUCHTER | 2215 LEA DR | | | | SAINT CLOUD | FL | 34771-8832 |
| DEAN FINDLAY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| DEAN FOODS COMPANY | 3600 RIVER RD | | | | FRANKLIN PARK | IL | 60131-2152 |
| DEAN FOPPE | 12516 RD 11-J | | | | OTTAWA | OH | 45875 |
| DEAN FOURNIER | 7030 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| DEAN FOWLER | 7543 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| DEAN FRALEY | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| DEAN FRANCIS | 46 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DEAN FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN FRONCEK | 12759 CHICAGO AVE | | | | WELLSTON | MI | 49689-9737 |
| DEAN FULTON | 6427 GARY RD | | | | CHESANING | MI | 48616-9460 |
| DEAN G MCDANIEL & EMMA LEE | MCDANIEL, TTEES FBO DEAN G & | EMMA LEE MCDANIEL REVOCABLE | TRUST U/A/D 7/11/91 | 6915 SIERRA BONITA WAY | SACRAMENTO | CA | 95831-3108 |
| DEAN GARLAND | 4319 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| DEAN GARN | 2143 SANDCREST ST | | | | JENISON | MI | 49428-7722 |
| DEAN GEORGOFF | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| DEAN GILLESPIE | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8810 |
| DEAN GILLESPIE | 70 SUTTER ST | | | | SAN JOSE | CA | 95110-2831 |
| DEAN GILZOW | 608 FLORAL VALLEY DR W | | | | HOWARD | OH | 43028-9358 |
| DEAN GOMMEL | 102 EVERGREEN DR | | | | CRESTON | OH | 44217-9463 |
| DEAN GOODEMAN | 3497 KING RD | | | | SAGINAW | MI | 48601-5869 |
| DEAN GORDON | 9 SALLY LOU LN | | | | BELMONT | MS | 38827-7757 |
| DEAN GRAPPIN | 1803 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| DEAN GRENAWALT | 11102 WEST HWY 81 | | | | BELOIT | WI | 53511 |
| DEAN GRIFFIN | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| DEAN GRIFFIN | 9494 RAY RD | | | | GAINES | MI | 48436-9796 |
| DEAN GUARD | 8334 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| DEAN GUMSER | 283 W 28TH ST | | | | HOLLAND | MI | 49423-4938 |
| DEAN GUNNELS | 11490 ELMS RD | | | | BIRCH RUN | MI | 48415-8461 |
| DEAN GUST | 1055 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3054 |
| DEAN GUSTIN | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN GUY | 10009 E 267TH ST | | | | FREEMAN | MO | 64746-6178 |
| DEAN H. EARHART & | JANET L. EARHART JTWROS | 604 S LINCOLN | P.O. BOX 185 | | LAKEVIEW | MI | 48850-0185 |
| DEAN H. EARHART & | JANET L. EARHART JTWROS | 604 S LINCOLN | P.O. BOX 185 | | LAKEVIEW | MI | 48850-0185 |
| DEAN HALL | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| DEAN HALL | 3471 HALL RD | | | | SAINT JOHNS | MI | 48879-9059 |
| DEAN HANSON | 827 UNION PACIFIC PMB 71-132 | | | | LAREDO | TX | 78045 |
| DEAN HARLOW | 7780 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3616 |
| DEAN HARRIS | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DEAN HART | 41164 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1401 |
| DEAN HAUERSPERGER | 68 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| DEAN HAUKE | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| DEAN HEALTH PLAN | PENNY BOUND | 1277 DEMING WAY | | | MADISON | WI | 53717-1971 |
| DEAN HEALTH PLAN INC | 1277 DEMING WAY | | | | MADISON | WI | 53717-1971 |
| DEAN HEALTH PLAN, INC. | PO BOX 56099 | | | | MADISON | WI | 53705-9399 |
| DEAN HEALTH SYSTEM | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| DEAN HEALTH SYSTEMS, INC. | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| DEAN HEARTWELL | 2421 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| DEAN HEHN | PO BOX 678 | | | | LEWISTON | MI | 49756-0678 |
| DEAN HEIMAN | 201 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2514 |
| DEAN HELSEL | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| DEAN HENDERSON | PO BOX 23 | | | | HADLEY | MI | 48440-0023 |
| DEAN HENRY & COHEN LERNER & | RABINOVITZ PC | 26862 WOODWARD AVE UNIT 200 | | | ROYAL OAK | MI | 48067-0959 |
| DEAN HILL | 4238 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4406 |
| DEAN HITCHCOCK | 2316 DOBIE RD | | | | MASON | MI | 48854-9472 |
| DEAN HITTS | R-071 RT. 4 | | | | NAPOLEON | OH | 43545 |
| DEAN HOCHSTEDLER | 2340 NE 775 RD | | | | OSCEOLA | MO | 64776-2634 |
| DEAN HOSKEY | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| DEAN HOSNER | 21365 PAESE RD | | | | HILLMAN | MI | 49746-8423 |
| DEAN HOWELL | 9707 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| DEAN HUDSON | PO BOX 4340 | | | | NICOMA PARK | OK | 73066-4340 |
| DEAN HUNT | 136 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| DEAN HUSTLER, ANDREW HUSTLER | WILLIAM J CRUZEN, CO-TRUSTEES | JEAN T HUSTLER TR IRR U/T/A | 04/21/98 FBO DALE A HUSTLER | 18917 SOUNDVIEW PLACE | EDMONDS | WA | 98020-2359 |
| DEAN HVIDSTON | 1123 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3523 |
| DEAN III, ERNEST M | 2018 MISSOURI AVE | | | | FLINT | MI | 48506-3732 |
| DEAN ILER | 1990 WEXFORD DR | | | | YPSILANTI | MI | 48198-3293 |
| DEAN INMAN | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| DEAN INSTITUTE OF TECHNOLOGY | 1501 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1103 |
| DEAN J ARCHIBALD | 35 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2608 |
| DEAN J MORALES | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| DEAN J ODDI | 5702 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| DEAN JACOBS | 5501 W RAUCH RD | | | | PETERSBURG | MI | 49270-9367 |
| DEAN JACOBSON | 5818 W N AVE | | | | KALAMAZOO | MI | 49009-8123 |
| DEAN JAGGER | 5224 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DEAN JERRY | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN JINCKS | 6471 N CIRCLE DR | | | | GLADSTONE | MO | 64118-4756 |
| DEAN JOHNSON | 4175 ROLLING PINES CT | | | | COMMERCE TOWNSHIP | MI | 48382-1379 |
| DEAN JOHNSON | 10257 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| DEAN JOHNSON | 7465 JOHNSON RD | | | | LAKEVIEW | MI | 48850-9577 |
| DEAN JOHNSTON | 5360 OLD STAGECOACH DR | | | | ALANSON | MI | 49706-9201 |
| DEAN JR, DALLAS | 2531 W 140TH ST | | | | GRANT | MI | 49327-8992 |
| DEAN JR, FREDERICK S | 2860 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-5940 |
| DEAN JR, HERBERT | 10760 MCNALLY RD | | | | SOUTH LYON | MI | 48178-9506 |
| DEAN JR, WILLIAM E | 609 E GENEVA DR | | | | DEWITT | MI | 48820-8758 |
| DEAN JR., JIMMIE | PO BOX 785 | | | | TERRY | MS | 39170-0785 |
| DEAN KELLER | 1515 SUNSET PLAZA DRIVE | | | | LOS ANGELES | CA | 90069-1343 |
| DEAN KELLEY | 6712 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN KELLY | DEAN, KELLY | 120 W. MADISON STREET | | | CHICAGO | IL | 60602 |
| DEAN KELLY | 3180 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-7972 |
| DEAN KENNEDY | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| DEAN KERN | 773 PLEASANT RUN BARLETTSVILLE R | | | | BEDFORD | IN | 47421 |
| DEAN KIEFFER | 3600 COLUMBIA RD | | | | WESTLAKE | OH | 44145-5502 |
| DEAN KIJEK | 8660 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| DEAN KING | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| DEAN KING | 8062 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| DEAN KNAUF | 11400 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DEAN KNEISEL | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| DEAN KNIPP | 11490 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| DEAN KORTHALS | 3111 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3923 |
| DEAN KOT | 101 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1214 |
| DEAN KOVACS | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241 |
| DEAN KREH | 1356 IVES AVE | | | | BURTON | MI | 48509-1531 |
| DEAN KREIGER | 1168 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| DEAN KRUG | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| DEAN KUSLUSKI | 17440 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| DEAN KWAPIS | 2207 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3391 |
| DEAN L WITT | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |
| DEAN L. COX AND | DONNA L. COX JTWROS | 425 E. LOVELL | | | TROY | MI | 48085-1523 |
| DEAN LACLAIR | PO BOX 547 | | | | BRECKENRIDGE | MI | 48615-0547 |
| DEAN LARA | 2337 HIGHWAY 41A N | | | | SHELBYVILLE | TN | 37160-5519 |
| DEAN LAUTERBACH BUICK-PONTIAC-SUBARU,INC | DEAN LAUTERBACH | 1910 1ST AVE E | | | NEWTON | IA | 50208-4101 |
| DEAN LAVINE | 417 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4753 |
| DEAN LAWRENCE | 2530 BUTTON HORN LN | | | | LAPEER | MI | 48446-8323 |
| DEAN LAWSON | 8045 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| DEAN LEAVELL | 2201 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| DEAN LEE | 10650 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8923 |
| DEAN LEYRER | 5400 MOVIE WAY | | | | MOUNT PLEASANT | MI | 48858-1155 |
| DEAN LICKLY | 3900 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8706 |
| DEAN LINDSTROM | 1469 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2478 |
| DEAN LINDSTROM SR | PO BOX 561 | | | | MILLINGTON | MI | 48746-0561 |
| DEAN LOTRIDGE | 1868 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| DEAN LOWE | 4800 BADGER ROAD | | | | LYONS | MI | 48851-9799 |
| DEAN LYONS | 16355 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9360 |
| DEAN M. COONS | CGM IRA CUSTODIAN | 3960 N. PEARDALE DR | | | LAFAYETTE | CA | 94549-2820 |
| DEAN MANZZULLO | PO BOX 612 | | | | MARION | IN | 46952-0612 |
| DEAN MATHENY | 3181 BEVERLY LN | | | | MANSFIELD | OH | 44903-9270 |
| DEAN MATTER | 2613 W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| DEAN MATTHEWS | 1911 NW 1ST AVE | | | | POMPANO BEACH | FL | 33060-5003 |
| DEAN MATZNICK | 1078 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| DEAN MAYLE | 8364 E OLIVE RD | | | | WHEELER | MI | 48662-9702 |
| DEAN MC CALL | 23345 MOUNTAINWOOD RD | | | | DAMASCUS | VA | 24236-4459 |
| DEAN MC CULLOCH | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| DEAN MCCONNELL | 3799 MERCEDES PL | | | | CANFIELD | OH | 44406-9163 |
| DEAN MCCUTCHEON | 8 CALAHAN AVE | | | | EDINBURG | TX | 78541-9245 |
| DEAN MCDIARMID | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| DEAN MCGEE EYE INSTI | PO BOX 26507 | | | | OKLAHOMA CITY | OK | 73126-0507 |
| DEAN MCGLASHEN | 2166 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| DEAN MCGUIRE | DEAN MCGUIRE | PO BOX 590 | | | EAST MACHIAS | ME | 04630-0590 |
| DEAN MCKEAN | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| DEAN MEAD EGERTON BLOODWORTH | CAPOUANO AND BOZARTH | PO BOX 2346 | | | ORLANDO | FL | 32802-2346 |
| DEAN MERRILL | 948 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| DEAN MICHAEL | 1100 MEADOW DR | | | | OWOSSO | MI | 48867-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN MICHAEL LYNN CONSULTING | 31763 HICKORY LN | | | | WARREN | MI | 48093-1617 |
| DEAN MILLARD | 534 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| DEAN MILLER | 3 WOODCREST CIR | | | | NORMAN | OK | 73071-7215 |
| DEAN MILLER | 8541 STITT RD | | | | MONCLOVA | OH | 43542-9626 |
| DEAN MILLS | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| DEAN MINNICHBACH | 1701 GILLINGHAM DR | | | | BEL AIR | MD | 21015-2014 |
| DEAN MISENER | 4365 FARWELL LAKE RD | | | | HORTON | MI | 49246-9726 |
| DEAN MOATS | 23385 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2767 |
| DEAN MOLITERNO | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| DEAN MORALES | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| DEAN MORRIS | 511 LEEWARD CT | | | | ITHACA | MI | 48847-1259 |
| DEAN MORSE | 4704 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3766 |
| DEAN MORTON | 6408 HOGAN RD | | | | FENTON | MI | 48430-9030 |
| DEAN MUMLEY | 29 ACACIA DR | | | | AMHERST | NY | 14228-1934 |
| DEAN MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN MYDOCK | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DEAN N BENNETT | CGM IRA ROLLOVER CUSTODIAN | 13220 MUGU COURT | | | APPLE VALLEY | CA | 92308-3713 |
| DEAN NANCY E | 4338 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3902 |
| DEAN NAVARRE | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| DEAN NEFF | 232 JACQUALYN DR | | | | LAPEER | MI | 48446-4132 |
| DEAN NEISLER | 1362 VALLI LN | | | | SAINT CHARLES | MO | 63304-7128 |
| DEAN NELSON | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| DEAN NESBIT | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534 |
| DEAN NEWMAN | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| DEAN NEWTON CADILLAC-GMC, INC. | DUANE SPARKS | 519 W BROADWAY ST | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NEWTON CADILLAC-GMC, INC. | 519 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NICHOLE | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| DEAN NICHOLS AND | CARLA A NICHOLS COMM PROP | 22440 DOGWOOD LANE | | | WOODWAY | WA | 98020-6122 |
| DEAN NORROW JR | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| DEAN NUGENT | 3991 BEAN CREEK RD | | | | LACHINE | MI | 49753-9789 |
| DEAN ODDI | 5707 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| DEAN OIUM | 5630 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9395 |
| DEAN OLIN | 155 BEAVER LAKE DR | | | | WEST UNION | SC | 29696-3201 |
| DEAN ORR | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 |
| DEAN OUELLETTE JR | 5083 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| DEAN PALMER | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-9640 |
| DEAN PALMER | 5327 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| DEAN PARKS | 13445 HEIMBERGER RD | | | | BALTIMORE | OH | 43105-9665 |
| DEAN PATTERSON CHEVROLET | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, INC. | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET, INC. | M.DEAN PATTERSON | 101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTON VANCE C/F | ANNA K VANCE UTMA AL | 6620 COCHISE DR | | | KNOXVILLE | TN | 37918-5206 |
| DEAN PEARCE AND | PATRICIA A. PEARCE TTEE | U/A/D 04-02-2005 | FBO DEAN PEARCE REV TRUST | 9020 OUTLOOK DR. | OVERLAND PARK | KS | 66207-2164 |
| DEAN PERELLI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEAN PERKINS | 879 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1733 |
| DEAN PERRIN | 511 CONSTITUTION BLVD | | | | LOCUST GROVE | VA | 22508-5106 |
| DEAN PIEPER | 4581 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| DEAN PIPER | 28202 GITA ST | | | | LIVONIA | MI | 48154-4604 |
| DEAN POORE | 5722 TELEGRAPH RD LOT 41 | | | | TOLEDO | OH | 43612-3686 |
| DEAN POTTER | 2257 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9792 |
| DEAN PRESEAU | 2461 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| DEAN PUTMAN | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| DEAN PYERS | 8212 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| DEAN PYSCHER | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN R FREY | CGM IRA CUSTODIAN | 5033 WITHMERE LANE |  |  | DUNWOODY | GA | 30338-4646 |
| DEAN R HOSKEY | 11102 CARR RD |  |  |  | DAVISON | MI | 48423-9310 |
| DEAN R. JOHNSON, M.D. | CGM IRA ROLLOVER CUSTODIAN | 300 COLONIAL LANE |  |  | DAYTON | OH | 45429-2186 |
| DEAN RANDY | DEAN, RANDY | 2987 CLAIRMONT RD NE STE 130 |  |  | ATLANTA | GA | 30329-1687 |
| DEAN REAMSNYDER | 1642 GRAND BAY DR |  |  |  | OREGON | OH | 43616-1152 |
| DEAN REDDING | APT 239 | 900 SOUTHWEST 31ST STREET |  |  | TOPEKA | KS | 66611-2195 |
| DEAN REECE | 3867 E MACKAY CT |  |  |  | MERIDIAN | ID | 83642-3123 |
| DEAN RIMEL | 474 HCR 1414 |  |  |  | BLUM | TX | 76627-3008 |
| DEAN ROBERTS | 4103 SHERATON DR |  |  |  | FLINT | MI | 48532-3556 |
| DEAN ROBERTS | 603 FAIRWAY DR |  |  |  | ROYAL OAK | MI | 48073-3611 |
| DEAN ROGERS | 19008 PURLINGBROOK ST |  |  |  | LIVONIA | MI | 48152-3318 |
| DEAN ROGNSVOOG | W231S8560 VILLA DR |  |  |  | BIG BEND | WI | 53103-9472 |
| DEAN ROSSMAN | 76578 MARY GRACE DR |  |  |  | BRUCE TWP | MI | 48065-2641 |
| DEAN ROST | 5800 BAYONNE AVE |  |  |  | HASLETT | MI | 48840-9501 |
| DEAN ROWLAND AND | SHERRIE ROWLAND JTWROS | P O BOX 2620 |  |  | GRAY | GA | 31032-2620 |
| DEAN ROZYCKI | 416 STARVIEW DR |  |  |  | BRUNSWICK | OH | 44212-1727 |
| DEAN RUBY | N 1386 BINGHAN RD |  |  |  | EDGERTON | WI | 53534 |
| DEAN RUDIG | PO BOX 435 |  |  |  | ALEXANDRIA | IN | 46001-0435 |
| DEAN RUSSELL | 2641 TIMBER LANE DR |  |  |  | FLUSHING | MI | 48433-3506 |
| DEAN S ARASHIRO REV LIVING | TRUST UAD 01/23/04 | DEAN ARASHIRO TTEE | 135 S WAKEA 211 |  | KAHULUI | HI | 96732-1385 |
| DEAN SADECKI | 12 WALADA AVE |  |  |  | PORT MONMOUTH | NJ | 07758-1326 |
| DEAN SAGE | 309 N COLUMBIAN ST |  |  |  | BAY CITY | MI | 48706-2803 |
| DEAN SALLEY JR | 6790 CHESTERFIELD |  |  |  | WATERFORD | MI | 48327-3527 |
| DEAN SAMONS | GIBSON LARRY | 3611 JAMAICA BLVD S STE B |  |  | LAKE HAVASU CITY | AZ | 86406-4100 |
| DEAN SANDERS | 76 WHITFIELD ST |  |  |  | PONTIAC | MI | 48342-1472 |
| DEAN SANTOR | 29 CASS ST |  |  |  | MERIDEN | CT | 06450-5906 |
| DEAN SAWYERS | 2119 LYON BLVD |  |  |  | POLAND | OH | 44514-1566 |
| DEAN SCHAFER | 2121 N TALLMAN RD |  |  |  | FOWLER | MI | 48835-8721 |
| DEAN SCHATZ | 1815 CLARA MATHIS RD |  |  |  | SPRING HILL | TN | 37174-2541 |
| DEAN SCHMIDT | 4044 CANEY CREEK LN |  |  |  | CHAPEL HILL | TN | 37034-2075 |
| DEAN SCHRAUBEN | 11465 BLUE SPRUCE DR |  |  |  | FOWLER | MI | 48835-9131 |
| DEAN SCHROEDER | 218 E SUGAR ST |  |  |  | LEIPSIC | OH | 45856-1255 |
| DEAN SCHULZE | PO BOX 138 |  |  |  | MAPLE RAPIDS | MI | 48853-0138 |
| DEAN SCOTT | 3062 GLORIA AVENUE |  |  |  | SPRING HILL | FL | 34609-3634 |
| DEAN SCOTT | 2336 NW 121ST ST |  |  |  | OKLAHOMA CITY | OK | 73120-7416 |
| DEAN SEAS | 1616 NEW HAVEN RD |  |  |  | PIQUA | OH | 45356-2738 |
| DEAN SELLA | 5450 W BAY CITY FORESTVILLE RD |  |  |  | UNIONVILLE | MI | 48767-9490 |
| DEAN SELLE | 10845 AQUA LN |  |  |  | SOUTH LYON | MI | 48178-9593 |
| DEAN SHAFER | 5670 KLAM RD |  |  |  | COLUMBIAVILLE | MI | 48421-9342 |
| DEAN SHELDON | 154 MISHE MOKWA DR |  |  |  | HARBOR SPRINGS | MI | 49740-9417 |
| DEAN SHORT | 10101 SPRINGHURST GARDENS CIR |  |  |  | LOUISVILLE | KY | 40241-5193 |
| DEAN SHREWSBURY | 32010 PEMBROKE ST |  |  |  | LIVONIA | MI | 48152-1516 |
| DEAN SHUART | 1030 GRETCHEN LN |  |  |  | GRAND LEDGE | MI | 48837-1873 |
| DEAN SIEFKER | 111 PLAINFIELD WAY |  |  |  | BOWLING GREEN | KY | 42104-7719 |
| DEAN SIMON | 10846 E STONEY CREEK RD |  |  |  | PEWAMO | MI | 48873-9741 |
| DEAN SIMON | 101 PICKFORD ST |  |  |  | NOVI | MI | 48377-1358 |
| DEAN SIMPSON | 8741 GRANDBURY PL |  |  |  | CORDOVA | TN | 38016-5233 |
| DEAN SMITH | 309 VANDERBILT RD |  |  |  | MANSFIELD | OH | 44904-8604 |
| DEAN SMITH | 2237 STONEHEDGE CT |  |  |  | BURTON | MI | 48519-1364 |
| DEAN SMITH | 7372 CALKINS RD |  |  |  | FLINT | MI | 48532-3010 |
| DEAN SMITH | 1721 VALLEY HEIGHTS RD |  |  |  | XENIA | OH | 45385-9362 |
| DEAN SMITH | 4387 SUNBURST AVE |  |  |  | WATERFORD | MI | 48329-2375 |
| DEAN SORRELL | 615 BUCKNELL CT |  |  |  | ROCHESTER HILLS | MI | 48309-2542 |
| DEAN SOWERS | 129 N MAIN ST |  |  |  | LAURA | OH | 45337-9727 |
| DEAN SPEERHAS | 17903 GLENDALE AVE |  |  |  | LAKE MILTON | OH | 44429-9729 |
| DEAN STALEY | 110 MINETTA DRIVE |  |  |  | CROSSVILLE | TN | 38558-2862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN STEPHEN EDWARD | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN STEVEN A | PO BOX 621143 | | | | LITTLETON | CO | 80162-1143 |
| DEAN STEVENSON | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| DEAN STRAMER | 4576 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2406 |
| DEAN STRAYER | 125 ROLLING DR | | | | NEWARK | DE | 19713-2021 |
| DEAN STRONG | 1922 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| DEAN STUBBENDICK | 1514 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| DEAN SULLIVAN | 5281 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| DEAN SUMAN | 1216 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2827 |
| DEAN SWARTWOOD | 6153 MARATHON ROAD | | | | OTTER LAKE | MI | 48464-9668 |
| DEAN T DECKER | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DEAN T MISENER | 4365 FARWELL LAKE ROAD | | | | HORTON | MI | 49246-9726 |
| DEAN TEMPLIN | 5577 W N00 S | | | | MARION | IN | 46953 |
| DEAN TERESA | 23359 COUNTY ROAD 30 | | | | AITKIN | MN | 56431-3159 |
| DEAN TERSIGNI | 2942 JUDAH RD | | | | LAKE ORION | MI | 48359-2150 |
| DEAN THAYER | 11724 WELLS RD | | | | PETERSBURG | MI | 49270-9733 |
| DEAN THELEN | 542 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| DEAN THELEN | 11400 HOLLY CT | | | | FOWLER | MI | 48835-9144 |
| DEAN THOMPSON | 916 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| DEAN THOMPSON | 105 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| DEAN TIMM | 1524 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| DEAN TOBIAS | 2505 WOODCOCK LN | | | | TRAVERSE CITY | MI | 49684-7361 |
| DEAN TOMKO | 2709 SKYLINE DR | | | | WEST MIFFLIN | PA | 15122-3554 |
| DEAN TSCHUDY | 2305 COUNTY ROAD 2870 | | | | MOUNTAIN VIEW | MO | 65548-8133 |
| DEAN TURONEK | 26051 GROVER ST | | | | HARRISON TWP | MI | 48045-3522 |
| DEAN TURTURICE | 7778 SCOTTS MILL RD | | | | ROGERS | OH | 44455-9705 |
| DEAN V KRUSE FOUNDATION | 5634 CR 11-A | | | | AUBURN | IN | 46706 |
| DEAN VANDEKERCKHOVE | 22794 WORTHINGTON CT | | | | SAINT CLAIR SHORES | MI | 48081-1323 |
| DEAN VARGO | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| DEAN VEITH | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| DEAN VIELHUBER | 784 VALLEY RIVER DR | | | | COLUMBIA CITY | IN | 46725-8477 |
| DEAN VOSHELL | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1722 |
| DEAN W MITCHELL | CGM IRA CUSTODIAN | 4210 HICKMAN RD. | APT. 255 | | DES MOINES | IA | 50310-3333 |
| DEAN W MITCHELL | DIANE KAE BREWER | U/A/D 06/09/04 | FBO DEAN MITCHELL REV. TRUST | 6405 LA MANGA DR. | DALLAS | TX | 75248-2941 |
| DEAN W MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN W WILSON | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| DEAN WAGNER | 2323 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| DEAN WALLACE | 5308 NW WALDEN DR | | | | KANSAS CITY | MO | 64151-2660 |
| DEAN WALSH | 30321 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9159 |
| DEAN WARD | 5230 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9021 |
| DEAN WEAVER | 973 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1907 |
| DEAN WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| DEAN WEGLEY | 280 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1375 |
| DEAN WEIR | 7125 CALKINS RD | | | | FLINT | MI | 48532-3009 |
| DEAN WIL | C/O SATURN OF ELK GROVE | 8480 LAGUNA GROVE DR | | | ELK GROVE | CA | 95757-8703 |
| DEAN WILBERT E JR | 4467 NORRIS RD | | | | FREMONT | CA | 94536-5956 |
| DEAN WILGUS | 35471 BOYKIN BLVD | | | | LILLIAN | AL | 36549-4137 |
| DEAN WILKINSON | 4654 HICKORY RIDGE AVE | | | | BRUNSWICK | OH | 44212-2532 |
| DEAN WILLIAMS | 6075 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| DEAN WILLIAMS | 31114 SPRING CT E | | | | FRASER | MI | 48026-2426 |
| DEAN WILMS | 412 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1251 |
| DEAN WILSON | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| DEAN WINTERMEYER | 1430 VANCOUVER DR | | | | SAGINAW | MI | 48638-4770 |
| DEAN WINTJEN | 3234 MOYER RD | | | | WILLIAMSTON | MI | 48895-9146 |
| DEAN WISSINGER | 2176 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEAN WITT | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN WOLF | 3701 68TH ST SW | | | | BYRON CENTER | MI | 49315-9423 |
| DEAN Y. LITTLE | 200 LUTHER LANE | APT. 512 | | | COLUMBIA | PA | 17512-2401 |
| DEAN Y. LITTLE | 200 LUTHER LANE | APT. 512 | | | COLUMBIA | PA | 17512-2401 |
| DEAN YORK | 5692 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9558 |
| DEAN ZOELLNER | 1350 OAKROCK LN | | | | ROCHESTER HLS | MI | 48309-1727 |
| DEAN'S AUTO REPAIR | 935 FEMRITE DR | | | | MONONA | WI | 53716-3727 |
| DEAN'S AUTO REPAIR | 2242 N 32ND ST | | | | PHOENIX | AZ | 85008-2905 |
| DEAN'S AUTO SERVICE LTD | 9389-34 AVENUE | | | EDMONTON AB T5E 5W8 CANADA | | | |
| DEAN'S AUTOMOTIVE | 205 S EVANS ST. | | | | LITTLE RIVER ACADEMY | TX | 76554 |
| DEAN'S AUTOMOTIVE | 535 HIGHWAY 2 | | | ELMSDALE NS B2S 1A4 CANADA | | | |
| DEAN'S AUTOMOTIVE, INC. | 3330 WALL AVE | | | | OGDEN | UT | 84401-4011 |
| DEAN'S REPAIR | 2550 COUNTY ROAD 7 | | | | MARSHALL | MN | 56258 |
| DEAN'S SERVICE CENTER | 11565 W 13TH AVE | | | | LAKEWOOD | CO | 80215-4405 |
| DEAN'S SERVICE CENTER | 23487 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 |
| DEAN, ADAM J | 2085 ORMOND RD | | | | WHITE LAKE | MI | 48383-2243 |
| DEAN, ALLEN J | 1433 GREENWICH LN | | | | JANESVILLE | WI | 53545-1219 |
| DEAN, ALLEN R | 1307 GREENTREE CT | | | | BRANDON | MS | 39042-4000 |
| DEAN, ANDREW C | 38199 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| DEAN, ANDREW NICHOLAS | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| DEAN, BARRY EUGENE | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| DEAN, BETTY J | 1830 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| DEAN, BEULAH F | 1050 PIEDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DEAN, BRIAN KIRK | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| DEAN, BRIAN L | 3389 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| DEAN, CAROLYN W | 6205 GREENGATE LN | | | | WAXHAW | NC | 28173-8253 |
| DEAN, CHARLES | | | | | | | |
| DEAN, CHARLES A | 8916 MOTTER LANE | | | | MIAMISBURG | OH | 45342-5470 |
| DEAN, CHARLES E | 27200 PARKVIEW BLVD APT 704 | | | | WARREN | MI | 48092-2819 |
| DEAN, CHRISTOPHER LEE | 268 JERICHO RD | | | | SALEM | NJ | 08079-3116 |
| DEAN, CLARENCE | 193 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1352 |
| DEAN, CLAY A | 1156 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| DEAN, DANIEL N | 768 NORTH 200 WEST | | | | BRIGHAM CITY | UT | 84302-1506 |
| DEAN, DANIEL T | 4361 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| DEAN, DANNIE E | 980 WILMINGTON APT 235 | | | | DAYTON | OH | 45420-5420 |
| DEAN, DANNY R | 449 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7384 |
| DEAN, DARLA D | 16407 W. M-28 | | | | BRIMLEY | MI | 49715 |
| DEAN, DARREL A | 15229 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9604 |
| DEAN, DARRELL EUGENE | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DEAN, DAVID E | 2233 S MARION AVE | | | | JANESVILLE | WI | 53546-5979 |
| DEAN, DAVID PAUL | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DEAN, DEBRA KAREN | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |
| DEAN, DEREK C | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| DEAN, DONALD J | 64 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1135 |
| DEAN, DOUGLAS F | 1009 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| DEAN, DUANE R | 271 RILEY ST | | | | DUNDEE | MI | 48131-1026 |
| DEAN, EDDIE | 528 WARD AVE | | | | NILES | OH | 44446-1468 |
| DEAN, ELIZABETH A | 263 CURTISS WRIGHT BLVD | | | | VANDALIA | OH | 45377-5377 |
| DEAN, ELIZABETH A | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| DEAN, EVELYN D | 12678 NORTH WATERS EDGE COURT | | | | CAMBY | IN | 46113-9598 |
| DEAN, GARY L | 14520 TODDS RUN NEW HARMONY RD | | | | WILLIAMSBURG | OH | 45176-9687 |
| DEAN, GREGORY A | 15511 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| DEAN, HAROLD P | 6145 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| DEAN, HENRY C | 4843 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1674 |
| DEAN, JACKIE C | 354 S STATE ROAD 267 | | | | AVON | IN | 46123-8485 |
| DEAN, JAMES A | 411 LONG POINTE DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| DEAN, JAMES EDWARD | PO BOX 354 | | | | RIO VISTA | TX | 76093-0354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, JEFFREY J. | 1340 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2632 |
| DEAN, JENNIFER L | 927 STATE ST | | | | OWOSSO | MI | 48867-4248 |
| DEAN, JERRY E | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN, JERRY W | 539 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3765 |
| DEAN, JOE K | 200 KEDRON PKWY, #127 | | | | SPRING HILL | TN | 37174 |
| DEAN, JOEY JAY | 10435 LIVINGSTON STREET | | | | HAMBURG | MI | 48139 |
| DEAN, JOHN A | 4520 STARR AVE | | | | LANSING | MI | 48910-5017 |
| DEAN, JOHN E | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| DEAN, JOSEPH E | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN, JUDY | 3531 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| DEAN, JULIE D | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| DEAN, KENNETH W | 6632 MOSS LN | | | | WATAUGA | TX | 76148-1531 |
| DEAN, KENNY E | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| DEAN, KEVIN E | 624 JACKSON STREET | | | | SAINT CHARLES | MO | 63301-2650 |
| DEAN, KIMBERLY A | PO BOX 9022 | C/O ADAM OPEL IPC R2-11 | | | WARREN | MI | 48090-9022 |
| DEAN, LESLIE N | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| DEAN, LESLIE NEIL | C/O 4936 WATERS RD. | | | | ANN ARBOR | MI | 48103 |
| DEAN, LINDA J | 76 FARRELL RD | | | | VANDALIA | OH | 45377-9702 |
| DEAN, MARK A | 4110 ROBINHOOD TERRACE | | | | MIDLAND | MI | 48642-6109 |
| DEAN, MARTY H | 600 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4047 |
| DEAN, MARVIN L | 1542 VANELM ST | | | | COLUMBUS | OH | 43228-7043 |
| DEAN, MATTHEW J | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| DEAN, MELISSA | | | | | | | |
| DEAN, MICHAEL | 1 POLLY AVE | | | | DANIELSON | CT | 06239-2228 |
| DEAN, MICHAEL J | 565 LINK DR | | | | ATTICA | MI | 48412-9704 |
| DEAN, NALRAH L | 2216 SHERMAN SQUARE DR | | | | SAINT CHARLES | MO | 63303-3838 |
| DEAN, NATHANIEL | 1584 TODD RD | | | | GREENVILLE | GA | 30222-2308 |
| DEAN, NICHOLE L | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| DEAN, PAMELA | 147 INDIAN TRL | | | | HOGANSVILLE | GA | 30230-4143 |
| DEAN, PATRICK DAVID | 19592 GARFIELD | | | | REDFORD | MI | 48240-1300 |
| DEAN, PATRICK W | 1674 FARNBOROUGH DR | | | | ROCHESTER HLS | MI | 48307-3548 |
| DEAN, ROBERT A | 211 ORCHARD LN. | | | | ALEXANDRIA | IN | 46001-1036 |
| DEAN, ROBERT D | 6700 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| DEAN, ROBERT EDWARD | 2902 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| DEAN, ROBERT H | 3044 WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9322 |
| DEAN, ROY PRODUCTS CO | 45800 MAST ST | | | | PLYMOUTH | MI | 48170-6056 |
| DEAN, RYAN J | 5002 ASPEN CREST LN | | | | INDIANAPOLIS | IN | 46254-9515 |
| DEAN, SCOTTY D | 7415 ST RT 46 NE | | | | CORTLAND | OH | 44410-9611 |
| DEAN, SHARON L | 4720 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2841 |
| DEAN, SHAWN THOMAS | PO BOX 517 | | | | MOUNT MORRIS | MI | 48458-0517 |
| DEAN, SHIRLEY B | 1732 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9791 |
| DEAN, STANLEY L | 245 SMITH ST | | | | DAYTON | OH | 45408-2038 |
| DEAN, STEPHEN EDWARD | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN, STEPHEN P | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| DEAN, STEVE | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| DEAN, SUMMER W | 1100 MARLENE DR | | | | EVERMAN | TX | 76140-3622 |
| DEAN, TERRY L | 360 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| DEAN, TERRY LEE | 6238 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| DEAN, THOMAS EDWARD | 4539 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| DEAN, THOMAS R | PO BOX 471 | 215 LESTER ST | | | CASTALIA | OH | 44824-0471 |
| DEAN, THOMAS R | 10847 SOUTHWEST 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| DEAN, THOMAS TOMPKINS | 2001 SANTA ANNA DR | | | | GARLAND | TX | 75042-5060 |
| DEAN, TIMMY R | 21382 HARRIS LOOP | | | | ELKMONT | AL | 35620-7340 |
| DEAN, TODD L | 3364 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523-3725 |
| DEAN, TRACY L | 292 N BANK ST | | | | CORTLAND | OH | 44410-1003 |
| DEAN, WARREN R | 209 HIGHLAND AVE | | | | PENNSVILLE | NJ | 08070-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, WILBUR E | 12678 NORTH WATERS EDGE COURT | | | | CAMBY | IN | 46113-9598 |
| DEAN, WILLIAM ALLEN | 5063 JOY DR | | | | SWARSON CREEK | MI | 48473-8527 |
| DEAN, WILLIAM D | PO BOX 236 | 2690 COUPLAND RD | | | LUZERNE | MI | 48636-0236 |
| DEAN, WILLIAM R | 1917 KIPLING DR | | | | FLOWER MOUND | TX | 75022-4456 |
| DEAN, WILLIAM R | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| DEAN, WILLIAM T | 303 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| DEAN, YOLANDA L | 2180 VERNIER ROAD | | | | GROSSE POINTE | MI | 48236-1549 |
| DEAN-SCHAMEL, SHARON RENEE | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| DEAN-WIX, PAT A | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| DEANA A ROBERGE | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| DEANA BARAJAS | 4400 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DEANA BARNOVITZ | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| DEANA BOWEN | 31 TWP RD 287 | | | | CHESAPEAKE | OH | 45619 |
| DEANA DELINGER | PO BOX 66 | | | | ORESTES | IN | 46063-0066 |
| DEANA EVANS | 190 LINCOLN ST | | | | HUDSON | MI | 49247-1119 |
| DEANA FLORE | 889 NEGAUNEE | | | | EVART | MI | 49631 |
| DEANA GARCIA | 4215 CAHOKIA RDG | | | | LINDEN | MI | 48451-8443 |
| DEANA LEA SUN | TOD DEANA L SUN TRUST | SUBJECT TO STA TOD RULES | 4787 BISHOPS GATE WAY | | PROVDENCE FRG | VA | 23140-4438 |
| DEANA LEWIS | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DEANA NAIL | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| DEANA ROBERGE | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| DEANA S LEWIS | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DEANA SEDLAR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| DEANA TYGART | 916 E GERHART ST | | | | KOKOMO | IN | 46901-1533 |
| DEANA VITALE | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| DEANA WRIGHT | 1058 DAFFODIL DR | | | | WATERFORD | MI | 48327-1402 |
| DEANCO DIGITAL | 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| DEANDA JR, JOHN | 4003 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DEANDREA' M SCOTT-ABRAM | PO BOX 78533 | | | | SHREVEPORT | LA | 71137-8533 |
| DEANE BASSETT | 448 AVALON DR SE | | | | WARREN | OH | 44484-2154 |
| DEANE BATTLEY | 315 N WEST ST | | | | PORTLAND | MI | 48875-1159 |
| DEANE DELCOMYN | PO BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DEANE GROSS | CGM IRA CUSTODIAN | 50 LEXINGTON AVE | APT 24H | | NEW YORK | NY | 10010-2933 |
| DEANE K SMITH JR FAM TRST | DTD 12/2295 PATRICIA L SMITH | JEANETTE D METCALF & | KINGSLEY L SMITH TTEES | 364 GHANER STREET | STATE COLLEGE | PA | 16803-1100 |
| DEANE KIZER WILKINS | TERRI FURRH JT TEN | 19214 ARTESIAN WAY | | | HUMBLE | TX | 77346-2430 |
| DEANE MARGARET A | DEANE, MARGARET A | | | | | | |
| DEANE P. DIXON | 7 LAS HUERTAS RIDGE ROAD | | | | PLACITAS | NM | 87043-8511 |
| DEANE W CREIGHTON | CGM SEP IRA CUSTODIAN | 2227 PLEASANT AVE | | | GLENSIDE | PA | 19038-5123 |
| DEANE, MARGARET A | 31024 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1366 |
| DEANE, MARION | 2618 MUTTON HOLLOW RD | | | | STANARDSVILLE | VA | 22973-2716 |
| DEANE, THOMAS B | 2962 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| DEANE, THOMAS J | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3924 |
| DEANGELIS & SON | 25 CHAUTAUGUA RD | | | | ARNOLD | MD | 21012-2506 |
| DEANGELIS ANNETTE | DEANGELIS, ANNETTE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEANGELIS GINO | DEANGELIS, GINO | 1551 NORTH PROSPECT AVENUE PO BOX 510500 | | | MILWAUKEE | WI | 53202 |
| DEANGELIS RICK | 1114 GLENWAY AVE | | | | BRISTOL | VA | 24201-3416 |
| DEANGELIS, JEFF D | 2517 STILLWATER DR | | | | O FALLON | MO | 63368-6903 |
| DEANGELO | 154 PEARL ATREET | | | | BATAVIA | NY | 14020 |
| DEANGELO BROTHERS | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201-7355 |
| DEANGELO BROTHERS INC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201-7355 |
| DEANGELO BROTHERS INC | 1000 N CONAHAN DRIVE | | | | HAZLETON | PA | 18201 |
| DEANGELO BROTHERS INC. | JOE FARKUS | 100 N CONAHAN DR | | | HAZLETON | PA | 18201-7355 |
| DEANGELO DANTE A & PATRICIA | 827 MCKAY CT | | | | BOARDMAN | OH | 44512 |
| DEANGELO, ROBERT D | 6010 RIVES DR | | | | ALPHARETTA | GA | 30004-7849 |
| DEANGULO, JERRY L | WOODY'S RV RESORT | 4414 US 27 S | | | SEBRING | FL | 33870-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANN FISETTE | 216 LIST ST | | | | FRANKENMUTH | MI | 48734-1908 |
| DEANN HUTCHINSON | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| DEANN SMITH | 4426 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| DEANNA ALDERMAN | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DEANNA ANDERSON | 208 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| DEANNA BARD-STRUCK | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| DEANNA BECKER | 45818 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9752 |
| DEANNA BEKEMEIER | PO BOX 276 | | | | REESE | MI | 48757-0276 |
| DEANNA BLACK | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| DEANNA BLAIR | 41021 OLD MICHIGAN AVE TRLR 245 | | | | CANTON | MI | 48188-2730 |
| DEANNA BOWMAN | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| DEANNA CAMERON | 9963 BLOOMVILLE RD | | | | MANNING | SC | 29102-5521 |
| DEANNA CAMPBELL | 1848 CROSSWINDS CT SE | | | | KENTWOOD | MI | 49508-5328 |
| DEANNA CAMPBELL | 1848 CROSSWINDS CT SE | | | | KENTWOOD | MI | 49508-5328 |
| DEANNA CAPLINGER | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| DEANNA CARL | 1960 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| DEANNA CARRIE WAYMENT | TOD JOHN A. WAYMENT | SUBJECT TO STA TOD RULES | 285 SOUTH 5900 WEST | | OGDEN | UT | 84404-9742 |
| DEANNA CHANEY | 15500 LAKE SHORE BLVD APT 718 | | | | CLEVELAND | OH | 44110-1198 |
| DEANNA COLABELLA | CGM SEP IRA CUSTODIAN | 17 PINE DRIVE | | | PARK RIDGE | NJ | 07656-1816 |
| DEANNA COLES | 8809 MADISON AVE | CRESSWOOD VILLAGE APT | | | INDIANAPOLIS | IN | 46227 |
| DEANNA COLLINS | 8401 W M-78 | | | | PERRY | MI | 48872 |
| DEANNA COLLINS | 718 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| DEANNA CONLEY | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| DEANNA DALY | 489 TALLWOOD ST UNIT B6 | | | | MARCO ISLAND | FL | 34145-2801 |
| DEANNA DOLAN | 1402 E HOLMES ST | | | | JANESVILLE | WI | 53545-4237 |
| DEANNA EDWARDS | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA F HARRISON | 4725 WALTON CROSSING APT #1109 | | | | ATLANTA | GA | 30331 |
| DEANNA FLOWERS | 9006 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| DEANNA FLSTFORD | PO BOX 172 | | | | MAYNARDVILLE | TN | 37807-0172 |
| DEANNA FOSTER | 1512 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| DEANNA FREELAND | 9395 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| DEANNA GEMAR | PO BOX 2471 | | | | LAWTON | OK | 73502-2471 |
| DEANNA GREEN | 311 GILDONA DR | | | | SANDUSKY | OH | 44870-7317 |
| DEANNA GYORI | LOT 760 | 3710 SOUTH GOLDFIELD ROAD | | | APACHE JCT | AZ | 85219-6609 |
| DEANNA HARRISON | 417 PRESTON LANDING CIR | | | | LITHIA SPRINGS | GA | 30122-6853 |
| DEANNA HAUN-HITA | 499 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3689 |
| DEANNA HAWKER | 4098 MEADOW HILLS DR | | | | PINCKNEY | MI | 48169-8276 |
| DEANNA HEGEDUS | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024 |
| DEANNA HENRY | 332 PENNSYLVANIA ST | | | | LESLIE | MI | 49251-9423 |
| DEANNA HESS | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| DEANNA HIGGINBOTTHAM | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9374 |
| DEANNA HOLLER | 1602 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2919 |
| DEANNA HOLMES | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| DEANNA HOWELL | 8940 MONROE RD APT C3 | | | | DURAND | MI | 48429-1022 |
| DEANNA IRVIN | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3346 |
| DEANNA J FIZER | 9055 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9408 |
| DEANNA J FIZER | 9055 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9408 |
| DEANNA JOHNSON | 4202 KYLE LN | | | | KOKOMO | IN | 46902-4492 |
| DEANNA K HUNT | 7 SOUTH CENTER DRIVE | | | | MUNCIE | IN | 47302-2714 |
| DEANNA K KAUFMAN | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| DEANNA KAUFMAN | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| DEANNA KIMBEL | 19887 SANTA ROSA DR | | | | SPRINGDALE | AR | 72764-9299 |
| DEANNA KOHLER | 4359 MILFORD PONDS LN S | | | | MILFORD | MI | 48381-3854 |
| DEANNA L KOSSEL | 22 MARY AVE | | | | BENTLEYVILLE | PA | 15314-2010 |
| DEANNA L SHUBBUCK | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DEANNA LA PLANTE | 5376 BRIARRIDGE RD | | | | KALAMAZOO | MI | 49004-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANNA LANKTON | 9567 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| DEANNA LYONS | 3870 B STRAWBERRY FIELD GROVE | | | | COLORADO SPRINGS | CO | 80906-6317 |
| DEANNA MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| DEANNA MALCZYNSKI | 6849 DUNN RD | | | | HOWELL | MI | 48855-8057 |
| DEANNA MARSHALEK | 3195 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| DEANNA MC ELWEE | 15722 LEONA DR | | | | REDFORD | MI | 48239-3734 |
| DEANNA MCCLELLAN | 725 PRICE ST | | | | RAVENNA | OH | 44266-2018 |
| DEANNA MCKAY | 2510 ABBOTT RD APT R9 | | | | MIDLAND | MI | 48642-5006 |
| DEANNA MCKINCH | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| DEANNA MEYERROSE | 316 W TACOMA ST | | | | CLAWSON | MI | 48017-1984 |
| DEANNA MONDEAU | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| DEANNA MULLINAX | 4595 WATSON RD | | | | CUMMING | GA | 30028-7533 |
| DEANNA NANCE | 6604 NORTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46236-6318 |
| DEANNA NORTON | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| DEANNA P MCCOLLUM | 2100 COMMONWEALTH, UNIT D | | | | HOUSTON | TX | 77006-1857 |
| DEANNA PAPPAS | 5970 CHEROKEE ST | | | | TAYLOR | MI | 48180-1200 |
| DEANNA PEARSON | 500 BROOKVIEW CT APT 306 | | | | AUBURN HILLS | MI | 48326-4501 |
| DEANNA PEARSON | 7861 IRVINGTON AVE | | | | DAYTON | OH | 45415-2315 |
| DEANNA PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA PERRY | 299 STAGHEAD DR | | | | PASCOAG | RI | 02859-1306 |
| DEANNA PETKOFF | APT 208 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| DEANNA PINKELMAN | 4089 W WIND CIR | | | | NEWPORT | MI | 48166-9037 |
| DEANNA PRESTON | 4859 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9311 |
| DEANNA R ALDERMAN | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DEANNA R BLACK | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| DEANNA R THOMAS | 331 WELLNER ROAD | | | | OUTLOOK | WA | 98938-9581 |
| DEANNA REE | 708 S HOPE RD | | | | GOLDEN VALLEY | AZ | 86413-9026 |
| DEANNA REGER | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| DEANNA REYES | 19130 ENGLAND DR | | | | MACOMB | MI | 48042-6233 |
| DEANNA RUBLE | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| DEANNA RYMAN | 12051 PINE MEADOWS DR | | | | WAYLAND | MI | 49348-8866 |
| DEANNA S EDWARDS | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA SAGADY | 6335 TORREY RD | | | | FLINT | MI | 48507-3824 |
| DEANNA SAMMS | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| DEANNA SCZEPANSKI | 5755 GARFIELD RD | | | | AUBURN | MI | 48611-8503 |
| DEANNA SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 |
| DEANNA SHUBBUCK | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DEANNA SNOW | 1329 N WALNUT CREEK DR | | | | MANSFIELD | TX | 76063-2505 |
| DEANNA STAROSKA | 243 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| DEANNA STINNETT | 2429 LAWRENCE AVE | | | | KANSAS CITY | KS | 66106-2950 |
| DEANNA TULIN | CGM IRA ROLLOVER CUSTODIAN | 5257 GLENVILLE DRIVE | | | BOYNTON BEACH | FL | 33437-1681 |
| DEANNA VAUGHAN | 10933 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8036 |
| DEANNA VILLANUEVA | PO BOX 604 | | | | CARROLLTON | MI | 48724-0604 |
| DEANNA WERNER | 4150 AINSWORTH RD | | | | IONIA | MI | 48846-9442 |
| DEANNA WEST | 6416 FRANWOOD TER | | | | FORT WORTH | TX | 76112-3256 |
| DEANNA WHITAKER | 279 W 500 N | | | | GREENFIELD | IN | 46140-8636 |
| DEANNA WILSON | 2240 RT. #14 | | | | DEERFIELD | OH | 44411 |
| DEANNE BEERBOWER | 5031 COUNTY ROAD 1150 | | | | BRYAN | OH | 43506-8935 |
| DEANNE E NORRIS | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| DEANNE FLOWERS | 1002 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6338 |
| DEANNE GRANDCHILDRENS TRUST | AMERICAN NATIONAL BANK | 360 SAINT PAUL ST | | | DENVER | CO | 80206-4335 |
| DEANNE GRANOWICZ | 47569 FOX RUN DR | | | | CANTON | MI | 48187-5617 |
| DEANNE HEMPTON | PO BOX 13325 | | | | FLINT | MI | 48501-3325 |
| DEANNE NELSON | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| DEANNE NORRIS | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| DEANNE O'ROURKE | 5862 CLARK RD | | | | BATH | MI | 48808-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANNE WATSON | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |
| DEANNIE ELLIS | 1981 HWY 32 WEST | | | | ALMA | GA | 31510 |
| DEANORA KASHI | 5752 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| DEANOVICH, MICHAEL G | 323 RESERVE RIDGE DR | | | | HUFFMAN | TX | 77336-3161 |
| DEANS LERLENE | 3417 GREENFIELD DR | | | | ROCKY MOUNT | NC | 27804-8240 |
| DEANS MAXINE | DEANS, MAXINE | 2656 CRESCENT SPRINGS PIKE UNIT 1 | | | CRESCENT SPRINGS | KY | 41017-1518 |
| DEANS, JOY A | 5743 CEDAR CROFT LN | | | | LITHONIA | GA | 30058-3541 |
| DEANS, LESLIE E | 1431 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092-8055 |
| DEANS, MAXINE | | | | | | | |
| DEANS, W J TRANSPORTATION INC | 196 RUE SUTTON | | | DELSON PQ J0L 1G0 CANADA | | | |
| DEANTHONY, RUBY A | 853 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2676 |
| DEAQUANITA CHRISTIAN | PO BOX 694 | | | | LIBERTY | MO | 64069-0694 |
| DEAR ANDREW | 279 SPRUCE DR | | | | BIRDSBORO | PA | 19508-9054 |
| DEAR, CHARLES F | 627 APRIL SOUND | | | | PEARL | MS | 39208-9208 |
| DEAR, MICHAEL ROBERT | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| DEAR, PERCY LEE | 5350 LOUISVILLE RD LOT 126 | | | | BOWLING GREEN | KY | 42101-7216 |
| DEAR, REBECCA S | PO BOX 71 | | | | VERNON | MI | 48476-0071 |
| DEARBORN COUNTRY CLUB | 800 N MILITARY ST | | | | DEARBORN | MI | 48124-1164 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T MORENO | 400 TOWN CENTER DR | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF MICHAEL BLAGA | 400 TOWN CENTER DRIVE | | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | C ROUSTEMIS | 400 TOWN CENTER | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | H DONABEDIAN | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | E SWISS | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | ACCT OF MARY ANN MCNUTT | 400 TOWN CENTER DR | | | DEARBORN | MI | 48126 |
| DEARBORN FOOT SPECIA | 2200 MONROE STREET | | | | DEARBORN | MI | 48124 |
| DEARBORN GA/GRDNCTY | 32330 FORD RD | | | | GARDEN CITY | MI | 48135-1507 |
| DEARBORN GROUP | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP INC | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP, INC. | SRINIVASA PRASAD 323 | 27007 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP, INC. | SRINIVASA PRASAD 323 | 27007 HILLS TECH COURT | | | ELYRIA | OH | |
| DEARBORN HAM & SAUSAGE | 2450 WYOMING ST | | | | DEARBORN | MI | 48120-1518 |
| DEARBORN INN | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4058 |
| DEARBORN INN/DEARBRN | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4058 |
| DEARBORN LITHOGRAPH INC | 12380 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180-6301 |
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180-6301 |
| DEARBORN ORTHOPEDICS | 23550 PARK ST STE 100 | | | | DEARBORN | MI | 48124-2592 |
| DEARBORN PUBLIC SCHOOLS ADULT & COMMUNITY EDUCATION | 18700 AUDETTE ST | | | | DEARBORN | MI | 48124-4222 |
| DEARBORN REFINING SITE | CUSTOMERS JOINT DEFENCE GROUP | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| DEARBORN REFINING SITE | CUSTOMER JOINT DEFENSE | 400 RENAISSANCE CTR | GRANT GILEZAN AT DYKEMA GOSSET | | DETROIT | MI | 48243-1607 |
| DEARBORN REFINING SITE GROUP | ADMINISTRATIVE ACCOUNT | 400 RENAISSANCE CTR | DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| DEARBORN STEEL CARRIERS INC | 6837 WYOMING ST | | | | DEARBORN | MI | 48126-2346 |
| DEARBORN STEEL EXPRESS INC | 6837 WYOMING ST | | | | DEARBORN | MI | 48126-2346 |
| DEARBORN SURGERY CENTER LLC | 1870 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| DEARBORN TECH/FARMIN | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN WIRE PRODUCTS | 711 LIDGERWOOD AVE | | | | ELIZABETH | NJ | 07202-3115 |
| DEARBORN, EVELYN | 93 DALHOUSIE AVE, | ST. CATHERINES, | | | ONTARIO | | |
| DEARBORN, STEVEN W | 78 WATSON ST APT 13 | | | | DETROIT | MI | 48201-2708 |
| DEARDEN THOMAS JR (658624) | (NO OPPOSING COUNSEL) | | | | | | |
| DEARDEN, CONNIE J | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| DEARDOFF, LARRY V | 2108 E. BATAAN DR. | | | | KETTERING | OH | 45420-5420 |
| DEARDOFF, LARRY VERNON | 2108 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| DEARDORFF GARY | 39800 S COOPER RD | | | | MOLALLA | OR | 97038-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEARDORFF JR, RONALD E | 117 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| DEARDORFF OSCAR | UNIT 1314 | 13731 HICKMAN ROAD | | | URBANDALE | IA | 50323-2195 |
| DEARDORFF, TODD A | 12410 PEABODY DR | | | | FENTON | MI | 48430-8444 |
| DEARDOURFF & TIMMONS ASSOC PA | DEARDOURFF & TIMMONS TTEES | FBO CONNIE JUNIOR | 6420 NW 9TH BLVD | | GAINESVILLE | FL | 32605-4203 |
| DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | | BRONX | NY | 10463 |
| DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | | NEW YORK | NY | 10022-5456 |
| DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | | BRONX | NY | 10463 |
| DEARING, BLENDA | 4519 NANTUCKET | | | | AUSTINTOWN | OH | 44515-4444 |
| DEARING, CHARLES RICHARD | 506 WOODMERE DR | | | | SHREVEPORT | LA | 71115-3814 |
| DEARING, DENNIS E | 2540 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| DEARING, GREG SCOTT | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DEARING, JAMES W | 90 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| DEARING, LARRY RAYMOND | 1376 CHICAGO BLVD | | | | HOWELL | MI | 48843-1312 |
| DEARING, MARJORIE M | 2930 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| DEARING, MICHAEL P | 2101 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| DEARING, RICHARD E | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| DEARING, RUSSELL W | 2506 COUNTRYWOOD LN | | | | EDMOND | OK | 73012-6433 |
| DEARING, TRENT E. | 111 SUSAN LN | | | | MARTINSBURG | WV | 25404-7013 |
| DEARION REBA P | PO BOX 202929 | | | | ARLINGTON | TX | 76006-8929 |
| DEARION, REBA P | PO BOX 202929 | | | | ARLINGTON | TX | 76006-8929 |
| DEARL BAILIE | 1317 ANTIETAM CT | | | | MAUMEE | OH | 43537-2626 |
| DEARL LANCE | 202 REEF AVE APT 206 | | | | CORPUS CHRISTI | TX | 78402-1634 |
| DEARMAN III, GROVER C | 7314 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6403 |
| DEARMAN JR, ROBERT C | PO BOX 145 | 210 MICHIGAN AVE | | | OMER | MI | 48749-0145 |
| DEARMAN MOVING & STORAGE | PO BOX 1 | GENERAL OFFICE | | | ONTARIO | OH | 44862-0001 |
| DEARMAN, FREDERICK L | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| DEARMAN, H RUSSELL | 1593 PRICES CHAPEL RD | | | | BOWLING GREEN | KY | 42101-7865 |
| DEARMIN DALLAS | 9 HERITAGE TRL | | | | SCITUATE | MA | 02066-3036 |
| DEARMITT JAMES E | DEARMITT, JAMES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEARMITT, BEN J | 3973 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1921 |
| DEARMITT, JAMES L | 31 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1528 |
| DEARMON KELLEY | 6256 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| DEARNLEY, EDWARD J | 46435 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4646 |
| DEARRL RICHARDSON | 16123 INDIAN HILL RD | | | | CHOCTAW | OK | 73020-4909 |
| DEARSTONE, KEITH GLENN | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| DEARTH, DENNY ALAN | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DEARTH, JACK L | 411 BEMEN DRIVE | | | | LADY LAKE | FL | 32159-3205 |
| DEARTH, LARRY W | 12601 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| DEARTH, MARIE | 1385 LEE RD | | | | TROY | OH | 45373-1608 |
| DEARTH, MICHELLE R | 1002 HOPKINS ST | | | | DEFIANCE | OH | 43512-2423 |
| DEARTH, RONALD C | 206 AIRPORT RD. | | | | WARREN | OH | 44481-9410 |
| DEARTH, SAMUEL J | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| DEARTHUR DONALDSON | 3501 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| DEARWESTER BRUCE ESTATE OF | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| DEARWESTER, BRUCE E | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| DEARY, JERRY T | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| DEARYAL PRICE | RR 2 BOX 279B | | | | MCLOUD | OK | 74851-9577 |
| DEASCANIS, BETTY | 108 STUYVESANT AVE | | | | NEW CASTLE | DE | 19720-4527 |
| DEASFERNANDES, SHARON | 11375 SAINT MARYS ST | | | | DETROIT | MI | 48227-1615 |
| DEASHA JOHNSON | PO BOX 168 | 168 W. BUTTERFIELD HWY | | | OLIVET | MI | 49076-0168 |
| DEASON, DAVE C | 15600 ROLLING TERRACE DR | | | | OKLAHOMA CITY | OK | 73165-7217 |
| DEASON, PATRICIA P | P O BOX 1094 | | | | CLINTON | MS | 39060-9060 |
| DEASY DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| DEASY, DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| DEATHE, JAMES A | 10546 N 200 E | | | | DECATUR | IN | 46733-7429 |
| DEATHE, NICHOLAS JAMES | 320 SOUTH 200 WEST | | | | MONROE | IN | 46772-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEATHERAGE LYNDELL J | DEATHERAGE, LYNDELL | | | | BELLFLOWER | CA | 90706-5605 |
| DEATHERAGE, RICHARD L | 5091 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346-3976 |
| DEATLINE, CHRISTOPHER M | 441 FOUNTAIN DR | | | | BROWNSBURG | IN | 46112-7992 |
| DEATON DOUGLAS N (506989) | (NO OPPOSING COUNSEL) | | | | | | |
| DEATON INC | PO BOX 938 | | | | BIRMINGHAM | AL | 35201-0938 |
| DEATON JR, GLEN P | 5641 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9717 |
| DEATON LAW FIRM | ONE RICHMOND SQUARE SUITE 134C | | | | PROVIDENCE | RI | 02906 |
| DEATON MATTIE | 1513 FOUST ROAD | | | | XENIA | OH | 45385-7809 |
| DEATON, ALLIE DOUGLAS | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, CHRISTOPHER R | 1111 FALL CRK OVERLOOK ST | | | | PENDLETON | IN | 46064-9129 |
| DEATON, GARY W | 6397 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6643 |
| DEATON, GERALD KELLY | 1355 STATE ST | | | | HOULTON | WI | 54082-2031 |
| DEATON, JOSEPH S | 9377 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311-8992 |
| DEATON, KIMBERLY D | 700 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| DEATON, LEVI | 2719 BULLEM VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| DEATON, LORRIE | 1425 SHANNON LEE | | | | NEW BRAUNFELS | TX | 78132-2418 |
| DEATON, MARCIA | 16624 LAMAR AVE | | | | STILWELL | KS | 66085-8765 |
| DEATON, MARIE | 5960 RIVER RUSH COURT | | | | SUGAR HILL | GA | 30518-0518 |
| DEATON, MARILYN G | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| DEATON, MICHAEL L | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2045 |
| DEATON, MICHAEL W | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-5430 |
| DEATON, NORMA J | 6258 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8212 |
| DEATON, PAULA D | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, RICKEY R | 14727 FM 2625 E | | | | WASKOM | TX | 75692-5819 |
| DEATON, ROBERT K | 4720 HOLLY AVENUE | | | | MIDDLETOWN | OH | 45044-5367 |
| DEATON, ROBERT L | PO BOX 407 | | | | SWAYZEE | IN | 46986-0407 |
| DEATON, TERESA A | 2427 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| DEATON, WILLIAM RANDY | 4125 PINE VALE RD | | | | GAINESVILLE | GA | 30507-8765 |
| DEATRA CLINTON | PO BOX 43635 | | | | LOS ANGELES | CA | 90043-0635 |
| DEATRA MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| DEATRICK, CLAUDE | 5328 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| DEATRICK, DANIEL F | 1998 NORTH MISTYWOOD COURT | | | | DEFIANCE | OH | 43512-3482 |
| DEATSMAN, CLINT | APT 1 | 146 SOUTH 92ND STREET | | | MILWAUKEE | WI | 53214-1247 |
| DEATSMAN, EDDIE F | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| DEATSMAN, NANCY L | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| DEAUNDRAY PAGE | 47511 HICKORY ST APT 26202 | | | | WIXOM | MI | 48393-2704 |
| DEAUNDRE JONES | 3910 KINGS LN | | | | BURTON | MI | 48529-1190 |
| DEAVER DAY | 90 CARTER RD | | | | ELKTON | MD | 21921-3309 |
| DEAVER, DEBORAH J | 3550 VZ COUNTY ROAD 1925 | | | | EDGEWOOD | TX | 75117-5677 |
| DEAVER, JAMES O | 13883 W 130TH TER | | | | OLATHE | KS | 66062-1586 |
| DEAVER, KATY DIANNA | PO BOX 584 | | | | SPRING HILL | TN | 37174-0584 |
| DEAVER, MARY | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| DEAVER, TERRY E | 408 OAKLAWN AVE | | | | WARRENTON | MO | 63383-1014 |
| DEAVER,RAYMOND L | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| DEAVERS, LARRY R | 12235 BEARSDALE DRIVE | | | | INDIANAPOLIS | IN | 46235-7248 |
| DEAVILLE CHRISTOPHER T & | KIMBERLY ANNE DEAVILLE | 24421 FIRE CT | | | TEHACAPI | CA | 93561-7441 |
| DEB CANADIAN HYGIENE INC | 42 THOMPSON RD W | PO BOX 730 | | WATERFORD ON N0E 1Y0 CANADA | | | |
| DEBACCO FRANK A | DEBACCO, FRANK A | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEBACK, ANN E | 1090 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8228 |
| DEBACKER, CHRISTINE L | 38764 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| DEBACKER, GERTRUDE | | | | | | | |
| DEBACKER, MARK | 78220 CAPAC RD | | | | ARMADA | MI | 48005-1712 |
| DEBAEKE, KRISTINE | 11920 AUSTIN RD | | | | BROOKLYN | MI | 49230-9538 |
| DEBAKER, KEVIN | 5665 BLISS DR | | | | OXFORD | MI | 48371-2150 |
| DEBAN, ABDOU F | 4627 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3373 |
| DEBANDT, JAY EDGAR | 4717 NE 139TH ST | | | | VANCOUVER | WA | 98686-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBARA WHALEN | 2378 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| DEBARAH KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| DEBARBA, MICHAEL D | 16704 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| DEBARR, SARA M | 1235 WINDSONG DR | | | | WATERFORD | MI | 48327-2916 |
| DEBARROS, JOAQUIM | 492 S RACCOON RD APT 22 | | | | AUSTINTOWN | OH | 44515-3682 |
| DEBARTOLO'S SERVICE INC | 208 FLANDERS RD | | | | NIANTIC | CT | 06357-1201 |
| DEBARTOLO, DOMINICK M | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| DEBASIS DATTA | 2314 AMBER DR | | | | CANTON | MI | 48188-1894 |
| DEBASISH GHOSH | 24690 JAMESTOWN DR | | | | NOVI | MI | 48375 |
| DEBASSIGE, CALVIN N | 1051 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1648 |
| DEBBE HENDERSON | 706 N TIPPY DR | | | | MARION | IN | 46952-2908 |
| DEBBE J HENDERSON | 601 LAKESIDE DR | | | | HARTFORD CITY | IN | 47348-8606 |
| DEBBI A FARKAS | 3 SYLVAN WAY | | | | MORRISTOWN | NJ | 07960-4618 |
| DEBBIE ARMS | 409 E BENNING ST APT B | | | | ODESSA | MO | 64076-1656 |
| DEBBIE ARNOLD | 561 NORTH FROST DRIVE | | | | SAGINAW | MI | 48638-5746 |
| DEBBIE AUXIER-POZNIAK | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| DEBBIE BEARD | 6777 RASBERRY LN APT 1812 | | | | SHREVEPORT | LA | 71129-2587 |
| DEBBIE BELL | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| DEBBIE BIRELEY | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9233 |
| DEBBIE BOICE | 3730 SPRINGETTS DR | | | | YORK | PA | 17406-7027 |
| DEBBIE BORENSTEIN | 20 EAST 35TH ST | | | | NEW YORK | NY | 10016-3887 |
| DEBBIE BRANCATO | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| DEBBIE BROWN | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| DEBBIE BRUNEEL-NOLAN | 5837 N VIOLET VIEW DR | | | | MILTON | WI | 53563-8503 |
| DEBBIE BUNCH-HAYES | 5620 NW 87TH TER APT 302 | | | | KANSAS CITY | MO | 64154-2485 |
| DEBBIE CALHOUN | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| DEBBIE CAMPBELL | 8844 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| DEBBIE CASEY | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 |
| DEBBIE CREACH | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |
| DEBBIE DIESING | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| DEBBIE F GRAGG | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE FRANKEL | 572 BANBURY RD | | | | NOBLESVILLE | IN | 46062-9011 |
| DEBBIE GANOE | 2541 SCENIC DR | | | | PLANO | TX | 75025-4736 |
| DEBBIE GARLAND | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| DEBBIE GRAGG | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE GREELER PEMBERTON | 7422 SEA ISLAND RD | | | | FT MYERS | FL | 33967-5010 |
| DEBBIE GREGORY | 1509 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| DEBBIE GRENZOW | 3817 N BURDICK RD | | | | JANESVILLE | WI | 53548-9060 |
| DEBBIE GURBA | 124 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1909 |
| DEBBIE HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DEBBIE HINES | 2305 POLO PARK DR | | | | DAYTON | OH | 45439-3269 |
| DEBBIE HOOPER | PO BOX 486 | | | | LELAND | MS | 38756-0486 |
| DEBBIE HOUCK | PO BOX 6355 | | | | SAGINAW | MI | 48608-6355 |
| DEBBIE HUNT | PO BOX 3031 | | | | PEMBROKE | NC | 28372-3031 |
| DEBBIE HYATT | 6540 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| DEBBIE J STEVENS TUTTLE | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| DEBBIE J WILLIAMS | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE JACKSON | 405 STANTON DR | | | | SPRINGBORO | OH | 45066-8440 |
| DEBBIE JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2757 |
| DEBBIE JONES | 6615 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3408 |
| DEBBIE K SOPHA | 3330 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7931 |
| DEBBIE KANGISER | 1855 BARING BLVD APT 916 | | | | SPARKS | NV | 89434-6770 |
| DEBBIE L WALLACE | 5000 TOWN CTR APT 3301 | | | | SOUTHFIELD | MI | 48075-1118 |
| DEBBIE LOTT | 674 PROSPECT ST APT 206 | | | | BEREA | OH | 44017-2707 |
| DEBBIE MAKOWSKE | 6111 VENICE DR | | | | COMMERCE TWP | MI | 48382-3663 |
| DEBBIE MECHLING | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBIE MECKLENBURG | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| DEBBIE MERRITT | PO BOX 31922 | | | | ROCHESTER | NY | 14603-1922 |
| DEBBIE MINAR | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 |
| DEBBIE MULDREW | PO BOX 23012 | | | | JACKSONVILLE | FL | 32241-3012 |
| DEBBIE NICKLER | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702 |
| DEBBIE NORRIS | 811 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| DEBBIE NOWOSIELSKI | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| DEBBIE PERKINS | 3616 EUCLID DR | | | | TROY | MI | 48083-5721 |
| DEBBIE POWELL | 1766 WHISPERING WILLOW PL | | | | SAN JOSE | CA | 95125-4568 |
| DEBBIE PRICE | 3210 WINSTON TER APT 314 | | | | ARLINGTON | TX | 76014-4558 |
| DEBBIE R SHEETS | CGM IRA CUSTODIAN | 32230 26TH AVE SW | | | FEDERAL WAY | WA | 98023-2511 |
| DEBBIE REED | 1116 SE COUNTRY LN | | | | LEES SUMMIT | MO | 64081-3094 |
| DEBBIE REYNOLDS | 2400 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| DEBBIE RIVERA | 919 S 12TH ST | | | | KANSAS CITY | KS | 66105-1610 |
| DEBBIE ROBERTS | 11558 E KILAREA AVE | | | | MESA | AZ | 85209-1409 |
| DEBBIE ROBINSON | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| DEBBIE RUST | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| DEBBIE RUST | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| DEBBIE S CALHOUN | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| DEBBIE S HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DEBBIE SCHMITZ | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| DEBBIE SHANNON | 3333 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| DEBBIE SIMPSON | 13636 RACINE CT | | | | WARREN | MI | 48088-3711 |
| DEBBIE STEVENS-TUTTLE | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| DEBBIE STROUD | 5821 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3018 |
| DEBBIE THOMAS | 18734 FM 744 | | | | FROST | TX | 76641-3527 |
| DEBBIE THOMAS | 18734 FM 744 | | | | FROST | TX | 76641-3527 |
| DEBBIE VANCLEAVE | 343 N 400 E | | | | CRAWFORDSVILLE | IN | 47933-8022 |
| DEBBIE WALLACE | 5000 TOWN CTR APT 3301 | | | | SOUTHFIELD | MI | 48075-1118 |
| DEBBIE WALLACE | 2008 SUNSET DRIVE NORTHWEST | | | | HARTSELLE | AL | 35640-4319 |
| DEBBIE WEEDMAN | 6132 WILLOW GREEN DR | | | | FORT WAYNE | IN | 46818-2436 |
| DEBBIE WICK | 1740 N GERA RD | | | | REESE | MI | 48757-9325 |
| DEBBIE WILLIAMS | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBINK, BRYAN D | 2358 HILLDALE DR | | | | ANN ARBOR | MI | 48105-1149 |
| DEBBORAH CULLEN | 5311 FALLING LEAVES LN | | | | MC FARLAND | WI | 53558-9534 |
| DEBBORAH L MINAKOWSKI | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| DEBBORAH MINAKOWSKI | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| DEBBRA COLQUITT | 27106 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-5143 |
| DEBBRA GALONI | 9431 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| DEBBRA WILLIAMS | 3990 N WILD ROSE WAY | | | | CASA GRANDE | AZ | 85222-9832 |
| DEBBY ARNOLD-HOLBROOK | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| DEBBY HICKS | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| DEBBY HILL LEVINE | 235 WEST END AVENUE APT 7D | | | | NEW YORK | NY | 10023-3633 |
| DEBBY HILL LEVINE | 235 WEST END AVENUE APT 7D | | | | NEW YORK | NY | 10023-3633 |
| DEBBY HILL LEVINE | 235 WEST END AVENUE APT 7D | | | | NEW YORK | NY | 10023-3633 |
| DEBBY HILL LEVINE | SPECIAL ACCOUNT | 235 WEST END AVENUE APT 7D | | | NEW YORK | NY | 10023-3633 |
| DEBBY PUEBLO | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| DEBBY TAYLOR | 3321 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| DEBBY WILLIS | 1010 DANBURY DR | | | | KOKOMO | IN | 46901-1564 |
| DEBEAUCLAIR, DONN W | 252 S GARFIELD RD | | | | LINWOOD | MI | 48634-9724 |
| DEBELLIS, MAGALIE | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| DEBENS, DANIEL W | 1146 COLEMAN ST | | | | YPSILANTI | MI | 48198-6329 |
| DEBERA ABBOTT | 1800 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| DEBERA TOMON | 132 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| DEBERAH A GOLDEN TTEE | DEBERAH A GOLDEN REV TR | UAD 6-11-08 | 4825 SPRINGCREEK ROAD | | ROCKFORD | IL | 61114-6321 |
| DEBERAH MARTIN | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBERNARDO JR, JOHN R | 936 PEARSON CIR UNIT 3 | | | | BOARDMAN | OH | 44512-4763 |
| DEBERRY TERENCE | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| DEBERRY THOMAS | DEBERRY, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DEBERRY, TERENCE K | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| DEBEVOISE & PLIMPTON | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 |
| DEBEVOISE & PLIMPTON LLP | PAUL D. BRUSILOFF, ESQ | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | 919 THIRD AVE | | | | NEW YORK | NY | 10022 |
| DEBI COHOON | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| DEBI MIRACLE | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2260 |
| DEBI ROBINSON | 2719 N 81ST TER | | | | KANSAS CITY | KS | 66109-1534 |
| DEBIE TUFFLEY | 1545 DOWNING ST | | | | SIMI VALLEY | CA | 93065-2029 |
| DEBIEN, JUDY L | 271 BLACKSTONE STREET | | | | BLACKSTONE | MA | 01504-1312 |
| DEBIS SYSTEM/STHFLD | 25330 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7456 |
| DEBKUMAR RAKSHIT | 30244 STERLING DRIVE | | | | NOVI | MI | 48377-3915 |
| DEBLASE TOM | 3700 N BERNARD ST | | | | CHICAGO | IL | 60618-4207 |
| DEBLASIO-ADATO, SUZANNE | 4421 PARK RD | | | | ALEXANDRIA | VA | 22312-1430 |
| DEBLIEUX, LETETIA HICKS | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| DEBNAM, KRISTY A | 125 LAKESIDE DR | | | | WEST MONROE | LA | 71291-2014 |
| DEBNAR KATHY | 1214 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| DEBNAR, DAVID A | 1820 GORDON AVE | | | | LANSING | MI | 48910-2428 |
| DEBNAR, LAWRENCE E | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 |
| DEBO, BRIAN M | 13814 PALATINE HILL | | | | SAN ANTONIO | TX | 78253-7004 |
| DEBO, JEFFERY EDMOND | 17300 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| DEBO, MICHAEL A | 1093 E ERICKSON RD | | | | PINCONNING | MI | 48650-9475 |
| DEBO, WAYNE L | 231 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8919 |
| DEBOARD, MARK A | 7110 GATEWAY COURT | | | | TAMPA | FL | 33615-2914 |
| DEBODA, PATRICK M | 421 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| DEBODA, TERRENCE D | 57 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| DEBOER CHEVROLET COMPANY | 930 S MAIN ST | | | | EDGERTON | MN | 56128-1167 |
| DEBOER CHEVROLET COMPANY | STEWART KREUN | 930 S MAIN ST | | | EDGERTON | MN | 56128-1167 |
| DEBOER JR., JACK C | 6865 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| DEBOER MOTORS | 210 N TYLER ST | | | | TYLER | MN | 56178-1161 |
| DEBOER TYLER LLC | STEWART KREUN | 210 N TYLER ST | | | TYLER | MN | 56178-1161 |
| DEBOER, CHERYL A | 805 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1624 |
| DEBOER, DALLAS D | 530 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DEBOER, DENISE V | 9020 S MILE RD NE | | | | ADA | MI | 49301-9774 |
| DEBOER, KRISTINA KATHLYNN | 6556 PORTER LANE | | | | ALLENDALE | MI | 49401-7313 |
| DEBOER, MARTIN J | 3759 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3751 |
| DEBOER, MICHAEL J | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| DEBOER, PAUL A | 3568 LONGFELLOW ROAD NORTH | | | | FARGO | ND | 58102-1227 |
| DEBOER, RYAN M | 1312 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| DEBOER, THOMAS | 6556 PORTER LN | | | | ALLENDALE | MI | 49401-7313 |
| DEBOK, ROBERT G | 6652 W 129TH AVE | | | | CEDAR LAKE | IN | 46303-9484 |
| DEBOLT, ANGELA A | 4309 BROWN RD | | | | METAMORA | MI | 48455-9227 |
| DEBOLT, DAVID K | 222 YORKSHIRE BLVD W | | | | CUMBERLAND | IN | 46229-4237 |
| DEBOLT, DONNIE L | 2412 SOUTH CANAL ST. | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, ROSS F | 4735 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| DEBOLT, THOMAS J | 24280 ORANGELAWN | | | | REDFORD | MI | 48239-1682 |
| DEBON THORNTON | 462 LOMA LINDA RD | | | | PALMER | TX | 75152-8149 |
| DEBONE, JENNIFER J | 9241 DIXIE HWY | | | | IRA | MI | 48023-2315 |
| DEBONIS, MARGARET | 6 CLEARWATER DR | | | | WAYNE | NJ | 07470-4908 |
| DEBONO, BRIAN M | 35550 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8208 |
| DEBONO, CHRISTINA L | 3353 ASPEN DR APT 5207 | | | | ORION | MI | 48359-2308 |
| DEBONO, GEORGE S | 1846 HEATHERSTONE WAY | | | WINDSOR ONT ON N9H 2G2 CANADA | | | |
| DEBONO, JOHN K | 6183 TRUMAN | | | | BELLEVILLE | MI | 48111-4209 |
| DEBONO, JOHN R | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBONO, JOSEPH D | 7281 ROSEMONT AVE | | | | DETROIT | MI | 48228-3459 |
| DEBONO, JOSEPH V | 12420 STARLITE CT | | | | STERLING HEIGHTS | MI | 48312-3174 |
| DEBONO, MICHAEL A | 52060 ANTLER DR | | | | MACOMB | MI | 48042-3496 |
| DEBOO, JIMMY N | 37589 AGAR DR | | | | STERLING HTS | MI | 48310-3606 |
| DEBORA A BUCZEK | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| DEBORA A HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| DEBORA A MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| DEBORA A STITT | 409 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DEBORA BAIR | PO BOX 193 | | | | EVANSVILLE | WI | 53536-0193 |
| DEBORA BARNHART | 1228 CENTER ST | | | | WHITE OAK | PA | 15131-2904 |
| DEBORA BOSWELL | 141 AMBER DR | | | | ANDERSON | IN | 46012-1424 |
| DEBORA BROWN | 30226 BERGHWAY TRL | STONERIDGE CONDO | | | WARREN | MI | 48092-6330 |
| DEBORA BRYANT | 8587 MORRIS RD | | | | GOODELLS | MI | 48027-1320 |
| DEBORA BUCZEK | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| DEBORA CREWS | 36909 PENNY LN | | | | UMATILLA | FL | 32784-8340 |
| DEBORA DICICCO | 21384 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| DEBORA DUCKERT | 15704 DUDLEY RD | | | | BROWN CITY | MI | 48416-9511 |
| DEBORA GOAD | 1412 HENRY RIDE | | | | CANON CITY | CO | 81212-8345 |
| DEBORA GRIFFIN | 282 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| DEBORA HANCOCK | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| DEBORA HARNER | 7626 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8398 |
| DEBORA HARRIS | 9313 MAYNARD RD | | | | CLAY | MI | 48001-4267 |
| DEBORA HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| DEBORA JOHNSON | 4163 LAKEVIEW DRIVE | | | | ATTICA | MI | 48412-9353 |
| DEBORA L JOHNSON | 4163 LAKEVIEW DRIVE | | | | ATTICA | MI | 48412-9353 |
| DEBORA L MARME | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| DEBORA L WAKELEY | 640 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1130 |
| DEBORA LANTIS | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| DEBORA LAW | PO BOX 414193 | | | | KANSAS CITY | MO | 64141-4193 |
| DEBORA LES | 20131 E WHIPPLE DR | | | | NORTHVILLE | MI | 48167-1729 |
| DEBORA MALOTT | 8035 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9740 |
| DEBORA MARME | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| DEBORA MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| DEBORA MILLER | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| DEBORA OMARI | 8563 HAMPSHIRE DR | | | | STERLING HEIGHTS | MI | 48313-3112 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |
| DEBORA STITT | 409 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DEBORA STOJANOWSKI | 8528 N INKSTER RD APT 105 | | | | DEARBORN HEIGHTS | MI | 48127-1070 |
| DEBORA ULRICH | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| DEBORA WAKELEY | 640 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1130 |
| DEBORA YOFFE | HUGO YOFFE JT TEN | 20533 BISCAYNE BLVD. NO. 622 | | | AVENTURA | FL | 33180-1529 |
| DEBORA YOUNG | 8373 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| DEBORA, LESLIE J | 20131 E WHIPPLE DR | | | | NORTHVILLE | MI | 48167-1729 |
| DEBORAH A AARON | 914 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4023 |
| DEBORAH A BUSH | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| DEBORAH A CANFIELD | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH A CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| DEBORAH A CLEMENTS | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| DEBORAH A DEVOLE | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEBORAH A DINIUS | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DEBORAH A FALCIGNO | CGM IRA CUSTODIAN | 9033 SW 123RD CT # 203 | | | MIAMI | FL | 33186-7190 |
| DEBORAH A FALCIGNO | CGM IRA CUSTODIAN | 9033 SW 123RD CT # 203 | | | MIAMI | FL | 33186-7190 |
| DEBORAH A FALKNER | PARK LANE APARTMENTS 142 23RD STREET | | | | TOLEDO | OH | 43604 |
| DEBORAH A FALKNER | 1305 ELEANOR AVE | | | | TOLEDO | OH | 43612-2201 |
| DEBORAH A FOSTER | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH A GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| DEBORAH A GERACE | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH A GMYR | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| DEBORAH A HARRINGTON | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| DEBORAH A HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| DEBORAH A HARVEY LIVING TRUST | UAD 11/22/05 | DEBORAH A HARVEY TTEE | 18534 WEST VERDIN RD | | GOODYEAR | AZ | 85338-5082 |
| DEBORAH A HILLAKER | 6916 BRANDYWINE ST. | | | | WATAUGA | TX | 76148-1907 |
| DEBORAH A HILLSMAN | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| DEBORAH A HORTON | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| DEBORAH A HUITT | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| DEBORAH A HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| DEBORAH A KELLY | 1515 S MCLEAN BLVD | | | | MEMPHIS | TN | 38114-2819 |
| DEBORAH A LUTZ  AND | DAVID E LUTZ | JT TEN | 955 JACOBY CREEK RD | MT BETHEL PA | MOUNT BETHEL | PA | 18343 |
| DEBORAH A MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH A MOORE | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DEBORAH A PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH A PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| DEBORAH A POWERS, TRUSTEE | DEBORAH A POWERS REV TRUST | DTD 1-13-05 | 1679 HOOKER OAK AVE | | CHICO | CA | 95926-1709 |
| DEBORAH A ROSE | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| DEBORAH A SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DEBORAH A SPRIGGS | 23 HOLLAND CIR APT 17 | | | | NEW CASTLE | DE | 19720-5845 |
| DEBORAH A TACKETT | 2277 S GROVE ST APT 113 # APT | | | | YPSILANTI | MI | 48198-9242 |
| DEBORAH A TACKETT | 2277 S.GROVE BD.100 AP-113 | | | | YPSILANTI | MI | 48198 |
| DEBORAH A THOMPSON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| DEBORAH A TORRES | 255 S COATS RD | | | | OXFORD | MI | 48371-4210 |
| DEBORAH A VALTMAN | 2142 W FREDERICK DR APT D | | | | MARION | IN | 46952-2361 |
| DEBORAH A WHITE | 3519 DERBY SHIRE CIR | | | | WINDSOR MILL | MD | 21244-3624 |
| DEBORAH A WILSON | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |
| DEBORAH A WILSON | CGM IRA CUSTODIAN | 2991 TRUEMAN CT | | | GROVE CITY | OH | 43123-3558 |
| DEBORAH A WILSON | CGM IRA CUSTODIAN | 2991 TRUEMAN CT | | | GROVE CITY | OH | 43123-3558 |
| DEBORAH A. HORAK, CR | PO BOX 3985 | | | | RANCHO CUCAMONGA | CA | 91729-3985 |
| DEBORAH A. SHULMAN | 4905 MIDTOWN LANE | #2110 | | | PALM BEACH GARDENS | FL | 33418-3417 |
| DEBORAH AARON | 3594 SWANSON ST | | | | WAYNE | MI | 48184-1915 |
| DEBORAH AARON | 914 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4023 |
| DEBORAH ADAMS | 169 TRUDY LN | | | | SAINT GEORGE | SC | 29477-7936 |
| DEBORAH ADAMS | 1143 LINCOLN AVE | | | | TOLEDO | OH | 43607-1924 |
| DEBORAH ADAMS | 9111 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| DEBORAH ADELSTEIN | 67 EVANS AVENUE | | | | OCEANSIDE | NY | 11572-4013 |
| DEBORAH ADELSTEIN | 67 EVANS AVENUE | | | | OCEANSIDE | NY | 11572-4013 |
| DEBORAH ADEN | 847 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6742 |
| DEBORAH ADKINS | 20321 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3049 |
| DEBORAH AGORGIANITIS | 1792 PARKER RD | | | | HOLLY | MI | 48442-8538 |
| DEBORAH AGUINAGA | 503 WALCK RD | | | | N TONAWANDA | NY | 14120-3319 |
| DEBORAH ALBIN | PO BOX 92 | | | | WEBBERVILLE | MI | 48892-0092 |
| DEBORAH ALEXANDER | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DEBORAH ALLEN | 163 SARAH LN | | | | FARMERVILLE | LA | 71241-5205 |
| DEBORAH ALLEN | 12181 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1066 |
| DEBORAH ALLISON | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| DEBORAH ALLORE | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| DEBORAH ALLOWAY | 16860 OAKFIELD ST | | | | DETROIT | MI | 48235-3329 |
| DEBORAH ALRUTZ | 3981 28 MILE RD | | | | WASHINGTON | MI | 48094-1115 |
| DEBORAH AMISS | 762 CLAIRE DR | | | | MANDEVILLE | LA | 70471-2861 |
| DEBORAH ANDERSON | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| DEBORAH ANDERSON | 2607 FRAZHO RD | | | | WARREN | MI | 48091-3752 |
| DEBORAH ANDERSON | 5937 HILLCREST ST | | | | DETROIT | MI | 48236-2107 |
| DEBORAH ANGELL | 2029 WILD CHERRY PATH | | | | OKEMOS | MI | 48864-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH ANN JOHNSTON TTEE | THE PETER B VANOPDENBOSCH | TRUST UAD 08/29/94 | | | GROSSE POINTE FARMS | MI | 48236-3766 |
| DEBORAH ANN LYNCH ANDERSON | 3551 STETSON AVE | | | | SAN DIEGO | CA | 92122-2914 |
| DEBORAH ANN SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | 8975 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472-2447 |
| DEBORAH ANTRIM | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| DEBORAH ARCO | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| DEBORAH ARENZ | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| DEBORAH ARMBRUSTMACHER | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| DEBORAH ARMFIELD | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| DEBORAH ARNDT | 10216 BRENDEN DR | | | | MC KINNEY | TX | 75070-8820 |
| DEBORAH ARNOLD | 789 MILL ST | | | | ORTONVILLE | MI | 48462-9735 |
| DEBORAH ARVIN-ZINCK | 6499 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2910 |
| DEBORAH ASMO | 3900 CHISELHURST PL | | | | UPPER ARLINGTON | OH | 43220-4725 |
| DEBORAH AUGUSTA | 8011 COLONIAL DR APT A | | | | MENTOR | OH | 44060-9381 |
| DEBORAH AYTCH | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| DEBORAH B DOLAN | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DEBORAH BABICH | 35304 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4232 |
| DEBORAH BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| DEBORAH BAISDEN | 3037 BRANTLEY DR | | | | ANTIOCH | TN | 37013-1358 |
| DEBORAH BARDWELL | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| DEBORAH BARKALOW | 2379 S JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| DEBORAH BARNETT | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| DEBORAH BARROW | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| DEBORAH BASHORE | 8999 PEAKE RD | | | | PORTLAND | MI | 48875-9429 |
| DEBORAH BATES | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| DEBORAH BATEY | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613-4407 |
| DEBORAH BATTLE | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| DEBORAH BEAN | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| DEBORAH BEARDEN | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| DEBORAH BEARDSLEE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| DEBORAH BEEBE | P.O. BOX 711 | | | | WILLOW CREEK | CA | 95573-0711 |
| DEBORAH BELFORD DEFURIA | REVOCABLE TRUST UAD 01/23/02 | BARBARA BELFORD TTEE | 350 CENTRAL PARK WEST | | NEW YORK | NY | 10025-6547 |
| DEBORAH BELL | 6880 DEBRA DR | | | | PORTLAND | MI | 48875-9719 |
| DEBORAH BELZER | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| DEBORAH BENARD | 25127 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| DEBORAH BENTON | 2923 MADDOX ST | | | | MONROE | LA | 71201-8142 |
| DEBORAH BENTON | 788 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3500 |
| DEBORAH BIEGAS | 1020 WOODHAVEN RD | | | | HOWELL | MI | 48855-7303 |
| DEBORAH BIELEC | 3025 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1565 |
| DEBORAH BIFFLE | 548 CRISTY AVE | | | | WATERFORD | MI | 48328-2106 |
| DEBORAH BILBO | 315 RAPID ST | | | | PONTIAC | MI | 48341-2258 |
| DEBORAH BILLBROUGH | 615 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| DEBORAH BILLINGHAM | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBORAH BISHOP | 8429 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| DEBORAH BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| DEBORAH BLACK | 3427 BRAEBURN DR | | | | LANSING | MI | 48911-4402 |
| DEBORAH BLACKWELL | 3135 BOULDER WAY | | | | EAST POINT | GA | 30344-4041 |
| DEBORAH BLAIR | 2358 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DEBORAH BLAND | 5365 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| DEBORAH BLEDSOE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| DEBORAH BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| DEBORAH BOGGS | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |
| DEBORAH BOLANDER | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| DEBORAH BOLLING | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |
| DEBORAH BONDAR | 41614 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1430 |
| DEBORAH BOOTH | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| DEBORAH BRADLEY | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH BRADY | 1400 WESTBORO | | | | BIRMINGHAM | MI | 48009-5861 |
| DEBORAH BRAKKE | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221-7702 |
| DEBORAH BREWER | 155 CALLE OJO FELIZ APT Q | | | | SANTA FE | NM | 87505-5783 |
| DEBORAH BREZNAI | 3039 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DEBORAH BRITTON | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| DEBORAH BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH BROOKS | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| DEBORAH BROOKS | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| DEBORAH BROOKS | 4075 HOLT RD LOT 78 | | | | HOLT | MI | 48842-6015 |
| DEBORAH BROOKS | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| DEBORAH BROWN | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| DEBORAH BROWN | 1825 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3721 |
| DEBORAH BROWN | 11815 KILBOURNE STREET | | | | DETROIT | MI | 48213-1375 |
| DEBORAH BROWN | PO BOX 221 | | | | CONVERSE | IN | 46919-0221 |
| DEBORAH BROWN | 4259 SW 145TH LN | | | | OCALA | FL | 34473-6403 |
| DEBORAH BROWN | 1302 BOLAN DR | | | | FLINT | MI | 48505-2536 |
| DEBORAH BROWN | 2434 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| DEBORAH BROWNING | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| DEBORAH BROWNING | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| DEBORAH BROZMAN | 5 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5310 |
| DEBORAH BUCKLEY | 1712 WELLESLAY LN | | | | LIBERTY | MO | 64068-3234 |
| DEBORAH BULA | 2539 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5273 |
| DEBORAH BULL | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| DEBORAH BUNCH | 3550 COUNTRY SQUARE DR APT 205 | | | | CARROLLTON | TX | 75006-8727 |
| DEBORAH BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| DEBORAH BURLESON | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| DEBORAH BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH BUSH | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| DEBORAH BUSSE | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| DEBORAH BUTLER | 16130 WARWICK ST | | | | DETROIT | MI | 48219-4045 |
| DEBORAH C ARMBRUSTMACHER | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| DEBORAH C BARKALOW | 2379 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9235 |
| DEBORAH C KEICHER | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| DEBORAH C.L. GRIFFITH | CGM ROTH IRA CUSTODIAN | 135 GEORGETOWN ROAD | | | BRISTOL | CT | 06010-5594 |
| DEBORAH CAIRNS | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| DEBORAH CALLAHAN | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| DEBORAH CAMPBELL | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| DEBORAH CAMPBELL | 816 S CROSSWAY DR | | | | MARION | IN | 46952-4251 |
| DEBORAH CAMPBELL | 9302 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| DEBORAH CANFIELD | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH CARAS KUNKEL | VALUEWORKS MANAGED ACCOUNT | 311 CHIPILI DRIVE | | | NORTHBROOK | IL | 60062-4806 |
| DEBORAH CARPENTER | 5149 MESSERLY RD APT 2 | | | | CANFIELD | OH | 44406-8317 |
| DEBORAH CARRASCO | 5623 W LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| DEBORAH CARTER | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 |
| DEBORAH CARTER | 849 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| DEBORAH CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| DEBORAH CARYL | 1110 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| DEBORAH CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| DEBORAH CAUDILL | 5527 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| DEBORAH CAUSEY | 3573 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| DEBORAH CHALL | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| DEBORAH CHAMBERLAIN | PO BOX 1182 | | | | BELLEVILLE | MI | 48112-1182 |
| DEBORAH CHAMBERS | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| DEBORAH CHANDONNET | 2159 RED MAPLE DR | | | | TROY | MI | 48098-2273 |
| DEBORAH CHAPMAN | 52412 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2907 |
| DEBORAH CHAPMAN | 4101 GLENARM AVE | | | | BALTIMORE | MD | 21206-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH CHAPMAN | 309 PINE ST | | | | CLIO | MI | 48420-1329 |
| DEBORAH CHEDESTER | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| DEBORAH CHILDS | 4022 PURDY RD | | | | LOCKPORT | NY | 14094-1002 |
| DEBORAH CHOATE | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| DEBORAH CHRIST | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| DEBORAH CHURCH | 4910 MACWOOD DR | | | | RICHMOND | IL | 60071-9468 |
| DEBORAH CHURCH | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| DEBORAH CHURCH ACF | EMILY J CHURCH U/NY/UGMA | 18 PEARSALL PLACE | | | BABYLON | NY | 11702-2908 |
| DEBORAH CHURCH ACF | EMILY J CHURCH U/NY/UGMA | 18 PEARSALL PLACE | | | BABYLON | NY | 11702-2908 |
| DEBORAH CLARK | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| DEBORAH CLEMENS | 43210 FOUNTAIN DRIVE | | | | STERLING HTS | MI | 48313-2394 |
| DEBORAH CLEMENTS | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| DEBORAH CLINTON | 9409 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-6246 |
| DEBORAH CLUTTER | 3711 FAMILY CIR | | | | GUTHRIE | OK | 73044-6936 |
| DEBORAH CLUTTER | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-9638 |
| DEBORAH COE | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 |
| DEBORAH COLEMAN | 104 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| DEBORAH COLEMAN-FRANK | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DEBORAH COLLINS | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| DEBORAH COLLINS | 315 PILGRIM RD | | | | BIRMINGHAM | MI | 48009-1267 |
| DEBORAH COLLVER | 1234 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| DEBORAH COMAY | 2139 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1813 |
| DEBORAH CONRAD | 426 STEWART LN | | | | MANSFIELD | OH | 44907-1554 |
| DEBORAH COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH COPE | 1028 JUDY LN | | | | TROY | MO | 63379-2202 |
| DEBORAH COPELAND | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 |
| DEBORAH CORK | 6356 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| DEBORAH COTA | 583 RIVER RD | | | | NORFOLK | NY | 13667-4121 |
| DEBORAH COTTINGHAM | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DEBORAH COTTON | 123 OLD MILL RD | | | | MATTESON | IL | 60443-1090 |
| DEBORAH COWARD | 25110 FORD ST | | | | ROSEVILLE | MI | 48066-3737 |
| DEBORAH COWLEY | 18 PITTSFIELD RD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH COX | 5940 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1871 |
| DEBORAH COX | 819 SOUTH JACKSON STREET | | | | BAY CITY | MI | 48708-7312 |
| DEBORAH COYKENDALL | 51 MASON ST | | | | MOUNT MORRIS | MI | 48458-3111 |
| DEBORAH CRANE | 1110 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3720 |
| DEBORAH CRAVEN | 5480 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| DEBORAH CREPEAU | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DEBORAH CROCKETT | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| DEBORAH CRUMP | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| DEBORAH CUNNINGHAM | 216 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| DEBORAH CURE | 21 SE 33RD ST | C/O DENISE SESSIONS | | | MOORE | OK | 73160 |
| DEBORAH CURTIN | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DEBORAH CURTIS | 13780 LAKESIDE BLVD N APT 219 | | | | SHELBY TOWNSHIP | MI | 48315-6043 |
| DEBORAH D BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH D CHEDESTER | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| DEBORAH D ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| DEBORAH D KALEYTA | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| DEBORAH D MORGAN | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH D OSBORNE | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| DEBORAH D PAUL | 3474 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| DEBORAH D SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH D VALLIMONT | 687 TALL OAKS BLVD APT 18 | | | | AUBURN HILLS | MI | 48326-3582 |
| DEBORAH D'AMICO | 4017 WARREN SHARON RD | | | | VIENNA | OH | 44473-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH D. DUGAN | 16055 NORTH VIA ALAZAN | | | | TUSCON | AZ | 85739-4200 |
| DEBORAH DAHM | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DEBORAH DANCE | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DEBORAH DANTZLER-HARRIS | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DEBORAH DAVENPORT | 12949 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DEBORAH DAVIDSON | 919 BOSTON AVE | | | | WATERFORD | MI | 48328-3701 |
| DEBORAH DAVIS | 1928 E 17TH ST | | | | MUNCIE | IN | 47302-4507 |
| DEBORAH DAVIS | 11552 ELLIOTT HWY | | | | SAND CREEK | MI | 49279-9749 |
| DEBORAH DAVIS | 875 N 11TH ST | | | | PORT ALLEN | LA | 70767-2203 |
| DEBORAH DAVIS | 202 BROOKHAVEN LN | | | | WATSONVILLE | CA | 95076-2783 |
| DEBORAH DAVIS | 33 ELM CT | | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| DEBORAH DAVIS | 5112 S SHRANK AVE | | | | INDEPENDENCE | MO | 64055-6336 |
| DEBORAH DAVIS- MIKLUES | 4416 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3334 |
| DEBORAH DAWSON | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DEBORAH DAWSON | 2281 MIDWAY RD APT H59 | | | | DOUGLASVILLE | GA | 30135-1377 |
| DEBORAH DAY | 360 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| DEBORAH DEAN | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEBORAH DEAVER | 3550 VZ COUNTY ROAD 1925 | | | | EDGEWOOD | TX | 75117-5677 |
| DEBORAH DEBEAUBIEN | 2269 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9640 |
| DEBORAH DECKER | 166 CEDARBROOK DR | | | | OTTAWA | OH | 45875-1565 |
| DEBORAH DEMORY | 1732 N RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEBORAH DEVOLE | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEBORAH DICKERSON | 401 S 5TH ST | | | | GAS CITY | IN | 46933-1914 |
| DEBORAH DILTS | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DEBORAH DINE | PO BOX 71 | | | | GOWEN | MI | 49326-0071 |
| DEBORAH DINGELL | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DEBORAH DINIUS | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DEBORAH DISCHERT | 145 SACKETT DR | | | | FLORISSANT | MO | 63033-3112 |
| DEBORAH DIXON | 42259 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| DEBORAH DIXON | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DEBORAH DODSON | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DEBORAH DOLAN | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DEBORAH DOLAN | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DEBORAH DONALDSON | PO BOX 72 | | | | HEDGESVILLE | WV | 25427-0072 |
| DEBORAH DOOLEY | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DEBORAH DORSEY | 19610 FM 362 RD APT 1402 | | | | WALLER | TX | 77484-5054 |
| DEBORAH DOUGLAS | 6079 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1441 |
| DEBORAH DOVER | PO BOX 5624 | | | | GAINESVILLE | GA | 30504-0624 |
| DEBORAH DOWDELL | 2131 BEDELL RD APT 1 | | | | GRAND ISLAND | NY | 14072-3121 |
| DEBORAH DOWE | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DEBORAH DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DEBORAH DUBOSE | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| DEBORAH DUCKWORTH | 609 S STATE RD | | | | DAVISON | MI | 48423-1515 |
| DEBORAH DUNKEL | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DEBORAH DUNN | 33220 SCHOOL SECTION RD | | | | RUSHFORD | MN | 55971-4233 |
| DEBORAH DUNN | 6 DOMINICA DR | | | | ENGLEWOOD | FL | 34223-1846 |
| DEBORAH DURAN | 976 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4231 |
| DEBORAH DURK | 998 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| DEBORAH E BROWNING | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| DEBORAH E DORSEY | 19610 FM 362 RD APT 1402 | | | | WALLER | TX | 77484-5054 |
| DEBORAH E GORTE | PO BOX 802 | 903 WALNUT ST | | | OWOSSO | MI | 48867-0802 |
| DEBORAH E KIRK | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| DEBORAH E ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| DEBORAH E TAYLOR | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| DEBORAH E VILLEMAIRE | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| DEBORAH EASTERN-HALL | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH EATON | APT 418 | 231 SHERRILL STREET | | | BATTLE CREEK | MI | 49037-2850 |
| DEBORAH ECKEL | 14481 MACINTOSH CT | | | | STERLING HEIGHTS | MI | 48313-5608 |
| DEBORAH ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| DEBORAH EDWARDS | PO BOX 29174 | | | | COLUMBUS | OH | 43229-0174 |
| DEBORAH EDWARDS | 14453 VAUGHN RD | | | | BENTONVILLE | AR | 72712-8736 |
| DEBORAH EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| DEBORAH ELDRIDGE | 1305 W 9 MILE RD APT 7 | | | | FERNDALE | MI | 48220-1237 |
| DEBORAH ELKINS | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| DEBORAH ELLIOTT | 2224 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| DEBORAH ELLIS | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| DEBORAH ELSTON | 4421 SPRUCE COURT | | | | WARREN | MI | 48092-6113 |
| DEBORAH ERVIN | 46433 HAWKINS ST | | | | SHELBY TWP | MI | 48315-5725 |
| DEBORAH ERVIN | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1715 |
| DEBORAH ESCOBEDO | 12813 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9203 |
| DEBORAH EVANS | 1054 BRITTON RD | | | | ROCHESTER | NY | 14616-2917 |
| DEBORAH EVANS-SANGSTER | 318 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4046 |
| DEBORAH EZELL | 11145 W. 76T | | | | SHAWNEE | KS | 66214 |
| DEBORAH FALCO | 119 ROCKLAND CENTER, 303 | | | | NANUET | NY | 10954 |
| DEBORAH FALKNER | 142 23RD ST | PARK LANE APARTMENTS | | | TOLEDO | OH | 43604-6507 |
| DEBORAH FARRA | 323 WHITETAIL LN | | | | MAGNOLIA | DE | 19962-2165 |
| DEBORAH FERRELLI | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 |
| DEBORAH FERRIS | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |
| DEBORAH FEWLESS | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| DEBORAH FIELDS | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| DEBORAH FIESLER | 2826 PAR LANE | | | | TALLAHASSEE | FL | 32301-6858 |
| DEBORAH FIGIOLI | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| DEBORAH FIGULA | 4420 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| DEBORAH FILBERT | 4724 JUNIPER ST | | | | PITTSBURGH | PA | 15224-1902 |
| DEBORAH FILYAW | 1470 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| DEBORAH FINDLEY | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| DEBORAH FINLEY | 310 ASHLAND ST | | | | DETROIT | MI | 48215-3121 |
| DEBORAH FINNEY | 3830 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |
| DEBORAH FISHER | 7491 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| DEBORAH FISHER | 1944 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| DEBORAH FITZGERALD | 651 ARDMOOR DR | | | | BLOOMFIELD | MI | 48301-2415 |
| DEBORAH FLOWERS | 1094 E 168TH ST | | | | CLEVELAND | OH | 44110-1529 |
| DEBORAH FOSS | APT 2505 | 2401 WEST SPRING CREEK PARKWAY | | | PLANO | TX | 75023-4170 |
| DEBORAH FOSTER | 7600 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3889 |
| DEBORAH FOSTER | 10911 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3750 |
| DEBORAH FOSTER | 385 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| DEBORAH FOSTER | PO BOX 579 | | | | DELAWARE CITY | DE | 19706-0579 |
| DEBORAH FOSTER | 7600 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3889 |
| DEBORAH FOSTER | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |
| DEBORAH FOY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| DEBORAH FRAKES | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| DEBORAH FRANCIS TENNANT | 539 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272 |
| DEBORAH FRANCIS TENNANT | CGM IRA ROLLOVER CUSTODIAN | 539 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272 |
| DEBORAH FRANCIS TENNANT | 539 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272 |
| DEBORAH FRANCIS TENNANT | 539 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272 |
| DEBORAH FRANCIS TENNANT | CGM IRA ROLLOVER CUSTODIAN | 539 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272 |
| DEBORAH FRANK | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| DEBORAH FRIEDMAN | 14611 LABELLE ST | | | | OAK PARK | MI | 48237-1149 |
| DEBORAH FRISBIE | 7081 SNOW AVE SE | | | | ALTO | MI | 49302-9749 |
| DEBORAH FULLER | 203 YEOMANS ST | | | | IONIA | MI | 48846-1915 |
| DEBORAH FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| DEBORAH FUNCHES | 3119 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH FUQUA | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| DEBORAH FURNEY | 186 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| DEBORAH G FELSCHOW & | MICHAEL J FELSCHOW JT TEN | 4148 TASSEFF TER | | | HAMBURG | NY | 14075-6422 |
| DEBORAH G PERAZZO | CGM IRA CUSTODIAN | 8401 SAGRAVES DRIVE | | | VANDALIA | OH | 45377-9668 |
| DEBORAH G PERAZZO | CGM IRA CUSTODIAN | 8401 SAGRAVES DRIVE | | | VANDALIA | OH | 45377-9668 |
| DEBORAH G. BROWN | CGM IRA CUSTODIAN | 912 SW SARA CIRCLE | | | LEE'S SUMMIT | MO | 64081-3855 |
| DEBORAH GADDIS | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| DEBORAH GAMBINO | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| DEBORAH GAMBLE | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| DEBORAH GAMSON TTEE | FBO DEBORAH G. SURVIVORS TR | U/A/D 04/14/00 | 11124 HUNT CLUB DRIVE | | POTOMAC | MD | 20854-2522 |
| DEBORAH GANT | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| DEBORAH GARCIA | 2854 WEST AVE SW | | | | WYOMING | MI | 49519-2510 |
| DEBORAH GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| DEBORAH GARLAND | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DEBORAH GASTON | 3305 OLIVE RD | | | | TROTWOOD | OH | 45426-2653 |
| DEBORAH GENORD | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| DEBORAH GEPHART | 536 W LAKEVIEW DR | | | | NINEVEH | IN | 46164-9007 |
| DEBORAH GERACE | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH GILIDA | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| DEBORAH GMYR | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| DEBORAH GODFREY | 108 W 38TH ST | | | | ANDERSON | IN | 46013-4211 |
| DEBORAH GOEBEL | 1533 SHERWOOD CT | | | | DEARBORN | MI | 48124-4015 |
| DEBORAH GOENSE | 1 FURBER AVE | | | | LINDEN | NJ | 07036-3615 |
| DEBORAH GOFF | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |
| DEBORAH GOLDSMITH | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| DEBORAH GONSER-ADAMS | 5363 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| DEBORAH GOODMAN | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| DEBORAH GOODMAN | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DEBORAH GOODWIN | 12709 DEERFIELD CIR | | | | OKLAHOMA CITY | OK | 73142-5132 |
| DEBORAH GORAK ACF | ANDRES DOMENECH U/MI/UGMA | 1806 NORFOLK | | | YPSILANTI | MI | 48198-3648 |
| DEBORAH GORTE | PO BOX 802 | | | | OWOSSO | MI | 48867-0802 |
| DEBORAH GOTTLIEB | CGM SEP IRA CUSTODIAN | 230 PARKSIDE DRIVE | | | ROSLYN | NY | 11577-2210 |
| DEBORAH GOTTLIEB | CGM IRA CUSTODIAN | 230 PARKSIDE DRIVE | | | ROSLYN | NY | 11577-2210 |
| DEBORAH GOTTLIEB | CGM IRA CUSTODIAN | 230 PARKSIDE DRIVE | | | ROSLYN | NY | 11577-2210 |
| DEBORAH GOULETTE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DEBORAH GRABLICK | 5355 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| DEBORAH GRAHAM | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |
| DEBORAH GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| DEBORAH GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DEBORAH GRAY | 1516 CARMEL AVE | | | | CLEARWATER | FL | 33756-2150 |
| DEBORAH GREANIAS | 1886 ROADRUNNER AVE | | | | THOUSAND OAKS | CA | 91320-6557 |
| DEBORAH GREEN | 13087 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| DEBORAH GREEN | PO BOX 310214 | | | | FLINT | MI | 48531-0214 |
| DEBORAH GREEN | PO BOX 4623 | | | | AUBURN HILLS | MI | 48326 |
| DEBORAH GREENWOOD | 1578 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| DEBORAH GRELLE | 16 FAWN LAKE DR | | | | SAINT PETERS | MO | 63376-5946 |
| DEBORAH GRIFFIN | 1322 EAST BUCKWOOD DRIVE | | | | OAK CREEK | WI | 53154-3961 |
| DEBORAH GROTHAUS | 4323 TURF LN | | | | FORT WAYNE | IN | 46804-6577 |
| DEBORAH GROULX | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| DEBORAH GUIDOS | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| DEBORAH GUINNUP | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3532 |
| DEBORAH GUNN | 1331 DRURY LN | | | | SOUTH LYON | MI | 48178-8721 |
| DEBORAH GUNTHER-MUMFORD | 705 PHEASANT RUN RD | | | | TUSCOLA | IL | 61953-9235 |
| DEBORAH GWINN | 2371 E WHITTEMORE AVE APT 3 | | | | BURTON | MI | 48529-2300 |
| DEBORAH H GRISNIK | 1855 MONTGOMERY PLACE | | | | JACKSONVILLE | FL | 32205-9319 |
| DEBORAH HAGGAI | O-2710 RIVER HILL DR NW | | | | GRAND RAPIDS | MI | 49534-8960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH HAGUE | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| DEBORAH HALE | PO BOX 17696 | | | | SHREVEPORT | LA | 71138-0696 |
| DEBORAH HALL | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| DEBORAH HALL | 1016 LEGRAND DR APT 11 | | | | LANSING | MI | 48910-0327 |
| DEBORAH HALLETT | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| DEBORAH HAMILTON | 17176 BRADFORD ST | | | | DETROIT | MI | 48205-3169 |
| DEBORAH HAMILTON | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| DEBORAH HAMM | 8424 CEDAR RIDGE CIR | | | | MERIDIAN | MS | 39305-8004 |
| DEBORAH HAMMOND | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| DEBORAH HAMONS | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| DEBORAH HAMPTON | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| DEBORAH HANKS | PO BOX 353 | | | | PERRY | MI | 48872-0353 |
| DEBORAH HANSEN | PO BOX 226 | | | | LITTLEFIELD | AZ | 86432-0226 |
| DEBORAH HARDCASTLE | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| DEBORAH HARDMAN | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| DEBORAH HARE | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| DEBORAH HARNS | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| DEBORAH HARRINGTON | 1392 CEDAR DR | | | | BIRMINGHAM | MI | 48009-1780 |
| DEBORAH HARRINGTON | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| DEBORAH HARRIS | 212 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| DEBORAH HARRIS | 1801 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| DEBORAH HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| DEBORAH HARRIS | 875 BANREW OAKS DR. | | | | PONTIAC | MI | 48341 |
| DEBORAH HARRIS | PO BOX 128 | | | | WILBURTON | OK | 74578-0128 |
| DEBORAH HARRIS | 2401 ARLINGTON AVE | | | | FLINT | MI | 48506-3415 |
| DEBORAH HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| DEBORAH HART | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| DEBORAH HARTFIELD | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| DEBORAH HARTMAN-GERMAINE | 10576 N AGATE RD | | | | TROUT CREEK | MI | 49967-9201 |
| DEBORAH HARTWELL | 7334 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| DEBORAH HATHAWAY | 2616 SCHOOL RD | | | | ALGER | MI | 48610-9566 |
| DEBORAH HAWKINS | 3916 ERDMAN AVE | | | | BALTIMORE | MD | 21213-2036 |
| DEBORAH HAWKINS | 130 MAPLE DR | | | | HENDERSONVILLE | TN | 37075-3851 |
| DEBORAH HAYFORD | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| DEBORAH HAZLETT | 3236 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| DEBORAH HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| DEBORAH HEATHMAN-PENINGER | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| DEBORAH HEMPHILL | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| DEBORAH HENDERSON | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| DEBORAH HENDERSON | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| DEBORAH HENRY | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| DEBORAH HERBST | ACCT OF DANIEL HERBST | 4401 ARTHUR AVE | | | BROOKFIELD | IL | 60513-2309 |
| DEBORAH HERBSTMAN | 11172 SOUTH WEST 27TH AVENUE | | | | GAINESVILLE | FL | 32608 |
| DEBORAH HERRERA | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| DEBORAH HESS | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| DEBORAH HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| DEBORAH HICKS | RR 1 | | | | CLOVERDALE | OH | 45827 |
| DEBORAH HICKS | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| DEBORAH HICKS | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| DEBORAH HIGHTOWER | 7067 S MEADOW DR E | | | | FORT WORTH | TX | 76133-7239 |
| DEBORAH HILL | 34359 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5736 |
| DEBORAH HILLAKER | 6916 BRANDYWINE ST | | | | WATAUGA | TX | 76148-1907 |
| DEBORAH HILLSMAN | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| DEBORAH HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| DEBORAH HIME | 14742 HICKORY DR | | | | BONNER SPRINGS | KS | 66012-9382 |
| DEBORAH HITTS-FARRAND | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH HOGAN | PO BOX 2106 | | | | DETROIT | MI | 48202-0106 |
| DEBORAH HOGAN | 11671 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| DEBORAH HOLLIDAY | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| DEBORAH HOLMES-MATHIS | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| DEBORAH HOLSINGER | 14111 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9377 |
| DEBORAH HORNBECK | 2108 SHULER PL | | | | THOMPSONS STATION | TN | 37179-5033 |
| DEBORAH HORTON | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| DEBORAH HOWERTON | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| DEBORAH HUBBLE | 235 ENDWELL ST | | | | NOVI | MI | 48377-2049 |
| DEBORAH HUBER | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DEBORAH HUITT | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| DEBORAH HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| DEBORAH HUMBACH | 5929 MORLEY ST | | | | WESTLAND | MI | 48185-1935 |
| DEBORAH HUNT | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |
| DEBORAH HUNTER | 6401 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2456 |
| DEBORAH HUTCHINS | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| DEBORAH HUTTON | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| DEBORAH HYMAN | 5101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| DEBORAH I MELNIKOFF | 403 ESCALONA DRIVE | | | | SANTA CRUZ | CA | 95060-2608 |
| DEBORAH IANITELLI | 19011 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3082 |
| DEBORAH INGRAM | 2219 WOODWARD AVE | | | | COLUMBUS | OH | 43219-2125 |
| DEBORAH ISOM | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| DEBORAH J ADAMS HICKEIN | 1750 SOUTH SHELTER TRAIL | | | | MERRITT IS | FL | 32952-5659 |
| DEBORAH J BILLINGHAM | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBORAH J BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH J FUQUA | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| DEBORAH J HALE | PO BOX 17696 | | | | SHREVEPORT | LA | 71138-0696 |
| DEBORAH J HERRERA | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| DEBORAH J MC CLAIN | 11696 EAST 13 MILE ROAD | | | | WARREN | MI | 48093-3009 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| DEBORAH J MILLER & | DANIEL J MILLER JTTEN | 5616 REMINGTON WAY | | | LANSING | MI | 48917-3991 |
| DEBORAH J MOORE | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| DEBORAH J MURPHY | 1123 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8044 |
| DEBORAH J MURPHY-SNYDER | 1123 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8044 |
| DEBORAH J POORE | 3720 N BENNINGTON CT APT F | | | | MUNCIE | IN | 47303-5923 |
| DEBORAH J REICHERT | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| DEBORAH J SAWADE | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| DEBORAH J WAGNER | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| DEBORAH J WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| DEBORAH J. BONCZKOWSKI | CGM IRA BENEFICIARY CUSTODIAN | BENEFICIARY OF SAL LUPO | 324 JAMES AVENUE | | MUNDELEIN | IL | 60060-2509 |
| DEBORAH J. HUDSON | CGM SPOUSAL IRA CUSTODIAN | P.O. BOX 819 | | | TUOLUMNE | CA | 95379-0819 |
| DEBORAH J. LEEPER DE MORENO AND | LUIS F. MORENO CETINA | CALLE 29 #71A COL. CHUBURNA DE | | HDG. MERIDA, YUC. 97200 | | | |
| DEBORAH J. WELLS | CGM IRA ROLLOVER CUSTODIAN | 5 SPRING CREEK LANE | | | BROKEN ARROW | OK | 74014-4503 |
| DEBORAH JACKSON | 6406 ENGLE RD | | | | BROOK PARK | OH | 44142-3503 |
| DEBORAH JACKSON | 1019 SHERIDAN AVE | 1ST FLR LEFT | | | ROSELLE | NJ | 07203 |
| DEBORAH JACKSON | PO BOX 725536 | | | | BERKLEY | MI | 48072-5536 |
| DEBORAH JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| DEBORAH JAHNKE | 1220 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2520 |
| DEBORAH JAKUBOWSKI | PO BOX 9196 | | | | APACHE JUNCTION | AZ | 85278-9196 |
| DEBORAH JAKUST | 6763 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2346 |
| DEBORAH JARECKI | 3323 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| DEBORAH JENKINS | 19 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| DEBORAH JENKINS | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| DEBORAH JOHN | 3506 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| DEBORAH JOHNSON | PO BOX 29676 | | | | SHREVEPORT | LA | 71149-9676 |
| DEBORAH JOHNSON | 1416 ROMENEE RD. | | | | PORTAGE | MI | 49024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH JOHNSON | 619 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3281 |
| DEBORAH JOHNSON | 922 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| DEBORAH JOHNSON | 5501 DARLA DR | | | | OKLAHOMA CITY | OK | 73135-4340 |
| DEBORAH JOHNSON | 6268 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4740 |
| DEBORAH JOHNSON-PEABODY | 225 N FRANKLIN ST | | | | STOUGHTON | WI | 53589-1809 |
| DEBORAH JOHNSTON | 947 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| DEBORAH JONES | 2612 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| DEBORAH JONES | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| DEBORAH JONES | 2730 MERRILL STREET | | | | SHREVEPORT | LA | 71109-3224 |
| DEBORAH JONES | 8440 RIDGE CREEK DR | | | | DALLAS | TX | 75249-3606 |
| DEBORAH JONES | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| DEBORAH JONES | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653-9093 |
| DEBORAH JONES | 2222 ROBBINS AVE | | | | NILES | OH | 44446-4260 |
| DEBORAH JONES | 1540 BIDDLE ROAD | | | | DOVER | NC | 28526-9328 |
| DEBORAH JONES | PO BOX 6398 | | | | KOKOMO | IN | 46904-6398 |
| DEBORAH JONES | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 |
| DEBORAH JONES-WATSON | 3840 E 300 N | | | | MARION | IN | 46952-6802 |
| DEBORAH JORDAN | 3030 ELEAZER RD | | | | XENIA | OH | 45385-9729 |
| DEBORAH JOYCE | 108 STILES ST APT 3 | | | | ELIZABETH | NJ | 07208-1822 |
| DEBORAH JUDD | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| DEBORAH JULIUS | 2756 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| DEBORAH K BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8018 |
| DEBORAH K COYKENDALL | 51 MASON ST | | | | MOUNT MORRIS | MI | 48458-3111 |
| DEBORAH K CURE | 13100 EASTRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73170-6810 |
| DEBORAH K EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| DEBORAH K FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| DEBORAH K GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DEBORAH K HARRIS | 2401 ARLINGTON AVE | | | | FLINT | MI | 48506-3415 |
| DEBORAH K HAVENS TRUSTEE | U/W DATED 1/27/1995 | FBO JOHNNY C HAVENS | TESTAMENTARY FAMILY TRUST | 8108 HEATHER CT | EVANSVILLE | IN | 47710 |
| DEBORAH K LAVIGNE | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| DEBORAH K MOLZAHN | CGM IRA ROLLOVER CUSTODIAN | 1245 N DEARBORN ST - #3N | | | CHICAGO | IL | 60610-8334 |
| DEBORAH K RUNTON | 650 SUSQUEHANNA AVE | | | | SUNBURY | PA | 17801-1316 |
| DEBORAH K SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| DEBORAH K SHASTAL | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH K WILLIAMS | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| DEBORAH K. MCLAUGHLIN | CGM IRA CUSTODIAN | 4772 GATESBURY DRIVE | | | ST. LOUIS | MO | 63128-1949 |
| DEBORAH KALEYTA | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| DEBORAH KARABIN | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| DEBORAH KARSOE | 3205 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| DEBORAH KASTER | 10184 FROST RD | | | | FREELAND | MI | 48623-8892 |
| DEBORAH KAYE TAUEG | 28595 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2991 |
| DEBORAH KEEFE | 5161 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9664 |
| DEBORAH KEENEY | PO BOX 175 | | | | JAMESTOWN | OH | 45335-0175 |
| DEBORAH KEICHER | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| DEBORAH KEIRSEY | 714 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| DEBORAH KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| DEBORAH KELLER | PO BOX 403 | | | | WESSON | MS | 39191-0403 |
| DEBORAH KELLER | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| DEBORAH KELLEY | 2668 CRAIG RD | | | | PIFFARD | NY | 14533-9777 |
| DEBORAH KELLEY | 102 MASON RD | | | | WILLINGTON | CT | 06279-2117 |
| DEBORAH KELLOGG | 5400 WOODLAND RIDGE DRIVE | | | | FLINT | MI | 48532-2270 |
| DEBORAH KELLY | 1515 S MCLEAN BLVD | | | | MEMPHIS | TN | 38114-2819 |
| DEBORAH KENT | 14941 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| DEBORAH KEY | 895 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2826 |
| DEBORAH KILLEBREW | 1488 W JULIAH AVE | | | | FLINT | MI | 48505-1129 |
| DEBORAH KIMBERLY | PO BOX 2 | | | | WINFIELD | MO | 63389-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH KIMBLE | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| DEBORAH KIMBROUGH | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| DEBORAH KING | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| DEBORAH KINMARTIN | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| DEBORAH KIRK | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| DEBORAH KLINGAMAN | 9 BEECHER LN | | | | ROCKY HILL | CT | 06067-3236 |
| DEBORAH KLONT | 3932 MORNINGSTAR LN | | | | EATON RAPIDS | MI | 48827-8708 |
| DEBORAH KONIOWSKY | 812 IOWA AVE | | | | MC DONALD | OH | 44437-1622 |
| DEBORAH KOPNISKY | PO BOX 54 | | | | MARIENVILLE | PA | 16239-0054 |
| DEBORAH KORZECKI | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| DEBORAH KOSKE | 5292 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| DEBORAH KOST | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314-1993 |
| DEBORAH KOVACH | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| DEBORAH KOVAL | 7397 CARROLL | | | | SWARTZ CREEK | MI | 48473-8962 |
| DEBORAH KOZICKI | 5418 EASTMAN DR | | | | FLUSHING | MI | 48433-2494 |
| DEBORAH KRAJEWSKI | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH KRAMER | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| DEBORAH KRIEGER | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| DEBORAH KUFELDT | 5014 BRADY ST | | | | NEWTON FALLS | OH | 44444-1003 |
| DEBORAH KUFFA | PO BOX G | 417 RIDGE RD EXT. | | | BEYER | PA | 16211-0507 |
| DEBORAH KYLES-WILLIAMS | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| DEBORAH L AGUINAGA | 503 WALCK RD | | | | N TONAWANDA | NY | 14120-3319 |
| DEBORAH L BERGMAN | CGM IRA ROLLOVER CUSTODIAN | SB PORTFOLIO MANAGEMENT | 2250 HALLS HILL RD | | CRESTWOOD | KY | 40014-8588 |
| DEBORAH L BOOTH | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| DEBORAH L FEWLESS | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| DEBORAH L GAMBLE | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| DEBORAH L GORDON PLC | 26862 WOODWARD AVE UNIT 202 | | | | ROYAL OAK | MI | 48067-0959 |
| DEBORAH L GORDON PLC | 33 BLOOMFIELD HILLS PKWY STE 275 | | | | BLOOMFIELD HILLS | MI | 48304-2909 |
| DEBORAH L GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| DEBORAH L HENRY | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| DEBORAH L HESS | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| DEBORAH L HISLER | 512 WASHINGTON | | | | OLIVET | MI | 49076 |
| DEBORAH L KRAMER | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| DEBORAH L MARKS | 1417 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4473 |
| DEBORAH L MIENK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1604 FAIRLAWN AVE | | NORTHFOND DU LAC | WI | 54937-1082 |
| DEBORAH L NAGEL | PO BOX 145 | | | | CASNOVIA | MI | 49318-0145 |
| DEBORAH L NUTT | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| DEBORAH L RITTER | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| DEBORAH L SMITH | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| DEBORAH L TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| DEBORAH L VELLINES | 435 ROSLYN ROAD | | | | EAST DUNDEE | IL | 60118-1024 |
| DEBORAH L WILCOX | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| DEBORAH L WILLIAMS | PO BOX 65 | 1185 11 MILE RD | | | REMUS | MI | 49340-0065 |
| DEBORAH L WILLIAMS | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| DEBORAH L WOOD | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| DEBORAH L WOODS | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| DEBORAH L. EFFEN | CGM IRA ROLLOVER CUSTODIAN | 9 GARDENIA BLVD | | | GREENWOOD | DE | 19950-2508 |
| DEBORAH LA VIGNE | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| DEBORAH LAFON | 4151 TOWNVIEW DR | | | | FLINT | MI | 48532-2733 |
| DEBORAH LAMAR | 6860 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9515 |
| DEBORAH LAMBERT | 4063 RICH DR | | | | WATERFORD | MI | 48329-1131 |
| DEBORAH LANGFORD | 234 STATE ST APT 1402 | | | | DETROIT | MI | 48226-1835 |
| DEBORAH LATOCHA | 184 CAVALCADE CIR | | | | FRANKLIN | TN | 37069-1806 |
| DEBORAH LAVELY | 8932 CHURCH RD | | | | GROSSE ILE | MI | 48138-1471 |
| DEBORAH LAW | 1221 WILLOW ST | | | | OWOSSO | MI | 48867-4922 |
| DEBORAH LAWRENCE | 1110 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH LAWSON | 1376 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DEBORAH LAWTON-BLEHM | PO BOX 372 | | | | BIRCH RUN | MI | 48415-0372 |
| DEBORAH LEACH | 2421 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| DEBORAH LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DEBORAH LEIGH BITZ | 4116 KNOWLES AVENUE | | | | KENSINGTON | MD | 20895-2405 |
| DEBORAH LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| DEBORAH LEVET BROCK | 3582 MAIDENS ROAD | | | | POWHATAN | VA | 23139-4018 |
| DEBORAH LEWIS | 15834 WESTBROOK ST | | | | DETROIT | MI | 48223-1135 |
| DEBORAH LHOTA | 434 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| DEBORAH LIGGONS | 2001 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1576 |
| DEBORAH LILLEY | PO BOX 354 | | | | MAUGANSVILLE | MD | 21767-0354 |
| DEBORAH LINKE | 903 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| DEBORAH LINTON | 1405 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9422 |
| DEBORAH LIWAK | 5188 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH LOCKE | 6401 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8965 |
| DEBORAH LOFTON | 18661 STRATHMOOR ST | | | | DETROIT | MI | 48235-2565 |
| DEBORAH LOMASON | 7152 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346-2574 |
| DEBORAH LONG | 7901 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| DEBORAH LONG | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| DEBORAH LUBNIK | 5365 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2000 |
| DEBORAH LUJON | 554 WILKERSON ST | | | | HUNTINGTON | IN | 46750-2344 |
| DEBORAH LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| DEBORAH LUSANE | PO BOX 320065 | | | | FLINT | MI | 48532-0002 |
| DEBORAH LUSANE | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DEBORAH LYNAS | 12390 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| DEBORAH LYNN LEAMING | CGM IRA CUSTODIAN | PO BOX 432 | | | NEWKIRK | OK | 74647-0432 |
| DEBORAH LYSTAD | 16343 FOREST WAY | | | | MACOMB | MI | 48042-2352 |
| DEBORAH M BEARDSLEE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| DEBORAH M CANDELORA | CGM IRA CUSTODIAN | BLUE HORSE RANCH | 6011 ALPACA TRAIL | | BELLVUE | CO | 80512-5600 |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M GOULETTE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DEBORAH M GRAY | 1516 CARMEL AVE | | | | CLEARWATER | FL | 33756-2150 |
| DEBORAH M HAGUE | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| DEBORAH M KRAJEWSKI | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M RAMOS | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| DEBORAH M REYNOLDS | 39 CENTRAL AVE. | | | | DAYTON | OH | 45406 |
| DEBORAH M SIMPKINS | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| DEBORAH M WALKER | 2206 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013-6104 |
| DEBORAH M WARD | 12073 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| DEBORAH M. DIAMOND | ACCT OF MARC DIAMOND | PO BOX 578 | | | MCKINNEY | TX | 75070-8139 |
| DEBORAH M. THOMPSON TTEE | FBO DEBORAH M. THOMPSON TRUST | U/A/D 08/15/03 | 19971 FERNGLEN DRIVE | | YORBA LINDA | CA | 92886-6013 |
| DEBORAH MACK | 1489 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3434 |
| DEBORAH MACPHERSON | 1630 SCHNEBLY RD | | | | XENIA | OH | 45385-7346 |
| DEBORAH MADISON | 4112 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1757 |
| DEBORAH MAINS | 2201 134TH AVE SE | | | | NORMAN | OK | 73026-8787 |
| DEBORAH MAKEPEACE | 4740 BIRKDALE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1581 |
| DEBORAH MAKI | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| DEBORAH MALOTT | 31 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| DEBORAH MANWELL | 13320 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| DEBORAH MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH MARKS | 1417 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4473 |
| DEBORAH MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| DEBORAH MARSH | 14131 WINCHESTER ST | | | | OAK PARK | MI | 48237-4109 |
| DEBORAH MARTIN | 4325 GREENHILL WAY | | | | ANDERSON | IN | 46012-9742 |
| DEBORAH MARTIN | 200 KNOBBY VW | | | | HIGHLAND | MI | 48357-2353 |
| DEBORAH MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH MARTIN | 4325 GREENHILL WAY | | | | ANDERSON | IN | 46012-9742 |
| DEBORAH MARTIN | 5099 33 MILE RD | | | | BRUCE TWP | MI | 48065-3503 |
| DEBORAH MARTOVITZ | 5603 NORTHCLIFF AVE | | | | CLEVELAND | OH | 44144-4026 |
| DEBORAH MASON | 4283 LAPEER STREET | | | | COLUMBIAVILLE | MI | 48421-9389 |
| DEBORAH MASTIN | 4501 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| DEBORAH MATTHEWS | 3336 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| DEBORAH MAY | PO BOX 95 | | | | ORIENT | OH | 43146-0095 |
| DEBORAH MAYFIELD | 1220 MATTHEWS CT | | | | FRANKLIN | IN | 46131-7314 |
| DEBORAH MAYROSE | 251 JAMESTOWN CIR APT H | | | | DAYTON | OH | 45458-3825 |
| DEBORAH MC CLAIN | 11696 E 13 MILE RD | | | | WARREN | MI | 48093-3009 |
| DEBORAH MC GILL | PO BOX 3374 | | | | FARMINGTON HILLS | MI | 48333-3374 |
| DEBORAH MC KENZIE | 3729 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| DEBORAH MC LAUGHLIN | 17669 DELAWARE AVE | | | | REDFORD | MI | 48240-2340 |
| DEBORAH MC MAHON | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| DEBORAH MC NAIR | 5546 MOUNTAIN SPRINGS CIR | | | | STONE MOUNTAIN | GA | 30088-3449 |
| DEBORAH MCALLISTER | 428 1/2 PARKER AVE | | | | TOLEDO | OH | 43605-2428 |
| DEBORAH MCCABE | 840 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| DEBORAH MCCANN | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| DEBORAH MCCOMAS | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| DEBORAH MCCOY | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| DEBORAH MCCREARY | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| DEBORAH MCCREARY | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| DEBORAH MCDONNELL | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146-2589 |
| DEBORAH MCGEE | 627 N STUART ST | | | | BALTIMORE | MD | 21221-4832 |
| DEBORAH MCGRAW | 5 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| DEBORAH MCGUIRE | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DEBORAH MCINTYRE | 603 E JENNY ST | | | | BAY CITY | MI | 48706-4725 |
| DEBORAH MCKEEVER | 1812 N PURDUM ST | | | | KOKOMO | IN | 46901-2475 |
| DEBORAH MCKINNEY | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| DEBORAH MCKOON | 705 N HICKORY LN | | | | KOKOMO | IN | 46901-6414 |
| DEBORAH MCNABB | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| DEBORAH MCRAE | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| DEBORAH MEDLEN | 1759 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3857 |
| DEBORAH MEISSNER | 3829 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| DEBORAH MELTON | 1906 DEE ANN DR | | | | KOKOMO | IN | 46902-4423 |
| DEBORAH MELVIN | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| DEBORAH METZ | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| DEBORAH MEYER | 1206 GARDEN ST | | | | HOBOKEN | NJ | 07030-4406 |
| DEBORAH MILLER | CGM SEP IRA CUSTODIAN | 2477 POINCIANA CT | | | WESTON | FL | 33327-1418 |
| DEBORAH MILLER | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| DEBORAH MILNER | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| DEBORAH MITCHELL | 155 HURDS BLVD APT 4 | | | | FELTON | DE | 19943-1789 |
| DEBORAH MITCHELL | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| DEBORAH MITCHELL | 2641 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| DEBORAH MONEGLIA | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| DEBORAH MONROE | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| DEBORAH MONTGOMERY | 18221 ONYX RD | | | | SOUTHFIELD | MI | 48075-1865 |
| DEBORAH MONTGOMERY | 421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5401 |
| DEBORAH MOORE | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DEBORAH MOORE | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| DEBORAH MOORE | 515 LINCOLN RD APT 120 | | | | MONROE | LA | 71203-4264 |
| DEBORAH MORGAN | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DEBORAH MORGAN | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| DEBORAH MORRIS | 19183 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2549 |
| DEBORAH MORRIS | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| DEBORAH MOSHER | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH MOSLEY-EADY | 1770 HIGHLAND OAKS WAY | | | | LAWRENCEVILLE | GA | 30043-3268 |
| DEBORAH MOSSING | 3820 EAST SIERRITA ROAD | | | | QUEEN CREEK | AZ | 85243-5945 |
| DEBORAH MOST | ACCT OF CLARENCE MOST | 13019 THISTLE CT | | | LOCKPORT | IL | 60491-8703 |
| DEBORAH MOUBRAY | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |
| DEBORAH MOWEN | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEBORAH MUENZER | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| DEBORAH MULLER | GM BDG 15TH FLR 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| DEBORAH MURPHY | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DEBORAH MURPHY | 35 WALKER WAY | | | | STAFFORD | VA | 22554-5336 |
| DEBORAH MURPHY-SNYDER | 1123 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8044 |
| DEBORAH MYERS-JACKSON | 5060 GRAYTON ST | | | | DETROIT | MI | 48224-2148 |
| DEBORAH MYROLD | 20087 GARY LN | | | | LIVONIA | MI | 48152-1183 |
| DEBORAH NAGEL | 5280 POTOMAC RUN S | | | | WEST BLOOMFIELD | MI | 48322-2133 |
| DEBORAH NARRIN | 165 S OPDYKE RD LOT 164 | | | | AUBURN HILLS | MI | 48326-3171 |
| DEBORAH NATALIZIA | 103 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1051 |
| DEBORAH NEAGLE | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| DEBORAH NELSON | 928 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| DEBORAH NEVIN | 1114 EMILY LN | | | | ANDERSON | IN | 46012-9627 |
| DEBORAH NEWTON | 7016 SPANIEL RD | | | | SPRINGFIELD | VA | 22153-1030 |
| DEBORAH NICKOLSON | 2011 WOODHAVEN DR APT 1 | | | | FORT WAYNE | IN | 46819-1041 |
| DEBORAH NOONAN | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| DEBORAH NORRIS | 813 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| DEBORAH NORRIS | 813 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| DEBORAH NORTON | 4036 OLD BURNT MOUNTAIN RD | | | | JASPER | GA | 30143-2268 |
| DEBORAH NORTON | 19382 MONICA ST | | | | DETROIT | MI | 48221-1722 |
| DEBORAH NOWAK-VANDERHOEF | 2730 AMBERLY LN | | | | TROY | MI | 48084-2695 |
| DEBORAH NOWISKI | 12422 FIELD RD | | | | CLIO | MI | 48420-8246 |
| DEBORAH NUNN | 2544 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| DEBORAH NUTT | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| DEBORAH NYCE | 110 BUCKTOWN XING | | | | POTTSTOWN | PA | 19465-7760 |
| DEBORAH O'LEARY | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 |
| DEBORAH OBERHAUSEN | 1017 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3609 |
| DEBORAH OBRIEN BLANDFORD | 21466 OXFORD AVE APT 203C | | | | FARMINGTON HILLS | MI | 48336-6176 |
| DEBORAH OEHRING | 6980 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| DEBORAH OGDEN | 805 SALEM DR | | | | KOKOMO | IN | 46902-4982 |
| DEBORAH OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH ORR | 2909 GIBSON ST | | | | FLINT | MI | 48503-3041 |
| DEBORAH OSBORNE | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| DEBORAH OSZUST | 11044 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DEBORAH P JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| DEBORAH PAEPKE | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| DEBORAH PAGE | 9617 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-1276 |
| DEBORAH PAIGE | 20091 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4925 |
| DEBORAH PALADINO | 3117 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| DEBORAH PANTHER | 63288 N PLANTATION CT | | | | WASHINGTN TWP | MI | 48095-2432 |
| DEBORAH PARHAM | 2600 CHANDLER DR APT 1236 | | | | BOWLING GREEN | KY | 42104-6234 |
| DEBORAH PARKER | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| DEBORAH PARRELLA | 7 STALWART DR | | | | NEWARK | DE | 19713-3513 |
| DEBORAH PATRICK | 1261 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5231 |
| DEBORAH PATRICK | 160 MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| DEBORAH PAUL | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| DEBORAH PAVLIK | PO BOX 38 | | | | CLARINGTON | PA | 15828-0038 |
| DEBORAH PAYTON BAGBY | 6728 CHEROKEE LN | | | | MISSION HILLS | KS | 66208-2158 |
| DEBORAH PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| DEBORAH PEDERSEN | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH PENDLETON | 5613 N DONALD AVE | | | | OKLAHOMA CITY | OK | 73122-6417 |
| DEBORAH PEREZ | 1164 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| DEBORAH PERGUSON | 575 TARPON DR | | | | BAREFOOT BAY | FL | 32976-2564 |
| DEBORAH PERIARD | 490 W. TIMEBRTRAIL | | | | GRAYLING | MI | 49738 |
| DEBORAH PERKINS | 4120 ROCHDALE DR | | | | FLINT | MI | 48504-1134 |
| DEBORAH PERRY | 9565 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1524 |
| DEBORAH PERZ | 4734 E PARISH RD | | | | MIDLAND | MI | 48642-9784 |
| DEBORAH PETERS | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |
| DEBORAH PETERSON | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| DEBORAH PETERSON | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| DEBORAH PETROVE | 5170 SECORD LAKE RD | | | | LEONARD | MI | 48367-1521 |
| DEBORAH PIERSON | 3958 ARTHUR SAMPSON RD | | | | LEWISBURG | TN | 37091-6479 |
| DEBORAH PLUNK | 454 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1920 |
| DEBORAH POLING | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089-6123 |
| DEBORAH POORE | 3720 N BENNINGTON CT APT F | | | | MUNCIE | IN | 47303-5923 |
| DEBORAH PORTER | 1082 KEY WEST CT | | | | LAKE ORION | MI | 48360-1326 |
| DEBORAH PRATHER | 51 BURNS RD | | | | NORTH BRUNSWICK | NJ | 08902-3465 |
| DEBORAH PROCHAZKA | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| DEBORAH PTASHNIK | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| DEBORAH PUCKETT | 11714 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| DEBORAH PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| DEBORAH R FOSS | APT 2505 | 2401 WEST SPRING CREEK PARKWAY | | | PLANO | TX | 75023-4170 |
| DEBORAH R KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| DEBORAH R RUSCHE | 2380 100TH AVE | | | | HARTLEY | IA | 51346-7000 |
| DEBORAH RABER | 3233 S 150 E | | | | KOKOMO | IN | 46902-9544 |
| DEBORAH RAGLIN | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| DEBORAH RAMOS | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| DEBORAH RAWN | CGM IRA CUSTODIAN | 302 ACADEMY LAKE WAY | | | LOUISVILLE | KY | 40245-3983 |
| DEBORAH RAY | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| DEBORAH RAYMOND | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| DEBORAH RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH REESE | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| DEBORAH REEVE | CGM IRA CUSTODIAN | 4138 SOUND AVENUE | | | RIVERHEAD | NY | 11901-1204 |
| DEBORAH REICHERT | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| DEBORAH REYNOLDS | 39 CENTRAL AVE APT 227 | | | | DAYTON | OH | 45406-5512 |
| DEBORAH RICHARDS | 942 CANNONDALE AVE | | | | XENIA | OH | 45385-5383 |
| DEBORAH RICHARDSON | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| DEBORAH RICKETTS | APT 3 | 1409 BROWNSTONE AVE SOUTHWEST | | | DECATUR | AL | 35603-2020 |
| DEBORAH RITTER | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| DEBORAH RITTER | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| DEBORAH ROBERTS | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| DEBORAH ROBERTSON | 236 THEO AVE | | | | LANSING | MI | 48917-2645 |
| DEBORAH ROBERTSON | PO BOX 310130 | | | | FLINT | MI | 48531-0130 |
| DEBORAH ROBERTSON | 9000 W WILDERNESS WAY APT 23 | | | | SHREVEPORT | LA | 71106-6832 |
| DEBORAH ROBINSON | 2283 STRINGER RD N | | | | DECKERVILLE | MI | 48427-9726 |
| DEBORAH ROBINSON | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| DEBORAH ROBINSON | 14441 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| DEBORAH ROBINSON | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| DEBORAH ROBINSON | 1003 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9521 |
| DEBORAH ROCHELEAU | G3478 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| DEBORAH RONDON | 7801 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| DEBORAH ROSE | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| DEBORAH ROSENDAHL | 104 DOOLIN ST | | | | LEMONT | IL | 60439-6499 |
| DEBORAH ROSS | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| DEBORAH ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| DEBORAH ROUGH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH ROWELL | CGM IRA CUSTODIAN | | | | ALEXANDRIA | VA | 22303-2518 |
| DEBORAH RUMPTZ | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| DEBORAH RUTHERFORD | PO BOX 351874 | | | | TOLEDO | OH | 43635-1874 |
| DEBORAH S BROWN | DON C FREY AND | BEVERLY J FREY JTWROS | 936 WEYBRIDGE COURT WEST | | ST CHARLES | MO | 63303 |
| DEBORAH S COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH S DAWSON | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DEBORAH S DOHRING TTEE | FREDERICK L SMITH TRUST | U/A 1/13/00 | 2375 LINDEN DRIVE | | WOODSTOCK | IL | 60098-9275 |
| DEBORAH S HENDRIX | 3637 NE 43RD ST | | | | KANSAS CITY | MO | 64117-1662 |
| DEBORAH S LOMASON | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| DEBORAH S MAYTUBBY | 1144 N META ST | | | | OKLAHOMA CITY | OK | 73107-4442 |
| DEBORAH S MCCANN | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| DEBORAH S PAWLAK | 13 TRALEE TER | | | | EAST AMHERST | NY | 14051-1237 |
| DEBORAH S RAYMOND | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| DEBORAH S WOOD | 6366 CULVER DR STE C | | | | EAST LANSING | MI | 48823-9329 |
| DEBORAH SAKONYI | 40 HILLVIEW DR | | | | HUBBARD | OH | 44425-1234 |
| DEBORAH SALYERS | 43 RIVERVIEW CT | | | | SAPPHIRE | NC | 28774-9796 |
| DEBORAH SAMPSON | 19202 APPLETON ST APT A212 | | | | DETROIT | MI | 48219 |
| DEBORAH SANDERS | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| DEBORAH SANDOR | 831 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| DEBORAH SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DEBORAH SAWADE | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| DEBORAH SAYER-REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DEBORAH SAYVOR | 6724 PINE VALLEY TRCE | | | | STONE MOUNTAIN | GA | 30087-5818 |
| DEBORAH SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| DEBORAH SCARNECCHIA | 1356 KEARNEY ST | | | | NILES | OH | 44446-3432 |
| DEBORAH SCATES | PO BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 |
| DEBORAH SCHIMELFENING | 8420 EASTON COMMONS DR APT B | | | | LOUISVILLE | KY | 40242-7923 |
| DEBORAH SCHMIDT | 220 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| DEBORAH SCHOEWE | 513 48TH ST | | | | SANDUSKY | OH | 44870-4925 |
| DEBORAH SCHULLO | 74 S BALL CREEK RD | | | | KENT CITY | MI | 49330-9435 |
| DEBORAH SCHULTZ | 1330 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-1978 |
| DEBORAH SCOTT | 88 NORTHWOOD DR | | | | DEPEW | NY | 14043-4553 |
| DEBORAH SCOTT | 1481 W 1000N - 90 | | | | MARKLE | IN | 46770 |
| DEBORAH SCOTT | 7240 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9039 |
| DEBORAH SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| DEBORAH SERENO | 1 EXETER PASS | | | | COLTS NECK | NJ | 07722-1767 |
| DEBORAH SEVEGNEY | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| DEBORAH SHAD | 23221 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1505 |
| DEBORAH SHANEOUR | 2502 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 |
| DEBORAH SHARPLES | 23655 LANDMARK SCHOOL ROAD | | | | MIDDLEBURG | VA | 20117-2801 |
| DEBORAH SHASTAL | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH SHELAR | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| DEBORAH SHELTON | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| DEBORAH SILVERMAN | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| DEBORAH SIMPKINS | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| DEBORAH SIMPSON | 11343 W PARKWAY ST | | | | DETROIT | MI | 48239-1361 |
| DEBORAH SIMS | 3495 MAGNUMS WAY | | | | REDDING | CA | 96003-1884 |
| DEBORAH SKOLD | 768 MAPLE LN | | | | JUSTICE | IL | 60458-1217 |
| DEBORAH SLYE | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016-9487 |
| DEBORAH SMITH | 320 WEST 13TH STREET | | | | MARION | IN | 46953-2254 |
| DEBORAH SMITH | 20317 FORRER ST | | | | DETROIT | MI | 48235-1875 |
| DEBORAH SMITH | 5108 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3929 |
| DEBORAH SMITH | 11413 RUTLAND ST | | | | DETROIT | MI | 48227-4504 |
| DEBORAH SMITH | 14074 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| DEBORAH SMITH | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5674 |
| DEBORAH SMITH | 1174 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH SMITH | 911 NE 109TH TER | | | | KANSAS CITY | MO | 64155-1381 |
| DEBORAH SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| DEBORAH SOCIA | 1305 S CHILSON ST | | | | BAY CITY | MI | 48706-5116 |
| DEBORAH SOLOMON-EPPERSON | 20660 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3166 |
| DEBORAH SOUTHARD | 11902 E 213TH TER | | | | PECULIAR | MO | 64078-8315 |
| DEBORAH SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH SPIEKER EDWARDS TTEE | DONALD J SPIEKER TRUST | U/A DTD 2/17/1992 | 2875 MARINA CIRCLE | | LIGHTHOUSE POINT | FL | 33064-9303 |
| DEBORAH SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH SPRIGGS | 23 HOLLAND CIR APT 17 | | | | NEW CASTLE | DE | 19720-5845 |
| DEBORAH SPRINKLE | 6463 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| DEBORAH SPRINKLE | 1123 SOMERSET LN | | | | FLINT | MI | 48503-2925 |
| DEBORAH STANTON | 2950 EAST LINTON ROAD | | | | BENTON | LA | 71006-9665 |
| DEBORAH STARNES | 4821 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3230 |
| DEBORAH STEC | 4846 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9403 |
| DEBORAH STEELE | 309 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1537 |
| DEBORAH STEPHENS | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| DEBORAH STEPHENS | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| DEBORAH STEPHENS | 314 SPRING MILL RD | | | | ANDERSON | IN | 46013-3742 |
| DEBORAH STEPHENSON | 3117 S RD 400 E | | | | KOKOMO | IN | 46902 |
| DEBORAH STERN | 4434 NORTH MARKEY ROAD | | | | ROSCOMMON | MI | 48653-8550 |
| DEBORAH STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| DEBORAH STEWART | PO BOX 1141 | | | | FARMINGTON | MI | 48332-1141 |
| DEBORAH STOCKING | 4930 TYRELL RD | | | | OWOSSO | MI | 48867-9283 |
| DEBORAH STRALEY | 85 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| DEBORAH STRICKLAND | 5642 HOOVER ST | | | | WAYNE | MI | 48184-2624 |
| DEBORAH STROUD | 4512 NW 32ND PL | | | | OKLAHOMA CITY | OK | 73122-1411 |
| DEBORAH STURGIS | 6204 AVENUE C | | | | FAIRFIELD | AL | 35064-1952 |
| DEBORAH SULLIVAN | 6167 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| DEBORAH SULLIVAN | 89 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |
| DEBORAH SWANK | 305 RED GATE RD | | | | LANCASTER | KY | 40444-7578 |
| DEBORAH SWEET-SWICK | 1259 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| DEBORAH TACKETT | 1708 BRAMOOR DR | | | | KOKOMO | IN | 46902-9584 |
| DEBORAH TACKETT | 2277 SOUTH GROVE | BUILDING 100 APT #113 | | | YPSILANTI | MI | 48198 |
| DEBORAH TALL | 10200 INDEPENDENCE PKWY APT 808 | | | | PLANO | TX | 75025-8214 |
| DEBORAH TAYLOR | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| DEBORAH TAYLOR | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| DEBORAH TAYLOR | 14010 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| DEBORAH TAYLOR | 2686 DUNSTAN RD NW | | | | WARREN | OH | 44485-1505 |
| DEBORAH TAYLOR-BACON | 2831 BEAGLE STREET | | | | FLINT | MI | 48504 |
| DEBORAH TEACHOUT | 934 S CEDAR ST APT 2 | | | | MASON | MI | 48854-2050 |
| DEBORAH TEASLEY | 23103 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-7301 |
| DEBORAH TENCZA | 39 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| DEBORAH TERAN | 42828 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2812 |
| DEBORAH TERRELL | 19971 BERG RD | | | | DETROIT | MI | 48219-1172 |
| DEBORAH TERRY | 4830 LAKERIDGE ST APT 1B | | | | YPSILANTI | MI | 48197-1412 |
| DEBORAH THOMAS | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| DEBORAH THOMAS | 129 STOCKDALE ST | | | | FLINT | MI | 48503-1153 |
| DEBORAH THOMAS | 1732 DEL NORTE AVE | | | | RICHMOND HEIGHTS | MO | 63117-2437 |
| DEBORAH THOMPSON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| DEBORAH THOMPSON | 1822 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| DEBORAH THORNTON | PO BOX 554 | | | | PATTERSON | GA | 31557-0554 |
| DEBORAH TILTON | 824 PLANK RD | | | | AVERILL PARK | NY | 12018-5520 |
| DEBORAH TOLER | 1222 FLUSHING RD | | | | FLINT | MI | 48504-4755 |
| DEBORAH TOMANICA | 4342 WANSTEAD DR | | | | HOLT | MI | 48842-2042 |
| DEBORAH TORRES | 8421 IRISH MIST | | | | ONSTED | MI | 49265-9303 |
| DEBORAH TORRES | 1494 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH TOSCH | 2088 TUCKER DR | | | | TROY | MI | 48085-4021 |
| DEBORAH TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| DEBORAH TRACY | 9245 S ORCHARD PARK CIR APT 2B | | | | OAK CREEK | WI | 53154-8222 |
| DEBORAH TRAMMEL | 1976 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| DEBORAH TREADWAY | 109 BLACKWOOD DR | | | | SUMMERTOWN | TN | 38483-3803 |
| DEBORAH TREVATHAN | 1194 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3706 |
| DEBORAH TRINKLE | 6787 N CLUB LOOP | | | | SHREVEPORT | LA | 71107-9645 |
| DEBORAH TRUELOCK | 12712 BURR OAK RD | | | | NEWALLA | OK | 74857-9307 |
| DEBORAH TUCKER | 15426 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| DEBORAH TURNBOW | 15950 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473-1438 |
| DEBORAH TURNER | 4034 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5852 |
| DEBORAH TURNER | 22742 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080-6953 |
| DEBORAH TURNER | 4034 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5852 |
| DEBORAH TYMANN | 3410 WOOSTER RD APT.208A | | | | ROCKY RIVER | OH | 44116 |
| DEBORAH TYRELL | 1111 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| DEBORAH VAI | 103 TROY AVE | | | | WILMINGTON | DE | 19804-1925 |
| DEBORAH VALLIMONT | 9912A MISSISSIPPI ST | | | | OSCODA | MI | 48750-1923 |
| DEBORAH VALLIMONT | 16405 JESSICA DR | | | | SOUTHGATE | MI | 48195-6413 |
| DEBORAH VALTMAN | 2142 W FREDERICK DR APT D | | | | MARION | IN | 46952-2361 |
| DEBORAH VAN GILDER | 1375 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2902 |
| DEBORAH VAN HOUTEN | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| DEBORAH VANDER VOORD | 7313 PINE BAY DR NE | | | | COMSTOCK PARK | MI | 49321-9558 |
| DEBORAH VANDREI | 6302 VIRGINIA AVE DOWN | | | | PARMA | OH | 44129 |
| DEBORAH VANHORN | 5808 PICARDY ST | | | | LANSING | MI | 48911-4551 |
| DEBORAH VAUGHN | 945 VERNON DR | | | | DAYTON | OH | 45402-5749 |
| DEBORAH VICK | 231 BAILEY LN UNIT 104 | | | | PLEASANT VIEW | TN | 37146-7935 |
| DEBORAH VILLEMAIRE | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| DEBORAH VILTZ | 2145 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8374 |
| DEBORAH VOYT | 3867 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3251 |
| DEBORAH W DIXON | 42259 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| DEBORAH WAGNER | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| DEBORAH WALKER | 2206 HICKORY CLUB DRIVE | | | | ANTIOCH | TN | 37013-6104 |
| DEBORAH WALLA | 6719 DORF ST | | | | SHELBY TOWNSHIP | MI | 48317-2227 |
| DEBORAH WALLACE | 1040 MIAMI AVE | | | | WATERFORD | MI | 48327-3429 |
| DEBORAH WARD | 12073 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| DEBORAH WARD | 19 JUNO ROAD | | | | TIBURON | CA | 94920-1346 |
| DEBORAH WARDLAW | 21850 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5519 |
| DEBORAH WASHINGTON | 605 EAST REID RD | #21-2 | | | GRAND BLANC | MI | 48439 |
| DEBORAH WASKIEWICZ | 3010 MAHONIA WAY | | | | EDGEWOOD | MD | 21040-3518 |
| DEBORAH WATERS | 6953 TUBSPRING RD | | | | ALMONT | MI | 48003-8328 |
| DEBORAH WATKINS | 21365 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| DEBORAH WATTS | 50 MAIN STREET | | | | MIDDLEPORT | NY | 14105 |
| DEBORAH WEBB | 2549 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| DEBORAH WEBER | 203 AUGUST LN | | | | BOERNE | TX | 78006-3517 |
| DEBORAH WEIDEL | 425 LAMBERTVILLE HOPEWELL RD | | | | LAMBERTVILLE | NJ | 08530-2907 |
| DEBORAH WELCH | PO BOX 191 | | | | CARMICHAEL | CA | 95609-0191 |
| DEBORAH WELLIN | 4145 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4668 |
| DEBORAH WELLINGTON | 15708 ROSEMONT AVE | | | | DETROIT | MI | 48223-1330 |
| DEBORAH WELLS | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| DEBORAH WENDECKER | 11124 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| DEBORAH WERNER | 432 S WASHINGTON AVE UNIT 704 | | | | ROYAL OAK | MI | 48067-3855 |
| DEBORAH WHALEN | 28 KING GEORGE III DR | | | | FLINT | MI | 48507-5934 |
| DEBORAH WHITE | 3519 DERBY SHIRE CIR | | | | WINDSOR MILL | MD | 21244-3624 |
| DEBORAH WHITTINGTON | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| DEBORAH WIEBECK | 2589 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| DEBORAH WILCOX KING | P O BOX 5005-53 | | | | RANCHO SANTA FE | CA | 92067-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH WILLIAMS | 5437 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| DEBORAH WILLIAMS | 27615 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| DEBORAH WILLIAMS | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| DEBORAH WILLIAMS | 425 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| DEBORAH WILLIAMS | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| DEBORAH WILLIAMS | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| DEBORAH WILLIAMS | 140 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| DEBORAH WILLIAMS-MOSS | 501 STARLIGHT DR | | | | PONTIAC | MI | 48340-1674 |
| DEBORAH WILLIS | 40612 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| DEBORAH WILSON | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |
| DEBORAH WILSON | 9505 KINGSCROFT TER APT G | | | | PERRY HALL | MD | 21128-9465 |
| DEBORAH WINFORD | 4501 OUTPOST DR | | | | SPENCER | OK | 73084-2717 |
| DEBORAH WIRTH | 3232 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9104 |
| DEBORAH WISE | 6019 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| DEBORAH WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| DEBORAH WISNIEWSKI | 40501 S. SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |
| DEBORAH WITCHER | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| DEBORAH WOLCOTT | 410 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| DEBORAH WOLLITZ | 25 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509-2602 |
| DEBORAH WOLOSKI | 335 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| DEBORAH WOOD | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| DEBORAH WOOD | 6366 CULVER DR STE C | | | | EAST LANSING | MI | 48823-9329 |
| DEBORAH WOODS | 26688 CEDAR BREAK TRL | | | | MADISON | AL | 35756-3122 |
| DEBORAH WOODS | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| DEBORAH WOODS | 7047 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9512 |
| DEBORAH WOODS | 16242 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| DEBORAH WOZNIAK | 3223 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| DEBORAH WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |
| DEBORAH WRIGHT | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| DEBORAH WRIGHT | 27066 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3613 |
| DEBORAH Y BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| DEBORAH Y HOLMES-MATHIS | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| DEBORAH YEAMANS | 15814 S AVALON T | | | | OLATHE | KS | 66062 |
| DEBORAH YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| DEBORAH YEO | 7400 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| DEBORAH ZAMARRON | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DEBORAH ZANIEWSKI | 3541 PORT COVE DR | | | | WATERFORD | MI | 48328-4512 |
| DEBORAH ZIELESCH | 1827 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| DEBORD, CHARLES W | 12794 S.R. 122 | | | | SOMERSVILLE | OH | 45064-9623 |
| DEBORD, GARY M | 677 SAXONY DR | | | | XENIA | OH | 45385-1750 |
| DEBORD, JASON C | PO BOX 761 | | | | VERONA | OH | 45378-0761 |
| DEBORD, KEVIN E | 27 ELM ST | | | | JAMESTOWN | OH | 45335-1567 |
| DEBORD, LINDA B | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9346 |
| DEBORD, MARTIN E | 4051 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1139 |
| DEBORDE, JAMIE R | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| DEBORDE, WILLIAM J | 2007 SIERRA TRAIL | | | | ZENIA | OH | 45385-5385 |
| DEBORENE BLAND | 2745 YALE ST | | | | FLINT | MI | 48503-3463 |
| DEBORHA STALLWORTH | 5979 HUNTINGTON DR | | | | YPSILANTI | MI | 48197-7192 |
| DEBORRA FLATEAU | 15915 SUNBURY ST | | | | LIVONIA | MI | 48154-3327 |
| DEBORRAH MACKOOL | 54725 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| DEBOSE JR, LONNIE | 15054 ROSEMONT AVE | | | | DETROIT | MI | 48223-2343 |
| DEBOSE, BETTY S | 4488 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| DEBOSE, BRUCE W | 3415 S BELSAY RD | | | | BURTON | MI | 48519-1630 |
| DEBOSE, PHERRIS MAE | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| DEBOUK, RAMI ISMAIL | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| DEBOUSE, GWENDOLYN MEROY | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBOW EUGENE | 180 MCKENNA CV | | | | TUPELO | MS | 38804-9228 |
| DEBRA A BARMORE | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| DEBRA A BEMMAN | 2533 NICHOLS RD | | | | FLUSHING | MI | 48433-1793 |
| DEBRA A BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| DEBRA A BRIMM | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| DEBRA A CHINONIS DDS PC | ACCT OF MELINDA A CARLEY | | | | | | |
| DEBRA A COOPER | 2849 W DREXEL AVE UNIT 604 | | | | FRANKLIN | WI | 53132-8042 |
| DEBRA A ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| DEBRA A FORDHAM | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| DEBRA A HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| DEBRA A HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DEBRA A HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA A HORNER | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| DEBRA A IRVING | 506 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409-3319 |
| DEBRA A JONES | PO BOX 540633 | | | | HOUSTON | TX | 77254-0633 |
| DEBRA A KLASS | 1763 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| DEBRA A NICHOLSON | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| DEBRA A OWENS | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| DEBRA A RAMSEY | 171 SHRODER ST. | | | | YONKERS | NY | 10701 |
| DEBRA A RICE | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| DEBRA A SCALES | PO BOX 13539 | | | | FLINT | MI | 48501-3539 |
| DEBRA A SENYTKA | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| DEBRA A TRUMAN | 258 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DEBRA A WALL | 290 BRADLEY RD | | | | STONEBORO | PA | 16153-3310 |
| DEBRA A WILLIAMS | 331 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2919 |
| DEBRA ADAMS | 6139 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| DEBRA ALDERSON-OLSON | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| DEBRA ALLEN | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| DEBRA ALLIS-ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| DEBRA ALLMAN | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| DEBRA ANDERSON CRYE | 3103 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7254 |
| DEBRA ANGER | 555 NW 1511TH RD | | | | HOLDEN | MO | 64040-8466 |
| DEBRA ANN PASKIND | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 1433 W. ELMDALE - #1N | | CHICAGO | IL | 60660-2446 |
| DEBRA ANN PASKIND | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 1433 W. ELMDALE - #1N | | CHICAGO | IL | 60660-2446 |
| DEBRA ARMS | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| DEBRA AVERY | 16630 PENNY AVE | | | | SAND LAKE | MI | 49343-9444 |
| DEBRA B HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| DEBRA BAILEY | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DEBRA BAKER | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| DEBRA BAKER | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA BALLARD | 209 ZANESFIELD RD | | | | WEST LIBERTY | OH | 43357-9356 |
| DEBRA BANKS | 4223 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| DEBRA BARMORE | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| DEBRA BARNETT | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| DEBRA BARRIE | 24290 MOUNT OLIVE DR | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| DEBRA BARTLIK | PO BOX 192 | | | | SPRING HILL | TN | 37174-0192 |
| DEBRA BASKERVILLE | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| DEBRA BASS-KENNEDY | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| DEBRA BATIE | 38635 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4746 |
| DEBRA BAYNE | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318-9636 |
| DEBRA BEAN | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| DEBRA BEAUCHEMIN | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| DEBRA BECK | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| DEBRA BECK | 310 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3413 |
| DEBRA BEENE | 1764 COLONIAL LN | | | | LAPEER | MI | 48446-1216 |
| DEBRA BEHM-KRAEHNKE | 919 FOX CT | | | | FORT ATKINSON | WI | 53538-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA BEMMAN | 2533 NICHOLS RD | | | | FLUSHING | MI | 48433-1793 |
| DEBRA BENNETT | 224 S FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-3125 |
| DEBRA BERGHAGEN | CGM ROTH IRA CUSTODIAN | 3220 PIGEON POINT ROAD | | | EUREKA | CA | 95503-9764 |
| DEBRA BERGMAN | 7685 N 250 W | | | | DECATUR | IN | 46733-6847 |
| DEBRA BESST | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |
| DEBRA BLACK | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| DEBRA BLACK | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| DEBRA BLACKWELL | 25 6TH AVE | | | | WILMINGTON | DE | 19805-4709 |
| DEBRA BLAKE | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| DEBRA BLAKELY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| DEBRA BLAKEMORE | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| DEBRA BLESHENSKI | 1880 N HURON RD | | | | PINCONNING | MI | 48650-7910 |
| DEBRA BLOCK BERGERSON | 90-07 68TH AVE | | | | FOREST HILLS | NY | 11375-5721 |
| DEBRA BLOUNT | 2022 WOODLAND HILLS DR | | | | MISSOURI CITY | TX | 77489-2926 |
| DEBRA BOBILLO | 6434 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| DEBRA BOND | 3005 DELL DRIVE | | | | HERMITAGE | TN | 37076-3802 |
| DEBRA BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| DEBRA BORGERDING | 3413 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| DEBRA BOSETTI | 2330 E WEST HART RD | | | | BELOIT | WI | 53511-1812 |
| DEBRA BOURDAGE | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| DEBRA BOUTON | 3627 FALCON RIDGE DR | | | | JANESVILLE | WI | 53545 |
| DEBRA BOWMAN | 5841 HAVERHILL DR | | | | LANSING | MI | 48911-4809 |
| DEBRA BOWMAN | 3052 E 100 S | | | | KOKOMO | IN | 46902-2829 |
| DEBRA BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| DEBRA BRATCHER | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| DEBRA BREAKS | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| DEBRA BRENAMEN | 2090 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| DEBRA BRENT | 28454 HOOVER RD APT 4 | | | | WARREN | MI | 48093-5417 |
| DEBRA BRICE | 2800 GREYBERRY DR APT 101 | | | | WATERFORD | MI | 48328-4405 |
| DEBRA BRIMM | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| DEBRA BROOK | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| DEBRA BROOKS | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| DEBRA BROOKS | 9740 DIXIE HWY | | | | CLARKSTON | MI | 48348-4144 |
| DEBRA BROUSSEAU | 12 BAILEY DR | | | | ADRIAN | MI | 49221-8636 |
| DEBRA BROWN | 2233 CROSSWALK LN | | | | NEWBURGH | IN | 47630-8030 |
| DEBRA BROWN | 161 GRANADA LN | | | | GUNTERSVILLE | AL | 35976-9257 |
| DEBRA BROWN | 2905 N HOUSTON ST | | | | FORT WORTH | TX | 76106-5843 |
| DEBRA BROWN | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| DEBRA BROWN-LOVELACE | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| DEBRA BUCHANAN | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| DEBRA BUNKER | 1068 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DEBRA BURNHAM | 137 COPPER RIDGE LN | | | | FLORENCE | MS | 39073-4701 |
| DEBRA BURNHAM | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| DEBRA BURNS | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| DEBRA BURPEE | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| DEBRA BURTHAY | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| DEBRA BUSHOR | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| DEBRA BYRNES | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 |
| DEBRA C CALZADILLAS | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| DEBRA C NEWTON TTEE | FBO DEBRA C NEWTON REV TR | U/A/D 03/14/03 | 2204 E. CHESAPEAKE LANE | | HIGHLANDS RANCH | CO | 80126-4054 |
| DEBRA C VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| DEBRA C WRIGHT | PO BOX 43 | | | | VERONA | VA | 24482-0043 |
| DEBRA C. NEWTON | CGM SPOUSAL IRA CUSTODIAN | 2204 E. CHESAPEAKE LANE | | | HIGHLANDS RANCH | CO | 80126-4054 |
| DEBRA CACH | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| DEBRA CAIN | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |
| DEBRA CALDWELL | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA CALZADILLAS | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| DEBRA CARDINAL MC GOVERN | 1018 SPRINGFIELD AVE. | | | | NEW PROVIDENCE | NJ | 07974-2447 |
| DEBRA CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| DEBRA CARLYLE | 4373 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| DEBRA CARNEY | 13041 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| DEBRA CARPENTER | 6508 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| DEBRA CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| DEBRA CARSWELL | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| DEBRA CARTER | 4805 OAKRIDGE DR | | | | MIDLAND | MI | 48640-1917 |
| DEBRA CARTER | 1160 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1000 |
| DEBRA CAVENAUGH | 2920 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| DEBRA CENTENO | 2715 WILSON AVE | | | | LANSING | MI | 48906-2640 |
| DEBRA CHAFFEE | 243 GRAHAM ST | | | | SAGINAW | MI | 48602-3134 |
| DEBRA CHEATOM | 5316 DUPONT ST | | | | FLINT | MI | 48505-2649 |
| DEBRA CHEMA | PO BOX 585 | | | | MILLINGTON | MI | 48746-0585 |
| DEBRA CLEAR | 1907 CENTRAL ST | | | | FERNDALE | MI | 48220-1226 |
| DEBRA CMAR | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| DEBRA COFFEY | 4201 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| DEBRA COKER | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| DEBRA COLEMAN | 3709 BORGESS DR | | | | KALAMAZOO | MI | 49048-1001 |
| DEBRA COLLINS | 15410 CAMBRIDGE DR | | | | FRASER | MI | 48026-2351 |
| DEBRA COLVIN | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| DEBRA CONQUEST | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| DEBRA CONWELL-MITCHELL | PO BOX 481 | | | | BYRDSTOWN | TN | 38549-0481 |
| DEBRA COOK | 1718 S MAIN ST | | | | KOKOMO | IN | 46902-2137 |
| DEBRA COOLICH | 2104 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| DEBRA COOPER | 1913 W PUETZ RD | | | | OAK CREEK | WI | 53154-2734 |
| DEBRA COOPER | 4913 WOODLYN DR | | | | LANSING | MI | 48910-7619 |
| DEBRA COOPER- COATES | 18908 N WHEELING AVE | | | | GASTON | IN | 47342-8931 |
| DEBRA COOPERER | 1006 E 22ND ST | | | | MUNCIE | IN | 47302-5319 |
| DEBRA COPE | 712 OLIVE ST | | | | BENTON | KY | 42025-1249 |
| DEBRA COURIER | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| DEBRA COUTHEN | 301 CLARK STREET | | | | GRAND LEDGE | MI | 48837-1241 |
| DEBRA COVINGTON | 813 HOMERUN DR | | | | O FALLON | MO | 63366-4562 |
| DEBRA COX | 2745 N. COLLINS ST | ST. 111 BOX 204 | | | ARLINGTON | TX | 76006 |
| DEBRA CRAFT | 31625 SHIAWASSEE | APT # C-16 | | | FARMINGTON | MI | 48336 |
| DEBRA CRAWFORD | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| DEBRA CROWLEY | 485 FAIROAKS DR | | | | SAGINAW | MI | 48638-6103 |
| DEBRA CUNNINGHAM | 2022 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| DEBRA CUNNINGHAM | 7199 WEDDEL ST | | | | TAYLOR | MI | 48180-2628 |
| DEBRA CUTHBERT | 6132 E 250 S | | | | ROCHESTER | IN | 46975-8292 |
| DEBRA CVENGROS | 517 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| DEBRA D PETTY | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1717 |
| DEBRA D RHODES | 721 N MAIN ST | | | | SULLIVAN | IN | 47882-1027 |
| DEBRA D ROBERTS | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA DAMICO | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DEBRA DAMORE | 6128 WEISS ST | | | | SAGINAW | MI | 48603-2750 |
| DEBRA DASSANCE | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DEBRA DAVIDOSKI | 4551 SENECA DR | | | | OKEMOS | MI | 48864-1835 |
| DEBRA DAVIS | 1928 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| DEBRA DAVIS | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DEBRA DAVIS | PO BOX 310083 | | | | FLINT | MI | 48531-0083 |
| DEBRA DAVIS | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DEBRA DAVIS | 2401 GRETEN LANE | | | | ANCHORAGE | KY | 40223-1500 |
| DEBRA DAWSON | 163 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| DEBRA DEAN | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA DEMERS | 12734 PLUMMER GRANT RD | | | | JACKSONVILLE | FL | 32258-2166 |
| DEBRA DEWAR | 4127 TAFT RD | | | | FLINT | MI | 48532-4432 |
| DEBRA DI PAOLO | 318 CASEY LN | | | | JACKSON | NJ | 08527-4645 |
| DEBRA DIAN HAMPTON | PO BOX 211484 | | | | SAINT LOUIS | MO | 63121-9484 |
| DEBRA DIETRICH | 1409 TISCHE RD | | | | JEFFERSON | OH | 44047-9616 |
| DEBRA DILL | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| DEBRA DILLION | 112 TAYLOR ST | | | | TILTON | IL | 61833-8148 |
| DEBRA DILLON | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DEBRA DILLON | 9031 MERIDIAN ST | | | | WILLIS | MI | 48191-9628 |
| DEBRA DOBBINS | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DEBRA DOLPHIN | 5529 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9505 |
| DEBRA DOMAN | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| DEBRA DOOLEY | 20247 PACKARD ST | | | | DETROIT | MI | 48234-4620 |
| DEBRA DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DEBRA DOWNING | 1034 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| DEBRA DUFF | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DEBRA DUFOUR | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| DEBRA DUKES | 2462 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| DEBRA DUNLAP | 19700 MARK TWAIN ST | | | | DETROIT | MI | 48235-1605 |
| DEBRA DUNLAP | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DEBRA DUNN | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBRA E ALMEDA | 111 AETNA DRIVE | | | | CORBIN CITY | NJ | 08270-2568 |
| DEBRA E BAKER | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| DEBRA E BAKER | 1209 NUTTING ST | | | | CEDAR HILL | TX | 75104-8135 |
| DEBRA E GANTTER | 10809 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73130-2105 |
| DEBRA E GAUVEY-HALE | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBRA E KONDYLES | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| DEBRA E LONG | 1309 GLENGOYNE PLACE | | | | NASHVILLE | TN | 37220 |
| DEBRA E PATTON | 1015 BECKINGHAM DR | | | | SAINT AUGUSTINE | FL | 32092-5046 |
| DEBRA E RICHARDS | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| DEBRA E TOWNSEND | 6467 BATTERY PT | | | | STONE MTN | GA | 30087-4689 |
| DEBRA E WHITTED | 1632 LEXINGTON AVE APT 16 | | | | MANSFIELD | OH | 44907-2943 |
| DEBRA EASLEY | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| DEBRA EBEL | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183-2810 |
| DEBRA EBEY | 9006 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 |
| DEBRA ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| DEBRA EDISON | 351 N SQUIRREL RD LOT 181 | | | | AUBURN HILLS | MI | 48326-4053 |
| DEBRA EDWARDS | R JOAO LOURENCO 756 | APTO 161 | | SAO PAULO BRAZIL 04508-031 | | | |
| DEBRA ELLISON | 1833 E 8TH ST # 6 | | | | ANDERSON | IN | 46012-4201 |
| DEBRA EMERSON | 13317 MARSH LN | | | | OKLAHOMA CITY | OK | 73170-6827 |
| DEBRA ENGEMANN | 1780 PINNACLE DR SW | | | | WYOMING | MI | 49519-4947 |
| DEBRA ETRIS | 305 PINE LOG LANE | | | | CANTON | GA | 30115-6063 |
| DEBRA EVANS | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| DEBRA F BALM | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA F BALM REVOCABLE TRUST | UAD 07/18/03 | TIMOTHY BALM TTEE | 5580 SENOUR DR | | WEST CHESTER | OH | 45069-1135 |
| DEBRA F BALM REVOCABLE TRUST | UAD 07/18/03 | TIMOTHY BALM TTEE | 5580 SENOUR DR | | WEST CHESTER | OH | 45069-1135 |
| DEBRA F MARVEL AND | RICHARD H MARVEL JT TEN | 24411 BEAVER DAM DR | | | SEAFORD | DE | 19973 |
| DEBRA F MC CALL | 3221 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| DEBRA FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| DEBRA FARRER | 2535 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| DEBRA FARRUGGIA | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| DEBRA FARVER | 3200 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8633 |
| DEBRA FAST | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| DEBRA FAUST | 5325 PELICAN WAY | | | | ST AUGUSTINE | FL | 32080-7151 |
| DEBRA FERRUCCIO | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702 |
| DEBRA FEW | 3521 ARTISTIC CT | | | | ENGLEWOOD | OH | 45322-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA FIENE | 7604 S OCONTO AVE | | | | BRIDGEVIEW | IL | 60455-1323 |
| DEBRA FINLEY | PO BOX 206 | | | | POTTERVILLE | MI | 48876-0206 |
| DEBRA FINN | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| DEBRA FIRESTONE | 786 PLEASANT VALLEY RD | | | | CONNELLSVILLE | PA | 15425-6524 |
| DEBRA FLAGG | 5825 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| DEBRA FLOWERS | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 |
| DEBRA FORD | 1339 BRIAR CREEK RD APT 6 | | | | CHARLOTTE | NC | 28205-8222 |
| DEBRA FORD | 19510 STAHELIN AVE | | | | DETROIT | MI | 48219-2182 |
| DEBRA FORDHAM | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| DEBRA FOSTER | 6794 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| DEBRA FOX | 1625 E ROAD 2 | | | | EDGERTON | WI | 53534-8746 |
| DEBRA FOX | 137 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| DEBRA FRANKENBERG | 8091 BACK BAY CT APT 2B | | | | DAYTON | OH | 45458-1766 |
| DEBRA FRISCH | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| DEBRA FROLICH | 8150 JACKMAN RD APT 36 | | | | TEMPERANCE | MI | 48182-2417 |
| DEBRA FRYE | 1810 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1872 |
| DEBRA FUDGE | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| DEBRA FUSILLO | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| DEBRA G FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| DEBRA G VECELLIO | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| DEBRA GADANY | 6750 NATURES TRL | | | | VASSAR | MI | 48768-9122 |
| DEBRA GANTTER | 1205 S AIR DEPOT | #306 | | | MIDWEST CITY | OK | 73110 |
| DEBRA GARCIA | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| DEBRA GASPARSKI | 5191 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5245 |
| DEBRA GAUVEY-HALE | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBRA GEORGE | 701 S FRANKLIN AVE | | | | FLINT | MI | 48503-5358 |
| DEBRA GETTMAN | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DEBRA GIAQUINTO | 662 NW CARDINAL DR | | | | PORT ST LUCIE | FL | 34983-1068 |
| DEBRA GILMORE | PO BOX 49 | | | | PURCELL | OK | 73080-0049 |
| DEBRA GIPSON | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| DEBRA GOAD | 1081 S NANCY LN | | | | GILBERT | AZ | 85296-1429 |
| DEBRA GODDARD | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| DEBRA GOLDSMITH | 4973 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| DEBRA GORHAM | 2235 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7415 |
| DEBRA GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| DEBRA GRATE | 536 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| DEBRA GRAVISH | 420 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| DEBRA GRAY | 1990 15TH ST NE | | | | SAUK RAPIDS | MN | 56379-9576 |
| DEBRA GRAZIANO | 4515 S DURANGO DR APT 2126 | | | | LAS VEGAS | NV | 89147-6092 |
| DEBRA GRIDLEY | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| DEBRA GRIFFIETH | 19601 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| DEBRA GRINNAGE | 1625 KENSINGTON AVE | | | | FLINT | MI | 48503-2716 |
| DEBRA HADDEN | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| DEBRA HALL | 2870 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| DEBRA HALL | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| DEBRA HALL | 4862 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| DEBRA HAMILTON | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| DEBRA HAMILTON | 4797 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| DEBRA HAMMEL | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| DEBRA HANSEN | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DEBRA HARDING | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| DEBRA HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| DEBRA HARMON | 6015 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| DEBRA HARNESS | 3407 L AND L COURT | | | | BAY CITY | MI | 48706-1613 |
| DEBRA HARPER | 231 ANDREW JACKSON ST | | | | COMMERCE | GA | 30529-2123 |
| DEBRA HARRIS | 728 E 700 N27 | | | | LA FONTAINE | IN | 46940-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA HARRIS | 947 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| DEBRA HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DEBRA HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| DEBRA HAWKINS | 24507 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| DEBRA HEAVENER | PO BOX 9022 | C/O ADAM OPEL, IPC:R2-08 | | | WARREN | MI | 48090-9022 |
| DEBRA HENSLEY | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| DEBRA HERR | 2175 STOCKWELL RD APT 223 | | | | BOSSIER CITY | LA | 71111-5774 |
| DEBRA HICKEY | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| DEBRA HICKS | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| DEBRA HIGH | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3108 |
| DEBRA HIGHTOWER | 2501 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511-2233 |
| DEBRA HILGER | 2228 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1618 |
| DEBRA HILLER | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| DEBRA HINES | 11903 PRONGHORN CIR | | | | NOBLESVILLE | IN | 46060-7876 |
| DEBRA HIZA-CARANCI | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DEBRA HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| DEBRA HOLLEY | 6950 CASTLETON DRIVE | | | | GRAND LEDGE | MI | 48837-8740 |
| DEBRA HOLLINGER | 800 BRIAN AVE N | | | | LEHIGH ACRES | FL | 33971-1258 |
| DEBRA HOLLOWAY | 3481 HIGHWAY T | | | | MARTHASVILLE | MO | 63357-2006 |
| DEBRA HOPKINS | 11648 DICK RD | | | | GREENVILLE | MI | 48838-9415 |
| DEBRA HOPPERT | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| DEBRA HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| DEBRA HORNER | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| DEBRA HOUK | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| DEBRA HOUSEHOLDER | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| DEBRA HOWARD | 6680 POLE CREEK DR | | | | LITHONIA | GA | 30058-6485 |
| DEBRA HULBERT | 9726 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9547 |
| DEBRA HYMER | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| DEBRA IVORY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| DEBRA J ALBIN-RILEY | CGM IRA CUSTODIAN | 1877 SAN PASQUAL STREET | | | PASADENA | CA | 91107-5153 |
| DEBRA J ALLIS-ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| DEBRA J CARTER | 1160 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1000 |
| DEBRA J DUFF | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| DEBRA J FAST | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| DEBRA J HALL-KOFTINOW | CGM IRA ROLLOVER CUSTODIAN | 2605 SEBASTIAN | | | TURLOCK | CA | 95382-7004 |
| DEBRA J KEEN | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA J LEPSIK | 4501 DEER CREEK CT APT 9 | | | | YOUNGSTOWN | OH | 44515-5418 |
| DEBRA J POPE | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| DEBRA J RAMEY | 1175 JENKINS FERRY RD | | | | MARTIN | GA | 30557-4444 |
| DEBRA J SHAW | 900 LONG BLVD APT 456 | | | | LANSING | MI | 48911-6742 |
| DEBRA J WILLIAMS | 1421 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4437 |
| DEBRA JACOBSON | 500 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8796 |
| DEBRA JAMES | 1891 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| DEBRA JEFFRIES | 2465 STARLITE DR | | | | SAGINAW | MI | 48603-2543 |
| DEBRA JENNINGS | 12321 MOCERI DR | | | | GRAND BLANC | MI | 48439-1927 |
| DEBRA JOHNSON | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 |
| DEBRA JOHNSON | 293 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DEBRA JOHNSON | 7140 SENDA | | | | GRAND PRAIRIE | TX | 75054-6767 |
| DEBRA JOHNSON | 7919 W WIND LAKE RD UNIT 2 | | | | WIND LAKE | WI | 53185-2273 |
| DEBRA JOHNSON | 105 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| DEBRA JOHNSON | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| DEBRA JOHNSTON | 3175 BUTLER RD | | | | COLUMBIA | TN | 38401-7313 |
| DEBRA JOHNSTON | 7926 GORDON CIR | | | | NORMAN | OK | 73026-2958 |
| DEBRA JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA JONES | 1804 MARBLE DR APT 1023 | | | | ARLINGTON | TX | 76013-6140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA JONES | PO BOX 540633 | | | | HOUSTON | TX | 77254-0633 |
| DEBRA JONES | PO BOX 7202 | | | | FLINT | MI | 48507-0202 |
| DEBRA K BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| DEBRA K BURNS | PO BOX 90316 | | | | BURTON | MI | 48509-0316 |
| DEBRA K BURNS | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| DEBRA K STEWART | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| DEBRA K UNDERWOOD | 3660 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8889 |
| DEBRA KAISER | 10181 GIBBS RD | | | | SPRINGPORT | MI | 49284-9752 |
| DEBRA KALLWEIT | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| DEBRA KARNS | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| DEBRA KAUFFMAN | 13109 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-8808 |
| DEBRA KAY BROWN | 6115 GREENWOOD RD | | | | LITTLE ROCK | AR | 72207-1841 |
| DEBRA KAY BROWN | 6115 GREENWOOD RD | | | | LITTLE ROCK | AR | 72207-1841 |
| DEBRA KAY WHITWORTH | 1620 FULLERTON BLVD | | | | SHREVEPORT | LA | 71107 |
| DEBRA KEEN | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA KEENAN | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| DEBRA KELLY | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| DEBRA KENNEDY | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| DEBRA KERN | 1878 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| DEBRA KILMARTIN | 258 W ADAMS ST | | | | WHITE CLOUD | MI | 49349-8722 |
| DEBRA KILMARTIN | 258 W ADAMS ST | | | | WHITE CLOUD | MI | 49349-8722 |
| DEBRA KIMBROUGH | 19360 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| DEBRA KIRBY | 7917 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| DEBRA KIRCHNER | 1165 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8053 |
| DEBRA KISS | 2714 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| DEBRA KLASS | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| DEBRA KLUNGLE | 1583 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| DEBRA KNICKERBOCKER | 3517 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412-1703 |
| DEBRA KNIGHT | 330 N HAYFORD AVE | | | | LANSING | MI | 48912-4147 |
| DEBRA KNUCKLES | 9901 EAST 225 SOUTH | | | | SELMA | IN | 47383 |
| DEBRA KOCHAN | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| DEBRA KOLBE | 10207 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| DEBRA KOLLMAN | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| DEBRA KONDYLES | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| DEBRA KOPULOS-LERMA | 731 MAHLON ST | | | | LANSING | MI | 48906-5533 |
| DEBRA KOSOWSKI | 92 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| DEBRA KRAAY | 224 FORSE DR | | | | ANDERSON | IN | 46011-2215 |
| DEBRA KRALIK | 1154 RED OAK LN | | | | BLANCHARD | OK | 73010-3594 |
| DEBRA KRAUCHENKO | 4465 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| DEBRA KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA KRUSE | 6755 DUTCH RD | | | | SAGINAW | MI | 48609-5239 |
| DEBRA KULA | 4440 FAMILY LN | | | | KINGSTON | MI | 48741-9535 |
| DEBRA L BRATCHER | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| DEBRA L BROWN | 209 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |
| DEBRA L EASLEY | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| DEBRA L HAWKINS | 24507 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| DEBRA L LAMPSON-COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| DEBRA L PRINCE | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| DEBRA L QUALLS | 910 BELZER DRIVE | | | | ANDERSON | IN | 46011-2006 |
| DEBRA L REINHOLD | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| DEBRA L SHEPARD TTEE OF | THE DEBRA L SHEPARD LIVING | TRUST DTD 10/30/98 | 3465 BEACH | | TROY | MI | 48084-1309 |
| DEBRA L STONE | 2021 S AVERILL AVE | | | | FLINT | MI | 48503-4465 |
| DEBRA L TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| DEBRA L VALENTINE | 6741 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| DEBRA L VAUGHT TYLER | 37940 42ND ST E APT 150 | | | | PALMDALE | CA | 93552-3626 |
| DEBRA L WILSON | TOD DTD 02/13/2007 | 3728 CORDES AVE NW | | | COMSTOCK PARK | MI | 49321-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA LA PRATT | 411 W HURON AVE | | | | VASSAR | MI | 48768-1241 |
| DEBRA LADENBERGER | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| DEBRA LALONDE | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| DEBRA LAMPSON-COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| DEBRA LANE | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| DEBRA LANGE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| DEBRA LAPORTE | 476 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| DEBRA LARKIN | 136 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| DEBRA LARUSSA | 1071 CHULA VISTA COURT | | | | GREENWOOD | IN | 46143-2242 |
| DEBRA LASKOWSKI | 1618 N BOND ST | | | | SAGINAW | MI | 48602-5346 |
| DEBRA LAVENDER | 4210 CHEVRON DR | | | | HIGHLAND | MI | 48356-1120 |
| DEBRA LAWRENCE | 4311 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2501 |
| DEBRA LAWRENCE | 22 VALENTINE CT | | | | SAGINAW | MI | 48638-5945 |
| DEBRA LEACH | 2106 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| DEBRA LEE | 4415 E 39TH ST | | | | KANSAS CITY | MO | 64128-2819 |
| DEBRA LEICHT | 3487 HILTON ESTATE | | | | BRIGHTON | MI | 48114 |
| DEBRA LENK | 32141 BOCK ST | | | | GARDEN CITY | MI | 48135-1262 |
| DEBRA LEPSIK | 4501 DEER CREEK CT APT 9 | | | | YOUNGSTOWN | OH | 44515-5418 |
| DEBRA LETANG | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| DEBRA LEWIS | 403 COUNTRY CLUB DRIVE | | | | ST CLR SHORES | MI | 48082-1004 |
| DEBRA LINCOLN | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| DEBRA LIVINGSTONE | 919 ASHFORD PKWY | | | | HOUSTON | TX | 77077-2401 |
| DEBRA LOVEJOY | 3752W W 162ND PL | | | | MARKHAM | IL | 60428 |
| DEBRA LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| DEBRA LUCAS | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA LUSK | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| DEBRA LUTHI | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061-9020 |
| DEBRA LYDON | 5451 RED COACH RD | | | | KETTERING | OH | 45429-6113 |
| DEBRA LYNCH | PO BOX 104 | | | | PEACE VALLEY | MO | 65788-0104 |
| DEBRA LYNCH | 1727 DODGE ST | | | | KOKOMO | IN | 46902-2404 |
| DEBRA M KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA M LANE | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| DEBRA M RYAN | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DEBRA M SANDERS | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| DEBRA MABRY | 2390 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8249 |
| DEBRA MADDOX | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| DEBRA MAES | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| DEBRA MANLEY | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2076 |
| DEBRA MARBLE | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| DEBRA MARIE PRICE-RYAN | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| DEBRA MARLOW | 4510 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1156 |
| DEBRA MARSHALL | PO BOX 683 | | | | ARITON | AL | 36311-0683 |
| DEBRA MARSHALL | PO BOX 683 | | | | ARITON | AL | 36311-0683 |
| DEBRA MARTENIES | 4951 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1603 |
| DEBRA MARTINEZ | # 56 | 5909 WESTLAKE DRIVE | | | NEW PRT RCHY | FL | 34653-4418 |
| DEBRA MATYNIAK | 21100 OSMUS ST APT 9 | | | | FARMINGTON HILLS | MI | 48336-5203 |
| DEBRA MAZZA-WENDT | 1304 PEARL ST | | | | SANDUSKY | OH | 44870-3033 |
| DEBRA MC DONALD | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| DEBRA MC NICHOLS | 1201 PRINCETON AVE | | | | LANSING | MI | 48915-2143 |
| DEBRA MCCALL | 1951 SOUTHERN BLVD NW APT 12 | | | | WARREN | OH | 44485-1633 |
| DEBRA MCCARLEY | 324 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5846 |
| DEBRA MCCARTHY | 1250 NORTH AIR DEPOT | | | | MIDWEST CITY | OK | 73110 |
| DEBRA MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DEBRA MCCLARREN | 4042 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| DEBRA MCCLEARY | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DEBRA MCCOLE | 807 W TRENTON AVE | | | | MORRISVILLE | PA | 19067-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA MCKEITHEN | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| DEBRA MEEKS | 322 LAKE FRANCES DR | | | | WEST PALM BEACH | FL | 33411-2331 |
| DEBRA MELCHERT | 54 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| DEBRA MELLENDORF | 7557 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8928 |
| DEBRA MELLON | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 |
| DEBRA MIDDLETON | 2270 COVE LNDG | | | | GROVE CITY | OH | 43123-8200 |
| DEBRA MILLER | 2833 N 900 E | | | | MARION | IN | 46952-8704 |
| DEBRA MILLER | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| DEBRA MILLER | 7112 N AMITY AVE | | | | PARKVILLE | MO | 64152-1952 |
| DEBRA MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| DEBRA MINOR | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |
| DEBRA MITCHELL | 640 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1901 |
| DEBRA MONROE | 1136 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| DEBRA MOODY | 9302 HILTON RD | | | | BRIGHTON | MI | 48114-8647 |
| DEBRA MORGAN-KONEN | 620 W DODGE ST | | | | GREENVILLE | MI | 48838-1681 |
| DEBRA MORRIS | 3836 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| DEBRA MORRISON-LEWIS | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| DEBRA MORROW | 955 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2749 |
| DEBRA MUCCI | 621 FOX HOUND WAY APT 2B | | | | FORT WAYNE | IN | 46804-2343 |
| DEBRA MURPHY | 14733 WINTHROP ST | | | | DETROIT | MI | 48227-4104 |
| DEBRA MYERS | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |
| DEBRA NANCE | 204 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| DEBRA NAPLES | 14500 CUTTEN RD APT 21205 | | | | HOUSTON | TX | 77069-1013 |
| DEBRA NASTOFF | 2846 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| DEBRA NEAL | 4378 GLENHAVEN DR | | | | DECATUR | GA | 30035-1414 |
| DEBRA NELSON | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| DEBRA NEVALA | 1110 OAK BAY RUN | | | | FORT WAYNE | IN | 46825-6473 |
| DEBRA NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| DEBRA NICHOLSON | 5678 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9656 |
| DEBRA NICHOLSON | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| DEBRA NIEDDU | 22534 EDDY DR | | | | MACOMB | MI | 48044-3725 |
| DEBRA NIKORIUK | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| DEBRA NITZ | 5049 CASTLE RD | | | | OTTER LAKE | MI | 48464-9704 |
| DEBRA NOBLE | 3424 TIMBERVIEW TRL | | | | LAPEER | MI | 48446-8733 |
| DEBRA O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| DEBRA OGLES | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| DEBRA OLLISON | 54 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| DEBRA OLLISON | 54 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| DEBRA OWENS | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| DEBRA OWENS | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| DEBRA P FARRUGIA | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| DEBRA PAHON | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 |
| DEBRA PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DEBRA PAQUETTE | 10463 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9730 |
| DEBRA PARHAM | 2443 HANFORD DR SW | | | | ATLANTA | GA | 30315-7104 |
| DEBRA PARKER | 730 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320-9258 |
| DEBRA PARNAHAY | 28830 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-3019 |
| DEBRA PARSONS | 3908 LOEB RD | | | | BLAND | MO | 65014-2230 |
| DEBRA PATTON | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092-5046 |
| DEBRA PAWLOSKE | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| DEBRA PAYNE | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| DEBRA PERRY | 169 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| DEBRA PETERSEN | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| DEBRA PETERSON | 5631 W 200 N | | | | MARION | IN | 46952-6772 |
| DEBRA PETTY | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1717 |
| DEBRA PIPER | 7540 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA PLOUCHA | 19132 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| DEBRA PLYLER | 2920 N DEXTER ST | | | | FLINT | MI | 48506-3101 |
| DEBRA POLLACK | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| DEBRA POPE | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| DEBRA POPLAR | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| DEBRA POPP | APT M10 | 150 CAMELOT DRIVE | | | SAGINAW | MI | 48638-6419 |
| DEBRA PRINCE | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| DEBRA PROKOP | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| DEBRA PUNG | PO BOX 43 | | | | MULLIKEN | MI | 48861-0043 |
| DEBRA QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| DEBRA R HAND | CGM IRA ROLLOVER CUSTODIAN | 1808 345TH STREET | | | BRAYTON | IA | 50042-7515 |
| DEBRA R LOGAN | CGM IRA CUSTODIAN | 1716 HEBBERT STREET | | | GROVE | OK | 74344-2701 |
| DEBRA RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| DEBRA RANKIN | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| DEBRA RAYMOND | 2036 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| DEBRA REED | 296 SCILLION DR | | | | CALVERT CITY | KY | 42029-8433 |
| DEBRA REEMSNYDER | 2127 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| DEBRA REHS | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DEBRA REINERTSON | 1512 WANDO VIEW LN | | | | MOUNT PLEASANT | SC | 29464-7921 |
| DEBRA REINHOLD | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| DEBRA RICE | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| DEBRA RICHARDS | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| DEBRA RICHARDSON | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| DEBRA RICHARDSON | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| DEBRA RIGSBY | 10151 TORREY RD | | | | WILLIS | MI | 48191-9751 |
| DEBRA RITCHIE | 2522 FLINTRIDGE STREET | | | | LAKE ORION | MI | 48359-1530 |
| DEBRA ROBERTS | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA ROBERTSON | APT D | 7301 ROCKLEIGH AVENUE | | | INDIANAPOLIS | IN | 46214-3006 |
| DEBRA ROBERTSON | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DEBRA ROBINSON | 2415 S NORRELL RD | | | | BOLTON | MS | 39041-9347 |
| DEBRA ROBINSON | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| DEBRA ROBINSON-FRANKLIN | 2721 GAMMA LANE | | | | FLINT | MI | 48506-1852 |
| DEBRA ROBINSON-FRANKLIN | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| DEBRA ROGERS | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| DEBRA ROGERS | 316 WOODLAND AVE | | | | ELYRIA | OH | 44035-3218 |
| DEBRA ROOKS | 17395 ANNCHESTER RD | | | | DETROIT | MI | 48219-3526 |
| DEBRA ROPER | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| DEBRA RYAN | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DEBRA S BAILEY | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DEBRA S GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| DEBRA S MADDOX | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| DEBRA S MCKEE | 305 S VAL VISTA DR LOT 26 | | | | MESA | AZ | 85204-1901 |
| DEBRA S ROBINSON | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| DEBRA S SHARP | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| DEBRA S SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DEBRA S. SCHNEIDER TTEE | FBO EUGENE & BLOSSOM SCHNEIDER | IRR INCOME TR U/A/D 07-24-2007 | 118 FIRETOWER ROAD | | MILFORD | PA | 18337-9340 |
| DEBRA S. SINGER | CGM IRA CUSTODIAN | 9059 SURREY LANE SW | | | MUKILTEO | WA | 98275-3674 |
| DEBRA SALKELD | 17892 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| DEBRA SANDERS | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| DEBRA SAROSY | 7350 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DEBRA SCALES | PO BOX 13539 | | | | FLINT | MI | 48501-3539 |
| DEBRA SCHULTE | 834 KOLPING AVE | | | | DAYTON | OH | 45410-3125 |
| DEBRA SEABRIDGE | 4949 S BROAD ST | | | | YARDVILLE | NJ | 08620-2211 |
| DEBRA SEGAL | 83 W HILL CIR | C/O DUFFY | | | STAMFORD | CT | 06902-1729 |
| DEBRA SENYTKA | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| DEBRA SERES | 116 N 11TH ST | | | | ELWOOD | IN | 46036-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA SHARP | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| DEBRA SHARPE | 6900 FREEDOM AVE | | | | OKLAHOMA CITY | OK | 73135-1908 |
| DEBRA SHAW | 900 LONG BLVD APT 456 | | | | LANSING | MI | 48911-6742 |
| DEBRA SHELTON | 1175 JENKINS FERRY RD | 1175 JENKINS FERRY ROAD | | | MARTIN | GA | 30557-4444 |
| DEBRA SHIELDS | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| DEBRA SHIELDS | 8837 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1581 |
| DEBRA SHINSTOCK | 2508 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| DEBRA SHORT | 1722 C ST | | | | ANDERSON | IN | 46016-2173 |
| DEBRA SHORT | 3328 CIVIC GREEN DR | | | | SAINT CHARLES | MO | 63301-8095 |
| DEBRA SHULER | 2520 S 24TH ST | | | | SAGINAW | MI | 48601-6747 |
| DEBRA SHULTZ | 242 E 500 S | | | | ANDERSON | IN | 46013-3918 |
| DEBRA SIBERT | 3419 HURON AVERY RD | | | | HURON | OH | 44839-2453 |
| DEBRA SIMMONS | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 |
| DEBRA SIMONTON | 1830 BRACKENDALE RD NW | | | | KENNESAW | GA | 30152-7746 |
| DEBRA SKAGGS | 801 ELM ST | | | | COLUMBIA | TN | 38401-3008 |
| DEBRA SKIKIEWICZ | 39036 RIVERCREST AVE | | | | HARRISON TOWNSHIP | MI | 48045-1784 |
| DEBRA SMITH | 919 N RIVERSHIRE DR | | | | CONROE | TX | 77304-2793 |
| DEBRA SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DEBRA SMITH | 178 QUIMBY AVE | | | | HAMILTON | NJ | 08610-2204 |
| DEBRA SMITH | 1424 E BROADMOR DR | | | | TEMPE | AZ | 85282-2611 |
| DEBRA SMITH-BONNER | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| DEBRA SMITHLEY | 9004 BRYANT RD | | | | WINDHAM | OH | 44288-9721 |
| DEBRA SMYERS | 4705 ANDES ST | | | | DENVER | CO | 80249-7282 |
| DEBRA SOKOLIK | 1118 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1427 |
| DEBRA SPOHN | 505 ROYAL PALM DR | | | | DELAND | FL | 32724-7886 |
| DEBRA SPRIGGS | 2002 JANICE DR | | | | FLINT | MI | 48504-1663 |
| DEBRA STAILEY | 6167 WILLIAMS RD | | | | BEDFORD | IN | 47421-8359 |
| DEBRA STARR | 225 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| DEBRA STEELE | 17989 TONGANOXIE RD | | | | LEAVENWORTH | KS | 66048-6392 |
| DEBRA STEFANDEL | 11702 TIDEWATER DR S | | | | INDIANAPOLIS | IN | 46236-8918 |
| DEBRA STEVENS-FERGUSON | 416 E SHAW ST | | | | CHARLOTTE | MI | 48813-1953 |
| DEBRA STEWART | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| DEBRA STONE | 2021 S AVERILL AVE | | | | FLINT | MI | 48503-4465 |
| DEBRA SUGGS | 2545 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| DEBRA SUTHERLAND | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| DEBRA SWIFT | 3531 SW INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9578 |
| DEBRA TAYLOR | 9901 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44104-4761 |
| DEBRA TAYLOR | 40491 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| DEBRA TEMPLETON | 380 PAUL ST | | | | FREELAND | MI | 48623-9003 |
| DEBRA TESTA | 3734 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3357 |
| DEBRA THOMAS | 6720 ARMSTRONG CT | | | | FORT WORTH | TX | 76137-6376 |
| DEBRA THOMAS | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| DEBRA THOMASON | 196 EASTSHORE DR | | | | JEROME | MI | 49249-9407 |
| DEBRA THORN | 1224 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| DEBRA TOLIVER | 811 S 6TH ST | | | | MONROE | LA | 71202-2227 |
| DEBRA TORRES | 1730 EASTLAND RD | | | | SPARTA | TN | 38583-3825 |
| DEBRA TOWNSEND | 6467 BATTERY PT | | | | STONE MTN | GA | 30087-4689 |
| DEBRA TRIMBLE | 209 CRESTWOOD STREET | | | | TILTON | IL | 61833-7524 |
| DEBRA TRUMAN | 258 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DEBRA TUCKER | 9520 R AVE E | | | | SCOTTS | MI | 49088-9754 |
| DEBRA TURNAGE | 515 S LAKE ST | | | | WASKOM | TX | 75692-9572 |
| DEBRA TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| DEBRA TURNER | 6102 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9029 |
| DEBRA TURNER | 172 WALTER AVE | | | | TONAWANDA | NY | 14150-4036 |
| DEBRA UDE | 9908 N DONNELLY AVE | | | | KANSAS CITY | MO | 64157-7860 |
| DEBRA UNDERWOOD | 3660 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA UNSER | 7413 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| DEBRA V ISLER GUARDIAN | FOR ETHEL RAFFELOCK | 25 CAMBRIA ROAD | | | SYOSSET | NY | 11791-6503 |
| DEBRA VALENTINE | 6741 POLK ST. TRAIL | | | | HUDSONVILLE | MI | 49426 |
| DEBRA VALLEY | 164 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| DEBRA VAN ALLEN | 385 COLUMBINE LN | | | | SHAKOPEE | MN | 55379-3493 |
| DEBRA VAN STRATE | 1538 W WILKINSON RD | | | | OWOSSO | MI | 48867-9407 |
| DEBRA VARGAS | 44450 HARRIS RD | | | | BELLEVILLE | MI | 48111-8937 |
| DEBRA VAUGHT-TYLER | 37940 42ND ST E APT 150 | | | | PALMDALE | CA | 93552-3626 |
| DEBRA VECELLIO | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| DEBRA VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| DEBRA VILLEGAS | 309 HIGH ST | | | | POTTERVILLE | MI | 48876-9773 |
| DEBRA VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DEBRA VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DEBRA W CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| DEBRA WALKER | 4034 SWIGART RD | | | | BELLVILLE | OH | 44813-9145 |
| DEBRA WALKER | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| DEBRA WALTERS | 261 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9207 |
| DEBRA WARDYNSKI | 1397 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| DEBRA WASHINGTON | 2411 PULASKI HWY APT K93 | | | | COLUMBIA | TN | 38401-4583 |
| DEBRA WASHINGTON | APT K93 | 2411 PULASKI HIGHWAY | | | COLUMBIA | TN | 38401-4583 |
| DEBRA WATSON | PO BOX 391 | | | | OWOSSO | MI | 48867-0391 |
| DEBRA WEBB | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| DEBRA WEBER | 25 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 |
| DEBRA WELSH | 21 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| DEBRA WELTON | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| DEBRA WHITE | 42751 JUDD RD | | | | BELLEVILLE | MI | 48111-9195 |
| DEBRA WHITTED | 1632 LEXINGTON AVE APT 16 | | | | MANSFIELD | OH | 44907-2943 |
| DEBRA WILK | 3512 HURON ST | | | | DEARBORN | MI | 48124-3820 |
| DEBRA WILKERSON | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| DEBRA WILLIAMS | 100 MELROSE DRIVE APT#1 | | | | DONALDSONVILLE | LA | 70346 |
| DEBRA WILLIAMS | PO BOX 611131 | | | | PORT HURON | MI | 48061-1131 |
| DEBRA WILLIAMS | 5512 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| DEBRA WILLIAMS | 331 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2919 |
| DEBRA WILLIAMS | 414 ELM GROVE DR | | | | DAYTON | OH | 45415-2936 |
| DEBRA WILLIAMS | 42013 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| DEBRA WILLIAMS | 4012 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2653 |
| DEBRA WILLIAMS | 1126 W VERNON DR | | | | FLINT | MI | 48503-2845 |
| DEBRA WILLIAMS | 8934 ELI DR | | | | LOUISVILLE | KY | 40291-3189 |
| DEBRA WILMOTH | 12045 SPEAKER RD | | | | BROCKWAY | MI | 48097-3212 |
| DEBRA WILSON | 141 SPIRIT CIR | | | | MANCHESTER | TN | 37355-7877 |
| DEBRA WILSON | 43120 FORTNER DR | | | | STERLING HTS | MI | 48313-1733 |
| DEBRA WILSON | 2703 PLEASANT HILL RD | | | | GRAND PRAIRIE | TX | 75052-8554 |
| DEBRA WILSON | 3926 N UNION RD | | | | ALMA | MI | 48801-9303 |
| DEBRA WINEBRENNER | 4703 N LAURA DR | | | | JANESVILLE | WI | 53548-8866 |
| DEBRA WOLF | 2200 N CENTRAL RD APT 12L | | | | FORT LEE | NJ | 07024-7597 |
| DEBRA WOODS | 8471 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| DEBRA WOOLARD | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| DEBRA WOOLENSACK | 111 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| DEBRA WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| DEBRA WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DEBRA YBARRA | PO BOX 22 | | | | OTTAWA LAKE | MI | 49267-0022 |
| DEBRA YONTS | 291 COUNTY ROAD 1633 | | | | CULLMAN | AL | 35058-7469 |
| DEBRA YOUNG | 10274 N SAGINAW RD | | | | CLIO | MI | 48420-1683 |
| DEBRA YOUNG | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| DEBRA ZACEK | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DEBRA ZATVARNICKY | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA ZEHNDER | 1627 ARROWHEAD TRL | | | | WEST BRANCH | MI | 48661-9715 |
| DEBRA ZIMMERMAN | 3434 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1443 |
| DEBRA, EDWARD R | 4361 7 MILE RD NE | | | | BELMONT | MI | 49306-9169 |
| DEBRAAL, ALLEN M | 6717 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516-3213 |
| DEBRABANT, RONALD G | 149 MINOT ST | | | | ROMEO | MI | 48065-4628 |
| DEBRAH R. GOODMAN | CGM IRA CUSTODIAN | 216 SUGARBERRY LANE | | | LANGHORNE | PA | 19047-1758 |
| DEBRAH WILLIAMS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| DEBRAH WILLIAMS | 8081 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| DEBRAND, STEPHEN W | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| DEBRECZENY, TIBOR | 3811 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| DEBRI, MARTIN P | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| DEBRI, SHERRY L | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| DEBRINCAT, FRANK | 6382 PEMBROOK DR | | | | WESTLAND | MI | 48185-7759 |
| DEBRIS & DISK BRAKE ASSEMBLY | NO ADVERSE PARTY | | | | | | |
| DEBRON INDUSTRIAL ELECTRONICS | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBRON INDUSTRIAL ELECTRONICS INC | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBRON SPEC/TROY | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBROUWER VICTOR | 9705 WASHBURN RD | | | | DOWNEY | CA | 90241-5616 |
| DEBROUX, ROGER A | 2330 W STATE ST | | | | JANESVILLE | WI | 53546-5356 |
| DEBROW RONZELL | DEBROW, IRMA JEAN | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | DEBROW, RONZELL | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | DEBROW, TIMOTHY | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | SIMS, ELLA | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | WILLS, FELICIA | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBRUCE, FREDERICK | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| DEBRUGAL, MERCEDEZ | | | | | | | |
| DEBRUICKER/WYNNEWOOD | 1316 RUTLAND LN | | | | WYNNEWOOD | PA | 19096-2423 |
| DEBRULER STUDIO INC | 100 WEST 9TH STREET | | | | ROCHESTER | IN | 46975 |
| DEBS, WILLIAM E | 21700 DALEVIEW DR | | | | NOVI | MI | 48374-3900 |
| DEBSKI, JOHN & PATRICIA & ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209-2401 |
| DEBT RESCUE LLC & CM SMILLIE | CO & PYTELL VARCHETTI PC | 20100 MACK AVE STE 2 | | | GROSSE POINTE WOODS | MI | 48236-1895 |
| DEBUCK LEONA G TRUST | C\O TAMERA A WESTBROOK TRUSTEE | 141 MAYER RD | | | WALES | MI | 48027-4510 |
| DEBURR, DELORES G | 3307 WESTMINISTER AVE | | | | MONROE | LA | 71201-3222 |
| DEBURR, JAMES S | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| DEBUS, AMANDA N | 111 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1374 |
| DEBUS, MARY | 111 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1374 |
| DEBUSK, ELZA J | 2923 DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45434-6357 |
| DEBUT AUTOMOTIVE DESIGN | | | | | | | |
| DEBUT AUTOMOTIVE DESIGN | 8175 GRATIOT ROAD | | | | SAGINAW | MI | 48609 |
| DEBUT COACH COMPANY | CRAIG BYE | 8175 GRATIOT AVE | | | SAGINAW | MI | 48609 |
| DEBUT COACH, INC. | | | | | | | |
| DEBUT COACH, INC. | 8175 GRATIOT | | | | SAGINAW | MI | 48609 |
| DEBY ANN SAITO | CGM IRA ROLLOVER CUSTODIAN | 30 AURORA DRIVE | | | ROLLING HILLS ESTATES | CA | 90274 |
| DEC EXPRESS | 3419 MAINWAY DR | | BURLINGTON ON L7M 1A9 CANADA | | | | |
| DEC, DANIEL G | 1531 ARROW WOOD LN | | | | DOWNERS GROVE | IL | 60515-1337 |
| DEC, JEFF R | 8866 E STONEY FIELD DR | | | | DEXTER | MI | 48130-9599 |
| DEC, JOHN S | 14874 SENECA | | | | REDFORD | MI | 48239-3028 |
| DEC, ROBERT L | 1216 HEATHERWOODE RD | | | | FLINT | MI | 48532-2300 |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | OSHAWA ON L1H 6N6 CANADA | | | | |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | OSHAWA ONT CANADA ON L1H 6N6 CANADA | | | | |
| DECAIRE GAIL | NO ADVERSE PARTY | | | | | | |
| DECAIRE, GARY A | 424 5TH AVE S | | | | LEWISBURG | TN | 37091-3731 |
| DECAIRE, JOSEPH RANDY | 19475 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| DECAIRE, TERRY ARTHUR | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECALUWE, GREGORY M | 37181 25 MILE RD | | | | CHESTERFIELD | MI | 48047-2847 |
| DECALUWE, MARY E | 1123 COURTNEY CT | | | | OXFORD | MI | 48371-5964 |
| DECAMP JODI | 98 CHAFFEE AVENUE | | | | LA PORTE | IN | 46350-1919 |
| DECAMP, DAVID F | 60 S TREVINO RD | P.O. BOX 1077 | | | SANTA TERESA | NM | 88008-9405 |
| DECAMP, EVA A | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 |
| DECAMP, GERALD L | 7376 HERBERT ROAD | | | | CANFIELD | OH | 44406-9781 |
| DECAMPOS, HUGO A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DECAN, KENNETH D | 153 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DECAPITE, MARTHA P | 1250 SALTSPRINGS RD. S.W. | | | | LORDSTOWN | OH | 44481-8624 |
| DECAPITO, DOROTHY P | 1141 DODGE N.W. | | | | WARREN | OH | 44485-1967 |
| DECARLO L RICE | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| DECARLO RICE | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| DECARLO, DAVID J | 4911 SLOANE PL | | | | NEW ALBANY | OH | 43054-9695 |
| DECARLO, TIMOTHY J | 48610 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1431 |
| DECARLO, WANDA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARLO-RUSH, ANGELA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARR, GARY | | | | | | | |
| DECARTA | 4 N 2ND ST STE 950 | | | | SAN JOSE | CA | 95113-1336 |
| DECARTA | CHIEF FINANCIAL OFFICER | 4 N 2ND ST STE 950 | | | SAN JOSE | CA | 95113-1336 |
| DECARTA INC | 4 N 2ND ST STE 950 | | | | SAN JOSE | CA | 95113-1336 |
| DECARTERET, MARY C | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| DECARTERET, STEVEN S | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| DECASAS, RAFAEL A | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| DECASSE, JOSEPH E | 91 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3107 |
| DECASTRO, ROLANDO M | 3415 SEAWAY DR | | | | INDIANAPOLIS | IN | 46214-4106 |
| DECATOR, DAN F | 23312 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DECATOR, DENNIS B | 1904 S DELANO ST | | | | SAINT CLAIR | MI | 48079-5555 |
| DECATOR, EUGENE DAVID | 447 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| DECATOR, ROBERT HALEY | 6787 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DECATUR COUNTY TREASURER | 150 COURTHOUSE SQ STE 138 | | | | GREENSBURG | IN | 47240-2099 |
| DECATUR COUNTY TRUSTEE | PO BOX 488 | | | | DECATURVILLE | TN | 38329-0488 |
| DECATUR HEARING AID | 920 6TH AVE SE | | | | DECATUR | AL | 35601-3920 |
| DECATUR ORTHOPAEDIC | 1103 16TH AVE SE | | | | DECATUR | AL | 35601-3595 |
| DECATUR PLATING & MANUFACT | RETIREMENT TRUST | WILLIAM J STUCKEY TRUSTEE | 1147 E GARFIELD | | DECATUR | IL | 62526-4825 |
| DECATUR TRANSIT | 500 MARKET ST NW | | | | DECATUR | AL | 35601-1218 |
| DECATUR'S GARAGE | 4031 MACARTHUR AVE | | | | RICHMOND | VA | 23227-4050 |
| DECAUSSIN MARGARET A | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DECAUSSIN, MARGARET A | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DECECCO, DENISE D | 15998 MANDOLIN BAY DR. | | | | FORT MYERS | FL | 33908-3908 |
| DECELLAR SPENCER | 1863 SOUTH AVERILL AVENUE | | | | FLINT | MI | 48503-4458 |
| DECELLUS ATWATER | 4115 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| DECENT, JEANETTE F | 555 KIMBERLY LANE | | | | COUNCE | TN | 38326-2897 |
| DECESARE CARMELLA | 468 33RD STREET | | | | MANHATTAN BCH | CA | 90266-3865 |
| DECESARE ROBERT | 26414 CRESENT COVE LN | | | | KATY | TX | 77494-8505 |
| DECESARE, DANNY E | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DECESARE, RONNIE F | 1028 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7199 |
| DECESS, JENNIFER L | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECESS, ROBERT J | 13304 NELSON RD | | | | BATH | MI | 48808-9491 |
| DECESS, STEVEN LEWIS | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECEUNINCK, RAY G | 622 WEST BROOKS STREET | | | | HOWELL | MI | 48843-2106 |
| DECHACON, AUERLIA APARICIO | | | | | | | |
| DECHANE, ROBERT F | 45399 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4619 |
| DECHANT DENNIS | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DECHANT, JEREMY J | PO BOX 300 | | | | NEWCASTLE | OK | 73065-0300 |
| DECHANT, PATRICIA E | 4200 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| DECHELLIS DO INCE A | 3002 STATE ROUTE 5 STE B | | | | CORTLAND | OH | 44410-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECHELLIS JOHN | 9 OUTLOOK ROAD | | | | WINDHAM | NH | 03087-1273 |
| DECHELLIS, ANNA MARIA | 3540 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5170 |
| DECHELLIS, CARMINE A | 6784 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2116 |
| DECHERT LLP | 300 W 6TH ST STE 1850 | | | | AUSTIN | TX | 78701-3956 |
| DECHERT PRICE & RHOADS | 1717 ARCH ST STE 4000 | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103-2739 |
| DECHO ILIEV | 202 SHORT ST | | | | LIBERTY | TN | 37095-3504 |
| DECHOW DAVID | DBA APTURA MACHINE VISION SOLUTIONS | 3130 SOVEREIGN DR STE 5A | | | LANSING | MI | 48911-4241 |
| DECHOW, DAVID | 3130 SOVEREIGN DR STE 5A | | | | LANSING | MI | 48911-4241 |
| DECHRISTOFARO, MARIANN | 1106 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| DECHRISTOFORO JOSEPH | DECHRISTOFORO, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DECIANCIO, JOHN | 5580 SODUM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-9789 |
| DECIDERIA SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| DECIDERIO SOTO | 632 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| DECIE COSBY-MILTON | 14541 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 |
| DECIE STRONG | 365 ALCOVY RD | | | | MANSFIELD | GA | 30055-2420 |
| DECIPHER SOLUTIONS INC | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 |
| DECIPHER SOLUTIONS, INC. | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 |
| DECISION QUEST | 2050 W 190TH ST STE 205 | | | | TORRANCE | CA | 90504-6230 |
| DECISION RISK AND ANALYSIS INC | 954 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2564 |
| DECISIONCRAFT ANALYTICS LTD | 532 LA GUARDIA PLACE #263 | | | | NEW YORK | NY | 10012 |
| DECK JR., JAMES O | 2796 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4210 |
| DECK TRANSPORT LTD | 1900 LANSDOWNE ST W | | | PETERBOROUGH CANADA ON K9J 6X4 CANADA | | | |
| DECK, DAVID SCOTT | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DECK, DAWN C | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, DENNIS D | 12715 AYRES HWY | | | | TIPTON | MI | 49287-9509 |
| DECK, JOYCE M | 41099 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| DECK, MELODY A | 450 MILLARD DR | | | | FRANKLIN | OH | 45005-2032 |
| DECK, MICHAEL W | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, PHILLIP W | 301 STEPHANIE DR | | | | WESTLAND | MI | 48186-3456 |
| DECK, RANDY L | 1219 MARTIN RD | | | | BOWLING GREEN | OH | 43402-9240 |
| DECK, STEPHEN D | 450 MILLARD DR | | | | FRANKLIN | OH | 45005-2032 |
| DECKARD, CAROLYN S | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| DECKARD, CURTIS P | 9415 SOUTH 300 WEST | | | | LYNN | IN | 47355-9269 |
| DECKARD, DAVID E | 237 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DECKARD, GARY F | PO BOX 161 | | | | AVOCA | IN | 47420-0161 |
| DECKARD, JACK MITCHELL | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |
| DECKARD, JAMES | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| DECKARD, JULIUS DWAYNE | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, KAREN S | PO BOX 385 | | | | WRIGHT CITY | MO | 63390-0385 |
| DECKARD, MARQUITA A | 1886 COVEYVILLE RD | | | | BEDFORD | IN | 47421-7262 |
| DECKARD, SIOMARA ZANETA | 310 N INDIAN HILL BLVD | P.O. BOX #800 | | | CLAREMONT | CA | 91711-4611 |
| DECKARD, STEVEN D | 9431 VANDERGRIFF RD | | | | INDIANAPOLIS | IN | 46239-9601 |
| DECKER AUTO PARTS | 46703 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317-4376 |
| DECKER CANDY | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER CHARLES B & DEIDRE M | RR 1 BOX 1598 | | | | SAYLORSBURG | PA | 18353-9648 |
| DECKER CHARLOTTE | 2108 MELROSE AVE | | | | ANN ARBOR | MI | 48104-4807 |
| DECKER DONALD L | 7530 AUGUSTA CT | | | | TERRE HAUTE | IN | 47808 |
| DECKER DONAVON | DECKER, DONAVON | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| DECKER III, HARRY F | PO BOX 341 | | | | AGUILA | AZ | 85320-0341 |
| DECKER JOHNNY | DECKER, JOHNNY | 112 SOUTH VINE STREET P O BOX 430 | | | SUNMAN | IN | 47041 |
| DECKER JUNE | 4631 FAIRWAY DR | | | | ROHNERT PARK | CA | 94928-1302 |
| DECKER LEONARD | 1678 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| DECKER MANUF/ALBION | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | 540 W MADISON ST STE 4 | LBX 2230 | | | CHICAGO | IL | 60661-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MFG. CORP. | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224-1456 |
| DECKER MFG. CORP. | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | | | |
| DECKER REALTY CORP | 305 LYNNHAVEN PKWY | | | | VIRGINIA BEACH | VA | 23452-7411 |
| DECKER ROBERT | 7723 S SHERMAN RD | | | | BLANCHARD | MI | 49310-9559 |
| DECKER SCREEN | 6202 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3271 |
| DECKER TRANSPORT CO INC | PO BOX 26010 | | | | NEWARK | NJ | 07101-6610 |
| DECKER WILHELM E | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DECKER, ADAM C | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| DECKER, ALAN A | 3008 WALTON AVE | | | | FLINT | MI | 48504-4456 |
| DECKER, BARRY L | 6228 HILLIARD RD | | | | LANSING | MI | 48911-5623 |
| DECKER, BRIAN M | 3814 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4524 |
| DECKER, BRUCE L | 11950 DURHAM WAY | | | | DEWITT | MI | 48820-8210 |
| DECKER, CAROLYN J | 8836 ALMENA DR | | | | KALAMAZOO | MI | 49009-7911 |
| DECKER, CHARLES E | 1840 OSBAND AVE | | | | LANSING | MI | 48910-9006 |
| DECKER, CHARLOTTE | 2108 MELROSE AVE | | | | ANN ARBOR | MI | 48104-4068 |
| DECKER, CHERYL A | 8447 WERMUTH | | | | CENTER LINE | MI | 48015-1747 |
| DECKER, DANIEL P | 28321 SAINT LOUISE DR | | | | WARREN | MI | 48092-5664 |
| DECKER, DAVID A | 7925 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| DECKER, DAVID A | 3976 WATERLAND DR | | | | METAMORA | MI | 48455-9623 |
| DECKER, DAVID J | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DECKER, DEAN T | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DECKER, DEBORAH J | 166 CEDARBROOK DR | | | | OTTAWA | OH | 45875-1565 |
| DECKER, DEL R | 4675 THOUSAND OAKS BLVD | | | | PACE | FL | 32571-6283 |
| DECKER, DENNIS I | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DECKER, DOROTHY M | 997 VIENNA AVE. | | | | NILES | OH | 44446-2703 |
| DECKER, EDWARD E | 33641 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6012 |
| DECKER, EDWARD J | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, ELIZABETH A | 7803 CO RD 37 | | | | LEXINGTON | OH | 44904 |
| DECKER, ERIC B | 1396 KEMPER AVE | | | | HOLT | MI | 48842-9625 |
| DECKER, FRANK R | 204 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| DECKER, FRED R | 221 S GROVE ST | P.O. BOX 394 | | | STANDISH | MI | 48658-9561 |
| DECKER, GARY LYNN | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| DECKER, HELEN M | 208 LAURELCREST CIRLE | | | | VALRICO | FL | 33594-3212 |
| DECKER, HOMER F | 5322 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DECKER, HOWARD T | 1268 N STEVENS ST | | | | MITCHELL | IN | 47446-8004 |
| DECKER, JAMES E | 1125 W BANK RD APT 201 | | | | CELINA | OH | 45822-2485 |
| DECKER, JAMES E | 11036 HANNAH JANE DR | | | | FOWLERVILLE | MI | 48836-8708 |
| DECKER, JAMES R | 3235 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 |
| DECKER, JASON M | 8732 AUGUST AVE | | | | WESTLAND | MI | 48185-1771 |
| DECKER, JERRY F | PO BOX 8593 | | | | MANSFIELD | OH | 44906-8593 |
| DECKER, JIMMIE C | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| DECKER, JOHN D | 7920 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 |
| DECKER, JOHN M | 607 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1286 |
| DECKER, JOHNNY | 3306 S FARMERS RETREAT RD | | | | DILLSBORO | IN | 47018-9295 |
| DECKER, JOSEPH M | 25357 LORD DR | | | | CHESTERFIELD | MI | 48051-3206 |
| DECKER, JOSEPH T | 31 WOODMAN PLACE | | | | MATAWAN | NJ | 07747-1825 |
| DECKER, KENNETH N | 115 FOREST AVENUE | | | | EDGERTON | WI | 53534-9321 |
| DECKER, LAURIE ANNE | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| DECKER, LEAH DIANNE | 215 N SWAN ST | | | | COLON | MI | 49040-9323 |
| DECKER, LEE ANN | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, LELAND L | 379 SANTA LOUISA | | | | IRVINE | CA | 92606-0800 |
| DECKER, LESLIE J | 12025 UPTON ROAD | | | | BATH | MI | 48808-9488 |
| DECKER, LEWIS D | 807 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| DECKER, LINDA | 1201 105TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-5256 |
| DECKER, MARY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, MARY ANNE | 2149 MAPLE LANE | | | | WILCOX | PA | 15870-5870 |
| DECKER, MARY K | 11130 STRATFORD DR APT 319 | | | | OKLAHOMA CITY | OK | 73120-7243 |
| DECKER, MARY K | 23008 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2714 |
| DECKER, MICHAEL | | | | | | | |
| DECKER, PAUL V | 26396 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3029 |
| DECKER, PETER JOSEPH | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER, RANDALL H | STE 43J | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6510 |
| DECKER, ROGER D | 3319 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8125 |
| DECKER, RUSSELL V | 247 MAPLE ST | | | | PORTLAND | MI | 48875-1461 |
| DECKER, SHANNON N | 4626 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| DECKER, STEVEN R | 310 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| DECKER, SUZANNE MARIE | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, TERESA M | 1498 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| DECKER, TERRY JOHN | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| DECKER, THOMAS R | 6496 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| DECKER, TIMOTHY W | 1213 E GENEVA DR | | | | DEWITT | MI | 48820-9575 |
| DECKER, WILHELM E | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DECKER, WILLIAM C | 14948 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3622 |
| DECKER, WILLIAM K | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKERS, MARK F | 31340 ROAN DR | | | | WARREN | MI | 48093-1728 |
| DECKERVILLE MET/MI | 2121 STOUTENBERG ROAD | | | | DECKERVILLE | MI | 48427 |
| DECKERVILLE METAL SYSTEMS LLC | DAWN DAGGETT | 2121 STOUTENBERG RD | | | NEW LEXINGTON | OH | 43764 |
| DECKERVILLE PLASTICS | DAVE MERCER X177 | 3729 MARQUETTE ST | | | DECKERVILLE | MI | 48427-9429 |
| DECKERVILLE PLASTICS | DAVE MERCER X177 | 3729 MARQUETTE | | | VAN WERT | OH | 45891 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1023 |
| DECKMAN, JEFFREY ALAN | 6015 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 |
| DECKMAN, RUSSELL C | 148 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| DECLAIRE MD | 1349 S ROCHESTER RD STE 250 | | | | ROCHESTER HILLS | MI | 48307-3186 |
| DECLERC S.A. | ROUTE DE GEMBLOUX 42-58 | | | NAMUR 5000 BELGIUM | | | |
| DECLERCK JAMES | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| DECLERCK, DAVID B | 2105 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2305 |
| DECLERCK, DAVID C | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DECLERCQ JR., LESLIE J | 3550 MAXWELL RD | | | | TOLEDO | OH | 43606-1921 |
| DECLERCQ TINA | 10812 PRIEBE ROAD | | | | CLERMONT | FL | 34711-8664 |
| DECLERCQ, DENNIS K | 1811 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| DECLERK DAVE | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DECLERQ, GERALD | 53175 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1934 |
| DECLET SERRANO LUZ | SERRANO, LUZ DECLET | | | | | | |
| DECLUTE, THOMAS C | 2410 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH STREET | | | NEW BALTIMORE | MI | 48047 |
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH ST | | | MONTPELIER | OH | 43543-1464 |
| DECO TOOL SUPPLY CO | 415 W 76TH ST | | | | DAVENPORT | IA | 52806-1322 |
| DECO/ROYAL OAK | 4850 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1022 |
| DECOFINMEX S A DE CV | AVE UNIONES #3 PARKE | INDUSTRIAL FINSA H MATAMOROS | TAMAULOPUS C P 87316 | MATAMOROS TAMAULIPAS 87316 MEXICO | | | |
| DECOFINMEX SA DE CV | 3501-B NAFTA INDUST RD | | | | BROWNSVILLE | TX | 78526 |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | | | MATAMORAS TM 87316 MEXICO | | | |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA ES 17820 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | 17820 BANYOLES | | | GIRONA E-03517 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | SR. J LEALL 01134 | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | REYNOSA TM 88500 MEXICO | | | |
| DECOMA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DECOMA AUTOSYSTEMS | DACOMA INTL INC AUTOSYSTEMS | 345 UNIVERSITY AVE | | BELLEVILLE CANADA ON K8N 5T7 CANADA | | | |
| DECOMA CO EX/TROY | 345 BELL BLVD. | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| DECOMA CO EX/TROY | 200 JAMIESON BONE RD. | | | BELLEVILLE ON K8N 5T3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECOMA CO EX/TROY | 90 SNIDERCROFT ROAD | | | CONCORD ON L4K 2K1 CANADA | | | |
| DECOMA CO EX/TROY | 600 WILSHIRE DR | ATTN: JOE FUERST | | | TROY | MI | 48084-1625 |
| DECOMA CONIX/DEARBRN | 16800 EXECUTIVE PLAZA DRIVE | SUITE 1070 | | | DEARBORN | MI | 48126 |
| DECOMA INT/CONCORD | 140 STAFFERN DRIVE | | | CONCORD ON L4K 2X3 CANADA | | | |
| DECOMA INTER/STHFLD | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATION CORP | 200 JAMIESON BONE RD | | | BELLEVILLE ON K8N 5T3 CANADA | | | |
| DECOMA INTERNATIONAL | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | |
| DECOMA INTERNATIONAL | NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | NASHVILLE | IL | 62263-1619 |
| DECOMA INTERNATIONAL - NORPLAS IND | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| DECOMA INTERNATIONAL CORP | 200 INDUSTRIAL PKWY N | | | AURORA ON L4G 3H4 CANADA | | | |
| DECOMA INTERNATIONAL CORP | 405 COLLEGE ST | | | BELLEVILLE ON K8N 5S7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| DECOMA INTERNATIONAL INC | PLASTCOAT DIV | LOCKBOX 771120 | 1200 MEYERSIDE DR UNIT 1 | MISSISSAUGA CANADA ON L5T 1L2 CANADA | | | |
| DECOMA INTERNATIONAL INC | C/O MYTOX MFG | 251 AVIVA PARK DRIVE | | WOODBRIDGE CANADA ON L4L 9C1 CANADA | | | |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | | CLEVELAND | OH | 44105 |
| DECOMA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD ON L4K 1S1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 375 EDWARD AVE | | | RICHMOND HILL ON L4C 5E5 CANADA | | | |
| DECOMA INTERNATIONAL INC | 111 SNIDERCROFT RD | | | VAUGHAN ON L4K 2K1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 251 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD CANADA ON L4K 4S1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 20 PULLMAN CT | | | SCARBOROUGH CANADA ON M1X 1E4 CANADA | | | |
| DECOMA INTERNATIONAL INC SVE | 20 PULLMAN COURT | | | SCARBOROUGH ON M1X 1E4 CANADA | | | |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | 7825 CAPLE BLVD | NORPLAS INDUSTRIES | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERIC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | SHREVEPORT | LA | |
| DECOMA INTERNATIONAL OF AMERIC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | |
| DECOMA INTERNATIONAL OF AMERIC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 |
| DECOMA INTERNATIONAL OF AMERIC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERICA INC | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL OF AMERICA INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL PLASTICS | PO BOX 78294 | | | | DETROIT | MI | 48278-0294 |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | NEW MARKET ON CANADA | | | |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | |
| DECOMA INTL CORP | 10410 N HOLLY RD | MAGNA ELECTRONICS INC | | | HOLLY | MI | 48442-9332 |
| DECOMA INTL INC | 337 MAGNA DRIVE | | | AURORA CANADA ON L4G 7K1 CANADA | | | |
| DECOMA INTL INC TRIM | 140 STAFFERN DR | | | CONCORD CANADA ON L4K 2X3 CANADA | | | |
| DECOMA INTL INC TRIM | DEPT 771120 | | | | DETROIT | MI | 48277-1120 |
| DECOMA MODULAR SYSTEMS INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611-1091 |
| DECOMA SVE DETROIT | A/R DEPARTMENT | 565 S CEDAR ST | | | IMLAY CITY | MI | 48444-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECOMA SYSTEMS INTEGRATION GRP& SPECIALTY VEHICLE | ENGINEERING IMAGEWORKS | 1750 CROOKS AVENUE PROG | | | AUBURN HILLS | MI | 48326 |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | CONCORD ON CANADA | | | |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | RICHMOND HILL ON CANADA | | | |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | DOWNSVIEW ON CANADA | | | |
| DECOMA/CONCORD | 401 CALDARI ROAD | | | CONCORD ON L4K 5P1 CANADA | | | |
| DECONCILUS, ELIZABETH L | 116 E. HOWARD ST. | | | | GIRARD | OH | 44420-2923 |
| DECONDIA MOSS | 3311 E CANFIELD ST | | | | DETROIT | MI | 48207-1510 |
| DECOPLAS S A DE C V | CALZADA DE LA VENTA NO 8B | FRACC INDUSTRIAL CUAMTLA | CUATITLAN IZCALLI EDO 54730 | CUATITLAN IZCALLI 54730 MEXICO | | | |
| DECOPLAS SA DE CV | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| DECORAH CHEVROLET CADILLAC INC | | | | | | | |
| DECORAH CHEVROLET, CADILLAC, INC. | 1815 STATE HIGHWAY 9 | | | | DECORAH | IA | 52101-7505 |
| DECORAH CHEVROLET, CADILLAC, INC. | KELLY BACHELDER | 1815 STATE HIGHWAY 9 | | | DECORAH | IA | 52101-7505 |
| DECORATIVE PROD. DIV. PLANT | P.O.BOX 327, HIGHWAY 71, SOUTH | | | | TROY | MI | 48099 |
| DECORBIAC, COLLEEN S | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DECORE, JOSEPH A | 4526 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2917 |
| DECORO CAMILLO | 197 WHISPERING DR | | | | GRANTS PASS | OR | 97527-9084 |
| DECORREVONT DEBORAH | 2851 N RICARDO | | | | MESA | AZ | 85215-1057 |
| DECORT, JOHN C | 1267 W PINE LAKE RD | | | | SALEM | OH | 44460-9305 |
| DECOSKY MOTOR HOLDINGS, INC. | JOHN DECOSKY | 510 HARCOURT RD | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSKY MOTOR HOLDINGS, INC. | 510 HARCOURT RD | | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSMO, DAUGHTER | 32 HEMLOCK DRIVE | | | | SHEPPTON | PA | 18248 |
| DECOSMO, LINDA | 32 HEMLOCK DRIVE | | | | SHEPPTON | PA | 18248 |
| DECOSTA, ROBERT | 104 WILLIAMS ST | APT 1 FLOOR 1ST | | | NEW LONDON | CT | 06320-5232 |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | LAREDO | TX | 78045 |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 |
| DECOSTAR INDUSTRIES INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOSTE MARLENE | NORTH SHORE BUICK PONTIAC | | | | | | |
| DECOSTE MARLENE | DECOSTE, MARLENE | | | | | | |
| DECOSTER EGG FARM | RR 2 | | | | TURNER | ME | 04282 |
| DECOSTER, DENNIS | 412 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3206 |
| DECOSTER, PHYLLIS ANN | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| DECOTIIS FITZPATRICK GLUCK & | COLE LLP | GLENPOINTE CENTRE W | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666 |
| DECOURSEY SPICER | 3924 BLACK PINE DR | | | | GROVE CITY | OH | 43123-1194 |
| DECOVICH, DENNIS M | 2650 HICKORY LN | | | | OXFORD | MI | 48371-4002 |
| DECRAENE'S SERVICE CENTER, INC | 859 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 |
| DECRAENE'S SERVICE CENTER, INC. | 600 N DIVISION ST | | | | HARVARD | IL | 60033-2443 |
| DECREDIA WILLS | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186-7746 |
| DECRISTOFORO, JOSEPH V | 428 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2265 |
| DECRUYDT, JOHN R | 23920 TALBOT ST | | | | ST CLAIR SHRS | MI | 48082-2563 |
| DECRUYDT, PAUL M | 27582 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2748 |
| DECUBBER, MARC E | 2400 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2145 |
| DECUF, DOROTHY J | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DECUIR GROUP INC | DBA WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| DECUIR PATRICK | C/O WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| DECUIR PATRICK J | 165 GLEN ARDEN CIRCLE | | | | WASHINGTON | PA | 15301-6112 |
| DECUS/SHREWSBURY | 333 SOUTH ST. | | | | SHREWSBURY | MA | 01545 |
| DEDA ARNTZ | 3541 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| DEDA, GJERGJ | 54098 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1662 |
| DEDAFOE, DAVID F | 3494 STEVENS HWY | | | | CHARLOTTE | MI | 48813-8126 |
| DEDDAM TERESA | 17823 COUNTY ROAD 127 | | | | PEARLAND | TX | 77581-6232 |
| DEDE A PENDERGAST | LAURA D SALFIA POA | 1462 LONG LEAF COURT | | | WEDDINGTON | NC | 28104-7889 |
| DEDECKER, GREG A. | 5019 E 1200 S | | | | FAIRMOUNT | IN | 46928-9183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEDELUK, DAVID G | 9152 SARASOTA | | | | REDFORD | MI | 48239-1520 |
| DEDENE, ROBERT FRANK | 55010 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| DEDERT, JAMES R | 602 SUNSET DR | | | | SMITHVILLE | MO | 64089-8409 |
| DEDES, DIANA | 7 FINCH RD UNIT 8 | | | | RAYNHAM | MA | 02767-1192 |
| DEDGE, THOMAS R | 2482 E FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| DEDHIA | PO BOX 822052 | | | | PHILADELPHIA | PA | 19182-52 |
| DEDICATED CONTRACT TRANSPORTATION   OR DCT LOGISTICS INC | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED CONTRACT TRANSPORTATION OR DCT LOGISTICS INC | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED DELIVERY & EXPRESS SERVICES LTD | PO BOX 180357 | | | | UTICA | MI | 48318-0357 |
| DEDICATED DELIVERY SYSTEMS | 14 HAWTHORNE RD | | | | BRADFORD | PA | 16701-1824 |
| DEDICATED EXPRESS | 23632 BEVERLY ST | | | | SAINT CLAIR SHORES | MI | 48082-2131 |
| DEDICATED LOG - PAY | LEE STEUCK | 2896 CENTRE POINTE DR | | | SAINT PAUL | MN | 55113-1134 |
| DEDICATED LOGISTICS SYSTEMS LTD | 367 SPEEDVALE AVE | | GUELPH ON N1H 1C7 CANADA | | | | |
| DEDIRE A HAWKINS | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DEDIRE HAWKINS | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DEDLOFF, GREGORY T | 29608 TROPEA DR | | | | WARREN | MI | 48092-3386 |
| DEDMON, WILLIE JAMES | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| DEDO, KAREN | 45201 WILSHIRE CT | APT 20B | | | NOVI | MI | 48377 |
| DEDOES INDUSTRIES INC | 1060 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-2935 |
| DEDOLPH, GREGORY G | 9413 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| DEDOLPH, TODD M | 4440 WEST ROTAMER ROAD | | | | JANESVILLE | WI | 53546-1030 |
| DEDON, MARJORY D | 2805 LYDIA AVE SW | | | | WARREN | OH | 44481-9619 |
| DEDOUSIS, LISA | | | | | | | |
| DEDOW, CLAIRE L | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| DEDOW, MARK A | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| DEDRA COMAN | 1955 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3933 |
| DEDRA HOBBS | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| DEDRICK DAVISON | 5644 STONE RIDGE DR | | | | SHREVEPORT | LA | 71129-5125 |
| DEDRICK, EDDIE A | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| DEDRICK, JOSEPH A | 1100 WEST SHIAWASSEE STREET | | | | LANSING | MI | 48915-1824 |
| DEDYNE, MARILYN J | 17555 DOLORES ST | | | | LIVONIA | MI | 48152-3809 |
| DEE ANN FIEDLER | 10317 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4249 |
| DEE ANN HUFF | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| DEE BICKEL | 558 BIG BEAR BLVD | | | | NORMAN PARK | GA | 31771-4420 |
| DEE DANIELS | 1200 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DEE DAVIS | 321 CROSS OAKS DR APT 15 | | | | PLAINWELL | MI | 49080-1959 |
| DEE DAWSON | 4271 MONTANO AVE | | | | SPRING HILL | FL | 34609-2232 |
| DEE DEPUE | 3885 ASH HWY, ROUTE 6 | | | | CHARLOTTE | MI | 48813 |
| DEE DERSTINE | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542-4004 |
| DEE DIEHL | 3795 WEST DR | | | | GREENVILLE | OH | 45331-3057 |
| DEE DOGGETT JR | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DEE DOWNING | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DEE DUEWEL | 668 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1034 |
| DEE DYE | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| DEE EARLY | 1234 ACER CT E | | | | CENTERVILLE | OH | 45458-4443 |
| DEE G SMITH | 6637 YERGE ROAD | | | | PORTLAND | MI | 48875-9610 |
| DEE GLOVER JR | 501 W GRAND AVE | | | | MUSCLE SHOALS | AL | 35661-2121 |
| DEE GREGORY | 6191 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DEE GRIFFIN | 152 SPIRIT MOUNTAIN LN | | | | EASLEY | SC | 29642-7519 |
| DEE HELTON | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| DEE HOWARD | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| DEE HOWARD | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |
| DEE KOJIMA | 938 CREEKMORE RD | | | | PRESTON | MS | 39354-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEE LAWSON | 25810 S 664 RD | | | | GROVE | OK | 74344-6140 |
| DEE LLOYD ROBERTS | CGM IRA ROLLOVER CUSTODIAN | 1302 CRESTWOOD DRIVE | | | COFFEYVILLE | KS | 67337-9710 |
| DEE MARIE BAKER | 801 PEPPER DR | | | | SOUTH LYON | MI | 48178-2019 |
| DEE MOTOR COMPANY | 1200 E COMMERCIAL AVE | | | | ANACONDA | MT | 59711-2720 |
| DEE MOTOR COMPANY | WILLIAM DEE | 1200 E COMMERCIAL AVE | | | ANACONDA | MT | 59711-2720 |
| DEE NORTON | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| DEE RANDZA | 9700 BLUE HERON | | | | EATON RAPIDS | MI | 48827-8519 |
| DEE RISH | 807 E BRADFORD ST | | | | MARION | IN | 46952-2956 |
| DEE SCHWARZKOPF | 2355 N 100 E | | | | HARTFORD CITY | IN | 47348-8974 |
| DEE SMITH | 14286 BAILEY ST | | | | TAYLOR | MI | 48180-4555 |
| DEE STANLEY, CHIEF ADMINISTRATIVE OFFICER | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506-3543 |
| DEE T MALOOF TTEE | MICHAEL J. MALOOF MARITAL | IRREVOC TRUST DTD 03-05-2006 | 3101 OLD PECOS TRAIL #657 | | SANTA FE | NM | 87505-9545 |
| DEE TATUM | 5941 N CROWN ST | | | | WESTLAND | MI | 48185-8110 |
| DEE TERRY | 2925 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| DEE W HELTON | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| DEE WALLS | 29803 EDGEWATER DR | | | | MAGNOLIA | TX | 77354-6244 |
| DEE WICKARD | 8255 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| DEE YAW | BOX 348, 46 DEWITT STREET | | | | SARANAC | MI | 48881 |
| DEE ZEE INC | 1572 NE 58TH AVE | PO BOX 3090 | | | DES MOINES | IA | 50313-1622 |
| DEE ZEE INC | PO BOX 3090 | | | | DES MOINES | IA | 50316-0090 |
| DEE ZEE, INC. | JOEL GRANDELIUS | 1572 NE 58TH STREET | P.O. BOX 3090 | | ORION TWP | MI | 48359 |
| DEE, PAUL A | 45244 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| DEE, RUSSELL | | | | | | | |
| DEE, RUSSELL G | 46264 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4145 |
| DEE, TISA J | 707 ELMWOOD CT | | | | ROCHESTER HILLS | MI | 48307-5916 |
| DEEANN HUFF | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| DEEANN L HENCH | C JAMES HENCH JT TEN | 3614 S TIPP COWLESVILLE ROAD | | | TIPP CITY | OH | 45371-3032 |
| DEEANN L HENCH | C JAMES HENCH JT TEN | 3614 S TIPP COWLESVILLE ROAD | | | TIPP CITY | OH | 45371-3032 |
| DEEANN POWERS | PO BOX 93 | | | | CAINSVILLE | MO | 64632-0093 |
| DEEANNA COOROUGH | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| DEEANNA GREATHOUSE | 11551 FELTON ST | | | | SUGAR CREEK | MO | 64054-1361 |
| DEEB, JEANETTE | 23305 NORTH ROSEDALE COURT | | | | ST CLR SHORES | MI | 48080-2634 |
| DEECE AUTOMOTIVE INC | 6545 STANLEY AVE | | | | BERWYN | IL | 60402-3125 |
| DEECO TRANSPORTATION | 7833 RICKLE ST | | | | LANSING | MI | 48917-8560 |
| DEEDLER, DENNIS ALLAN | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DEEDON, WILLIAM S | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| DEEDRE WILLIAMS | 4455 CHADBURNE DR | | | | LANSING | MI | 48911-2749 |
| DEEDS AUTOMOTIVE | 1221 W MAGNOLIA BLVD | | | | BURBANK | CA | 91506-1829 |
| DEEDS, DANIEL R | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DEEDS, DONALD G | 2038 HEMLOCK CT | | | | AUSTINTOWN | OH | 44515-4916 |
| DEEDS, HILARY J | 210 GONDOLA DR | | | | MARTINSBURG | WV | 25404-7216 |
| DEEDS, MACK D | 21836 SPEARS RD | | | | PINCKNEY | MI | 48169-8102 |
| DEEDS, PAULA J | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DEEGAN III, WILLIAM J | 425 S PINE ST | | | | JANESVILLE | WI | 53548-4529 |
| DEEGAN, DANIEL K | 225 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |
| DEEGAN, JOHN W | 8573 CHURCH RD | | | | GROSSE ILE | MI | 48138-1333 |
| DEEGAN, LINDA | 19206 HOWE CIR | | | | OMAHA | NE | 68130-5000 |
| DEEGAN, MICKEY L | TRLR 31 | 6006 PORTAL WAY | | | FERNDALE | WA | 98248-9374 |
| DEEGAN, VALERIE A | 17727 PEACOCK LN | | | | TINLEY PARK | IL | 60487-5211 |
| DEEHR SR, RONALD L | 3142 S. FLAMINGO RD. | | | | AVON PARK | FL | 33825-8064 |
| DEEHR, MARK A | 1801 CRANBERRY LN NE APT 236 | | | | WARREN | OH | 44483-3642 |
| DEEJAY FROST | 1162 SARATOGA LN | | | | SAGINAW | MI | 48601-9359 |
| DEEL SAAB | 3650 BIRD RD | | | | MIAMI | FL | 33133-4303 |
| DEEL SAAB | O'MALLEY, DANIEL | 3650 BIRD RD | | | MIAMI | FL | 33133-4303 |
| DEEL, DANNY E | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEL, DAVID S | 2327 BARNETT DR | | | | BELLBROOK | OH | 45305-1703 |
| DEEL, LESTER C | 1206 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| DEEL, MATTHEW L | 29455 WEST CHICAGO STREET | | | | LIVONIA | MI | 48150-3013 |
| DEEL, SHERRY | 573 E. NORRIS POINT RD | | | | LAFOLLETTE | TN | 37766-7766 |
| DEEL, SHERRY | 573 E NORRIS POINT RD | | | | LA FOLLETTE | TN | 37766-6250 |
| DEEL, TIMOTHY S | 692 HARLAN RD | | | | LUCAS | OH | 44843-9769 |
| DEEL, YVONNE | 3560 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3039 |
| DEELEY, JOHN | 6870 ROYAL PALM BLVD | | | | MARGATE | FL | 33063 |
| DEELLA HALL | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| DEELLA SMITH | 10 DOVE LN | | | | EL SOBRANTE | CA | 94803-2828 |
| DEELLAR ANDREWS | 5115 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| DEELLIS MCCOY | 8810 COLBY BLVD APT 207 | | | | INDIANAPOLIS | IN | 46268-1386 |
| DEELLIS MCFADDEN | PO BOX 322 | | | | FLINT | MI | 48501-0322 |
| DEELLIS MCFADDEN | PO BOX 322 | | | | FLINT | MI | 48501-0322 |
| DEEM GREGORI | 1104 N 17TH AVE | | | | MELROSE PARK | IL | 60160-3308 |
| DEEM LLC | 6831 E 32ND ST STE 200 | | | | INDIANAPOLIS | IN | 46226-6195 |
| DEEM, DWAIN A | 2338 S BRADFORD RD | | | | REESE | MI | 48757-9211 |
| DEEM, LLC | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 |
| DEEM, STEVEN M | 4860 N KATHERINE DR | | | | LAWRENCE | IN | 46226-2567 |
| DEEMER, JAMES F | 1197 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1905 |
| DEEMS ROBERT M | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| DEEMS, JOHN C | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| DEEMS, ROBERT M | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| DEEMS, SHELBY A | 1004 WEST ST | | | | BELOIT | WI | 53511-4801 |
| DEEMS, WENDY L | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| DEEN W POWELL  AND | MAXINE R POWELL | JT TEN | 2781 ASHBROOK DRIVE | | LEXINGTON | KY | 40513 |
| DEENA J DELFORTE TTEE | FBO DEENA J DELFORTE | U/A/D 08/11/99 | 118 HIDDEN VALLEY ROAD | | GROTON | MA | 01450-2235 |
| DEENA K KIMMELL | GEORGE S KIMMELL TTEE | U/A/D 11/04/92 | FBO DEENA K KIMMELL | 7411 NI RIVER LANDING | FREDERICKSBURG | VA | 22407-2502 |
| DEENA KERRIDGE | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DEENA LEE DAVIS | CGM IRA CUSTODIAN | 151 STONECREEK DRIVE | | | MAYFIELD HEIGHTS | OH | 44143-3693 |
| DEENA LOCKABY | 3034 RALPH DR | | | | FORISTELL | MO | 63348-1230 |
| DEENA LOYD | 208 E 39TH ST | | | | ANDERSON | IN | 46013-4653 |
| DEENA MYLES | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3029 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEENA S TOBIAS | 226 W RITTENHOUSE SQ | APT 2312 | | | PHILADELPHIA | PA | 19103-5753 |
| DEENA SCHMIDT | 30110 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| DEENER HIRSCH & SHRAMENKO | 2 UNIVERSITY PLZ STE 111 | | | | HACKENSACK | NJ | 07601-6226 |
| DEEP ROCK AUTO SERVICE | 39A DEEP ROCK RD | | | | ROCHESTER | NY | 14624-3519 |
| DEEP SOUTH EQUIPMENT CO | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129-2229 |
| DEEP SOUTH EQUIPMENT CO | 6851 GREENWOOD RD | | | | SHREVEPORT | LA | 71119 |
| DEEP SOUTH FREIGHT | PO BOX 5545 | | | | BIRMINGHAM | AL | 35207-0545 |
| DEEP, BRENT T | 5240 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| DEEPA AGGARWAL | APT 101 | 2717 GOLFVIEW DRIVE | | | TROY | MI | 48084-3813 |
| DEEPAK BAWA | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| DEEPAK CHAVDA MD PA | PO BOX 660046 | TEXAS BONE & JOINT CENTER | | | DALLAS | TX | 75266-0046 |
| DEEPAK D'SOUZA | 16921 OLIVIA DR | | | | MACOMB | MI | 48042-2338 |
| DEEPAK MISTRY | 11420 W 106TH ST | | | | OVERLAND PARK | KS | 66214-2692 |
| DEEPAK SHAH | 3955 RAVEN CIR | | | | OKEMOS | MI | 48864-3813 |
| DEEPALI PATEL | 43727 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| DEEPANKAR THAKUR | 8302 BREMEN WAY | | | | FORT WAYNE | IN | 46825-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEER KENNETH (ESTATE OF) (504926) | (NO OPPOSING COUNSEL) | | | | | | |
| DEER PARK AUTO SERVICE | 40 COULSON AVE | | | TORONTO ON M4V 1Y5 CANADA | | | |
| DEER VALLEY RESORT | NBR. 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT | 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT COMPANY | MR. BOB WHEATON | 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | | | PARK CITY | UT | 84060 |
| DEER, KENNETH E | 8552 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| DEERCREEK AUTO & TRUCK PARTS INC | PO BOX 374 | | | | CIRCLEVILLE | OH | 43113-0374 |
| DEERE & CO | 909 RIVER DR | | | | MOLINE | IL | 61265-1202 |
| DEERE & COMPANY | 400 19TH ST | | | | MOLINE | IL | 61265-1373 |
| DEERE & COMPANY | MILTON SHAW | 3800 AVENUE OF THE CITIES | | | MOLINE | IL | 61265 |
| DEERE & COMPANY | 3800 AVENUE OF THE CITIES STE 108 | | | | MOLINE | IL | 61265-4424 |
| DEERE & COMPANY | 3800 AVENUE OF THE CITIES | | | | MOLINE | IL | 61265 |
| DEERE & COMPANY FRANCHISE DEALERS | JOHN DEERE DEALERS | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 |
| DEERE, DANIEL L | 860 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9692 |
| DEERE, KENNETH F | 1095 BECKY DR | | | | MANSFIELD | OH | 44905-2327 |
| DEERE, PHILLIP J | 1815 TWISTED OAK RD APT D | | | | NORMAN | OK | 73071-1245 |
| DEERFIELD GOLF AND TENNIS CLUB | 507 THOMPSON STATION RD | | | | NEWARK | DE | 19711-7504 |
| DEERHURST RESORT | 1235 DEERHURST DR | | | HUNTSVILLE ON P1H 2E8 CANADA | | | |
| DEERING SCOTT | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| DEERING, CHESTER N | PO BOX 214737 | | | | AUBURN HILLS | MI | 48321-4737 |
| DEERING, DANIEL L | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| DEERING, DAVID G | 9149 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| DEERING, FREDERICK L | 2234 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| DEERING, HELEN R | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |
| DEERING, MARY E | 4178 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| DEERING, MICHAEL G | 471 W HILDALE | | | | DETROIT | MI | 48203-1949 |
| DEERING, RALPH S | 3138 LINDA DRIVE | | | | FLINT | MI | 48507-4585 |
| DEERING, RICHARD K | 20034 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5574 |
| DEERING, RICKY L | 681 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| DEERING, SCOTT L | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| DEERSKIN MANUFACTURING CO. | 4078 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5221 |
| DEERWOOD HOLDINGS LLC | 15747 SOUTH WOODRUFF AVENUE | | | | BELLFLOWER | CA | 90706-4017 |
| DEERY BROTHERS CHEVROLET, INC. | 95 HIGHWAY 5 | | | | CARLISLE | IA | 50047-9317 |
| DEERY BROTHERS CHEVROLET, INC. | BRADFORD DEERY | 95 HIGHWAY 5 | | | CARLISLE | IA | 50047-9317 |
| DEERY BROTHERS, INC. | BRADFORD DEERY | 200 S GEAR AVE | | | WEST BURLINGTON | IA | 52655-1004 |
| DEERY BROTHERS, INC. | 200 S GEAR AVE | | | | WEST BURLINGTON | IA | 52655-1004 |
| DEERY JOHN | 4219 EASTPARK RD | | | | CEDAR FALLS | IA | 50613-7511 |
| DEERY, RONALD P | 21377 BETHEL RD | | | | TECUMSEH | OK | 74873-5252 |
| DEES, CARLOS | 2025 PEACH ST, #422 | | | | ATLANTA | GA | 30309 |
| DEES, GREGORY | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| DEES, JAMES W | PO BOX 634 | 313 WATER STREET | | | CECILTON | MD | 21913-0634 |
| DEES, KARAN S | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| DEES, MARY D | PO 634 313 WATER ST | | | | CECILTON | MD | 21913 |
| DEES-GLENN, SHIRLEY A | 25709 SUNNYMERE DR | | | | PLAINFIELD | IL | 60585-1290 |
| DEESE MICKEY | 4800 WOODLANE CIR | | | | TALLAHASSEE | FL | 32303-6858 |
| DEESE, NEIL | 534 OLD HUCKABEE RD | | | | GRAY | GA | 31032-5112 |
| DEETAG HOSE SUPPLIES LTD | 66 FIRESTONE BLVD | | | LONDON ON N5W 5Y2 CANADA | | | |
| DEETAG LTD | 66 FIRESTONE BLVD | | | LONDON ON N5W 5L4 CANADA | | | |
| DEETER, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-4406 |
| DEETER, DAVID P | 304 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| DEETER, DAVID W | 6304 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8618 |
| DEETER, RICHARD A | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| DEETER, SHEILA A | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| DEETMAN, GLENN E | 1945 BRUCEWOOD ROAD | | | | HAW RIVER | NC | 27258-9731 |
| DEETTA CHEZEM | 112 KINGSTON RD | | | | KOKOMO | IN | 46901-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEETTE PLETSCHER | 3816 DOUGLAS AVENUE | | | | FLINT | MI | 48506-2426 |
| DEFABRIZIO, LAWRENCE | 6047 ENSIGN RD. N.W. | | | | W. FARMINGTON | OH | 44491-9795 |
| DEFALCO, LEONE | 1812 BRONXDALE AVE | | | | BRONX | NY | 10462-3313 |
| DEFAUW, DANNY L | 989 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4134 |
| DEFAZ ALDO | DEFAZ, ALDO | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| DEFAZIO, BERNARD H | 46387 HAWKINS STREET | | | | SHELBY TWP | MI | 48315-5721 |
| DEFAZIO, STEVEN A | 2260 LANNEN RD | | | | HOWELL | MI | 48855-9255 |
| DEFELICE CHEVROLET INC | EDWARD DEFELICE | 2506 ROUTE 88 | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFELICE CHEVROLET INC | 2506 ROUTE 88 | | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFELICE, JOSEPH P | 15200 INKSTER RD | | | | ROMULUS | MI | 48174-2903 |
| DEFELICE, ROBERT M | 1788 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| DEFELSKO COR/BX 676 | PO BOX 676 | | | | OGDENSBURG | NY | 13669-0676 |
| DEFEND DOUGLAS | PO BOX 964 | | | | CRAWFORDVILLE | FL | 32326-0964 |
| DEFENDERFER, ERIC J | 6816 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-9162 |
| DEFENDERWORX LLC | SHAWN ROGERS | 2850 E VIA MARTENS | | | ANAHEIM | CA | 92806-1751 |
| DEFENSE ACCOUNTING OFFICER | US ARMY YUMA PROVING GROUND | 301 C ST | | | YUMA | AZ | 85365-9498 |
| DEFENSE LLC | C/O HUGHES PITTMAN & GUPTON - | 1500 SUNDAY DR STE 300 | C/O HUGHES PITTMAN & GUPTON LL | | RALEIGH | NC | 27607-5151 |
| DEFENSE LLC | C/O HUGHES PITTMAN & GUPTON | 1500 SUNDAY DR STE 300 | LLP & KRZYZEWSKI MICHAEL W | | RALEIGH | NC | 27607-5151 |
| DEFENSE SUPPLY CENTER PHILADELPHIA & I | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFENSE SUPPLY CENTER RICHMOND | 8000 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23297-5002 |
| DEFENSE SUPPLY CTR COLUMBUS | 3990 E BROAD ST | | | | COLUMBUS | OH | 43213-1152 |
| DEFENSE SUPPLY CTR PHIL | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFEO'S AUTO SERVICE LTD. | 3-400 WELLINGTON ST N | | HAMILTON ON L8L 5B1 CANADA | | | | |
| DEFEVER, MATTHEW D | 21754 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4639 |
| DEFFEBACH CHRIS | 2744 SW UPPER DR | | | | PORTLAND | OR | 97201-1764 |
| DEFFENBAUGH, BILLY D | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| DEFFENBAUGH, JAMES H | 9011 YALE RD | | | | DEERFIELD | OH | 44411-9732 |
| DEFFENBAUGH, MATTHEW | 7725 SUMMERFIELD RD TRLR 30 | | | | LAMBERTVILLE | MI | 48144-8681 |
| DEFIANCE AREA CHAMBER OF COMMERCE | 615 W 3RD ST | UPTD 9/25/06 MJR | | | DEFIANCE | OH | 43512-2168 |
| DEFIANCE AREA SOCIETY FOR THE HANDICAPPED | 1931 E SECOND STREET | | | | DEFIANCE | OH | 43512 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | | | | DEFIANCE | OH | 43512-3419 |
| DEFIANCE ATHLETIC BOOSTERS INC | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE ATHLETIC CLUB | 1765 S CLINTON ST | | | | DEFIANCE | OH | 43512-3219 |
| DEFIANCE CHAMBER OF COMMERCE | 615 W 3RD ST | | | | DEFIANCE | OH | 43512-2168 |
| DEFIANCE CHIROPRACTI | 1770 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CITY INCOME TAX | | | | | | | |
| DEFIANCE CITY SCHOOLS | 629 ARABELLA ST | | | | DEFIANCE | OH | 43512-2856 |
| DEFIANCE CLINIC | 1400 E SECON ST | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CLINIC | 1400 E 2ND ST | | | | DEFIANCE | OH | 43512-2440 |
| DEFIANCE CLINIC | PO BOX 218 | | | | DEFIANCE | OH | 43512-0218 |
| DEFIANCE COLLEGE | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COLLEGE | C\O REGISTRATION CTR | 701 N CLINTON ST | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COLLEGE CONTINUING EDUCATION | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COUNTY C S E A | ACCOUNT OF ERIC S RICHMAN | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF JOHN K SCHACHNER | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF JOSEPH A BOST | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF CHARLES C RENN | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF WILLIAM R BECK | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF WILLIAM KOELLER | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF GEORGE M HALIENA | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF JAMES A MEYER | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF RAYMOND L DAILEY | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF GREGORY L BROWN | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFIANCE COUNTY C.S.E.A. | ACCT OF RONALD L WELLMAN | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF MICHAEL L FOX | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY CSEA | ACCT OF JOHN T ESAREY | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY CSEA | ACCT OF ROBERT J PALCZEWSKI | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY CSEA | ACCT OF LAWRENCE WATSON | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY CSEA | ACCT OF PATRICK W BLOOMFIELD | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY CSEA | ACCT OF W H FLANARY II | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE COUNTY ECONOMIC DEVELOPMENT OFFICE | 1300 E 2ND ST STE 201 | | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY FAIRBOARD | 13948 JERICHO RD | | | | SHERWOOD | OH | 43556-9713 |
| DEFIANCE COUNTY HEALTH DEPT | 1300 EAST SECOND STREET | | | | DEFIANCE | OH | 43512 |
| DEFIANCE COUNTY SHERIFF | DARE | 113 BIEDE AVE | | | DEFIANCE | OH | 43512-2406 |
| DEFIANCE COUNTY TREASURER | DEFIANCE COUNTY COURTHOUSE | 221 CLINTON STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE COUNTY TREASURER | 221 CLINTON ST | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CTY CHILD SUPPORT | ENFORCEMENT AGENCY FOR ACCT O | PO BOX 246 | D J VERMILLION CASE #28960 | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF K BURNS | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF T M ROSENDALE | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF J D MCMILLEN | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF J E WALDRON, JR | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF D TADSEN | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE CTY ENFORCEMENT AGENC | FOR ACCOUNT OF R L DAILEY | PO BOX 246 | | | DEFIANCE | OH | 43512-0246 |
| DEFIANCE HIGH SCHOOL | VINCE POLCE BAND SPECTULAR | 1755 PALMER DR | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HIGH SCHOOL AFTER | PROM | 1317 TERRACE DR | | | DEFIANCE | OH | 43512-3044 |
| DEFIANCE HIGH SCHOOL BAND OF CLASS | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HIGH SCHOOL YEARBOOK | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HOSPITAL | 1200 RALSTON AVE | | | | DEFIANCE | OH | 43512-1396 |
| DEFIANCE INFRASTRUCTURE | | | | | DEFIANCE | OH | 43612 |
| DEFIANCE MUNI CT ACT OF N BANK | STON III | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL T CHANEY | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF JOE E HORRISON | | | | | | |
| DEFIANCE MUNICIPAL COURT | ACCT OF JOE E HORRISON | 324 PERRY STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL L FOX | | | | | | |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL CHANEY | 324 PEERY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL FOX | 324 PERRY STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF JEREME WILLIAMSON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT CLERK | ACCT OF FALLIE SHELTON | | | | | | |
| DEFIANCE PUBLISHING CO LLC | DBA THE CRESENT-NEWS | 624 W 2ND ST | | | DEFIANCE | OH | 43512-2105 |
| DEFIANCE RADIOLOGIST | PO BOX 119 | | | | LIMA | OH | 45802-0119 |
| DEFIANCE REGIONAL ME | PO BOX 632927 | | | | CINCINNATI | OH | 45263-2927 |
| DEFIANCE REHABILITAT | 851 S CLINTON ST | | | | DEFIANCE | OH | 43512-2770 |
| DEFIANCE SMC/DETROIT | PO BOX 67480A | | | | DETROIT | MI | 48267-0001 |
| DEFIANCE SMC/TROY | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| DEFIANCE SOIL & WATER | CONSERVATION DISTRICT | 6879 EVANSPORT RD STE C | | | DEFIANCE | OH | 43512-6769 |
| DEFIANCE STS/TROY | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| DEFIANCE STS/WESTLND | 5859 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DEFIANCE TESTING & ENGINEERING | 1628 NORTHWOOD DR | | | | TROY | MI | 48084-5303 |
| DEFIANCE TESTING & ENGINEERING | 950 MAPLELAWN DR | | | | TROY | MI | 48084-5347 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY STREET | | | DEFIANCE | OH | 43512-0425 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIBAUGH RICHARD | 121 HIGHLAND AVE | | | | SUMMERVILLE | SC | 29483-1717 |
| DEFIGUGREDO, ARLINDO | | | | | | | |
| DEFILIE, MARTINE | 365 NE 162ND ST | | | | N MIAMI BEACH | FL | 33162-4352 |
| DEFILIPPIS, ANTHONY C | 6069 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5372 |
| DEFILIPPIS, GIUSEPPE | 90 FENNEC LN | | | | EAST AMHERST | NY | 14051-1812 |
| DEFILIPPO JAMES | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| DEFILIPPO REES ROBINETTE LLC | 1675 BROADWAY STE 2440 | | | | DENVER | CO | 80202-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEFILIPPO, REES, ROBINETTE, LLC | ROBERTA ROBINETTE | 1120 | | | DENVER | CO | 80203-2138 |
| DEFLAVIA MARK | DEFLAVIA, MARK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DEFLECTA SHIELD CORP | 2130 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1333 |
| DEFLECTA-SHIELD | A DIV OF LUND INTERNATIONAL | 655 RACO DRIVE | | | LAWRENCEVILLE | GA | 30045-7689 |
| DEFOE, JAMES R | 132 ACACIA LN | | | | NEWBURY PARK | CA | 91320-4701 |
| DEFOOR, LEASLIE L | 2381 N. PARK AVE. | | | | WARREN | OH | 44483-4483 |
| DEFOREST KELLOGG | 436 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| DEFOREST SOMERVILL | 2301 CARRIAGE LN | | | | JACKSON | MI | 49202-1163 |
| DEFORMATION CONTROL TECHNOLOGYINC | 7261 ENGLE RD STE 105 | | | | CLEVELAND | OH | 44130-3479 |
| DEFOUW CHEVROLET, INC. | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| DEFOUW CHEVROLET, INC. | DENNIS GERNHARDT | 320 SAGAMORE PKWY S | | | LAFAYETTE | IN | 47905-4741 |
| DEFRAIN, ALAN T | 2043 DOWNHAM DR | | | | WIXOM | MI | 48393-1192 |
| DEFRAIN, DAVID J | 5524 FARMERS CT | | | | BLOOMFIELD HILLS | MI | 48301-1106 |
| DEFRANCESCO, JOSEPH | 3755 LONE RD | | | | FREELAND | MI | 48623-8837 |
| DEFREEST, FRANCES | 1015 ASHLEY LANE | | | | ALPHARETTA | GA | 30022-6141 |
| DEFREEZE, LOUIS B | 741 DENALI ST | | | | BOWLING GREEN | KY | 42101-4432 |
| DEFREITAS RICHARD | 10736 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-5916 |
| DEFRENN, JOAN MARIE | 8853 MAPLE LEAF DR | | | | OVID | MI | 48866-8683 |
| DEFRENZA, ROBERT C. | 2735 BAY DR | | | | W BLOOMFIELD | MI | 48324-2027 |
| DEFUR, ANTHONY W | 1175 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6817 |
| DEFVOIGNES, TERESA | 2602 WESTRIDGE AVE W | | | | TACOMA | WA | 98466 |
| DEGAGNE MOTORS | 366 MARION ST | | WINNIPEG MB R2H 0V5 CANADA | | | | |
| DEGALA, ELIODORO G | 18256 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| DEGARMO DOUGLAS | 11417 NORTH EAST 33 HIGHWAY | | | | LIBERTY | MO | 64068 |
| DEGARMO, JOHN | 4800 FOX CRK E APT 200 | | | | CLARKSTON | MI | 48346-4944 |
| DEGARMO, MARJORIE L | 4849 BURKHARDT AVENUE | | | | DAYTON | OH | 45431-1952 |
| DEGAZIO, DEAN C | 1752 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7187 |
| DEGAZIO, TODD D | 6412 WOODBROOK COURT | | | | LINDEN | MI | 48451-9677 |
| DEGEEST, LARRY W | 2483 PRATT RD | | | | CORFU | NY | 14036-9644 |
| DEGEL FENDER WORKS, INC. | MARK DEGEL | 5480 BROWN RD | | | HAZELWOOD | MO | 63042-1114 |
| DEGEL TRUCK CENTER, INC. | 5480 BROWN RD | | | | HAZELWOOD | MO | 63042-1114 |
| DEGELE MANUFACTURING INC | 25700 D HONDT COURT | | | | CHESTERFIELD | MI | 48051 |
| DEGELE MANUFACTURING INC | 25700 D'HONDT CT | | | | CHESTERFIELD | MI | 48051 |
| DEGEN JEROME B | DEGEN, JEROME B | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| DEGENARO CHRISANN | DEGENARO, CHRISANN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEGENARO, ANTHONY C | 4800 SAMPSON DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| DEGENEFFE, DAVID A | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENEFFE, PAULA | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENFELDER JR, CHARLES H | 775 BOX CANYON CT | | | | ROCHESTER HILLS | MI | 48309-2327 |
| DEGENHARDT, BRYAN J | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHARDT, DONALD R | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DEGENHARDT, MICHELLE M | 5010 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| DEGENHARDT, RONALD W | 800 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| DEGENHARDT, TANYA R. | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHART HAROLD | 100 WHITES POINT DR | | | | COOKEVILLE | TN | 38506-6364 |
| DEGENKOLB, PHILLIP S | 96 SUNSET COVE DR | | | | ALLEGAN | MI | 49010-8121 |
| DEGEORGE, ANTHONY | 7 BROOK LN | | | | WEST SENECA | NY | 14224-3865 |
| DEGEORGE, JAMES M | 21626 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-3745 |
| DEGER ENTERPRISES INC | SHRED IT | 219 S PIONEER BLVD STE E | HOLD PER RC | | SPRINGBORO | OH | 45066-3036 |
| DEGEROLAMO JENNIFER | DEGEROLAMO, JENNIFER | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| DEGEYTER DAVID | PO BOX 607 | | | | SAINT MARTINVILLE | LA | 70582-0607 |
| DEGHROONEY, EDWARD J | EDWARD J DEGHROONY,, 4952 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 |
| DEGIORGIO, RAYMOND G | 4085 WILDWOOD CT | | | | COMMERCE TWP | MI | 48382-1080 |
| DEGIROLANO, JOSEPH C | 832 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEGIRONEMO BILL PRES | 1321 TOWER RD | | | | SCHAUMBURG | IL | 60173-4326 |
| DEGISE, ANTHONY N | 2490 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-4509 |
| DEGIULIO, ROCCO | PO BOX 552 | | | | TAYLOR | MI | 48180-0552 |
| DEGLIUOMINI, PASQUALE | 1857 MULFORD AVE | | | | BRONX | NY | 10461-4116 |
| DEGLOPPER, JOYCE A | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| DEGNAN, FRANK | 5413 BLUE HAVEN DR | | | | EAST LANSING | MI | 48823-3809 |
| DEGNAN, MARIANNE L | 8051 WILLOW LN | | | | WARREN | MI | 48093-1634 |
| DEGNAN, MARK S | 1999 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| DEGNER, ANDREW V | 2662 BATH RD | | | | PENN YAN | NY | 14527-9501 |
| DEGNER, CHRISTOPHER C | 13216 EL MONTE ST | | | | LEAWOOD | KS | 66209-4169 |
| DEGNER, HAROLD A | 238 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| DEGNER, JEFFREY BRIAN | 314 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| DEGNORE, CHRISTINA | PO BOX 81430 | | | | ROCHESTER | MI | 48308-1430 |
| DEGONDA, GREGORY J | 10321 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347-3054 |
| DEGRACE, ADOLFO X | 211 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1023 |
| DEGRACE, GARROLD A | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| DEGRACE, VICTORIA S | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| DEGRAEVE, THOMAS P | 29 LETRISTA DR. | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| DEGRAFF FOY HOLT-HARRIS & MEALEY | 90 STATE ST | | | | ALBANY | NY | 12207-1715 |
| DEGRAFF, DRIEKA G | 1711 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3021 |
| DEGRAFFENREED, ROBERT L | 25605 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1738 |
| DEGRAFFENREID THEODORE | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |
| DEGRAFFENREID, KWON ALEJANDRO | 12635 W OUTER DR APT 5 | | | | DETROIT | MI | 48223-3265 |
| DEGRAFFENREID, MONICA RENEE' | 1772 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| DEGRAFFENREID, NEDRA L | 18870 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| DEGRAFFENREID, THEODORE | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |
| DEGRAMMONT JAMIE | 300 S RANDALL AVE | | | | MIO | MI | 48647-9061 |
| DEGRAND, CHARLES E | 18262 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| DEGRANDCHAMP, ROBERT E | 4303 WHISPER WAY DR | | | | TROY | MI | 48098-4471 |
| DEGRANDE, KRYSTINE | 5232 NORWAY DR | | | | VENTURA | CA | 93001-1042 |
| DEGRANO, JOSE N. | 3748 PROCTOR LN | | | | BALTIMORE | MD | 21236-4758 |
| DEGRATE, DAILON EVANS | | | | | | | |
| DEGRAW, HENRY P | 10850 TEXTILE RD | | | | BELLEVILLE | MI | 48111-2316 |
| DEGRAZIA, MICHAEL JAMES | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| DEGRENDEL GRANT | DEGRENDEL, GRANT | | | | | | |
| DEGRENDEL GRANT | DEGRENDEL, CHRISTINE | | | | | | |
| DEGROAT, FREDDY RAY | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DEGROAT, GERALD S | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| DEGROAT, JOHN A | 200 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| DEGROFF, CELESTE SUE | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROFF, DAVID M | 5031 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1783 |
| DEGROFF, GREGORY J | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROOT'S DIAGNOSTIC CENTRE LTD | 4 FALAISE RD | | SCARBOROUGH ON M1E 3B5 CANADA | | | | |
| DEGROOT, RONALD N | 8078 S HOLLISTER RD RR 3 | | | | LAINGSBURG | MI | 48848 |
| DEGRUY III, THEOPHILE G | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| DEGRUY, VICKI A | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| DEGRUYTER, WALTER A | 3489 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9557 |
| DEGRYSE, KENNETH GEORGE | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| DEGUIRE, LINDA A | 95 BERING AVE | | | | BUFFALO | NY | 14223-2001 |
| DEGUSSA | 379 INTERPACE PARKWAY | | | | PARSIPPANY | NJ | 07054 |
| DEGUSSA AG | VAN MIEREVELTLAAN 9, DELFT, HOLLAND | | NETHERLANDS | | | | |
| DEGUSSA AG | GEWERBESTRABE 19, D-7800 FREIBURG 34 | | GERMANY | | | | |
| DEHAAN, DAVID A | 3880 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| DEHAAN, JASON TODD | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| DEHAAN, MICHAEL MATTHEW | UNIT 1082 | 8985 SOUTH DURANGO DRIVE | | | LAS VEGAS | NV | 89113-6122 |
| DEHAAN, RANDALL C | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEHAAN, THOMAS J | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| DEHAI TAO PC | 24 FRANK LLOYD WRIGHT DR B1400 | | | | ANN ARBOR | MI | 48105 |
| DEHANKE, KEVIN ROBERT | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1643 |
| DEHART BRENT | DEHART, BRENT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEHART, ERIC R | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, HOWARD L | 412 N. MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DEHART, JAMES M | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| DEHART, JOHN | | | | | | | |
| DEHART, RUSSELL LEE | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, THOMAS E | 4844 WHITLOW BLVD | | | | COMMERCE TWP | MI | 48382-2646 |
| DEHATE, DAVID L | 2866 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DEHAVEN, DAYNE | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DEHAVEN, GEORGE W | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, JEFFREY L | 4350 W 250 S | | | | PERU | IN | 46970-7953 |
| DEHAVEN, JESSIE | 165 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| DEHAVEN, MARTHA J | 2224 HIGH WHEEL DR | APT. 115 | | | XENIA | OH | 45385-5385 |
| DEHAVEN, PHYLLIS | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, ROBERT C | 1084 STATE ROUTE 72 N | | | | CEDARVILLE | OH | 45314-9550 |
| DEHAVEN, WENDELL | 5165 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387-5387 |
| DEHEIDE, JERRY | 2284 MARK COURT | | | | FRANKLIN | TN | 37067-5066 |
| DEHEN, WILLIAM C | 6405 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| DEHLICH, FRANK | 2421 N 68TH PL | | | | KANSAS CITY | KS | 66109-2619 |
| DEHMEL, DANIEL LEE | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DEHMEL, DONALD DUANE | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DEHMOOBED NASRABADI, ROSTAM | 20637 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326-4153 |
| DEHN, CHRISTOPHER T | 1529 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| DEHN, DENISE A | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DEHN, DONALD A | 511 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1009 |
| DEHNKE, WYATT D | 1502 AMBERWOOD CREEK DR NW | | | | KENNESAW | GA | 30152-7706 |
| DEHNOO MARK | 22568 MORALIA DR | | | | MORENO VALLEY | CA | 92557-9023 |
| DEHOFF, JENNIFER ANN | 2035 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| DEHOFF/CRANSTON | 15 WORTHINGTON RD | | | | CRANSTON | RI | 02920-7939 |
| DEHORICE JACKSON | 343 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| DEHORTY, NINA M | 418 KIRK RD | | | | ELKTON | MD | 21921-3410 |
| DEHOYOS, HEATHER | 689 BROOKFIELD DRIVE | | | | JUSTIN | TX | 76247 |
| DEHOYOS, HEIDI | 689 BROOKFIELD DRIVE | | | | JUSTIN | TX | 76247 |
| DEHOYOS, JOSEPH C | 612 WILDEL AVE | | | | NEW CASTLE | DE | 19720-6145 |
| DEHOYOS, NATHAN | 689 BROOKFIELD DRIVE | | | | JUSTIN | TX | 76247 |
| DEHOYOS, WILLIAM J | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720-1357 |
| DEHUA CUI | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| DEIBEL, THOMAS | 1786 BELMONT CIRCLE SOUTHWEST | | | | VERO BEACH | FL | 32968-6714 |
| DEIBLE, DAVID A. | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DEIBLER, RICHARD E | 438 NORTH TENTH STREET | | | | OLEAN | NY | 14760-2107 |
| DEIBOLDT III, GEORGE CHARLES | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| DEIBOLDT JR., RAYMOND JOHN | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| DEICH, JAMES D | 212 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7692 |
| DEICHLER, MARY S | 325 NORTH LA ARBOLETA DR | | | | GILBERT | AZ | 85234-5234 |
| DEICHLER, VERA | 2800 NORTH PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| DEICHMAN-WALKER CHEVROLET, INC. | CHARLES DEICHMAN | 3600 WILLIAM PENN HWY | | | EASTON | PA | 18045-5167 |
| DEICHMAN-WALKER CHEVROLET, INC. | 3600 WILLIAM PENN HWY | | | | EASTON | PA | 18045-5167 |
| DEIDRA CVETKOVICH | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| DEIDRA HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DEIDRA JACOBS | 24250 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1657 |
| DEIDRA L HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DEIDRA PAVLIK | 14050 QUIET MEADOW CT | | | | RENO | NV | 89511-6634 |
| DEIDRA REGALADO | 11259 LAKE CIRCLE DRIVE SOUTH | | | | SAGINAW | MI | 48609-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEIDRA REGALADO | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| DEIDRE ANTHONY | 5152 MORRISH RD APT 62 | | | | SWARTZ CREEK | MI | 48473-1803 |
| DEIDRE BOLIN | 7105 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2719 |
| DEIDRE COATE | 132 BAYLEY CIR | | | | NOBLESVILLE | IN | 46062-9014 |
| DEIDRE PENDERGRASS | 2135 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| DEIDRE SAROSY | 47260 WARWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-4673 |
| DEIDRE SMITH | 1049 N OAKLAND BLVD APT 3 | | | | WATERFORD | MI | 48327-1567 |
| DEIDREE MATHIS | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| DEIDRICK, TIMOTHY A | 18337 RT. 301 | | | | LAGRANGE | OH | 44050 |
| DEIDUN, JAMES J | 47546 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4945 |
| DEIEN CHEVROLET, INC. | MELVIN DEIEN | 555 N MADISON ST | | | TRENTON | IL | 62293-1030 |
| DEIEN CHEVROLET, INC. | 555 N MADISON ST | | | | TRENTON | IL | 62293-1030 |
| DEIESO, MICHAEL | UNIT J | 9605 HAVEN FARM ROAD | | | PERRY HALL | MD | 21128-9168 |
| DEIGAARD FRANK | 4421 PACES BATTLE NW | | | | ATLANTA | GA | 30327-3023 |
| DEIGHAN CAROLE | DEIGHAN, CAROLE | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| DEIGHAN CAROLE | DEIGHAN, IVAN | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| DEIGHTON GILKES SR | 8 KENMORE ST | | | | ROCHESTER | NY | 14611-3522 |
| DEIHL MICHELLE | APT 4 | 405 EAST REED STREET | | | BRAIDWOOD | IL | 60408-2097 |
| DEIHL, VICTOR L | 7328 SEA MIST DR | | | | YPSILANTI | MI | 48197-9596 |
| DEIKE, JAMES G | 10484 E G AVE | | | | RICHLAND | MI | 49083-9632 |
| DEIMEL GEORGE W | DEIMEL, GEORGE W | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DEIMEL, GEORGE | 331 W HIGHLAND AVE | | | | MALVERN | AR | 72104-5109 |
| DEIMLING, BRIAN S | 1100 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| DEINLEIN'S TRI-CITY SERVICE | 6136 S 27TH ST | | | | MILWAUKEE | WI | 53221-4837 |
| DEINSTEIN BRIAN D | 8333 DOUGLAS AVE STE 1000 | | | | DALLAS | TX | 75225-5881 |
| DEIRDRE A FLEMING | 6 DUSENBERRY ROAD | | | | BRONXVILLE | NY | 10708-2421 |
| DEIRDRE BARBER | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| DEIRDRE CLARKSON | 1109 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3725 |
| DEIRDRE DAVIS | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DEIRDRE HARGRAVE ACT OF | M E DAVIS DR24607 | 400 WORCESTER DR | | | CAMBRIA | CA | 93428-3226 |
| DEIRDRE HINTON | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| DEIRDRE LOWE | PO BOX 265 | | | | GAS CITY | IN | 46933-0265 |
| DEIRDRE M DAVIS | 8535 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| DEIRDRE MARTIN | 13 MISTY MESA COURT | | | | MANSFIELD | TX | 76063-4813 |
| DEIRDRE MISTRI | 611 ORCHARD AVE. | | | | LANGHORNE | PA | 19047-3129 |
| DEIRDRE O'CONNELL | PORTFOLIO ADVISOR | 1425 N GRANT AVE | | | WILMINGTON | DE | 19806 |
| DEIRDRE SPAULDING | 9899 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| DEIRDRE WOODS | 7746 GREENVIEW AVE | | | | DETROIT | MI | 48228-5416 |
| DEIS, DONALD E | 837 CRESTMONT DRIVE | | | | DAYTON | OH | 45431-2902 |
| DEIS, JOSEPHINE M | 4 PARRAN DRIVE | | | | DAYTON | OH | 45420-2926 |
| DEISCH, MARK E | 13822 E COUNTY ROAD 100 N | | | | KEMPTON | IN | 46049-9605 |
| DEISE, RICHARD E | 16 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1516 |
| DEISHER, KEITH R | 148 BROOKMOOR DRIVE | | | | BROOKVILLE | OH | 45309-1528 |
| DEISS/ST HELENA | 999 ADAMS STREET, SUITE D | | | | SAINT HELENA | CA | 94574 |
| DEISTER, RYLE H | 14 Z ST | | | | LAKE LOTAWANA | MO | 64086-9761 |
| DEITERS, EDWARD B | 1470 FRANKLIN ST | | | | CARLYLE | IL | 62231-1723 |
| DEITERS, ERIC J | 3229 HILL RD | | | | HIGHLAND | IL | 62249-2839 |
| DEITKE, ROHAMA E | 18508 71 AVE NW | | | | EDMONTON | AB | T5T2S-T2S3 |
| DEITMEN, LORI A | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| DEITRA PRATER | 19041 ALHAMBRA CT | | | | LATHRUP VILLAGE | MI | 48076 |
| DEITRICH CHATMAN | 115 LEAH DR | | | | TALLADEGA | AL | 35160-4833 |
| DEITRICH, MARY CATHERINE | | | | | | | |
| DEITSCH, DANIEL A. | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DEJ HOLDINGS LLC | DBA JRM AIR LLC | PO BOX 330 | | | MOORESVILLE | NC | 28115-0330 |
| DEJ HOLDINGS LLC | DBA JRM TEAM BGN LLC | PO BOX 330 | | | MOORESVILLE | NC | 28115-0330 |
| DEJ HOLDINGS, LLC | KELLEY EARNHARDT | 349 CAYUGA DR., MOORESVILLE | | | MOORESVILLE | NC | 28117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEJACIMO, JULIA V | 5653 BRICKSTONE PLACE | | | | HILLIARD | OH | 43026-3026 |
| DEJACIMO, MARGARET B | 2139 BEECHWOOD, N.E. | | | | WARREN | OH | 44483-0000 |
| DEJAN ATANASOSKI | 3639 WINDY KNOLL DR | | | | ROCHESTER | MI | 48306-1946 |
| DEJAN BOSKOVIC | CGM IRA CUSTODIAN | 3430 GALT OCEAN DR # 609 | | | FT LAUDERDALE | FL | 33308-7013 |
| DEJANA TRUCK & EQUIPMENT - MD | | | | | | | |
| DEJANA TRUCK & EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & EQUIPMENT - NY | | | | | | | |
| DEJANA TRUCK & EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & EQUIPMENT CO. INC./MEDIUM TRK. | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIP. | ANDREW DEJANA | 490 PULASKI RD | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - | | | | | | | |
| DEJANA TRUCK & UTILITY EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & UTILITY EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - R.I. | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJANA TRUCK EQUIPMENT OF NEW ENGLA | | | | | | | |
| DEJANA TRUCK EQUIPMENT OF NEW ENGLAND | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJARNETT, GRETCHEN ANNE | 9440 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| DEJARNETT, RAYVELYN K | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| DEJARNETTE,JEFFREY H | 529 CLEARFORK ROAD | | | | ROCKFIELD | KY | 42274 |
| DEJAYNES, RICHARD A | 13524 WHITE SCHOOL RD | | | | ROSCOE | IL | 61073-7680 |
| DEJEAN, DARRELL L | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DEJEAN, ETTA | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DEJESUS MAXIMINO JR | 350 SPRUCEWOOD CT | | | | LAWRENCEVILLE | GA | 30045-5679 |
| DEJESUS, ALBERTO V. | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| DEJESUS, ANGEL M | 1805 MORGANS RUN TRL | | | | BUFORD | GA | 30519-7968 |
| DEJESUS, EDUARDO M | 14570 BURT RD | | | | MUSSEY | MI | 48014-4314 |
| DEJESUS, ELIZABETH P | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| DEJESUS, JACKELYN | 3014 HURON CT APT 302 | | | | LAKE ORION | MI | 48360-2388 |
| DEJESUS, JESSIE | 640 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| DEJESUS, JOSE | 8102 SW 118TH PL | | | | MIAMI | FL | 33183-3841 |
| DEJESUS, MAXIMINO | 350 SPRUCEWOOD CT | | | | LAWRENCEVILLE | GA | 30045-5679 |
| DEJESUS, MIGUEL | 400 HICKORY LANE, APT C | | | | ELIZABETHTOWN | KY | 42701 |
| DEJESUS, MYRNA | | | | | | | |
| DEJONG DANNA | BRIAN FINCH PONTIAC BUICK GMC | 300 SOUTHDALE ROAD EAST | | LONDON CANADA ON N6C 5Y7 CANADA | | | |
| DEJONG MELANIE | PO BOX 231 | | | | COLTON | SD | 57018-0231 |
| DEJONG, DOUG | | | | | | | |
| DEJONG, HESSEL D | 161 SUMMIT ST | | | | ROCKFORD | MI | 49341-1149 |
| DEJONG, KATHI A | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| DEJONG, MATTHEW SCOTT | 1223 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3209 |
| DEJONG, RICHARD | 108 ROW BOAT DR | | | | GALLATIN | MO | 64640-8327 |
| DEJONG, THOMAS D | 27 RICHARDS AVE NW | | | | GRAND RAPIDS | MI | 49504-5452 |
| DEJONGH, LAURIE | 1136 CARTER RD | | | | MIDLAND | MI | 48642-9615 |
| DEJOY LOUIS | 806 COUNTRY CLUB DR | | | | GREENSBORO | NC | 27408-5601 |
| DEJUAN GRAYSON | 19434 ARDMORE ST | | | | DETROIT | MI | 48235-1705 |
| DEJULES, CYNTHIA A | 12364 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| DEJULIO, SANDRA V | 3957 POTHOUR-WHEELER RD. | | | | HUBBARD | OH | 44425-9782 |
| DEKA SCALE INC | 1144 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608-1515 |
| DEKALB CHAMBER OF COMMERCE | ATTN RENEWALS DESK | STE 680 | 100 CRESCENT CENTER PARKWAY | | TUCKER | GA | 30084-7061 |
| DEKALB CNTY TREASURY & ACCS. | PO BOX 1027 | | | | DECATUR | GA | 30031-1027 |
| DEKALB CNTY TREASURY & ACCS. | PO BOX 1027 | | | | DECATUR | GA | 30031-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEKALB COUNCIL FOR THE ARTS | PO BOX 875 | | | | DECATUR | GA | 30031-0875 |
| DEKALB COUNTY | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| DEKALB COUNTY COLLECTOR | PO BOX 522 | | | | MAYSVILLE | MO | 64469-0522 |
| DEKALB COUNTY POLICE FOP | 4122 E PONCE DE LEON AVE STE 1 | | | | CLARKSTON | GA | 30021-1838 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW | | | | FORT PAYNE | AL | 35967-1918 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVE SW STE 12 | | | | FORT PAYNE | AL | 35967-1991 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS | 111 GRAND AVE | SW STE 12 | | FORT PAYNE | AL | 35967 |
| DEKALB COUNTY REVENUE DEPT. | SALES TAX COLLECTIONS | 111 GRAND AVE SW STE 12 | | | FORT PAYNE | AL | 35967-1991 |
| DEKALB COUNTY STATE COURT | 556 N MCDONOUGH ST RM 100 | | | | DECATUR | GA | 30030 |
| DEKALB COUNTY STATE COURT | ACT OF D M TOOKES 97G64927 | DEKALB CTY CRTHS ROOM 101 | | | DECATUR | GA | 26488 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | COLLECTION DIVISION | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TREASURER COURTHOUSE | 100 S MAIN ST | | | | AUBURN | IN | 46706 |
| DEKALB COUNTY TRUSTEE | 1 PUBLIC SQ RM 206 | | | | SMITHVILLE | TN | 37166-1444 |
| DEKALB FORGE COMPANY | 1832 PLEASANT ST | PO BOX 369 | | | DEKALB | IL | 60115-2609 |
| DEKALB MEDICAL CENTE | PO BOX 102204 | | | | ATLANTA | GA | 30368-2204 |
| DEKALB TECHNICAL INSTITUTE | BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2359 |
| DEKALB TECHNICAL INSTITUTE | ATTN BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2359 |
| DEKALB TOOL/TUCKER | 2220 STEPHENS DR | | | | TUCKER | GA | 30084-4328 |
| DEKALITA, NICHOLAS S | 14484 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| DEKE ANNA | DEKE, ANNA | | | | | | |
| DEKE ANNA & ANDREW J BEAN PC | 32255 NORTHWESTERN HWY STE 30 | | | | FARMINGTON HILLS | MI | 48334-1572 |
| DEKE'S AUTO TECH INC. | 60 SANDALWOOD DR | | | | NEWARK | OH | 43055-9234 |
| DEKE, ANNA MARIE | 68116 ROSEWOOD LN | | | | RICHMOND | MI | 48062-1474 |
| DEKERLEGAND JOHN | 1306 DOMINION DR | | | | KATY | TX | 77450-4310 |
| DEKETT, STEVEN J | 6181 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3668 |
| DEKIEA RAWLS | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| DEKIMPE, MARIA T | 15947 ACORN DR | | | | MACOMB | MI | 48042-3400 |
| DEKKER, KELLY KAY | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| DEKKO GLOBAL ENTERPRISE LLC | 145 INGLEWOOD DR | | | | SOCORRO | TX | 79927-4105 |
| DEKKO GLOBAL ENTERPRISE LLC | KARLA BUCKALEWX80226 | 145 INGLEWOOD ROAD | | | WINCHESTER | KY | 40391 |
| DEKKO TECHNOLOGIES I | 3330 W MCLANE HWY 34 | | | | OSCEOLA | IA | 50213 |
| DEKKO TECHNOLOGIES INC | 8659 E BACKWATER RD | | | | NORTH WEBSTER | IN | 46555-9537 |
| DEKKO TECHNOLOGIES INC | PO BOX 88 | | | | MURRAY | IA | 50174-0088 |
| DEKNIGHT, ROBERT J | PO BOX 53216 | | | | PETTISVILLE | OH | 43553-0216 |
| DEKOEKKOEK, RONALD J | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| DEKORSY/HUNGARY | AGFALVI UT 24 | | SOPRON HU 9400 HUNGARY | | | | |
| DEKRAKER, JOE A | 6785 AMBER RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8216 |
| DEKRUGER, LILLI | 6382 THWING ROAD | | | | LE ROY | NY | 14482-9132 |
| DEKRUIF ALAN | 24102 GREENLAND RD | | | | MADISON LAKE | MN | 56063-4109 |
| DEKUBBER, CHARLES I | 943 S BARNES ST | | | | MASON | MI | 48854-1909 |
| DEL BOSQUE, JUAN | 4140 STONE POST RD | | | | NEWPORT | MI | 48166-7830 |
| DEL CASTILLO A MARTIN | 6343 EAST TEST DRIVE | | | | MESA | AZ | 85206-6833 |
| DEL CHAR GUAR TR FBO | PATRICIA ANN FORD | TTEE KEOGH DTD 6-30-83 | PO BOX 8963 | | WILMINGTON | DE | 19899-8963 |
| DEL CHEVROLET, INC. | 1644 E LANCASTER AVE | | | | PAOLI | PA | 19301-1506 |
| DEL CHEVROLET, INC. | JACK DELVECCHIO | 1644 E LANCASTER AVE | | | PAOLI | PA | 19301-1506 |
| DEL DECKER | 4675 THOUSAND OAKS BLVD | | | | PACE | FL | 32571-6283 |
| DEL DUCA, HELEN D | 37 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626-1661 |
| DEL ELECTRICAL CO INC | PO BOX 536 | | | | TUCKER | GA | 30085-0536 |
| DEL FRISCOS | DEL FRISCOS STEAK HOUSE | ATTN HEATHER LASNIER | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| DEL GAUDIO, JOAN C | 43992 FREEWAY DR APT 92 | | | | STERLING HEIGHTS | MI | 48313-1665 |
| DEL MASTRO, WILLIAM T | 1261 PHELPS RD | | | | CORFU | NY | 14036-9729 |
| DEL MET AMORTIZATION | 1471 S. WOODWARD AVENUE | SUITE 10 | | | BLOOMFIELD HILLS | MI | 48302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEL MET CORP | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| DEL MORO, ROBERT A | 21 CONCORD WAY | | | | NEW MILFORD | CT | 06776-5746 |
| DEL MORONE CHRIS | DEL MORONE, CHRIS | | | | | | |
| DEL MORONE, CHRIS | PO BOX 338 | | | | FLINT | MI | 48501-0338 |
| DEL MULKEY JR | 1148 CHARLWOOD AVE | | | | DAYTON | OH | 45432-1764 |
| DEL NORTE CHEVROLET | 811 S BRAWLEY AVE | | | | BRAWLEY | CA | 92227-5154 |
| DEL NORTE CHEVROLET OLDSMOBILE | DEL NORTE CHEVROLET OLDS CO | 3151 AIRWAY AVE STE A1 | | | COSTA MESA | CA | 92626-4620 |
| DEL NORTE CHEVROLET OLDSMOBILE | DEL NORTE CHEVROLET | 3151 AIRWAY AVE STE A1 | | | COSTA MESA | CA | 92626-4620 |
| DEL PINO, JAMES RALPH | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| DEL PIOMBO, VALENTINO | 7010 PINGREE RD | | | | PINCKNEY | MI | 48169-8812 |
| DEL REAL, GEORGE E | 5820 CROSWELL RD | | | | WATERFORD | MI | 48327-1323 |
| DEL REGNO, LOUIS R | 2983 UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| DEL RIVERO SAUL | DEL RIVERO, SAUL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEL S SNOW | CGM IRA ROLLOVER CUSTODIAN | P.O BOX 177 | | | LA GRANGE | IL | 60525-0177 |
| DEL SCODELLARO | 24224 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6179 |
| DEL SOL FOOD COMPANY | PO BOX 2243 | | | | BRENHAM | TX | 77834-2243 |
| DEL VECCHIO, NICHOLAS R | 1114 URANUS CT | | | | FORKED RIVER | NJ | 08731-5324 |
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355-4115 |
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355-4115 |
| DEL WEST ENGINEERING INC | LEN GIBBS | 28128 W. LIVINGSTON AVE | | | LANSING | MI | 48906 |
| DEL'S TRUCK & AUTO SERVICE | 3100 NIEMAN AVE | | | | BALTIMORE | MD | 21230-2710 |
| DEL-JEN INC | 28441 HIGHRIDGE RD STE 301 | | | | ROLLING HILLS ESTATES | CA | 90274 |
| DEL-JEN, INC. | TOM JOHNSON | 879 W 190TH ST STE 1000 | | | GARDENA | CA | 90248-4255 |
| DEL-TECH MET/BLOOMFI | 2365 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0333 |
| DELA BACK-GLASENER | 762 HULL RD | | | | MANSFIELD | OH | 44903-9400 |
| DELA PENA, ROLANDO | 26414 PATRICIA AVE | | | | WARREN | MI | 48091-1271 |
| DELAAT DAVID ERIC | 30500 MOUND RD | GM R&D CENTER MC 480-106-224 | | | WARREN | MI | 48092-2031 |
| DELABAR, ROBERT B. | 608 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5706 |
| DELABARRE, PAMELA D | 1824 RIVA RIDGE CT | | | | YORK | SC | 29745-7750 |
| DELABRUERE'S AUTO SALES, INC. | GILLES DELABRUERE | 5602 US ROUTE 5 | | | NEWPORT | VT | 05855-9470 |
| DELABRUERE'S AUTO SALES, INC. | 5602 US ROUTE 5 | | | | NEWPORT | VT | 05855-9470 |
| DELABY BRAD | 45831 SHEFFIELD DR | | | | NOVI | MI | 48374-3948 |
| DELACA, RODNEY V | 43536 KARLI LN | | | | CANTON | MI | 48188-1700 |
| DELACO KASLE PROCESSING | 4343 WYOMING ST | | | | DEARBORN | MI | 48126-3724 |
| DELACO STEEL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | 8111 TIREMAN AVE | | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | ATTN JEANETTE | 8111 TIREMAN | RMVD COLON FR ATTN LINE 7/17/7 | | DEARBORN | MI | 48126 |
| DELACO STEEL/MASTER COIL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACRUZ ANTHONY SR | DELACRUZ, ANTHONY JR | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | RAMIREZ, MARIA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | FRUTOS, PATRICIA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ISAAC | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ANTHONY SR | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, CHRISTINA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ADRIANA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ, GARY RUBEIN | G4606 BEECHER RD BLD I AP 6 | | | | FLINT | MI | 48532 |
| DELACRUZ, JAN M | 4492 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9150 |
| DELACRUZ, JOSE A | 925 PINEWOOD DR | | | | HARKER HEIGHTS | TX | 76548-2122 |
| DELACRUZ, JUAN | | | | | | | |
| DELACRUZ, MARIO R | PO BOX 40423 | | | | EVERMAN | TX | 76140-0423 |
| DELACRUZ, PAUL HENRY | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| DELACRUZ, SYLVIA | 15438 N JERRY ST | | | | SURPRISE | AZ | 85374-4140 |
| DELACRUZ, VIDAL | 15438 N JERRY ST | | | | SURPRISE | AZ | 85374-4140 |
| DELACRUZSR, ANTHONY | | | | | | | |
| DELAFUENTE, JOSE | 390 EDWARD ST | | | | ORTONVILLE | MI | 48462-8512 |
| DELAFUENTE, REYNALDO | 2315 S 18TH ST | | | | KANSAS CITY | KS | 66106-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAFUENTE, RICARDO | 1630 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9555 |
| DELAFUENTE, RODOLFO | APT 4 | 1210 KING STREET | | | JANESVILLE | WI | 53546-6058 |
| DELAGARZA, ADALBERTO | 6046 AMANDA DRIVE | | | | SAGINAW | MI | 48638-4357 |
| DELAGARZA, JANIE | 1513 BUENOS AIRES ST | | | | CORPUS CHRISTI | TX | 78417-2805 |
| DELAGARZA, MARK R | 409 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| DELAGE, JOSEPH M | 3330 HARDING ST | | | | DEARBORN | MI | 48124-3730 |
| DELAGE, MARCEL L | 1441 SCENIC PINES DR | | | | LAWRENCEVILLE | GA | 30044-6286 |
| DELAH JOHNSON | 4100 19TH ST | | | | WYANDOTTE | MI | 48192-6928 |
| DELAHAMAIDE, MARK WAYNE | 3660 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9743 |
| DELAHOZ MARITZA | 3155 N 37TH AVE | | | | HOLLYWOOD | FL | 33021-1347 |
| DELAHUNTY, EDWARD C | 303 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| DELAIGLE VINSON | 1080 LAMBERT LN | | | | MADISON | GA | 30650-3945 |
| DELAINE BLASSINGAME | 201 E BISHOP AVE | | | | FLINT | MI | 48505-3371 |
| DELAINE DAVIS | PO BOX 1023 | | | | PONTIAC | MI | 48342 |
| DELAINE J WEBB | 6917 WESTGLEN DR | | | | FORT WORTH | TX | 76133-6413 |
| DELAINE LAYTON | 615 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| DELAINE MOORE | 1446 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| DELAINE MOORE | 1446 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| DELAINE SORDYL | 6062 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| DELAIR, JAMES W | 2022 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| DELAIR, ROBERT PAUL | 12648 SEATON CIRCLE | | | | FRISCO | TX | 75034-0457 |
| DELAIRE, EDWARD A | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| DELALO, JOSEPH | 3214 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9116 |
| DELAMAR, JEFFREY | | | | | | | |
| DELAMATER JOHN | PO BOX 39834 | | | | NINILCHIK | AK | 99639-0834 |
| DELAMIELLEURE, TERRY JOSEPH | 30107 MAISON ST | | | | ST CLAIR SHRS | MI | 48082-2614 |
| DELAMIELLEURE, VICTORIA S | 12400 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| DELANA MEAD | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| DELANA, RANDY G | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| DELANA, WENDY M | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| DELANCIE L HERRING | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |
| DELANCY, MELANIE E | 8632 N CHATHAM AVE | | | | KANSAS CITY | MO | 64154-1487 |
| DELAND PICKELMANN | 12830 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| DELAND SAULS | PO BOX 360762 | | | | COLUMBUS | OH | 43236-0762 |
| DELAND, ROBERT T | 5562 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| DELANDRO PAYNE | 515 AZALEA DR | | | | GLENN HEIGHTS | TX | 75154-2151 |
| DELANDRO PAYNE JR | 503 CALGAROO PL | | | | ARLINGTON | TX | 76002-4518 |
| DELANE CALHOUN | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| DELANE PARKER | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| DELANEY & ASOCIADOS | KM 10 1/2 CARRETERA SUR | MANAGUAH | | MANAGUAH NICARAGUA | | | |
| DELANEY AGENCY | 1411 HO TEHERAN BD 707-38 | YEOKSAM-DONG GANGNAM-GU SEOUL | | 135-080 KOREA SOUTH KOREA | | | |
| DELANEY ALEXANDER | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870-3649 |
| DELANEY ANN | 216 110TH ST | | | | STONE HARBOR | NJ | 08247-2106 |
| DELANEY BERT | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| DELANEY CAROLE L | 1204 GROVE PARK DRIVE | | | | CHARLESTON | SC | 29414-9149 |
| DELANEY CHEVROLET - BUICK - HONDA | 626 WATER ST | | | | INDIANA | PA | 15701-1811 |
| DELANEY CHEVROLET, INC. | JOHN DELANEY | 626 WATER ST | | | INDIANA | PA | 15701-1811 |
| DELANEY CLARDY | 161 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| DELANEY REPORT | 25 EAST 21 STREET | | | | NEW YORK | NY | 10010 |
| DELANEY RICK | W3530 E STARLIGHT RD | | | | WARRENS | WI | 54666-8029 |
| DELANEY RON | NEWTON CHEVROLET INC | 890 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402-1614 |
| DELANEY WILES HAYES GERETY | ELLIS & YOUNG INC | 1007 W 3RD AVE STE 400 | | | ANCHORAGE | AK | 99501-1936 |
| DELANEY'S AUTO CENTER & REPAIR | 120 THOMAS ST SE | | | | CASCADE | IA | 52033-7771 |
| DELANEY, ALLEN A | PO BOX 246 | | | | MARKLE | IN | 46770-0246 |
| DELANEY, CHARLES EARL | 2304 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7173 |
| DELANEY, CHERYL L | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELANEY, CHRISTOPHER | 4875 DECAMP ST | | | | LAFITTE | LA | 70067-5433 |
| DELANEY, CORA | 1468 RICE HILL CIR | | | | ANTIOCH | TN | 37013-2199 |
| DELANEY, CORINE | PO BOX 74769 | | | | ROMULUS | MI | 48174-0769 |
| DELANEY, DANIEL J | 4033 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| DELANEY, DAVID CHARLES | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DELANEY, DEBRA LYNN | 179 DONALD DR | | | | BOWLING GREEN | KY | 42103-9584 |
| DELANEY, DENNIS W | 6731 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DELANEY, DORITA E | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DELANEY, ELIZABETH A | 29128 NEWPORT DR | | | | WARREN | MI | 48088-3613 |
| DELANEY, ELMER J | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| DELANEY, GREGORY A | 3090 SE MCQUEEN RD | | | | SAINT JOSEPH | MO | 64507-8003 |
| DELANEY, HENDERSON | P.O. BOX 1244 | | | | SAGINAW | MI | 48606-1244 |
| DELANEY, JAKE | 3052 HIDDEN RIVER RD | | | | SARASOTA | FL | 34240-8678 |
| DELANEY, JAMES A | 1010 W SOUTH ST | | | | LEBANON | IN | 46052-2360 |
| DELANEY, JENNIFER G | APT 1627 | 501 NORTH SARAH DEEL | | | WEBSTER | TX | 77598-2669 |
| DELANEY, JOSEPH C | 316 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2938 |
| DELANEY, KEN J | 1102 HIDDEN ACRES DR | | | | BEDFORD | IN | 47421-9490 |
| DELANEY, LOUIS BERT | 6300 WINSLET DR | | | | CHOCTAW | OK | 73020-5547 |
| DELANEY, MATTHEW V | 1816 BUCKLEW DR | | | | TOLEDO | OH | 43613-5437 |
| DELANEY, MICHAEL JOHN | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| DELANEY, MILDRED L | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| DELANEY, PAUL H | 900 DRIFTWOOD AVE | | | | ROCHESTER HLS | MI | 48307-2333 |
| DELANEY, PHILLIP LENAL | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| DELANEY, ROBERT W | 4691 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| DELANEY, RONALD L | 439 N JACKSON ST | | | | JANESVILLE | WI | 53548-2935 |
| DELANEY, STEPHEN M | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DELANEY, TODD WILLIAM | 179 DONALD DR | | | | BOWLING GREEN | KY | 42103-9584 |
| DELANEY, WILLIAM J | 3531 E 1200 N | | | | ROANOKE | IN | 46783-9438 |
| DELANG, JAMES P | 14035 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2014 |
| DELANIE BOYCE | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| DELANIEL HAIRSTON | 5506 CLUBOK DR | | | | FLINT | MI | 48505-1081 |
| DELANO ANTHONY | 11217 CERNECH CT | | | | KANSAS CITY | KS | 66109-7873 |
| DELANO BRYANT | 19349 W HURON LN | | | | BUCKEYE | AZ | 85326-4237 |
| DELANO COOK | 7334 MAGNOLIA SPRINGS HWY | | | | FOLEY | AL | 36535-5282 |
| DELANO DALE | 167 RAVEN CIR | | | | RAVEN | VA | 24639-9632 |
| DELANO DAVIS | 13341 WHITCOMB STREET | | | | DETROIT | MI | 48227-2162 |
| DELANO ERVIN | RR 2 BOX 317 | | | | EWING | VA | 24248-9553 |
| DELANO FAMILY MOTORS | 600 1ST AVE | | | | DELANO | CA | 93215-2739 |
| DELANO FAMILY MOTORS | 600 1ST AVE | | | | DELANO | CA | 93215-2739 |
| DELANO HAMILTON | 3196 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| DELANO HUDSON | 2034 CROCKETT RD | | | | CROCKETT | VA | 24323-3013 |
| DELANO KADO | 39624 PARKWOOD AVE | | | | STERLING HEIGHTS | MI | 48313-5553 |
| DELANO KARR | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| DELANO MOREAU | 1323 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| DELANO RICHARDSON | 1350 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| DELANO STEWART | PO BOX 275 | | | | LUZERNE | MI | 48636-0275 |
| DELANO WAGGONER | 1215 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| DELANO WILSON | PO BOX 227 | | | | NANCY | KY | 42544-0227 |
| DELANO, JEFFREY PAUL | 2704 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1576 |
| DELANOR CRAWFORD | 17111 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4309 |
| DELANOR VRABLE | 16339 STUART RD | | | | CHESANING | MI | 48616-9788 |
| DELAO JOSE A | BOYLEN, SUSANA | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| DELAO JOSE A | DELAO, JOSE A | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| DELAO VICTOR | 2154 COWLIN AVE | | | | COMMERCE | CA | 90040-1335 |
| DELAO, ALBERT GARZA | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| DELAO, RAUL G | 607 MAGNOLIA ST | | | | ARLINGTON | TX | 76012-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAPENA, RUDY | 4529 GARDINER RD | | | | WICHITA FALLS | TX | 76308-4743 |
| DELAPHIANO, JAMES L | 6682 BOULTER RD | | | | SHELBYVILLE | MI | 49344-9440 |
| DELAPLANE, LARRY GENE | 7477 W FREDRICK-GARLAND RD | | | | UNION | OH | 45322-9622 |
| DELAQUILA, BONNIE P | 3986 VALACAMP S.E. | | | | WARREN | OH | 44484-3315 |
| DELARATTA, WILMA M | 1107 TOD AVE. | | | | GIRARD | OH | 44420-1858 |
| DELARDO JR, JOHN A | 70 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| DELARDO, MICHAEL J | 5561 VICARI STREET | | | | HOUMA | LA | 70364-1228 |
| DELARGE, PAULINE | 5052 ELLA LANE | | | | SANTA BARBARA , | CA | 93111-2605 |
| DELARONDE, RYAN T | 435 FRANK AVENUE | | | WINDSOR ON N8S 3P2 CANADA | | | |
| DELAROSA MARTHA | DELAROSA, MARTHA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DELAROSA, JEMEY | PO BOX 348 | | | | SHATTUCK | OK | 73858-0348 |
| DELAROSA, JUAN | 9546 WEST SANDY VIEW DRIVE | | | | MEARS | MI | 49436-8625 |
| DELAROSA, LOUIS | 16151 SW AUDUBON ST UNIT 103 | | | | BEAVERTON | OR | 97006-2976 |
| DELAROSA, LUIS | 64 PRESIDENT STREET | | | | BROOKLYN | NY | 11231 |
| DELAROSA, MANUEL RAUL | 2004 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3508 |
| DELAROSA, RHONDA D | 4320 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| DELAROSA, SERGIO J | 2356 CORNELL DR | | | | ROCKFORD | IL | 61108-7571 |
| DELASANDRO MICHELLE | 67 ALBRIGHT ST | | | | STATEN ISLAND | NY | 10304-4203 |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELATORRE, ARMANDO | | | | | | | |
| DELATORRE, RAUL HURTADO | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATORRE, RICARDO | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELAU, CYNTHIA A | 4954 S LOVEJOY RD | | | | PERRY | MI | 48872-9300 |
| DELAUDER EARL | 10601 OLD COLCHESTER RD | | | | LORTON | VA | 22079-3615 |
| DELAUNCE JACKSON | 601 LOLLAND DR | | | | EATON | OH | 45320-2663 |
| DELAURIER, DALE D | 1821 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| DELAURO, CHARLES J | 1426 GENESEE AVE | | | | CLEVELAND | OH | 44124-1720 |
| DELAVAN CITY TREASURER | 123 SOUTH SECOND AVENUE | P O BOX 465 | | | DELAVAN | WI | 53115 |
| DELAVERGNE, BARBARA A | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, DAVID BRENT | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, JOEL M | 11303 NORA DR | | | | FENTON | MI | 48430-8710 |
| DELAVERGNE, LAURIE MARLENE | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| DELAVERGNE, PETER M | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| DELAVERGNE, WILLIAM FRANCIS | 10473 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DELAVERGNE, WILLIAM T | 1264 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| DELAWARE ALLIANCE FOR EXCELLENCE | 13 E 8TH ST | UD DOWNTOWN CENTER | | | WILMINGTON | DE | 19801-3501 |
| DELAWARE AUTOMOTIVE CLUSTER AL | 99 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| DELAWARE BUSINESS ROUNDTABLE | 1201 N ORANGE ST STE 1010 | | | | WILMINGTON | DE | 19801-1184 |
| DELAWARE CADILLAC | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CADILLAC & SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CADILLAC & SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CHARTER G & T CO TR | KAREN R DECKER IRA | 12135 PAULMEADOWS DR | | | CINCINNATI | OH | 45249-1341 |
| DELAWARE CHARTER G & T CO. CUST | ROTH ELIZABETH L WANGLER | 114 N ABERDEEN | | | CHICAGO | IL | 60607-2004 |
| DELAWARE CHARTER G&T CO TR | KATHLEEN MC GOLDRICK | IRA ROLLOVER | 816 TERRACE PL | | CORTLANDT MANOR | NY | 10567-1320 |
| DELAWARE CHARTER G&T CO TR | JOHN J ORMOND IRA | 117 TULLAMORE RD | | | GARDEN CITY | NY | 11530-2511 |
| DELAWARE CHARTER G&T CO TR | PETER M KENNEDY III IRA R/O | C/O EIGHTEEN SEVENTY CORP | 2 MANHATTANVILLE RD | | PURCHASE | NY | 10577-2113 |
| DELAWARE CHARTER GUARANTEE | & TRST CO FBO EARL M. ANDERSON | ISERP | P O BOX 8963 | | WILMINGTON | DE | 19899-8963 |
| DELAWARE CHARTER GUARANTEE & | TRUST CO TTEE | FBO FRANK J HALL | 416 TRAVIS STREET SUITE 1008 | | SHREVEPORT | LA | 71101-5503 |
| DELAWARE CHARTER GUARANTEE & | TR CO | FBO EVAN WENDELL KLUTTZ | PROFIT SHARING PLAN | 14007 HARLEQUIN DRIVE | CHAROTTE | NC | 28273-6717 |
| DELAWARE CHARTER GUARANTEE AND | TRUST TTEE FBO | GERALD L EWELL SR, IRA | PO BOX 8963 | | WILMINGTON | DE | 19899-8963 |
| DELAWARE CHARTER GUARANTEE CUST | FBO | D LEVY DECEASED FBO MARILYN LEVY | IRA | 6843N LAMON | LINCOLNWOOD | IL | 60712-2423 |
| DELAWARE CHARTER TTEE | MICHAEL GERALD QUINN IRA | 15277 FOX RUN TRAIL | | | MISHAWAKA | IN | 46545-1501 |
| DELAWARE CHILD SUPPORT EFC DIV | PO BOX 904 | | | | NEW CASTLE | DE | 19720-0904 |
| DELAWARE CHTR GUAR & | TRUST CO TTEE FBO | CATHERINE B BARTOS/IRA | U/A DTD 3/29/89 | 1804 CULLEN DR | SILVER SPRING | MD | 20905-4428 |
| DELAWARE CIRCUIT COURT 2 | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE CIRCUIT COURT CLK #4` | 100 W WASHINGTON STREET | | | | MUNCIE | IN | 47305 |
| DELAWARE COMMUNITY FOUNDATION | PO BOX 1636 | | | | WILMINGTON | DE | 19899-1636 |
| DELAWARE COUNTY BUS SERVICE | 7210 N STATE ROAD # 3 | | | | MUNCIE | IN | 47303 |
| DELAWARE COUNTY CLERK | ACCT OF MICHAEL A WHITE | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY CLERK | 100 W MAIN ST | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY CLERK'S OFC | ACCOUNT OF MICHAEL A WHITE | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY COMMUNITY COLLEGE | 901 MEDIA LINE RD | ACCOUNTS RECEIVABLE | | | MEDIA | PA | 19063-1027 |
| DELAWARE COUNTY COURT CLERK (SUPPORT) | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY MUNCIE EMS | PO BOX 207 | | | | ALLENTOWN | PA | 18105-0207 |
| DELAWARE COUNTY SUPERIOR CT #4 | ACCT OF MICHAEL A WHITE | 100 W WASHINGTON STREET | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASURER | PO BOX 1080 | | | | JAY | OK | 74346-1080 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1733 |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1733 |
| DELAWARE CTY CT CLERK (SMALL CLAIM) | PO BOX 1089-163165 | | | | MUNCIE | IN | 47308 |
| DELAWARE CTY CT CLERK ACT OF | J SULLIVAN 18C01-9507-DR-195 | 100 W MAIN ST CTY BLDG | | | MUNCIE | IN | 47305 |
| DELAWARE CTY CT CLK | SUPPORT DIVISION | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE CTY CT CLK (SUPPORT) | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING TAX FUND | | | | | | |
| DELAWARE DEPARTMENT OF LABOR | DIV OF UNEMPLOYMENT INSURANCE | PO BOX 9950 | | | WILMINGTON | DE | 19809-0950 |
| DELAWARE DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INS | | | | | | |
| DELAWARE DEPARTMENT OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| DELAWARE DEPT OF TRANSPORT | DELAWARE EZ PASS VIOLATIONS | 26 OLD RUDNICK LN | | | DOVER | DE | 19901-4912 |
| DELAWARE DEPT. OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL | REGION 3 | 89 KINGS HWY | | | DOVER | DE | 19901-7305 |
| DELAWARE DIV OF REVENUE | | | | | | | |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE DIVISION OF REVENUE | PO BOX 830 | | | | WILMINGTON | DE | 19899-0830 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DNREC AIR & WASTE MANAGEMENT SECTION | 30 S AMERICAN AVE | | | | DOVER | DE | 19901-7346 |
| DELAWARE ECONOMIC DEVELOPMENT AUTH | ATTN CONTROLLER | PO BOX 1401 | 99 KINGS HWY | | DOVER | DE | 19903-1401 |
| DELAWARE FIRST FEDERAL CU | 940 E PARK DR | | | | HARRISBURG | PA | 17111 |
| DELAWARE FOREIGN TRADE ZONE | 99 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| DELAWARE FOUNDATION FOR | RETARDED CHILDREN | 640 PLAZA DR | | | NEWARK | DE | 19702-6369 |
| DELAWARE FOUNDATION REACHING | CITIZENS WITH COGNITIVE DISABILITIES | DISABILITIES 640 PLAZA DR | | | NEWARK | DE | 19702 |
| DELAWARE G&TC ROLLOVER IRA | AS CUSTODIAN | FBO SHEILA G TALTON IRA | 1819 S PRARIE AVE | | CHICAGO | IL | 60616-1319 |
| DELAWARE GREENWAYS | PO BOX 2095 | | | | WILMINGTON | DE | 19899-2095 |
| DELAWARE GUARANTEE TRUST TTEE | FBO KENNETH P HELISEK | 20 DEVON BLVD | | | BINGHAMTON | NY | 13903-1306 |
| DELAWARE HOSPICE | 3515 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| DELAWARE INDUSTRIAL SUPPLY | 117 RUTHAR DR | HARMONY INDUSTRIAL PARK | | | NEWARK | DE | 19711-8025 |
| DELAWARE MACH/MUNCIE | 700 S MULBERRY ST | | | | MUNCIE | IN | 47302-2356 |
| DELAWARE MANUFACTURING | INDUSTRIES CORPORATION | 3776 COMMERCE CT | | | NORTH TONAWANDA | NY | 14120-2024 |
| DELAWARE MANUFACTURING INDSTRS | 3776 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120-2024 |
| DELAWARE MED CARE | 2700 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| DELAWARE MOTOR SALES, INC | MICHAEL UFFNER | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE MUNICIPAL COURT | 70 N UNION ST | | | | DELAWARE | OH | 43015-1946 |
| DELAWARE NATURE SOCIETY | PO BOX 700 | | | | HOCKESSIN | DE | 19707-0700 |
| DELAWARE NEUROSURGIC | 774 CHRISTIANA RD STE 202 | | | | NEWARK | DE | 19713-4221 |
| DELAWARE NEUROSURGICAL GROUP PA | 774 CHRISTIANA RD STE 202 | | | | NEWARK | DE | 19713-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE NORTH COMPANIES INC- BOSTON | FINANCE DEPARTMENT | 100 LEGENDS WAY | | | BOSTON | MA | 02114 |
| DELAWARE PLUMBING SUPPLY CO | 2309 15 NORTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| DELAWARE PLUMBING SUPPLY CO IN | 2309 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-6304 |
| DELAWARE RIVER & BAY AUTHORITY | PO BOX 566 | | | | WILMINGTON | DE | 19899-0566 |
| DELAWARE RIVER & BAY AUTHORITY | CUSTOMER SERVICE CENTER | PO BOX 71 | ATTN DEPT NON-8 | | NEW CASTLE | DE | 19720-0071 |
| DELAWARE SAAB | UFFNER, MICHAEL S | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SAFE KIDS COALITION | 655 S BAY RD STE 4H | | | | DOVER | DE | 19901-4683 |
| DELAWARE SAND & GRAVEL | REMEDIAL TRUST R D KIRE/MORRIS | PO BOX 2306 | JAMES KITCHEN | | WILMINGTON | DE | 19899-2306 |
| DELAWARE SAND & GRAVEL ADMIN FUND | A BERKES | DAVIS GRAHAM & STUBBS | 1225 NEW YORK AVE NW STE 1200 | | WASHINGTON | DC | 20005 |
| DELAWARE SAND & GRAVEL ADMN FUND | C/O D KIRK - MORRIS JAMES | 222 DELAWARE AVE | | | WILMINGTON | DE | 19801 |
| DELAWARE SECRETARY OF STATE | PO BOX 898 | DIVISION OF CORPORATIONS | | | DOVER | DE | 19903-0898 |
| DELAWARE SECRETARY OF STATE | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 | DIVISION OF CORPORATIONS | | | NEWARK | NJ | 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATION TRUST CENTER | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE, DIV OF CORP | DEPT 74072 | | | BALTIMORE | MD | 21274-4072 |
| DELAWARE STATE CHAMBER OF COMMERCE | 1201 N ORANGE ST STE 200 | | | | WILMINGTON | DE | 19801-1167 |
| DELAWARE STATE ESCHEATOR | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DELAWARE STATE FAIR INC | PO BOX 28 | ATTN TRICIA SOUTHARD | | | HARRINGTON | DE | 19952-0028 |
| DELAWARE STATE POLICE TRAFFIC SECTION | PO BOX 430 | | | | DOVER | DE | 19903-0430 |
| DELAWARE STATE UNIVERSITY OFFICE OF STUDENT ACCTS | 1200 N DUPONT HWY | | | | DOVER | DE | 19901-2202 |
| DELAWARE TECHNICAL & COMMUNITY COLLEGE | STANTON CAMPUS | 400 STANTON CHRISTIANA RD | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 400 STANTON CHRISTIANA RD | STANTON CAMPUS BUSINESS OFFICE | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 333 N SHIPLEY ST | BUSINESS OFFICE | | | WILMINGTON | DE | 19801-2412 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 400 STANTON CHRISTIANA RD | INDUSTRIAL TRAINING DIV CCP | | | NEWARK | DE | 19713-2111 |
| DELAWARE TIRE CENTERS INC | 952 S SALISBURY BLVD | | | | SALISBURY | MD | 21801-6317 |
| DELAWARE VALLEY COLLEGE | BURSARS OFFICE | 700 EAST BUTLER AVENUE | | | DOYLESTOWN | PA | 18901 |
| DELAWARE, SECRETARY OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| DELAY, JAMES W | 2533 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| DELAY, MARK D | 2087 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| DELAY, MICHEAL L | 534 KEENEY DR | | | | SAINT CHARLES | MO | 63304-5542 |
| DELAY, MILDRED F | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, MITZI S | 1402 ACKLEN AVE | | | | NASHVILLE | TN | 37212-3915 |
| DELAY, ROBERT FREDERICK | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, ROGER D | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| DELAY, TODD R | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| DELAYNE PERKINS | 7727 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| DELBAR PRODUCTS | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | UPPER SANDUSKY | OH | 43351 |
| DELBAR PRODUCTS | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | CROSSVILLE | TN | 38555 |
| DELBAR PRODUCTS (FICOSA) | FRED ZICARD | 30870 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1614 |
| DELBAR PRODUCTS (FICOSA) | THOMAS KARAINOS | 601 W SPRUCE ST | PO BOX 801 | | PERKASIE | PA | 18944-1368 |
| DELBAR PRODUCTS (FICOSA) | THOMAS KARAINOS | 602 WEST SPRUCE STREET | PO BOX 802 | | PERKASIE | PA | 18944 |
| DELBAR PRODUCTS INC | MANUELA MARIN X221 | 435 SWEENEY DRIVE | | | NEW BRIGHTON | PA | 15066 |
| DELBAR PRODUCTS INC | 601 W SPRUCE ST | | | | PERKASIE | PA | 18944-1368 |
| DELBAR PRODUCTS INC | 155 WALKER ST | | | | CROSSVILLE | TN | 38555-4023 |
| DELBAR PRODUCTS INC | PO BOX 801 | 601 WEST SPRUCE ST | | | PERKASIE | PA | 18944-0801 |
| DELBAR PRODUCTS INC. | DON PLACHTA X17 | 601 W SPRUCE ST | | | PERKASIE | PA | 18944-1368 |
| DELBAR PRODUCTS INC. | DON PLACHTA X17 | 601 W. SPRUCE STREET | | | CADILLAC | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBAR/CROSSVILLE | 601 W SPRUCE ST | | | | PERKASIE | PA | 18944-1368 |
| DELBEKE, DANTE R | 210 TULLAMORE STREET | | | | HOWELL | MI | 48843-9057 |
| DELBENE, NINO | 18965 GARY LN | | | | LIVONIA | MI | 48152-2994 |
| DELBER G ROBISON AND | NORMA J ROBISON TTEES | ROBISON LIV TR DTD 5/21/97 | 410 PARK PLAZA | | KIRKSVILLE | MO | 63501-5154 |
| DELBERT ADAMS | 1208 W REDBUD DR | | | | HURST | TX | 76053-5316 |
| DELBERT ADLER | 146 HUCKLEBERRY WAY | | | | BOWLING GREEN | KY | 42104-0337 |
| DELBERT AGLE | 6338 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| DELBERT ANDERSON | 1925 ORCHARD PARK DR | | | | MURFREESBORO | TN | 37128-5651 |
| DELBERT ARKIN | 11 FERROL PL | | | | HOT SPRINGS VILLAGE | AR | 71909-7879 |
| DELBERT ATHERTON | 6200 MAPLE LANE RD | C/O DENNIS D ATHERTON | | | RIVES JUNCTION | MI | 49277-8607 |
| DELBERT B CARTER | 6324 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45213-1431 |
| DELBERT BAILEY | 1308 DE SOTO CT | | | | INDIANAPOLIS | IN | 46217-5242 |
| DELBERT BAKER | 5413 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-8129 |
| DELBERT BALDWIN | 375 PRICE CIR | | | | SPRING CITY | TN | 37381-2818 |
| DELBERT BANCROFT | 9890 W HYDE RD | | | | FOWLER | MI | 48835-9723 |
| DELBERT BARNHILL JR | RR N | | | | PINELLAS PARK | FL | 33781 |
| DELBERT BASHAM | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| DELBERT BEEMER | 429 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| DELBERT BEEMER II | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| DELBERT BLACK | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |
| DELBERT BLAKE | UNIT 6 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9771 |
| DELBERT BRADY | 170 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| DELBERT BRAGG | 2620 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5036 |
| DELBERT BRANT | PO BOX 318 | H C R 61 | | | DANESE | WV | 25831-0318 |
| DELBERT BREWER | 1474 N OLD STATE AVE | | | | HARRISON | MI | 48625-7444 |
| DELBERT BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| DELBERT BROOKS JR | 3700 E SIMMONS RD | | | | EDMOND | OK | 73034-2163 |
| DELBERT BROWN | 55 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| DELBERT BRYANT | PO BOX 13500 | | | | FLINT | MI | 48501-3500 |
| DELBERT BURR | 11002 XY AVE EAST | | | | MENDON | MI | 49072 |
| DELBERT BURTON | 3118 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| DELBERT BUSH | 1701 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1123 |
| DELBERT CALHOUN | 1104 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| DELBERT CARTER | 6324 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45213-1431 |
| DELBERT CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2347 |
| DELBERT CASE | 4615 IVES DR | | | | NEWPORT | MI | 48166-9632 |
| DELBERT CHERRY | 115 8TH AVENUE | | | | N TONAWANDA | NY | 14120-4001 |
| DELBERT CHRISTY | 335 AVE DE LA COULEURS | | | | SPARKS | NV | 89434-9547 |
| DELBERT COCHRAN JR | 637 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1182 |
| DELBERT COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 |
| DELBERT COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY BEACH | FL | 32408-7471 |
| DELBERT COOK | 1721 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| DELBERT CRABTREE | 628 DEEPWELL RD | | | | NETTIE | WV | 26681-4584 |
| DELBERT CRAIG | 13846 LINNHURST STREET | | | | DETROIT | MI | 48205-2851 |
| DELBERT CROOK JR | 3052 MELROSE DR | | | | BAY CITY | MI | 48706-2312 |
| DELBERT D PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| DELBERT DALLMAN | 642 WESTBURY LN UNIT 17 | | | | DELAVAN | WI | 53115-4339 |
| DELBERT DAVIS | 910 ARCH ST | | | | SALEM | OH | 44460-2025 |
| DELBERT DICKEY | 7832 W OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| DELBERT DILLON | 5380 DOVETREE BLVD APT 15 | | | | MORAINE | OH | 45439-5179 |
| DELBERT DIRKS | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DELBERT DOLLAR | PO BOX 615 | | | | BIG SANDY | TX | 75755-0615 |
| DELBERT DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DELBERT DOTSON | 140 PLUMSTEAD LN | | | | CLEMMONS | NC | 27012-9570 |
| DELBERT DOYLE | PO BOX 298 | | | | NICOMA PARK | OK | 73066-0298 |
| DELBERT DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT DUNCAN | 422 HOLDERMAN PL | | | | NEW LEBANON | OH | 45345-1514 |
| DELBERT DUNGEY | 3731 MARTIN RD | | | | BEAVERTON | MI | 48612-8802 |
| DELBERT DUZEK | 11333 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| DELBERT E FRAZIER | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| DELBERT E GREEN | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| DELBERT E LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1870 |
| DELBERT E LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1870 |
| DELBERT ELLEMAN | 2338 N SAINT HELEN RD | PO BOX 302 | | | SAINT HELEN | MI | 48656-9691 |
| DELBERT ERWIN | 9233 LAWNCREST RD | | | | CLIO | MI | 48420-9763 |
| DELBERT FASSBENDER | 1719 GREENWICH LN | | | | JANESVILLE | WI | 53545-0905 |
| DELBERT FEINAUER | 5741 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| DELBERT FERGUSON JR | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559-9715 |
| DELBERT FINDLEY | 105 N HARRISON ST | | | | SPRING HILL | KS | 66083-9101 |
| DELBERT FLETCHER JR | 3617 SAGATOO RD | | | | STANDISH | MI | 48658-9476 |
| DELBERT FOSTER | 17 BEACHWOOD LN | | | | CROSSVILLE | TN | 38558-4602 |
| DELBERT FOX | 301 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1601 |
| DELBERT FRAZIER | 3225 E 200 N | | | | MARION | IN | 46952-6717 |
| DELBERT FRAZIER | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| DELBERT FREEMAN | PO BOX 64 | | | | SOUTHINGTON | OH | 44470-0064 |
| DELBERT G GIFFORD | CGM IRA CUSTODIAN | 1531 BLACK BEAR LANE | | | LUZERNE | MI | 48636-9795 |
| DELBERT G SABIN | 7124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| DELBERT G SHAFER | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| DELBERT GENTRY | PO BOX 48 | | | | CONVERSE | IN | 46919-0048 |
| DELBERT GENTRY | 22037 GRANDY ST | | | | CLINTON TWP | MI | 48035-3135 |
| DELBERT GIFFORD | 1531 BLACK BEAR LN | | | | LUZERNE | MI | 48636-9795 |
| DELBERT GILBERT | 1935 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| DELBERT GLASS | 5571 MARLIN AVE | | | | HUDSONVILLE | MI | 49426-1219 |
| DELBERT GOSS | 2401 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3214 |
| DELBERT GRAY JR | 1314 ROWELL AVE | | | | JOLIET | IL | 60433-2866 |
| DELBERT GRAYUM | PO BOX 462 | | | | CRYSTAL SPRINGS | FL | 33524-0462 |
| DELBERT GREANYA | 4229 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1161 |
| DELBERT GREEN | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| DELBERT GREEN | 423 E 13TH ST | | | | FAIRMOUNT | IN | 46928-1147 |
| DELBERT GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9447 |
| DELBERT GROSS | 124 DICKINSON DR | | | | GEORGETOWN | KY | 40324-2072 |
| DELBERT HACKWORTH | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| DELBERT HAISS | 5900 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9400 |
| DELBERT HAISS JR | 11663 LONG LAKE RD | | | | GLADWIN | MI | 48624-8826 |
| DELBERT HALE JR. | 13874 E 206TH ST | | | | NOBLESVILLE | IN | 46060-6845 |
| DELBERT HAMMONS | 4198 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9678 |
| DELBERT HANCOCK | 241 E VINYARD ST | | | | ANDERSON | IN | 46012-2522 |
| DELBERT HANSBROUGH JR | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| DELBERT HANUSCHAK | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| DELBERT HARLAN | 3908 STONEWALL AVE | | | | INDEPENDENCE | MO | 64055-4140 |
| DELBERT HATTON | 2495 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DELBERT HAYNES | 206 RIVERVIEW WAY | | | | ELKVIEW | WV | 25071-9617 |
| DELBERT HEDGE | 134 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| DELBERT HEDRICK JR | 7187 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DELBERT HEISTAND | 2800 S WISE RD | | | | MT PLEASANT | MI | 48858-9468 |
| DELBERT HERMANN | 4044 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1160 |
| DELBERT HIGGINS | 10817 BRINKMAN RD | | | | CARLYLE | IL | 62231-3427 |
| DELBERT HINES | 1824 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| DELBERT HINSHAW | 8224 W COUNTY ROAD 300 N | | | | SHIRLEY | IN | 47384-9504 |
| DELBERT HODGES | 2810 DUSTIN DR | | | | THOMPSONS STN | TN | 37179-5235 |
| DELBERT HOLLEY | 1081 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| DELBERT HOOVER | 1 COUNTRY LN APT F104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT HOWMAN | 1629 ST RT 603 R1 | | | | ASHLAND | OH | 44805 |
| DELBERT HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| DELBERT J BLAKE | UNIT 6 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9771 |
| DELBERT J CRAIG | 11419 FLANDERS ST | | | | DETROIT | MI | 48205-3705 |
| DELBERT J SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| DELBERT JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 |
| DELBERT JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 |
| DELBERT JERNIGAN | 1354 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| DELBERT JOHNSON | 3519 68TH ST SW | | | | BYRON CENTER | MI | 49315-8729 |
| DELBERT JOHNSON | PO BOX 314 | | | | LAINGSBURG | MI | 48848-0314 |
| DELBERT JOHNSON | 202 BLUE BALL AVE | | | | ELKTON | MD | 21921-5222 |
| DELBERT JOHNSON | 3117 WILDERNESS RD | | | | KNOXVILLE | TN | 37917-3548 |
| DELBERT JONES | 8101 SIMPSON POINT RD | | | | GRANT | AL | 35747-8673 |
| DELBERT JONES | 23870 CARPENTERVILLE ROAD | | | | BROOKINGS | OR | 97415-8181 |
| DELBERT KILGAS | 620 ENOS RD | | | | SEYMOUR | IN | 47274 |
| DELBERT L BEARCE JR | 7811 N OVERLAND DR | | | | KANSAS CITY | MO | 64151 |
| DELBERT L BLACK D | 139 S WALNUT ST | | | | OTTAWA | OH | 45875-1817 |
| DELBERT L PHELPS | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DELBERT L SMELTZER TTEE | SMELTZER EXEMPTION EQUIVALENT | TRUST UTD 02-25-1987 | 2782 LEWIS DRIVE | | LA VERNE | CA | 91750-4306 |
| DELBERT L SMELTZER TTEE | SMELTZER REV ESTATE SURVIVORS | TRUST UTD 2-25-87 | 2782 LEWIS DRIVE | | LA VERNE | CA | 91750-4306 |
| DELBERT L TOWNSEND TTEE | FBO THE DELBERT L TOWNSEND | REVOCABLE LIVING TRUST | U/A DTD 12/19/97 | 9602 WEDGEWOOD PLACE | FT WASHINTON | MD | 20744-5718 |
| DELBERT LATHROP | 3442 S STARKEY RD | | | | COVINGTON | IN | 47932-8029 |
| DELBERT LAWRENCE | 5326 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| DELBERT LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| DELBERT LEADMON | 61 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DELBERT LEICHLITER | 2141 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DELBERT LEWIS | 1505 PARK AVE APT 1A | | | | NEW YORK | NY | 10029-3557 |
| DELBERT LINDLEY | PO BOX 221 | | | | GREENTOWN | IN | 46936-0221 |
| DELBERT LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1870 |
| DELBERT LOWE | 8640 E 2500 NORTH RD | | | | COLLISON | IL | 61831-9718 |
| DELBERT M BURRY | DOLORES J BURRY TTEE | U/A/D 05/14/99 | FBO BURRY TRUST | 2287 W BUENA VISTA | SPRINGFIELD | MO | 65810-1407 |
| DELBERT M HANUSCHAK | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| DELBERT MARCUM | 4701 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5428 |
| DELBERT MARTIN | PO BOX 675 | | | | VENEDOCIA | OH | 45894-0675 |
| DELBERT MARTIN | 4 ELM ST | | | | YPSILANTI | MI | 48197-2719 |
| DELBERT MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| DELBERT MAYBEE | G3213 BENMARK | C/O VERNON LIKE | | | FLINT | MI | 48506 |
| DELBERT MAYFIELD | 2901 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1252 |
| DELBERT MAYSE | 7016 CRANE RD | | | | YPSILANTI | MI | 48197-9312 |
| DELBERT MC GEATHY | 4666 SPRUCE RD | | | | OSCODA | MI | 48750-9474 |
| DELBERT MCCANN | PO BOX 142 | | | | MARTINSVILLE | OH | 45146-0142 |
| DELBERT MCCOWEN JR | 36 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| DELBERT MCCOY | 1504 E ANDOVER AVE | | | | MUNCIE | IN | 47303-2203 |
| DELBERT MCDONALD | 6080 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| DELBERT MERRITT | 724 TESON RD | | | | HAZELWOOD | MO | 63042-3334 |
| DELBERT METZELBURG | PO BOX 36 | | | | FENTON | MI | 48430-0036 |
| DELBERT MEYER | 6930 NW PLEASANT VIEW DR | | | | PARKVILLE | MO | 64152-2661 |
| DELBERT MILBOURN | 1706 7TH AVE | | | | SAINT JOSEPH | MO | 64505-1804 |
| DELBERT MILLER | 2159 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| DELBERT MONNIER | 4874 PETERS RD | | | | TROY | OH | 45373-9328 |
| DELBERT MOORE | PO BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| DELBERT MORELAND | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| DELBERT MORRIS | PO BOX 423 | | | | SPENCER | IN | 47460-0423 |
| DELBERT MORRISON | 8610 S INDIANA AVE | | | | CHICAGO | IL | 60619-5624 |
| DELBERT MURPHY | 7959 LOUD DR | | | | OSCODA | MI | 48750-9632 |
| DELBERT PAUL | 7045 SPARLING RD | | | | KIMBALL | MI | 48074-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBERT PERSON | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| DELBERT PHELPS | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DELBERT PILGRIM | 6908 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| DELBERT PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| DELBERT PRATT | 5235 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| DELBERT QUICK JR | 1740 TRAPHILL UNION RD | | | | TRAPHILL | NC | 28685-9215 |
| DELBERT R CLEMONS | 6614 WILMA DRIVE | | | | CINCINNATI | OH | 45241 |
| DELBERT RARDIN | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| DELBERT REEDER | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| DELBERT REESE | 33875 KIELY DR APT P1 | | | | CHESTERFIELD | MI | 48047-4417 |
| DELBERT RENCH | 52381 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| DELBERT RICHARDS | 8039 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9711 |
| DELBERT RITTENHOUSE | 2320 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| DELBERT RODGERS | 1480 E LANSING RD | | | | MORRICE | MI | 48857-9755 |
| DELBERT RONK | 2217 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| DELBERT RUNDELL | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| DELBERT SABIN | 7124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| DELBERT SARGENT | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| DELBERT SCHNEIDER | 3651 S 92ND ST | | | | MILWAUKEE | WI | 53228-1543 |
| DELBERT SCOTT | 150 BRITNI LN | | | | SCOTTSVILLE | KY | 42164-9634 |
| DELBERT SELONKE | 6047 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9199 |
| DELBERT SHACKLEFERD | PO BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 |
| DELBERT SHAFER | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| DELBERT SHAFER | 318 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6016 |
| DELBERT SHANKLE | 237 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| DELBERT SHIPP | 501 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2627 |
| DELBERT SIAS | 3147 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| DELBERT SIMPSON | 4643 W JERICHO RD | | | | TASWELL | IN | 47175-7304 |
| DELBERT SIMS JR | 65 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| DELBERT SMITH | 7630 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| DELBERT SMITH | 4700 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| DELBERT SMITH | HC 88 BOX 17A1 | | | | BOONEVILLE | KY | 41314-9115 |
| DELBERT SMITH | 3710 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3562 |
| DELBERT SNIDER | 7512 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| DELBERT STADLER | 6766 LEGG RD | | | | KINGSTON | MI | 48741-9717 |
| DELBERT STUMPH | 3420 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4167 |
| DELBERT SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| DELBERT SWAIN JR | 4200 W BLUEWATER HWY | | | | IONIA | MI | 48846-8557 |
| DELBERT TAYLOR JR | 2800 S ANDREWS RD LOT 4 | | | | YORKTOWN | IN | 47396-9696 |
| DELBERT TEICHOW | 8094 METCALF RD | | | | GREENWOOD | MI | 48006-2717 |
| DELBERT TERRY | 1474 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DELBERT THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| DELBERT THOMPSON | 4401 W ROYERTON RD | | | | MUNCIE | IN | 47304-9102 |
| DELBERT THORNE | 3889 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1230 |
| DELBERT TILLER | 27201 6TH AVE | | | | GOBLES | MI | 49055-9135 |
| DELBERT TOLLIVER JR | 7511 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| DELBERT TORNO | 4050 PALOS VERDES ST APT 35 | | | | LAS VEGAS | NV | 89119-6959 |
| DELBERT TREADEAU | 2418 KINGSTON ST | | | | ARLINGTON | TX | 76015-1410 |
| DELBERT TUMMONS | 309 ELMGROVE AVE | | | | HAZELWOOD | MO | 63042-2037 |
| DELBERT TURNER | 5339 STATE HIGHWAY M95 | | | | REPUBLIC | MI | 49879-9219 |
| DELBERT TURNER | 5533 N 100 E | | | | MARION | IN | 46952-6769 |
| DELBERT UMSTATTD | PO BOX 446 | | | | BUTLER | MO | 64730-0446 |
| DELBERT W BUTSON | DONNA M BUTSON JT TEN | 8131 SW 6TH COURT | | | N LAUDERDALE | FL | 33068-2017 |
| DELBERT WALKER | 7072 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| DELBERT WALLACE | 9731 S BIG SCHOOL LK | | | | HOLLY | MI | 48442 |
| DELBERT WALTON | 5677 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT WARD | 2914 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1355 |
| DELBERT WARD | 476 2ND ST | | | | OXFORD | MI | 48371-1510 |
| DELBERT WATSON | 4521 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7862 |
| DELBERT WHEELER | 511 E MORGAN ST | | | | BUNKER HILL | IL | 62014-1123 |
| DELBERT WICHTMAN | 820 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| DELBERT WILLARD | 6878 SAVANNAH DR | | | | NORTH RIDGEVILLE | OH | 44039-2930 |
| DELBERT WILSON | 7229 E HADLEY RD | | | | CAMBY | IN | 46113-8688 |
| DELBERT WILSON | 9387 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| DELBERT WILSON | 7140 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DELBERT WOLFCALE | 8230 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| DELBERT WOOD | PO BOX 451 | | | | HALE | MI | 48739-0451 |
| DELBERT WOODRUM | 128 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| DELBERT YAUGER | 2208 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1945 |
| DELBERT YEAGER | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| DELBERT YOUMANS | 478 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| DELBERT ZIMMER | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| DELBERTA AMOS | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| DELBERTA COMBS | 11100 WAYNE RD APT 223 | | | | ROMULUS | MI | 48174-1439 |
| DELBERTA PATTISON | 2266 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| DELBOCCIO, CHRISTIAN E | 23 SAINT CATHERINE CT | | | | HOLLAND | OH | 43528-7856 |
| DELBORAH MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| DELBOSCO, ANGELO | 1007 FAIRMOUNT RD | | | | COLUMBIA | TN | 38401 |
| DELBRIDGE, CYNTHIA L | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| DELBRIDGE, VERN L | 16099 SCENIC VIEW DR | | | | LINDEN | MI | 48451-8951 |
| DELCAM USA | 275 E SOUTH TEMPLE STE 305 | | | | SALT LAKE CITY | UT | 84111-1248 |
| DELCAMBRE, RAYMOND LEE | 5056 WALDEN AVE | | | | FORT WORTH | TX | 76132-2116 |
| DELCAMP DALE H | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DELCAMP, DALE H | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DELCAMP, JOHN CLIFFORD | 309 OAK ST | | | | YPSILANTI | MI | 48198-3087 |
| DELCARMEN, ARTEMIO A | PO BOX 99542 | | | | TROY | MI | 48099-9542 |
| DELCENA CROCKETT | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |
| DELCIA HILL | 20253 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1281 |
| DELCIA ORNDORFF | 342 CONCORD AVE | | | | ELYRIA | OH | 44035-6216 |
| DELCIE BIAS | PO BOX 207 | | | | LAKE | WV | 25121-0207 |
| DELCIE CHAMBERS | 9831 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1308 |
| DELCIE LITTLE | 7125 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2627 |
| DELCO AUTOMATION INC. | 3735 THATCHER AVE. | | | SASKATOON SK S7R 1B8 CANADA | | | |
| DELCO CHASSIS DIVISION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| DELCO CHASSIS DIVISION | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| DELCO CHASSIS DIVISION | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| DELCO CHASSIS DIVISION | 31 JUDSON-MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| DELCO ELECTRONICS CORP | 1800 E LINCOLN RD | | | | KOKOMO | IN | 46902-4039 |
| DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENTER, KOKOMO | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS CORPORATION | ATTN: GENERAL COUNSEL | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154-2931 |
| DELCO ELECTRONICS CORPORATION | 700 E FIRMIN ST - 9108 | | | | KOKOMO | IN | 46902 |
| DELCO REMY - ACG | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| DELCO REMY AMERICA | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 |
| DELCO REMY AMERICA | JIM BARCHLER | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013-9667 |
| DELCO REMY AMERICA | JIM BARCHLER | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013-9667 |
| DELCO REMY AMERICA | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 |
| DELCO REMY AMERICA | DAVE STOOS | 6032 GATEWAY DR | C/O CLS | | PLAINFIELD | IN | 46168-7655 |
| DELCO REMY AMERICA INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| DELCO REMY AMERICA INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | 5168 WATER TOWER RD | AFTERMARKET DISTRIBUTION DTR. | | MERIDIAN | MS | 39301-8850 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | |
| DELCO REMY DIV - ACG | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELCO REMY/LAREDO | 418 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045-9424 |
| DELCO REMY/TROY | 1450 W LONG LAKE RD STE 195 | | | | TROY | MI | 48098-6352 |
| DELCO, RICHARD | PO BOX 465344 | | | | LAWRENCEVILLE | GA | 30042-5344 |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20 | TAMAN KENCANA, CHERAS, 56100 | | KUALA LUMPUR, MALAYSIA | | | |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20, TAMAN KENCANA, CHERAS | | | 56100 KUALA LUMPUR, MALAYSIA | | | |
| DELCOL, VINCENZO GREGORY | 3370 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| DELCOLINE INC | 4919 LAWRENCE ST | | | | HYATTSVILLE | MD | 20781-1044 |
| DELCOM GMBH | 313-317, BHARAT INDUSTRIAL ESTATE, TOKERSEY JIVRAJ RD. | SEWREE, BOMBAY, INDONESIA | | INDONESIA | | | |
| DELCORVO, JOSHUA A | 31250 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1472 |
| DELDUCA, JOSEPH | 232 WARREN RD | | | | NEWTON FALLS | OH | 44444-1453 |
| DELEATH HILL | 1310 BROOKVIEW DR APT 64 | | | | TOLEDO | OH | 43615-7236 |
| DELECIA WIRTENBERG | REVOCABLE TRUST UAD 08/05/08 | DELECIA WIRTENBERG TTEE | 16870 KNIGHTSBRIDGE LN | | DELRAY BEACH | FL | 33484-6993 |
| DELECKI, DAVID A | 172 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2481 |
| DELECKI, ERIC W | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, ROBERT EUGENE | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECTA CLARK | PO BOX 396 | | | | MAYWOOD | IL | 60153-0396 |
| DELEE BURTON | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5622 |
| DELEEL, WILLIAM ARTHUR | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DELEESA GINYARD | 184 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| DELEGEORGE, BARBARA S | 21815 RATHLONE DR | | | | NORTHVILLE | MI | 48167-2842 |
| DELEGOL, KENNETH M | 6091 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| DELEHANTY PONTIAC CO. | 1510 E PIERSON RD | | | | FLUSHING | MI | 48433-1817 |
| DELEHANTY PONTIAC COMPANY | MICHAEL DELEHANTY | 1510 E PIERSON RD | | | FLUSHING | MI | 48433-1817 |
| DELEHANTY, JAMES B | 206 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1742 |
| DELEK AUTO CARE INC. | 2876 S BUNDY DR | | | | LOS ANGELES | CA | 90064-3541 |
| DELEKTA, FRANKIE J | 29325 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9754 |
| DELEKTA, JANET B | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| DELEMA DAVIDSON | RR 2 BOX 640 | C/O CHARLES D DAVIDSON | | | LINTON | IN | 47441-9689 |
| DELEMECHIA HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| DELEMUS, LARRY | | | | | | | |
| DELENA HUFFMAN | 224 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| DELENA MORGAN | 232 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| DELENA PENA | 326 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| DELENA POFFENBARGER | 17511-468 PRIMROSE CT | | | | FORT MYERS BEACH | FL | 33931 |
| DELENA STUART | 2918 HARWOOD RD J205 | | | | BEDFORD | TX | 76021 |
| DELENA STUART | 2918 HARWOOD RD J205 | | | | BEDFORD | TX | 76021 |
| DELENA WHEELER | 1368 NEBO WALKER RD | | | | NEBO | WV | 25141-9522 |
| DELENA ZIPFEL | 4400 BATAVIA ELBA TOWNLINE RD | | | | BATAVIA | NY | 14020-1038 |
| DELENCIE HERRING | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |
| DELENDER HOLLOWAY | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| DELENE IRWIN | 688 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2957 |
| DELENE P IRWIN | 563 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2940 |
| DELENIA LEMMONS | 1400 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| DELEO, DOREEN OCIONES | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO, MITCHELL B | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO-NOLSHEIM, JANET L | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| DELEON DANIEL | DELEON, DANIEL | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DELEON EDGAR | DELEON, EDGAR | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| DELEON HECTOR | 221 W 6TH ST STE 1050 | | | | AUSTIN | TX | 78701-3410 |
| DELEON LAW GROUP PC | 100 CRESCENT CT STE 700 | | | | DALLAS | TX | 75201-2112 |
| DELEON MARY-BETH | 1211 COUNTY ROAD 323A | | | | LIBERTY HILL | TX | 78642-3500 |
| DELEON MATTHEWS | 3185 MANOR DR | | | | PALMYRA | MI | 49268-9777 |
| DELEON SARA | DELEON, SARA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| DELEON, ANTONIO | 310 E 117TH ST | | | | CHICAGO | IL | 60628-5660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELEON, GARY | 4804 CRESTEN DR. | | | | ROCKFORD | IL | 61108 |
| DELEON, JOHN T | 2820 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4006 |
| DELEON, JOSE | 109 W ROWLAND AVE | | | | MADISON HTS | MI | 48071-3986 |
| DELEON, LUIS A | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| DELEON, MARGARITA O | 17120 COPPERHEAD DRIVE | | | | ROUND ROCK | TX | 78664-8510 |
| DELEON, MARIA R | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| DELEON, OLGA | 14301 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7540 |
| DELEON, PATRICIA A | 4022 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| DELEONARDIS, DARRYL J | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DELEONARDIS, KRISTEN N | 5775 SOUTH HIGHWAY A1A | | | | MELBOURNE BCH | FL | 32951-3311 |
| DELEONE, WANDA G | 10571 WHITE ST. UNIT #6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| DELERIA HAMMOND | 8630 KNODELL ST | | | | DETROIT | MI | 48213-1125 |
| DELES WATSON | 91 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3861 |
| DELESANDRO QUIRO | 1900 NW 44TH ST | | | | POMPANO BEACH | FL | 33064-8706 |
| DELESTON, CHANDA W. | 7511 IVYWOOD CIR | | | | INDIANAPOLIS | IN | 46250-2115 |
| DELESTON, CORNELIUS F | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| DELESTON, ELLEN E | 19339 BRETTON DR | | | | DETROIT | MI | 48223-1203 |
| DELET TACKETT | 2243 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9543 |
| DELETHA MURPHY | 17 BRIDEKIRK CT | | | | FLORISSANT | MO | 63033-7422 |
| DELETTI, WILLIAM P | 5760 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| DELEWARE COUNTY CLERK FOR THE | ACCOUNT OF RONALD L BROWN CAUS | | PO BOX 1089 | | MUNCIE | IN | 47308 |
| DELEWSKY MARIE & BEYRAND CRAIG | 1480 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |
| DELEZENNE, CLIFTON M | 3805 SYCKELMOORE ST | | | | TRENTON | MI | 48183-4115 |
| DELFA DUGANDZIC | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DELFA DUGANDZIC | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DELFAVERO, JOSEPH | 3903 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| DELFIE BOWIE | 3366 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4448 |
| DELFIN ORTIZ | 80 BETH PAGE DR | | | | MONROE TOWNSHIP | NJ | 08831-8835 |
| DELFINA HERNANDEZ | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| DELFINGEN | ZONE INDUSTRIELLE | | ANTEUIL 25340 FRANCE | | | | |
| DELFINO VILLALOBOS | 7824 ODELL ST | | | | NORTH RICHLAND HILLS | TX | 76180-3960 |
| DELFO FINI | 3958 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| DELFORD CUDDEBACK JR | 2095 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| DELFORD HASTY | 303 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9013 |
| DELFORD J MURPHY | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| DELFORD MURPHY | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| DELFORD SMITH | 1523 W WIELAND RD | | | | LANSING | MI | 48906-6811 |
| DELFORD WHITAKER | PO BOX 76 | | | | BARGERSVILLE | IN | 46106-0076 |
| DELFRE, JOHN A | 7163 AMHERST AVE | | | | YOUNGSTOWN | OH | 44512-4537 |
| DELFRED ASHBAKER | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| DELFRED E ASHBAKER | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| DELFRED SCHRAM | 5300 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2114 |
| DELGADILLO, KELLI | 28623 AUTUMN LN | | | | MENIFEE | CA | 92584-7433 |
| DELGADO COMMUNITY COLLEGE | 501 CITY PARK AVE | | | | NEW ORLEANS | LA | 70119-4324 |
| DELGADO COMMUNITY COLLEGE | BURSARS OFFICE | 501 CITY PARK AVE | | | NEW ORLEANS | LA | 70119-4324 |
| DELGADO, ALEJANDRO | 623 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1713 |
| DELGADO, AMBER M | 813 W FULTON ST | | | | EDGERTON | WI | 53534 |
| DELGADO, DANIEL | 1646 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DELGADO, DARRYL A | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DELGADO, DAVID L | PO BOX 316 | | | | HEMLOCK | MI | 48626-0316 |
| DELGADO, DELIA | 788 N WEST ST | | | | TULARE | CA | 93274-1783 |
| DELGADO, ERNEST | | | | | | | |
| DELGADO, ESPERANZA | 3152 ELM ST | | | | SAGINAW | MI | 48604-2208 |
| DELGADO, FRANCISCO C | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| DELGADO, HECTOR A | 2495 AJ DR | | | | EAGLE PASS | TX | 78852-4428 |
| DELGADO, JOHN | 22 ALBION ST | | | | EDGERTON | WI | 53534-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELGADO, JOHNNY A | 474 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4349 |
| DELGADO, JOSE I | 217 MAIN ST | | | | DEFIANCE | OH | 43512-2315 |
| DELGADO, JOSEPH | 1823 QUINTANA RD | | | | SAN ANTONIO | TX | 78211-1861 |
| DELGADO, MONICA | | | | | | | |
| DELGADO, OLGA J | APT S | 4332 DELL ROAD | | | LANSING | MI | 48911-8127 |
| DELGADO, PAUL S | APT M20 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2914 |
| DELGADO, RAYMOND A | 11267 W CORUNNA RD | | | | LENNON | MI | 48449-9721 |
| DELGADO, RICHARD | 1823 QUINTANA RD | | | | SAN ANTONIO | TX | 78211-1861 |
| DELGADO, ROBERT A | 1275 SAINT JEAN ST | | | | FLORISSANT | MO | 63031-2924 |
| DELGADO, ROBERT DAVID | 923 HESS AVE | | | | SAGINAW | MI | 48601-3728 |
| DELGADO, THOMAS J | 4402 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DELGARBINO, JOHN T | 5762 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| DELGATTO, THOMAS | 41978 WEST MONTEVERDE COURT | | | | MARICOPA | AZ | 85238-3696 |
| DELGENIO, THOMAS J | 1859 MERLO CT | | | | NILES | OH | 44446-4146 |
| DELGER, DAVID ALAN | 1016 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1167 |
| DELGRANDE, JOSEPH F | 5806 CAY COVE CT | | | | TAMPA | FL | 33615-4269 |
| DELGRATIA TYLER | 15307 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| DELGRECO JR, KENNETH R | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| DELGRECO JR., FRANK P | 6423 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| DELGRECO, KENNETH R | 25229 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| DELGRECO, LACY L | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| DELGRETTA DOBBS | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DELGROSSO, JOSEPH M | 107 W FRANKLIN AVE | | | | NEW CASTLE | DE | 19720-2512 |
| DELGUDICO, LUCILLE | 137 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5519 |
| DELGUIDICE, JUSTINA M | 408 DAY DRIVE | | | | LORAIN | OH | 44052-2511 |
| DELGUIDICE, SHERI L | 49 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| DELHOTAL HAROLD | 471 SCHAUER LN | UPTD 04/19/06 GJ | | | ROCKFORD | IL | 61107-2943 |
| DELIA ADAMS | 219 E HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| DELIA ANNE PIZANA | 6423 LERNER WAY | | | | LANSING | MI | 48911-6008 |
| DELIA BARRIOS | 722 ERCAMA STREET | | | | LINDEN | NJ | 07036-5726 |
| DELIA BORREGO | 8509 MOYE DR | | | | EL PASO | TX | 79925-4929 |
| DELIA BROCK | 4995 MIDDLE FORK RD | PO BOX 865 | | | WARBRANCH | KY | 40874-7057 |
| DELIA BROWN | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| DELIA C GARRETT | 558 STUBBS RITCHIE RD # 3 | | | | MONROE | LA | 71203 |
| DELIA COGAN | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| DELIA CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| DELIA CRIPPS | 831 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DELIA FRIEDMAN | 180 EAST END AVENUE | APT #6C | | | NEW YORK | NY | 10128-7765 |
| DELIA GARRETT | 3401 E 75TH ST | | | | KANSAS CITY | MO | 64132-2067 |
| DELIA GOTHARD | 2100 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| DELIA HALE | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1418 |
| DELIA HOGAN | 1130 E BRISTOL RD | | | | BURTON | MI | 48529-1127 |
| DELIA HUFFMAN | 60 TERALTA ST | | | | ROCHESTER | NY | 14621-2117 |
| DELIA JUAREZ | PO BOX 5901 | | | | SHREVEPORT | LA | 71135-5901 |
| DELIA KING | 3812 RIATA DR | | | | BAY CITY | MI | 48706-2148 |
| DELIA KOSCIAK | 2 PAULA RD | | | | MILFORD | MA | 01757-1835 |
| DELIA L LAND | 320 WINWOOD DRIVE | | | | CHARLESTON | WV | 25302-4328 |
| DELIA L LAND | 320 WINWOOD DRIVE | | | | CHARLESTON | WV | 25302-4328 |
| DELIA L LAND | 320 WINWOOD DRIVE | | | | CHARLESTON | WV | 25302-4328 |
| DELIA LATSCH | 1721 CANADA RD | | | | BAILEY | MI | 49303-9713 |
| DELIA M CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| DELIA MANUEL | 4183 FILBERT ST | | | | WAYNE | MI | 48184-1820 |
| DELIA MC KENZIE | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| DELIA MERCURIO | TOD DTD 10/13/06 | 11 LAMESA AVE. | | | EASTCHESTER | NY | 10709-5415 |
| DELIA MERCURIO | TOD DTD 10/13/06 | 11 LAMESA AVE. | | | EASTCHESTER | NY | 10709-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELIA MONTES | 328 BRIDGE PLZ N APT 3B | | | | FORT LEE | NJ | 07024-5013 |
| DELIA ORTIZ | 9211 BELCHER ST | | | | DOWNEY | CA | 90242-4603 |
| DELIA PANTOJA | 4468 JENA LN | | | | FLINT | MI | 48507-6219 |
| DELIA PEREZ | 1500 71ST ST | | | | MIAMI BEACH | FL | 33141-4710 |
| DELIA PRUETT | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| DELIA REFICE | 831 CORNELIA | | | | FLINT | MI | 48503-1616 |
| DELIA REFICE | 831 CORNELIA | | | | FLINT | MI | 48503-1616 |
| DELIA ROSE | 3405 VIA CABO VERDE | | | | ESCONDIDO | CA | 92029-7457 |
| DELIA SCOTT | 136 POTTER DR | | | | BELLEVILLE | MI | 48111-3606 |
| DELIA SMITH | 3271 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8108 |
| DELIA VALDEZ | 3715 RIDGELAND AVE | | | | BERWYN | IL | 60402-4021 |
| DELIA WALLACE | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| DELIA WEISS REVOCABLE TRUST | DTD 11/01/1996 | FBO GAIL YOUNGELSON | S. SCHWARTZ & M. WEISS TTEE | 7664 EAGLE POINT DRIVE | DELRAY BEACH | FL | 33446-3483 |
| DELIA WILSON | PO BOX 9 | | | | MIDDLESBORO | KY | 40965-0009 |
| DELIA WOODS | 5801 W 25TH ST APT 2 | | | | INDIANAPOLIS | IN | 46224-3650 |
| DELIA WORTH | 5613 MARY DR | | | | PORT ORANGE | FL | 32127-6222 |
| DELIA, JUDITH | | | | | | | |
| DELIAH LOCKRIDGE | 5654 UNDERWOOD ST | | | | DETROIT | MI | 48204-4809 |
| DELIBERATO, ANTHONY | 3360 PANAMA DR | | | | PARMA | OH | 44134-5874 |
| DELICATO, ROBERT | 8191 PACTON DR | | | | SHELBY TWP | MI | 48317-3320 |
| DELICIA ESCALA | 32 CEDAR LN | | | | OSSINING | NY | 10562-2402 |
| DELIDA, JOYCE M | 2810 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 |
| DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. (D/B/A DEERS) | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. D/B/A DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO AND ASSOCIATES, DBA DEERS | JOHN ABKEMEIER | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDDO AND ASSOCIATES, INC. | JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIGHT CO LTD | URSIS BLDG 2F 1-2-3 MANNPUKU-J | ASOU-KU KAWASAKI KANAGAWA | | 215-0004 JAPAN JAPAN | | | |
| DELIGHT KK | 1-2-3 MANPUKU-JI ASAO-KU | | | KAWASAKI KANAGAWA JP 215-0004 JAPAN | | | |
| DELIGHT TOMS | PO BOX 431 | | | | TUSTIN | CA | 92781-0431 |
| DELIKTA, ANDREW C | 2279 GEORGELAND DR | | | | WATERFORD | MI | 48329-3740 |
| DELILA P STAPP | 613 W DAKOTA ST | | | | BUTLER | MO | 64730-1327 |
| DELILA STAPP | 613 W DAKOTA ST | | | | BUTLER | MO | 64730-1327 |
| DELILAH ABNER | PO BOX 542 | | | | EVARTS | KY | 40828-0542 |
| DELILAH BLOODWORTH | 45274 UNIVERSAL CT | | | | SHELBY TWP | MI | 48317-4941 |
| DELILAH BROWN | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILAH DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DELILAH DELEON CASTRO | 114 RIVER RD | | | | SUNBURY | PA | 17801-5242 |
| DELILAH DUELL | 3375 N LINDEN RD APT 122 | | | | FLINT | MI | 48504-5720 |
| DELILAH FERGUSON | 801 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| DELILAH KOCH | 136 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| DELILAH M BROWN | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH M BROWN | 5386 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH MADDY | 1309 S LIBERTY ST | | | | MUNCIE | IN | 47302-3145 |
| DELILAH MARTIN | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| DELILAH MUNGAI | 1900 SABLE PALM DR | | | | BOCA RATON | FL | 33432-7429 |
| DELILAH SCOTT | 1470 E MORPHY ST | | | | FORT WORTH | TX | 76104-5361 |
| DELILAH WHITE | 8817 LOVE FIELD CT | | | | WILLOW SPRING | NC | 27592-8664 |
| DELILAHS DELI & CATERING | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| DELILIA SPANN | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELILLO CHEVROLET CO. | DAVID DELILLO | 18211 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELILLO CHEVROLET CO. | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELIMA FILLIP | 8547 CRANSTON ST | | | | WESTLAND | MI | 48185-1524 |
| DELIMA LOUIS | 438 W HOLLISTER DR | | | | PUEBLO WEST | CO | 81007-2307 |
| DELINA DAVENPORT | 2562 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| DELINCEY, TINA | 2309 MONARCH DRIVE | | | | FORT WORTH | TX | 76119 |
| DELINDA SWARTWOOD | 508 CASCADE DR | | | | COLUMBIA | TN | 38401-6116 |
| DELINE, JOHN J | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| DELINE, KATHLEEN J | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| DELINE, MICHAEL B | 416 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1957 |
| DELINE, RYAN P | 134 LAUFF DR APT 101 | | | | MILAN | MI | 48160-1272 |
| DELINSKI, BRIAN M | 217 KENSINGTON PKWY | | | | ABINGDON | MD | 21009-1819 |
| DELIO MALDONADO | 745 DELMAS AVE | | | | SAN JOSE | CA | 95125-1511 |
| DELIRA, JUAN | 1704 CANTERBURY CT | | | | PLAINFIELD | IL | 60586-9740 |
| DELIRA, ROBERT A | 3208 RIVERLAKES DR | | | | HURST | TX | 76053-7443 |
| DELISA BATTLE | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DELISA COLLINS | 15250 CORAM ST | | | | DETROIT | MI | 48205-2524 |
| DELISA M COLLINS | 15250 CORAM ST | | | | DETROIT | MI | 48205-2524 |
| DELISE LAWTON | 327 OAKVIEW WAY | | | | CANTON | GA | 30114-1805 |
| DELISE-ROBERTS, RAMONA F | 20855 MERRIMAN RD | | | | ROMULUS | MI | 48174-9286 |
| DELISHA DIXON | 1005 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| DELISHA HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| DELISI, JOSEPH | 32930 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3319 |
| DELISI, VINCENT M | 2412 SPRING LOT LN | | | | SPRING HILL | TN | 37174-7517 |
| DELISIO, JOANNE | 600 AUDREY LANE | | | | STRUTHERS | OH | 44471-1404 |
| DELISLE, ALAN RAY | 8495 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DELISLE, CYRIL J | 4534 COUNTY ROAD 13 | | | | BRYAN | OH | 43506-9743 |
| DELISLE, DANIEL T | 6898 GOLDWIN DR | | | | BRIGHTON | MI | 48116-8293 |
| DELISLE, DAVID M | 4820 DAVISON RD | | | | LAPEER | MI | 48446-3525 |
| DELISLE, JACQUELINE K | PO BOX 441 | 398 W BROOKLYN RD | | | NAPOLEON | MI | 49261-0441 |
| DELISLE, JOHN F | 7103 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| DELISO, DENNIS J | 48711 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| DELITHA GILBERT | 6627 LITTLE BRANCH RD | | | | YORK | SC | 29745-7592 |
| DELIVERIES MADE FAST | 8012 WESTWOOD DR | | | | FORT WAYNE | IN | 46818-9651 |
| DELIVERY INC | PO BOX 1143 | | | | INDIANAPOLIS | IN | 46206-1143 |
| DELIZA LEE | 32600 CONCORD DR APT 811 | | | | MADISON HEIGHTS | MI | 48071-1114 |
| DELK KIMBERLY | 1660 SHADOW RIDGE CT APT 3 | | | | BELLEVILLE | IL | 62221-3905 |
| DELK NEAL | PO BOX 32 | | | | MELROSE | NM | 88124-0032 |
| DELK, BOBBY GENE | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| DELK, CHAD AARON | APT 2214 | 5210 EAST HAMPTON AVENUE | | | MESA | AZ | 85206-3470 |
| DELK, CHARLES | 433 SUPERIOR RD | | | | WILMINGTON | NC | 28412-3179 |
| DELK, JASON DALE | 620 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DELK, JERRY W | 1815 E WREN BLVD | | | | ALBANY | IN | 47320-1440 |
| DELK, MANDI LYNNE | 620 E. 650 N. | | | | SPRINGPORT | IN | 47386 |
| DELK, MARY J | 2630 LORIS DRIVE | | | | DAYTON | OH | 45449-5449 |
| DELK, ROGER FRANK | 1804 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6802 |
| DELK, SHANE R | 3675 PERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-8543 |
| DELK, TAMMIE L | 212 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3226 |
| DELKOR CORP | DAVID SEYBERT | 495 HWANGSANG-DONG | KUMI-SHI KYONGSANGBUK-DO | INGERSOLL ON CANADA | | | |
| DELL | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL ADAMS | 8686 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DELL ANDREWS | 3856 NOBLE ST APT 1311 | | | | JACKSON | MS | 39209-4949 |
| DELL ANDREWS | 3856 NOBLE ST APT 1311 | | | | JACKSON | MS | 39209-4949 |
| DELL BAILEY | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| DELL BROKAW | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| DELL COLEMAN | 3510 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELL COLEMAN | 417 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| DELL COMPUTER/AUSTIN | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL | 37686 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3440 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | 99200 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0992 |
| DELL FINANCIAL SERVICES | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DELL FINANCIAL SERVICES LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES LP | PHAROS FINANCIAL SERVICES | 1 DELL WAY | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N IH-35 | BLDG B | | | AUSTIN | TX | 78753 |
| DELL INC | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL J BROKAW | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| DELL JR., WILLIAM EDWARD | 15751 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3825 |
| DELL K BAILEY | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| DELL L MALLAN | TOD ACCOUNT | PO BOX 1204 | | | PARADISE | CA | 95967-1204 |
| DELL L RILEY | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| DELL MARK/FERNDALE | 821 WANDA | | | | FERNDALE | MI | 48220 |
| DELL MARKETING | CBG CONTRACTS | 1 DELL WAY | MS 8440 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | FRMLY DELL COMPUTER CORP | PO BOX 676021 | | | DALLAS | TX | 75267 |
| DELL MARKETING LP | C/O DELL USA LP | 1 DELL WAY | 1099 REC 08/04/06 AH | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING, L.P. | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKING SYSTEMS INC | 721 WANDA ST | | | | FERNDALE | MI | 48220-2661 |
| DELL MARKING SYSTEMS INC | 721 WANDA ST | | | | FERNDALE | MI | 48220-2661 |
| DELL O'DELL | 1451 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| DELL OSBORNE | 320 3RD ST APT 245 | | | | SPARKS | NV | 89431-5119 |
| DELL PARKER | 4016 LAFAYETTE LN | | | | JONESBORO | AR | 72404-8854 |
| DELL PETTY | 6214 SALLY CT | | | | FLINT | MI | 48505-2527 |
| DELL RAPIDS CHEVROLET PONTIAC | 24609 KLEIN AVE | | | | DELL RAPIDS | SD | 57022-5243 |
| DELL RAPIDS CHEVROLET PONTIAC, INC. | SCOTT WILLIAMS | 24609 KLEIN AVE | | | DELL RAPIDS | SD | 57022-5243 |
| DELL RILEY | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| DELL ROWLISON | 3609 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |
| DELL SCHMIDTMANN | 9875 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| DELL SHARPE | 1463 ROYAL LAKE CIR | | | | INDIANAPOLIS | IN | 46228-1391 |
| DELL STEVEN | 13455 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| DELL STEVENS JR | 140 ELDER DR | | | | WILMINGTON | NC | 28405-8431 |
| DELL WASHINGTON | 2724 OLYMPIA DR | | | | GRAND PRAIRIE | TX | 75052-8004 |
| DELL WILLSON | 8856 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| DELL, CAROLYN SUE | 7781 W GRAND RIVER HWY LOT 222 | | | | GRAND LEDGE | MI | 48837-9241 |
| DELLA ACKERMAN | 3608 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| DELLA ADAMS | 318 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2233 |
| DELLA ALVARADO | 5347 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| DELLA AUSTIN | 379 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1661 |
| DELLA BAKER | 4034 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46226-4947 |
| DELLA BARNES | UNIT 1 | 983 PUEBLO PASS | | | WEIDMAN | MI | 48893-8217 |
| DELLA BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| DELLA BELL | 13321 GRAY RD | C/O KATHRYN B WALTER | | | ALBION | NY | 14411-9335 |
| DELLA BELL CHRISTOPHER | 16 FOX HOLLOW LN | | | | QUEENSBURY | NY | 12804-1139 |
| DELLA BENTON | 508 HEATHER DR APT 4 | | | | DAYTON | OH | 45405-1731 |
| DELLA BEYER | 1520 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| DELLA BIBBER | C/O MAXINE WILLIAMS | 1810 WESTMOOR DRIVE | | | LAPEER | MI | 48446 |
| DELLA BINKLEY | 9240 LAPEER ROAD | | | | MAYVILLE | MI | 48744-9303 |
| DELLA BOCKHOLT | 907 NIGHTHAWK DR | | | | SANDY | UT | 84094-0688 |
| DELLA BODDY | 11109 SANDTRAP DRIVE | | | | PORT RICHEY | FL | 34668-2438 |
| DELLA BOGGESS | 312 EATON AVE | | | | HAMILTON | OH | 45013-2962 |
| DELLA BOWERS | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| DELLA BROWN | 1301 S DELPHOS ST | | | | KOKOMO | IN | 46902-1724 |
| DELLA BROWN | 7960 E CAMELBACK RD UNIT 403 | | | | SCOTTSDALE | AZ | 85251-2604 |
| DELLA CALDWELL | APT B | 6935 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLA CAMPBELL | 1502 VAN ZANDT COUNTY RD.1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA CELESTINO | PO BOX 7111 | | | | DEFIANCE | OH | 43512-7111 |
| DELLA CLARK | 3640 LOCHMOOR DR | | | | LANSING | MI | 48911-2609 |
| DELLA CLINE COMER | PO BOX 1017 | | | | JACKSON | OH | 45640-7017 |
| DELLA CROOK | 9916 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| DELLA CROY | 903 N STATE ROUTE 7 APT D3 | | | | PLEASANT HILL | MO | 64080-1059 |
| DELLA DAVIS | 3216 BUNDY ST | | | | SAGINAW | MI | 48601-4710 |
| DELLA DUKES | 14457 E SPUR N | | | | STOCKTON | MO | 65785 |
| DELLA E KEETON | 1504 W 5TH ST | | | | MARION | IN | 46953-1319 |
| DELLA E LORENO | 129 MEADOW VALLEY RD #8 | | | | EPHRATA | PA | 17522-1843 |
| DELLA EASLEY | 1500 VALLEYVIEW AVE APT 42 | | | | DANVILLE | IL | 61832-1960 |
| DELLA ELLERMAN | 19819 NCR 200E | | | | EATON | IN | 47338 |
| DELLA EMERICH | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074-8119 |
| DELLA ERISMANN | 5482 2 MILE RD | C/O JOAN A LONG | | | BAY CITY | MI | 48706-3072 |
| DELLA FOUTCH | 15700 PREST ST | | | | DETROIT | MI | 48227-2325 |
| DELLA FUNCHES | 5117 SECOR RD APT 9 | | | | TOLEDO | OH | 43623-2333 |
| DELLA GIBSON | 2121 NORTH NEUSE STREET | | | | MUNCIE | IN | 47304 |
| DELLA GUTWEIN | 43 CHERRY LN | | | | SPRINGFIELD | OH | 45504-5906 |
| DELLA HAMMOND | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| DELLA HARRIS | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| DELLA HARRIS | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3433 |
| DELLA HAYNES | 511 NORTH 2ND STREET | | | | HUGO | OK | 74743-3413 |
| DELLA HELLER | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| DELLA HELMS | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| DELLA HENSLEY | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| DELLA HILL | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| DELLA HOLT | APT 146 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1096 |
| DELLA HORTON | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| DELLA J JACOBS | 214 BELLMEADE | | | | GARLAND | TX | 75040-3503 |
| DELLA JENKINS | 148 COUNTY ROAD 492 | | | | ETOWAH | TN | 37331-5451 |
| DELLA JOHNSON | 315 COUNTRYSIDE LN APT 7 | | | | ORCHARD PARK | NY | 14127-1336 |
| DELLA JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| DELLA JUAREZ | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| DELLA KELLY | 32 NORTH RIVER RD APT 3 | | | | SAINT REGIS FALLS | NY | 12980 |
| DELLA KELLY | # 1 | 622 EAST DELAVAN AVENUE | | | BUFFALO | NY | 14211-1051 |
| DELLA KISH | 10089 STATE ROUTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-9746 |
| DELLA KUDER | 821 LAKE PORT BLVD APT 405 S | | | | LEESBURG | FL | 34748 |
| DELLA LA MOTHE | 8433 KENNEDY CIRCLE R-3 | | | | WARREN | MI | 48093 |
| DELLA LANE | 378 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| DELLA LEACH | 138 BOWERS LN | | | | GREAT CACAPON | WV | 25422-3054 |
| DELLA LEMON | 1518 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| DELLA LITTLES | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DELLA M CAMPBELL | 1502 VAN ZANDT COUNTY RD. 1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA M. CONDON | 1639 A LILAC | | | | BLOOMINGTON | CA | 92316-2122 |
| DELLA MASSA | 2234 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| DELLA MCCOMBS | 813 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4822 |
| DELLA MEISTER | 6074 CEDARHURST DR | | | | LAKE | MI | 48632-8978 |
| DELLA MERRITT | 4179 E 146TH ST | | | | CLEVELAND | OH | 44128-1866 |
| DELLA MERRITT | 388 WASHBURN ST C/O S CRAIG | | | | LOCKPORT | NY | 14094 |
| DELLA MESSER | 1010 OTTOLAND DR R #3 | | | | LAKE ODESSA | MI | 48849 |
| DELLA MILLER | 1929 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1445 |
| DELLA MITCHELL | 319 E OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| DELLA NELSON | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| DELLA PETERS | 525 E SQUARE LAKE RD | | | | TROY | MI | 48085-3143 |
| DELLA PETERSON | PO BOX 45417067 | | | | DAYTON | OH | 45418 |
| DELLA PIA, FRANKLIN J | 8952 LANTREE DR | | | | HOWELL | MI | 48855-7167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLA POLLA THOMAS | DELLA POLLA, THOMAS | | | | CHERRY HILL | NJ | 08003 |
| DELLA POLLARD | 9626 WEST GARLAND RD | | | | UNION | OH | 45322 |
| DELLA PORTER | 12090 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| DELLA POTTER | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| DELLA RAWLS | 4318 NORTH ST | | | | FLINT | MI | 48505-5340 |
| DELLA REALEY | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| DELLA REED | 20031 ARDMORE ST | | | | DETROIT | MI | 48235-1580 |
| DELLA REESE | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| DELLA RILEY | 3580 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| DELLA ROBERTSON | 2719 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| DELLA ROZA | 9943 KREMMLING RD | | | | AUSTIN | CO | 81410-8224 |
| DELLA SANFORD | 20215 GREENVIEW AVE | | | | DETROIT | MI | 48219-1529 |
| DELLA SCHWEIGERT | 6104 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| DELLA SCOTT | 172 CARLYLE ST | | | | NORCROSS | GA | 30071-2521 |
| DELLA SCOTT | 469 RUGBY AVE | | | | ROCHESTER | NY | 14619-1845 |
| DELLA SHIRLEY | 3251 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| DELLA SIGLER | 36628 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| DELLA SISLER | 7075 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| DELLA SLOAN | 2363 MAPLELAWN DR | C/O JENNIE L FIGGINS | | | BURTON | MI | 48519-1337 |
| DELLA SMITH | 2325 KIPLING DR | | | | SAGINAW | MI | 48602-3403 |
| DELLA SNIDER | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| DELLA STANISLAUS | 338 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| DELLA STARRETT | 4326 CHELSEA DR | | | | ANDERSON | IN | 46013-4423 |
| DELLA SUTTON | 407 PINE ST | PO BOX 233 | | | CLIO | MI | 48420-1532 |
| DELLA SWANEY | 8157 DANBURY CT | | | | MENTOR | OH | 44060-2419 |
| DELLA SYPERT | 532 ANN AVE | | | | NILES | OH | 44446-2902 |
| DELLA TATUM | 1352 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-1951 |
| DELLA TAYLOR | 11739 N COLLEGE AVE # 2 | | | | KANSAS CITY | MO | 64156 |
| DELLA TEEL | 409 NE 98TH TER | | | | KANSAS CITY | MO | 64155-2047 |
| DELLA THOMAS | 221 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 |
| DELLA THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 |
| DELLA TUCKER | 3117 BURGESS ST | | | | FLINT | MI | 48504-2580 |
| DELLA VAILLANCOURT | 8221 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| DELLA VALENTINE | 8825 3RD ST | | | | DETROIT | MI | 48202-1705 |
| DELLA VELLA, VINCENT J | 53 COUNTRY CLUB LN | | | | LANGHORNE | PA | 19047-2165 |
| DELLA VIPPERMAN | 1415 E STODDARD ST | | | | DEXTER | MO | 63841-1450 |
| DELLA WATKINS | 715 LISBON LN | | | | LADY LAKE | FL | 32159-8713 |
| DELLA WEST | 5420 SHERWOOD DR | | | | ROELAND PARK | KS | 66205-2235 |
| DELLA WEST | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| DELLA WILLIAMS | 515 S 18TH ST APT 238 | | | | LOUISVILLE | KY | 40203-1680 |
| DELLA WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| DELLA WISE | 4967 21ST ST SW | | | | NORTON | OH | 44203-7595 |
| DELLA WOLFE | 530 TALOWOOD DR | | | | DAYTON | OH | 45430-1640 |
| DELLA, CARROLL J | 5167 MORELAND LN | | | | LOTHIAN | MD | 20711-9635 |
| DELLABERNARDA HARVEY | 1540 SENECA AVE | | | | CUMMING | GA | 30041-9728 |
| DELLADONNA PATRICIA | 931 NEWELL ST | | | | PAINESVILLE | OH | 44077-1139 |
| DELLAMIE, GERDONE | | | | | | | |
| DELLANNA COPELAND | 257 UPLAND AVE | | | | EWING | NJ | 08638-2331 |
| DELLAPENTA JOSEPH SR | 2603 ASHBURN PL | | | | WINTER HAVEN | FL | 33881-8784 |
| DELLAPENTA, DENNIS WILLIAM | 3332 SYLER ROAD | | | | VARYSBURG | NY | 14167-9735 |
| DELLAPENTA, VINCENT | 195 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2523 |
| DELLARCO, BONNIE M | 2005 APRICOT DR. | | | | DELTONA | FL | 32725-3267 |
| DELLASALA JOSEPH | DELLASALA, JOSEPH | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| DELLASALA MAJORIE | 58 MORGAN DR | | | | EDISON | NJ | 08817-3547 |
| DELLBERTA SACHSE | 3945 S ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| DELLE H CAINE | CGM ROTH IRA CUSTODIAN | 5620 LYNCHBURG CIRCLE | | | HUEYTOWN | AL | 35023-5969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLE MONACHE PRODUCTIONS | 17544 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8505 |
| DELLE ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3069 |
| DELLEAN MORRIS | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6320 |
| DELLEN & DELLEN, L.L.C. | *RUSSELL DELLEN | 2527 W MAIN ST | | | GREENFIELD | IN | 46140-2724 |
| DELLEN BUICK-PONTIAC-GMC | 2527 W MAIN ST | | | | GREENFIELD | IN | 46140-2724 |
| DELLENBACH CHEVROLET, INC. | R. DELLENBACH | 3111 S COLLEGE AVE | | | FORT COLLINS | CO | 80525-2603 |
| DELLENBACH MOTORS | 3111 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2603 |
| DELLER, RICKI M | 4498 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9720 |
| DELLERMAN GRACE | 3117 PARKWOOD LN | | | | HAZELWOOD | MO | 63043-1332 |
| DELLETT, VICTORIA L | 213 S LAKE ST | | | | AMHERST | OH | 44001-2011 |
| DELLIA HULL | 3178 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| DELLICK, CHRISTOPHER K | 8270 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| DELLIMUTI, CHRISTINE | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4117 |
| DELLIMUTI, LOUIS G. | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLING, CHARLES H | 2398 SILVER CIR | | | | WATERFORD | MI | 48328-1742 |
| DELLING, DARRELL DANIEL | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DELLING, DAVID DUANE | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DELLING, DAYNA M | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| DELLINGER, DENISE L M | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, DORIS E | PO BOX 794 | | | | ATLANTA | MI | 49709-0794 |
| DELLINGER, GEORGE STANLEY | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, KATHERINE E | TERRA MARAS | 3922 TOD AVE N W | | | WAREN | OH | 44485-4485 |
| DELLINGER, PETE ALVIN | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINO HARTMAN | 4229 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1062 |
| DELLIQUADRI CHIROPRA | 703 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2504 |
| DELLIS YORK | PO BOX 433 | | | | MOORESVILLE | IN | 46158-0433 |
| DELLOMORTE, CHRISTINA M | 230 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512-2337 |
| DELLORFANO, KATHLEEN | 203 MELLEN RD | | | | NEW BERN | NC | 28562-8777 |
| DELLORUSSO, PATTI S | 6716 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| DELLOWE, LARRY D | 5429 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| DELLUS RICE | 26 LINKHART DR | | | | NEW VIENNA | OH | 45159-9058 |
| DELMA BELLAMY | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMA DRAINE | 811 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| DELMA DYE | PO BOX 229 | | | | CEDAR BLUFF | VA | 24609-0229 |
| DELMA FALIN | PO BOX 1372 | | | | KINGSPORT | TN | 37662-1372 |
| DELMA GOBLE | 835 ALASKA | | | | BELLEVILLE | MI | 48111-9089 |
| DELMA HEAD | 10923 HWY A | | | | WHITEWATER | WI | 53190 |
| DELMA HOOVER | 4812 MILLER RD SW | | | | LILBURN | GA | 30047-5333 |
| DELMA HUDSON | 3835 BENFIELD DR | | | | KETTERING | OH | 45429-4566 |
| DELMA HUGHES | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| DELMA JOHNSON | 1938 AVIS LN | | | | TUCKER | GA | 30084-6109 |
| DELMA MALONE | 245 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427-2350 |
| DELMA MINIER | PO BOX 15024 | | | | RED BANK | TN | 37415-0024 |
| DELMA MOREHOUSE | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| DELMA MORRIS | 6300 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| DELMA SANCHEZ | 612 E LOVELESS RD | | | | BOONEVILLE | MS | 38829-9688 |
| DELMA SANDERS | 17031 SW 100TH AVE | | | | MIAMI | FL | 33157-4312 |
| DELMA TURNER | 6245 TROTTER ROAD | | | | INDIANAPOLIS | IN | 46241-9235 |
| DELMA TURNER | 2461 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| DELMA VAIL | CGM IRA CUSTODIAN | 1200 KERSTEN RD | | | SEALY | TX | 77474-7572 |
| DELMA W BELLAMY | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMAGE, KEITH R | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| DELMAR ADKINS | 3174 E V AVE | | | | VICKSBURG | MI | 49097-1502 |
| DELMAR ADKINS | 11 WASHINGTON | | | | GALESBURG | MI | 49053-9601 |
| DELMAR BEHNKE | 215 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| DELMAR BELL | 7455 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR BETZ | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| DELMAR BRACKINS | 13853 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| DELMAR BROWN | 9538 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7337 |
| DELMAR BROWN | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DELMAR COLLINS | 20 BIRCH LN | | | | MILLSTADT | IL | 62260-1062 |
| DELMAR COMBS | 6594 OAKLEY PEBBLE RD | | | | OWINGSVILLE | KY | 40360-9234 |
| DELMAR COX JR | 6716 E AVALON RD | | | | JANESVILLE | WI | 53546-9743 |
| DELMAR CRANE | 10350 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| DELMAR CROFF | 1274 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-7728 |
| DELMAR DAVIS | 1327 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| DELMAR DELMARTER | 213 LAKE ST | | | | HALE | MI | 48739-9129 |
| DELMAR DICKEY | 2704 NW 104TH AVE APT 106 | | | | SUNRISE | FL | 33322-1953 |
| DELMAR DUNCAN | 7367 BAGPIPE DR | | | | ALMA | MI | 48801-8710 |
| DELMAR DUNN | 320 WALNUT ST | | | | GAINES | MI | 48436-9668 |
| DELMAR EDDY JR | 2164 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DELMAR FEINAUER | 9265 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| DELMAR FORBECK | 40 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| DELMAR FOSTER | PO BOX 422 | | | | CORNING | AR | 72422-0422 |
| DELMAR GENE WESTOVER | CGM IRA ROLLOVER CUSTODIAN | 2400 WOODHOLLOW TRAIL | | | EDMOND | OK | 73012-4436 |
| DELMAR HALL | 7359 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9700 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK | 2939 ALCOA HWY | | | | ALCOA | TN | 37701-3118 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | 2939 ALCOA HWY | | | | ALCOA | TN | 37701-3118 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | ROBIN HAYNES | 2939 ALCOA HWY | | | ALCOA | TN | 37701-3118 |
| DELMAR HENSLEY | 200 E 33RD ST | | | | LORAIN | OH | 44055-1212 |
| DELMAR JACKSON | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071-5101 |
| DELMAR JANES JR | 2650 N BARD RD | | | | GLADWIN | MI | 48624-9694 |
| DELMAR JONES | 20509 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2054 |
| DELMAR KEGLEY | 10628 HWY WEST 36 | | | | SHARPSBURG | KY | 40374 |
| DELMAR KEITH | 1207 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |
| DELMAR KELLY | 12957 N 300 W | | | | ALEXANDRIA | IN | 46001-8698 |
| DELMAR LAIDLER | 5356 HUGHES ST | | | | OSCODA | MI | 48750-1524 |
| DELMAR LILLICO | 114 MARCEL ST | | KAMLOOPS BC CANADA V2B-4C3 | | | | |
| DELMAR LOUGH | 109 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| DELMAR MARTY | 810 26TH ST | | | | MONROE | WI | 53566-3259 |
| DELMAR MCKINNISS | 3790 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8617 |
| DELMAR MILLER | 6941 EAGLE RD | | | | DAVISBURG | MI | 48350-3236 |
| DELMAR MILLER | 9643 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9723 |
| DELMAR MILNER | 319 BULKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| DELMAR MORRISS | 1102 ASH ST | | | | HARRISONVILLE | MO | 64701-1591 |
| DELMAR NETTIE | 2180 LINNELL AVE | | | | ROSEBURG | OR | 97471-4644 |
| DELMAR PERKINS | 40215 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR PRINCING JR | 617 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| DELMAR RAGAN | 13475 MARIES ROAD 325 | | | | VIENNA | MO | 65582-8198 |
| DELMAR ROSE | 4320 COUNTY ROAD 25 | | | | MARENGO | OH | 43334-9769 |
| DELMAR ROSE | 1625 WOODBROOK ST APT 93 | | | | EAST LANSING | MI | 48823-1750 |
| DELMAR SIMCOX | 5514 SHANNON HEIGHTS BLVD | | | | DUBLIN | OH | 43016-4185 |
| DELMAR SMITH | 1366 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| DELMAR SMITH | 11398 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| DELMAR SPAINHOWER | 2613 WISCONSIN AVE | | | | FLINT | MI | 48506-3877 |
| DELMAR SPEER | 9124 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8630 |
| DELMAR SPENCE | 12155 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| DELMAR TAULBEE | 72 TURNER LN | | | | CORBIN | KY | 40701-8808 |
| DELMAR TAYLOR | 2817 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR THOMPSON | 3917 WEECHIK RD | | | | SAWYER | MI | 49125-9236 |
| DELMAR THOMPSON | 2245 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| DELMAR WEISSER | 36003 CSAH 2 | | | | WATKINS | MN | 55389-6105 |
| DELMAR WILLIAMS | 660 INFANTRY DR | | | | GALLOWAY | OH | 43119-8659 |
| DELMAR/CHILTONS/THOMPSON | DAVID KOONTZ | 104 WILLOWBROOK LN | | | WEST CHESTER | PA | 19382-5571 |
| DELMARIE LAGRASSO | 2938 EAGLE CT | | | | ROCHESTER HILLS | MI | 48309-2855 |
| DELMARTER, LONNY DALE | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER & LIGHT CO | 2530 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2139 |
| DELMAS BROWN | 787 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5109 |
| DELMAS CRISS | PO BOX 147 | | | | BIRCH RIVER | WV | 26610-0147 |
| DELMAS GIBSON | 1050 LITEHOUSE CHURCH RD | | | | BAKER | FL | 32531 |
| DELMAS GREATHOUSE | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231-9457 |
| DELMAS HUFF | 78 ESHCOL RD | | | | DECATUR | AL | 35603-4039 |
| DELMAS J MULLINS | 2580 HOLMES RD. LOT #70 VILLAGE ESTATES | | | | YPSILANTI | MI | 48198 |
| DELMAS JEWELL | 5296 NILES AVE | | | | NEWTON FALLS | OH | 44444-1844 |
| DELMAS MARSHALL | 246 W BYNUM PL | VILLAGE OF CROFTON | | | BEAR | DE | 19701-1020 |
| DELMAS MOLDENHAUER | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| DELMAS MULLINS | 2580 HOLMES RD | VILLAGE ESTATES | | | YPSILANTI | MI | 48198 |
| DELMAS ORR | 505 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| DELMAS PALMER | 1150 CARSON ST | | | | PAHRUMP | NV | 89048-7872 |
| DELMAS ROE | 351 N SQUIRREL RD LOT 243 | | | | AUBURN HILLS | MI | 48326-4057 |
| DELMAS ROGERS | 507 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| DELMAS SARGENT | 3254 VALLEYWOOD DR | | | | COLUMBUS | OH | 43223-3539 |
| DELMER BASIL | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| DELMER BREEDING | 123 CARSON HOLLOW LN | | | | CUMBERLAND CITY | TN | 37050-7006 |
| DELMER BROWN | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| DELMER CAMPBELL | 15752 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2838 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| DELMER COMBS | 55 FOREST EDGE RD | | | | WIRTZ | VA | 24184-3783 |
| DELMER DAVIS | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DELMER DELANEY | 804 SLAUBAUGH RD | | | | EGLON | WV | 26716-8048 |
| DELMER DILLEY | HC 82 BOX 44A | | | | MARLINTON | WV | 24954-9503 |
| DELMER E BLACKMAN | 4807 CHADWICK LANE | | | | ST CHARLES | MO | 63304 |
| DELMER E BROWN | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| DELMER GILBERT | PO BOX 1095 | | | | STEPHENVILLE | TX | 76401-0010 |
| DELMER H MUNDAY | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| DELMER HALL | 46 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| DELMER HARMAN | 4940 CLOVERCREST DR NW | | | | WARREN | OH | 44483-1704 |
| DELMER HUTCHINSON | 1633 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-8048 |
| DELMER LAMBDIN | 5110 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| DELMER LOGAN | 4049 MEIGS AVE | | | | WATERFORD | MI | 48329-2172 |
| DELMER LOVELAND | N2260 DOUGLAS AVE | | | | ENDEAVOR | WI | 53930-9440 |
| DELMER LUNDE | 9402 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| DELMER LYONS | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633 |
| DELMER MANDEVILLE | 8661 WINN RD | | | | BROWN CITY | MI | 48416-8540 |
| DELMER MAST | 1900 FORGE CREEK RD | | | | MOUNTAIN CITY | TN | 37683-5114 |
| DELMER MATLOCK | 4520 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| DELMER MILES | 3296 LEIGHTON RD | | | | COLUMBUS | OH | 43221-1319 |
| DELMER MUNDAY | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| DELMER NOLAND | 1713 E WHEELER ST | | | | KOKOMO | IN | 46902-2410 |
| DELMER OTTESEN | 842 CENTRAL AVE | | | | BELOIT | WI | 53511-5516 |
| DELMER PHILLIPS | 1010 TAYWOOD RD APT 212 | | | | ENGLEWOOD | OH | 45322-2415 |
| DELMER POLLARD | PO BOX 15204 | | | | PANAMA CITY | FL | 32406-5204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMER POYNTER | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| DELMER RAINS | 5208 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9121 |
| DELMER RAKES | 33 JERICHO RD | | | | WOODLAWN | VA | 24381-5201 |
| DELMER RECTOR | PO BOX 219 | | | | MATTHEWS | IN | 46957-0219 |
| DELMER RUSS | 1406 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3730 |
| DELMER RUTHERFORD | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| DELMER SAGO | 58 SHILOH RD | | | | POCAHONTAS | AR | 72455-1242 |
| DELMER SCHINDLER | 931 BEAVER RD | | | | BITELY | MI | 49309-9647 |
| DELMER SHELBY | 3608 SEILER RD | | | | BETHALTO | IL | 62010-2612 |
| DELMER SKAGGS | 8350 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1518 |
| DELMER SMITH | 2080 W BLISS RD | | | | CARO | MI | 48723-9214 |
| DELMER STAILEY | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| DELMER STODDARD | 2416 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| DELMER SWAFFORD | 22925 CYMAN AVE | | | | WARREN | MI | 48091-3687 |
| DELMER TACKETT | 2286 GREENBROOK DR | | | | TRINITY | NC | 27370-8951 |
| DELMER TAYLOR | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| DELMER V PAULSON | TOD DTD 11/30/2004 | RR 1 BOX 32 | | | HOPE | ND | 58046 |
| DELMER WALTON | 55 CEDAR CROFT DR | | | | PACIFIC | MO | 63069-3408 |
| DELMER WELCH | 1753 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6878 |
| DELMER WHITE | 55065 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9651 |
| DELMER WINSTEAD | 7040 MELANIE LN | | | | INDIANAPOLIS | IN | 46217-4024 |
| DELMER WOOD | 1036 WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| DELMER WOOLENSACK | 5346 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9765 |
| DELMER WRIGHT | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER ZORN | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| DELMIA CORP | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326-2789 |
| DELMIA CORP | 900 N SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326-2789 |
| DELMIA/TROY | 5500 NEW KING DR | | | | TROY | MI | 48098-2615 |
| DELMIRA GARCIA | 3533 RAMONA DR | | | | FORT WORTH | TX | 76116-7006 |
| DELMIRO PAIZ | 3082 COVENTRY DR | | | | BAY CITY | MI | 48706-9239 |
| DELMIS WILSON | 3613 KENT ST | | | | FLINT | MI | 48503-4596 |
| DELMO L RISLEY | JEAN T RISLEY JT TEN | 632 GOLDVIEW DR | | | HENDERSONVLLE | NC | 28791-8619 |
| DELMO WEST | 6500 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9550 |
| DELMON DUNN | 8038 TORRENTE WAY | | | | SACRAMENTO | CA | 95823-5023 |
| DELMON EDWARDS | 37291 SAINT JOSEPH DR | | | | STERLING HTS | MI | 48310-3866 |
| DELMON IVEY | 1615 EMERSON ST APT 107 | | | | EVANSTON | IL | 60201-3417 |
| DELMON L COOPER JR  AND | MARY A COOPER | JT TEN WROS | 353 WESTFIELD LANE | | HENDERSON | KY | 42420 |
| DELMON SMITH | 1521 FENTON ST | | | | SAGINAW | MI | 48601-3041 |
| DELMON WILMOTH | 1825 BACON ST | | | | INDIANAPOLIS | IN | 46237-1009 |
| DELMONACO, MARIA | 11 VAN RIPPER AVE | | | | SLEEPY HOLLOW | NY | 10591-1923 |
| DELMONACO, NICK | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016-2847 |
| DELMONT STEPHAN | 7576 SPANISH BAY DR | | | | LAS VEGAS | NV | 89113-1309 |
| DELMONT STRANGE | 1015 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| DELMONT, JESSICA L | UNIT 14 | 7716 DEPOT ROAD | | | LISBON | OH | 44432-9432 |
| DELMORAL, BARBARA | | | | | | | |
| DELMORE FLINT | 3981 GRAPEHILL ST | | | | COCOA | FL | 32926-2078 |
| DELMOS STEVENSON | 4141 MCCARTY RD APT 208 | | | | SAGINAW | MI | 48603-9329 |
| DELMOTTE, ROBERT | 38325 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2860 |
| DELMUS BROWN | 1540 SUNSET CIR | | | | MOUNT DORA | FL | 32757-9532 |
| DELMUS H AYERS AND | MARY L AYERS JTWROS | 4544 BROADMEADOW WAY | | | KNOXVILLE | TN | 37912-4452 |
| DELMUS JOHNSON | 4835 US 127N | | | | EATON | OH | 45320 |
| DELMUS PERRINE | 75416 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELNER L DOUBLER  AND | NORMA J DOUBLER | | | | EVANSVILLE | IN | 47714 |
| DELNO KENNEDY | 4104 W 00 NS | | | | KOKOMO | IN | 46901-3808 |
| DELO JAMES | DELO, JAMES | | | | | | |
| DELO JAMES | DELO, PATRICIA | | | | | | |
| DELOACH JR, ROBERT D | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| DELOACH WALKER | PO BOX 401506 | | | | REDFORD | MI | 48240-9506 |
| DELOACH, JAMES M | 106 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| DELOACH, MARVIN | 666 MARSTON ST | | | | DETROIT | MI | 48202-2575 |
| DELOATCH, BERNARD | 2808 PAGE DR | | | | BALTIMORE | MD | 21222-2340 |
| DELODDER, CURTIS G | 8251 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| DELOGE, SHARI L | 5044 SUNSET DR | | | | COLUMBIAVILLE | MI | 48421-8922 |
| DELOIS ABBOTT | 1030 HERON RD | | | | PEOTONE | IL | 60468-8998 |
| DELOIS ADAMS | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| DELOIS ASKEW | 1736 SEYBURN ST | | | | DETROIT | MI | 48214-2452 |
| DELOIS BELL | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| DELOIS BROWN | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-2272 |
| DELOIS CARSWELL | 2679 SPRING LAKE RD | | | | JACKSONVILLE | FL | 32210-4573 |
| DELOIS COOK | 3375 N LINDEN RD | | | | FLINT | MI | 48504 |
| DELOIS CREWSE | 66 W SUFFOLK CT | | | | FLINT | MI | 48507-4207 |
| DELOIS DAWKINS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DELOIS ELLIOTT | 3203 TRAILS END SW | | | | DECATUR | AL | 35603-1274 |
| DELOIS F CREWSE | 66 W SUFFOLK CT | | | | FLINT | MI | 48507-4207 |
| DELOIS FLEMING | 2125 JANNETTE DR | | | | SAINT LOUIS | MO | 63136-4020 |
| DELOIS HARING | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| DELOIS HARPER | 505 LESLIE ST SW | | | | DECATUR | AL | 35603-1919 |
| DELOIS HOARD | 500 MCLIN CIR | | | | FLORENCE | MS | 39073-7975 |
| DELOIS HOARD | 500 MCLIN CIR | | | | FLORENCE | MS | 39073-7975 |
| DELOIS HUBBARD | 45 DESALES AVE UNIT A | | | | LEBANON | OH | 45036-2460 |
| DELOIS JACKSON | 4321 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3261 |
| DELOIS LIVINGSTON | 778 FRANKLIN AVENUE | | | | SALEM | OH | 44460-3843 |
| DELOIS MARIE WALLACE | 1311 MELINDA DR | | | | MOSCOW MILLS | MO | 63362-1338 |
| DELOIS MCDANIEL | APT 4 | 34764 FREEDOM ROAD | | | FARMINGTN HLS | MI | 48335-4011 |
| DELOIS MOBLEY | 11933 GLENOAK DR | | | | MARYLAND HEIGHTS | MO | 63043-1617 |
| DELOIS MYLES | PO BOX 14709 | | | | SAGINAW | MI | 48601-0709 |
| DELOIS R BELL | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| DELOIS RAYE | 816 CLIFTWOOD DR | | | | SILER CITY | NC | 27344-2302 |
| DELOIS ROBINSON | 39248 US 19 N #345 | | | | TARPON SPRINGS | FL | 34689 |
| DELOIS SCOTT | 1109 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| DELOIS SPEAR | PO BOX 310781 | | | | ATLANTA | GA | 31131-0781 |
| DELOIS STATON | 112 MADISON ST BOX 486 | | | | DEEPWATER | NJ | 08023 |
| DELOIS STEED | 2303 TIVERTON DR | | | | STERLING HEIGHTS | MI | 48310-7802 |
| DELOIS STEELE | 3168 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| DELOIS TAYLOR | 202 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6404 |
| DELOIS WILLIAM | 3870 CENTRAL AVE | | | | FORT MYERS | FL | 33901 |
| DELOIS, PAUL C | 333 E STOP 11 | | | | INDIANAPOLIS | IN | 46227 |
| DELOISE HATTAWAY | 3523 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| DELOISE HATTAWAY | 3523 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| DELOISE HORTON | 5 PERRY PLACE DRIVE | | | | PONTIAC | MI | 48340-2177 |
| DELOISE MITCHELL | 2291 PLANTATION DR | | | | EAST POINT | GA | 30344-2169 |
| DELOISE POLK | 1521 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1301 |
| DELOITTE | ASHTON HOUSE | SILBURY BLVD MILTON KEYNES | BUCKINGHAMSHIRE MK9 2HG | UNITED KINGDOM GREAT BRITAIN | | | |
| DELOITTE | ACCOUNTS RECEIVABLE | PO BOX N837 GROSVENOR PLACE | | SYDNEY NSW 1220 AUSTRALIA | | | |
| DELOITTE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & T/DETROIT | 600 RENAISSANCE CENTER | SUITE 900 ATTN: TIM NOBLE | | | DETROIT | MI | 48243 |
| DELOITTE & TOUCHE | OOSTMANSLAAN 71 | 3063 AN ROTTERDAM | | ROTTERDAM 3063 NETHERLANDS | | | |
| DELOITTE & TOUCHE | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | JAKARTA INDONESIA 10110 INDONESIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE | 102 KUANG FU SOUTH RD 7TH FLR | | | TAIPEI ROC TAIWAN TAIWAN | | | |
| DELOITTE & TOUCHE | 400 ONE FINANCIAL PLAZA | 120 S 6TH ST | | | MINNEAPOLIS | MN | 55402 |
| DELOITTE & TOUCHE | AV. AMAZONAS N3517 | | | QUITO ECUADOR | | | |
| DELOITTE & TOUCHE | 185 AVE CHARLES DE GAULLE | | | NEUILLY FRANCE 92200 FRANCE | | | |
| DELOITTE & TOUCHE | 1633 BROADWAY | | | | NEW YORK | NY | 10019 |
| DELOITTE & TOUCHE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE | F 14 BASSET CTR 6001 GATEWAY W | | | | EL PASO | TX | 79925 |
| DELOITTE & TOUCHE | 6 SHENTON WAY #32 | DBS BUILDING TOWER TWO | | SINGAPORE 068809 SINGAPORE | | | |
| DELOITTE & TOUCHE | 4214 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0042 |
| DELOITTE & TOUCHE | CASILLA 5 T PROVIDENCIA | | | SANTIAGO CHILE | | | |
| DELOITTE & TOUCHE | 12TH FL 156 MIN SHENG E RD | SEC 3 | | TAIPEI 105 TAIWAN | | | |
| DELOITTE & TOUCHE | 555 12TH ST NW STE 500 | | | | WASHINGTON | DC | 20004-1231 |
| DELOITTE & TOUCHE | DEPT 77393 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0393 |
| DELOITTE & TOUCHE | BLVD AGUA CALIENTE NO 4558 | PISO 11 DESP 1105 | TIJUANA BC | MEXICO 22420 MEXICO | | | |
| DELOITTE & TOUCHE | DBS BUILDING TOWER TWO | 6 SHENTON WAY 32 00 | | SINGAPORE 068809 SINGAPORE | | | |
| DELOITTE & TOUCHE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE | ATTN PHYLLIS FEARN COMBE | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE - INDIA | 12 DR ANNIE VESWANT ROAD | OPP SHIV SAGAR ESTATE | WORLI MUMBAI | 400-018 INDIA INDIA | | | |
| DELOITTE & TOUCHE CITIBANK NA | MEC IVOR 226 | CASILLA 3147 | | SANTIAGO CHILE CHILE | | | |
| DELOITTE & TOUCHE CONSULTING GROUP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE GMBH | SCHWANNSTRABE 6 | 40476 DUSSELDORF | PO 30 02 26 40402 DUSSELDOSRF | DEUTSCHLAND GERMANY GERMANY | | | |
| DELOITTE & TOUCHE GMBH | LOFFELSTRABE 42 | | | STUTTGART 70597 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | POSTFACH 202004 | | | MUENCHEN 80020 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | POSTFACH 105553 | | | DUSSELDORF 40046 GERMANY | | | |
| DELOITTE & TOUCHE HANA | KOREA 1ST BANK BLDG 21-22TH FL | 100 KONGPYONG-DONG JONGRO-GU | 110-702 SEOUL | KOREA SOUTH KOREA | | | |
| DELOITTE & TOUCHE HUNGARY | PO BOX 906\69 | H1386 | | BUDAPEST HUNGARY HUNGARY | | | |
| DELOITTE & TOUCHE I.A.S. CONFERENCE | 12720 HILLCREST RD STE 500 | | | | DALLAS | TX | 75230-2039 |
| DELOITTE & TOUCHE I.A.S. CONFERENCE | TWO HILTON COURT | P.O. BOX 319 | | | PARSIPPANY | NJ | 07054 |
| DELOITTE & TOUCHE INC | RECEIVER OF WOODVIEW PRODUCTS | 181 BAY ST BAY WELLING TOWER- | BROOKFIELD PLACE STE 1400 | TORONTO CANADA ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | 200 RENAISSANCE CTR STE 1600 | | | | DETROIT | MI | 48243-1317 |
| DELOITTE & TOUCHE LLP | 180 STRAND | LONDON WCZR 18L | | UNITED KINGDOM GREAT BRITAIN | | | |
| DELOITTE & TOUCHE LLP | BCE PLACE | 181 BAY ST STE 1400 | | TORONTO CANADA ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | 180 N STETSON AVE | | | | CHICAGO | IL | 60601 |
| DELOITTE & TOUCHE LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE LLP | 181 BAY ST STE 1400 BCE PLACE | | | TORONTO ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | 1 ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0158 |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | | | | PHILADELPHIA | PA | 19170-0001 |
| DELOITTE & TOUCHE LLP | 333 LUDLOW ST | | | | STAMFORD | CT | 06902 |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | | | | PHILADELPHIA | PA | 19170-0001 |
| DELOITTE & TOUCHE LONDON | ENTERPRISE RISK SERVICES | 3RD FL STONECUTTER CT | EC4A 3TR LONDON | ENGLAND GREAT BRITAIN | | | |
| DELOITTE & TOUCHE TOHMATSU | 505 BOURKE ST | | | MELBOURNE AUSTRALIA 3000 AUSTRALIA | | | |
| DELOITTE & TOUCHE TOHMATSU JAIYOS | 183 S SATHORN RD 25 FLR | YANNAWA | | BANGKOK THAILAND THAILAND | | | |
| DELOITTE & TOUCHE, LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE CONSULTING | BCE PLACE | 181 BAY ST SUITE 1100 | | TORONTO ON M5J 2V1 CANADA | | | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 13763 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| DELOITTE HASKINS & SELLS | MAFATIAL HOUSE | BACKBAY RECLAMATION | | MUMBAI 400020 INDIA | | | |
| DELOITTE TAX LLP | N/A | 600 RENAISSANCE CTR STE 900 | N/A | | DETROIT | MI | 48243-1807 |
| DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-0001 |
| DELOITTE TAX LLP | 2200 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6703 |
| DELOITTE TOUCH/NSHVL | 424 CHURCH STREET | | | | NASHVILLE | TN | 37219 |
| DELOITTE TOUCHE | WISMA ANTARA 18TH FL | J1 MEDAN MERDEKA SELATAN NO 17 | | JAKARTA 10110 INDONESIA | | | |
| DELOITTE TOUCHE LLP | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| DELOITTE TOUCHE LLP | 350 SOUTH GRAND AVENUE | | | | LOS ANGELES | CA | 90071 |
| DELOITTE TOUCHE TOHMATSU | PO BOX 1990 | | | WELLINGTON NEW ZEALAND | | | |
| DELOITTE TOUCHE TOHMATSU | MS SHIBAURA BLDG 3F | 13-23 SHIBAURA 4-CHOME | MINATO-KU | TOKYO 108-8516 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE TOUCHE TOHMATSU | PACFC CENTURY PL MARUNOUCHI10F | | | TOKYO 100-6210 JAPAN | | | |
| DELOITTE TOUCHE TOHMATSU | 26/F WING ON CENTRE | 111 CONNAUGHT RD, CENTRAL | | HONG KONG | | | |
| DELOITTE TOUCHE TOHMATSU | 14TH FL WINT ON CENTRE | 111 CONNAUGHT RD, CENTRAL | | HONG KONG | | | |
| DELOITTE TOUCHE TOHMATSU CPA | BEIJING BRANCH | 8/F OFFICE TWR W2 ORIENTAL PLZ | 1 E CHANG AN AVE 100738 | BEIJING CHINA CHINA | | | |
| DELOITTE TOUCHE TOHMATSU JAIYO | RAJANAKARN BLDG 25TH FL | 186 S SATHORN RD | | BANGKOK 10120 THAILAND | | | |
| DELOITTE TOUCHE TOHMATSU SHANGHAI | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | SHANGHAI CHINA 200080 CHINA | | | |
| DELOITTE TOUCHE TOHMATSU TAX SERVICES SDN BHD | PO BOX 11151 | | | KUALA LUMPUR 50736 MALAYSIA | | | |
| DELOITTE TOUCHE TOMMATSU | GPO BOX 3348 | | | HONG KONG | | | |
| DELON BARBOUR | 1310 S NEBRASKA ST | | | | MARION | IN | 46953-2131 |
| DELON FERHADSON | 804 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| DELON SHANKLE | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| DELONA KOITHAHN | 76 BLUFF CIR | | | | NEW GLOUCESTER | ME | 04260-4228 |
| DELONA SPENCER | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DELONE JONES | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042-9139 |
| DELONE STONECIPHER | 803 LITTON COVERED BRIDGE RD | | | | HUNTSVILLE | TN | 37756-3305 |
| DELONE, TREVELIN R | 59233 N BRADFORD ST | | | | NEW HAVEN | MI | 48048-1946 |
| DELONEY JR, LUTHER | APT 3 | 1943 WOODSLEA DRIVE | | | FLINT | MI | 48507-5241 |
| DELONEY JR, RUFUS | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY JR,RUFUS | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, BERNARD GREGORY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| DELONEY, FLORENCE F | 5390 N. FORD RD | | | | TROTWOOD | OH | 45426-1104 |
| DELONEY, JOANNE | | | | | | | |
| DELONEY, STANLEY B | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, WILLIAM A | 10508 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| DELONG ANDREW (506990) | (NO OPPOSING COUNSEL) | | | | | | |
| DELONG JR, FRANK | 902 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| DELONG JR, KENNETH E | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| DELONG JR, RONALD E | 780 RIVERWALK CIR APTB1 | | | | CORUNNA | MI | 48817 |
| DELONG LEONARD | 3234 RIVIERA RD | | | | SARTELL | MN | 56377-9758 |
| DELONG, ADAM R | 571 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| DELONG, AMY T | 1415 CAMBRIA DR | | | | TROY | MI | 48085-1249 |
| DELONG, BRADLEY | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| DELONG, CAROLE J | 1668 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| DELONG, DALE R | 7126 RYERSON RD | | | | TWIN LAKE | MI | 49457-9623 |
| DELONG, DAVID | 3314 CENTER DR | | | | PARMA | OH | 44134-4612 |
| DELONG, DAVID L | 11509 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| DELONG, DENNIS SCOTT | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DELONG, HEATHER R | 353 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1552 |
| DELONG, JAMES B | 27933 RUEHLE ST | | | | ST CLAIR SHRS | MI | 48081-3530 |
| DELONG, JAMES L | 4415 NORTH LAKE ROAD | | | | W FARMINGTON | OH | 44491-9743 |
| DELONG, JASON E | PO BOX 476 | | | | ELSIE | MI | 48831-0476 |
| DELONG, JERRY | 135 OSTRANDER RD | | | | AFTON | MI | 49705-9756 |
| DELONG, JOHN LEWIS | 1332 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| DELONG, JOSEPH LEROY | 7402 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DELONG, JULIE A | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| DELONG, LORRIE LYNN | 3277 FISH LAKE RD | | | | LAPEER | MI | 48446-8384 |
| DELONG, MICHAEL J | 1295 ROCHESTER RD | | | | LEONARD | MI | 48367-3831 |
| DELONG, NICHOLAS A | PO BOX 38 | | | | ANTWERP | OH | 45813-0038 |
| DELONG, RAYE | 118 DAVID DR | | | | STURGIS | SD | 57785-2269 |
| DELONG, RAYMOND E | PO BOX 112 | | | | REMUS | MI | 49340-0112 |
| DELONG, ROBERT J | 5845 ROTHESAY RD | | | | LANSING | MI | 48911-8411 |
| DELONG, ROBERT L | 85 SYCAMORE CREEK DR. | | | | SPRINGBORO | OH | 45066-1339 |
| DELONG, ROBERT N | 1807 PEPPERMILL RD | | | | LAPEER | MI | 48446-3248 |
| DELONG, ROGER V | 8485 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| DELONG, RONALD C | 101 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELONG, RUSSELL G | 612 W MARSHALL RD | | | | MC DONALD | OH | 44437-1658 |
| DELONG, SHANE H | 17096 LEGGETT RD | | | | MONTVILLE | OH | 44064-9721 |
| DELONG/NASHVILLE | 100 TAYLOR ST | | | | NASHVILLE | TN | 37208-1716 |
| DELONGCHAMP, PETER H | 1423 EAGLE LANE | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, SHEILA K | 1423 NORTH EAGLE LANE | | | | MARION | IN | 46952-6952 |
| DELONGCHAMP, SHEILA K | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| DELOR GREW | 208 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| DELOR, JASON PATRICK | 2450 MARX AVE | | | | WATERFORD | MI | 48328-3234 |
| DELOR, MICHAEL G | 650 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5215 |
| DELORA ACKER | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| DELORA BEAN | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| DELORA CARLSON | 6014 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| DELORA DAVIDSON | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DELORA GIPSON | 544 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| DELORA PORTER | 3933 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3779 |
| DELORA POWERS | 2034 EAST COURT STREET | | | | FLINT | MI | 48503-2869 |
| DELORA SHORT | 3416 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| DELORA WHEATON | 10885 BAKER RD | | | | JEROME | MI | 49249-9513 |
| DELORAS COWAN | 659 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-2930 |
| DELORAS G FISHER | CGM IRA CUSTODIAN | 521 S PINE ST | | | RED LION | PA | 17356-2421 |
| DELORAS GREEN | 419 FAIRGROUND AVE APT 104 | | | | HIGGINSVILLE | MO | 64037-1760 |
| DELORAS JOHNSON | APT 207 | 100 NEIGHBORLY WAY | | | SOMERSET | KY | 42503-6110 |
| DELORAS RUSSO | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| DELORE BRUNETT | PO BOX 195 | 207 E BENJAMIN | | | LINWOOD | MI | 48634-0195 |
| DELORE SHAKER | 6142 EASTKNOLL DR APT 291 | | | | GRAND BLANC | MI | 48439-5075 |
| DELORE, JOHN K | 280 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1634 |
| DELORE, THOMAS G | 2841 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| DELOREAN GROUP, THE | 206 KAYSER AVE | | | | ROYAL OAK | MI | 48067-2866 |
| DELOREAN, PAUL | 2779 AMBERLY RD | | | | BLOOMFIELD HILLS | MI | 48301-2658 |
| DELOREAN, PAUL J | 2779 AMBERLY RD | | | | BLOOMFIELD HILLS | MI | 48301-2658 |
| DELOREE BARTKOWIAK | 1576 W LAKE POINT DR | | | | GLADWIN | MI | 48624-9622 |
| DELORENA T YAGER | 1915 HAWK DR | | | | KALAMAZOO | MI | 49008-1407 |
| DELORENA YAGER | 1915 HAWK DR | | | | KALAMAZOO | MI | 49008-1407 |
| DELORENZO, JAMES | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 |
| DELORES A HARRIS | PO BOX 47431 | | | | DORAVILLE | GA | 30362-0431 |
| DELORES A LANG AND | ROBERT C LANG JTWROS | 1337 21ST AVENUE APT 2B | | | ROCK ISLAND | IL | 61201-4411 |
| DELORES A VERDUSCO | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| DELORES ABRAM | RR 1 BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| DELORES ADAMS | 5043 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| DELORES ADKINS | RTE 08 3840 GREEN VALLEY RD | | | | HUNTINGTON | WV | 25701 |
| DELORES AKERS | 700 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| DELORES ANDERSON | 97 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3062 |
| DELORES ANDERSON | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| DELORES ANDERSON | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| DELORES ANDRESE | 128 HUGHES AVE | | | | TRENTON | NJ | 08648-3734 |
| DELORES ASTON | 6 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| DELORES BADGLEY | PO BOX 465 | | | | SHIRLEY | IN | 47384-0465 |
| DELORES BAILEY | 1338 W 125TH ST | | | | LOS ANGELES | CA | 90044-1008 |
| DELORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48088-7044 |
| DELORES BARCLAY | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| DELORES BARG | 2 PANDA BEAR PATH | | | | ORMOND BEACH | FL | 32174-3222 |
| DELORES BARNES | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DELORES BARRETT | 1466 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| DELORES BASHORE | 6238 YERGE ROAD | | | | PORTLAND | MI | 48875 |
| DELORES BATTLE | 412 W NORTH ST | | | | DANVILLE | IL | 61832-8505 |
| DELORES BATTLES | 221 BUENA VISTA DR S | | | | DUNEDIN | FL | 34698-3353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES BAUR | 3550 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| DELORES BEARD | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| DELORES BEATTIE | 3053 E BAY DR | | | | FENTON | MI | 48430-1399 |
| DELORES BECKER | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| DELORES BEEVER | 5811 BRIGADE LN APT 220 | | | | INDIANAPOLIS | IN | 46216-2199 |
| DELORES BEHREND | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| DELORES BELLE | 1093 MARGARET DR | | | | DAYTONA BEACH | FL | 32114-1726 |
| DELORES BENJAMIN | 5075 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| DELORES BIEBER | PO BOX 365 | | | | BYRON CENTER | MI | 49315-0365 |
| DELORES BIRCH | 5412 ARBOR DR APT 14 | | | | ANDERSON | IN | 46013-1362 |
| DELORES BLACKBURN | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| DELORES BLAIS | 6A DILLA ST | | | | MILFORD | MA | 01757-1176 |
| DELORES BOBO | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| DELORES BODY | 12946 MANSFIELD ST | | | | DETROIT | MI | 48227-4902 |
| DELORES BOND | 3812 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| DELORES BOOKER | 540 SOUTHRIDGE RD | | | | CLERMONT | FL | 34711-6487 |
| DELORES BOOTH | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| DELORES BOWEN | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |
| DELORES BRADLEY | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| DELORES BRANSCOMB | 1157 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| DELORES BRECZKO | 12051 S SAGINAW ST APT 17 | | | | GRAND BLANC | MI | 48439-1438 |
| DELORES BROCK | 19169 WOOD ST | | | | MELVINDALE | MI | 48122-2200 |
| DELORES BROOKS | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| DELORES BROWN | 1730 HUNTSVILLE DR APT A | | | | HASLETT | MI | 48840-8653 |
| DELORES BROWN | 13610 WOODMONT AVE | | | | DETROIT | MI | 48227-1393 |
| DELORES BROWN | 13610 WOODMONT AVE | | | | DETROIT | MI | 48227-1393 |
| DELORES BROWN | 10913 RAILROAD ST | | | | CLAYTON | MI | 49235-9758 |
| DELORES BROWN | 22 ORCHID DR | | | | BEAR | DE | 19701-6322 |
| DELORES BUCZEK | 1508 30TH ST | | | | BAY CITY | MI | 48708-8720 |
| DELORES BURGESS | 3175 E SHORE DR LOT 57 | | | | BAY CITY | MI | 48706 |
| DELORES BURGIN | 5137 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017-2370 |
| DELORES BURLEY | 7212 LINDEN AVE | | | | BALTIMORE | MD | 21206-1222 |
| DELORES BYNUM | 48 S ORANGE AVE J | | | | NEWARK | NJ | 07103 |
| DELORES C GIOFFREDI | CGM IRA CUSTODIAN | 4116 E 8TH STREET | | | DES MOINES | IA | 50313-3709 |
| DELORES C SYLVESTER | APT 15 | 1544 WEST 4TH STREET | | | MANSFIELD | OH | 44906-1870 |
| DELORES CALDWELL | 4233 W COOK AVE | | | | SAINT LOUIS | MO | 63113-3141 |
| DELORES CAMPBELL | PO BOX 27719 | | | | TUCSON | AZ | 85726-7719 |
| DELORES CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| DELORES CANTRELL | 3473 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| DELORES CARON | 2 TANWOOD CT | | | | CAMP HILL | PA | 17011-1551 |
| DELORES CARSON | 3443 PASEA BLVD | 1ST FLOOR NORTH | | | KANSAS CITY | MO | 64109 |
| DELORES CASE | 13819 E 49TH TER UNIT C | | | | KANSAS CITY | MO | 64133-1363 |
| DELORES CASEY | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| DELORES CASEY | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| DELORES CHERRY | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| DELORES CHESTER | 2967 TONEY DR | | | | DECATUR | GA | 30032-5753 |
| DELORES CHURCH | PO BOX 646 | | | | DAVISON | MI | 48423-0646 |
| DELORES CLARK | 506 S MAIN DR | | | | APACHE JUNCTION | AZ | 85220-4930 |
| DELORES CLARNO | 7045 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1034 |
| DELORES CLEMOENS-PARKER | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| DELORES CLEMONS | 5241 POLAN LN | | | | JACKSONVILLE | FL | 32209-2817 |
| DELORES CLINE | 407 BLAIR ST | | | | SULLIVAN | MO | 63080-1413 |
| DELORES COLDIRON | 3717 TIFFANY DR | | | | KETTERING | OH | 45420-1219 |
| DELORES COLE | 608 CELESTA DR | | | | TOLEDO | OH | 43612-4415 |
| DELORES COLE | 9000 E JEFFERSON AVE APT 6-4 | | | | DETROIT | MI | 48214-5608 |
| DELORES COLEMAN | 165 LAMONT DR | | | | AMHERST | NY | 14226-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES COLLINS | 9100 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| DELORES COLTRANE | 4913 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214-9209 |
| DELORES COMER | 475 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| DELORES COMER | 475 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| DELORES COMSTOCK | 1219 51ST AVE E LOT 140 | | | | BRADENTON | FL | 34203-4808 |
| DELORES CONNOLEY | 2608 HEATHER LN NW | | | | WARREN | OH | 44485-1236 |
| DELORES CONROY | 5520 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8595 |
| DELORES CONWAY | 19 N PINE ST | | | | JANESVILLE | WI | 53548-3587 |
| DELORES COOK | 12640 HOLLY RD APT B108 | | | | GRAND BLANC | MI | 48439-1855 |
| DELORES COOMBS | 13827 WILD HORSE CT | | | | LEO | IN | 46765-9697 |
| DELORES COOPER | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| DELORES COPPO | 1140 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| DELORES CRAWFORD | 880 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4635 |
| DELORES CRAYTON | 837 TRAILWOOD DR | | | | DESOTO | TX | 75115-1542 |
| DELORES CRENSHAW-WHITEHEAD | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| DELORES CROWLEY | 229 W 9TH ST | | | | ANDERSON | IN | 46016-1367 |
| DELORES CRUTCHES | 4036 BROADRIVER DR | | | | LAS VEGAS | NV | 89108-5469 |
| DELORES CUMMINGS | 4615 WESTERN RD LOT 45 | SHADY ACRE PARK | | | FLINT | MI | 48506-1892 |
| DELORES CURL | 26521 WCR 18 | | | | KEENESBURG | CO | 80643 |
| DELORES DALES | 12286 LAKESIDE DR APT 1 | | | | CONNEAUT LAKE | PA | 16316-4365 |
| DELORES DANIEL | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 |
| DELORES DAVENPORT | 1962 MAPLE AVE | | | | NORWOOD | OH | 45212-2028 |
| DELORES DAVIS | 1038 SOUTHWIND CIR | | | | DANDRIDGE | TN | 37725-6377 |
| DELORES DAVIS | 2468 ACKLEY AVE | | | | WESTLAND | MI | 48186-9708 |
| DELORES DE WITT | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DELORES DEARING | 114 S ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| DELORES DEBURR | 3307 WESTMINISTER AVE | | | | MONROE | LA | 71201-3222 |
| DELORES DELGADO-WASHAM | 3355 W LASKEY RD APT 18 | | | | TOLEDO | OH | 43623-4040 |
| DELORES DERIGE | 5537 BOWLINE BND | | | | NEW PORT RICHEY | FL | 34652-3001 |
| DELORES DESANDER | 3055 OAKVIEW DR | | | | PINCONNING | MI | 48650-9711 |
| DELORES DIAMOND | 71019 WASHBURN | | | | MILLINGTON | MI | 48746 |
| DELORES DIBIASE | 8695 MARJORY DR | | | | MENTOR | OH | 44060-1933 |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DELORES DOUGLAS | 201 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2849 |
| DELORES DRAKE | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DELORES DUDLEY | 240 W MONTANA ST | | | | DETROIT | MI | 48203-5214 |
| DELORES DUETSCH | 746 HULL RD | | | | SANDUSKY | MI | 48471-9698 |
| DELORES DUNLAP | 1550 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| DELORES DYAS | 17251 REDWOOD CT | | | | SOUTHFIELD | MI | 48076-2802 |
| DELORES E KELLEY | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1105 ROBIN GLEN AVENUE | | INDIANOLA | IA | 50125-1021 |
| DELORES EARNEST | 2364 WALDEN GLEN CIR APT A | | | | CINCINNATI | OH | 45231-1426 |
| DELORES EDLEBECK | 30840 GRAND DRIVE | | | | WATERFORD | WI | 53185-2919 |
| DELORES EDWARDS | 101 N PERRY | | | | LAKE CITY | MI | 49651-8752 |
| DELORES EHLERS | 35150 W 8 MILE RD APT 18 | | | | FARMINGTON HILLS | MI | 48335-5163 |
| DELORES ELLIOTT | 816 2ND ST | | | | COVINGTON | IN | 47932-1114 |
| DELORES ELY | 901 NORTH 400 W-5 | | | | UPLAND | IN | 46989-9508 |
| DELORES EMMETT | 219 N DIAMOND ST | | | | GREENVILLE | PA | 16125-2461 |
| DELORES EPPS | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3230 |
| DELORES ESCHENDAL | 7854 WINDEMERE CT | | | | WATERFORD | MI | 48327-4343 |
| DELORES EVANS | PO BOX 3675 | | | | BOARDMAN | OH | 44513-3675 |
| DELORES EVANS | 42 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1350 |
| DELORES EVANS-ALLEN | 14603 27 MILE RD | | | | ALBION | MI | 49224-8401 |
| DELORES EVERSOLE | PO BOX 685 | | | | GRAY | KY | 40734-0685 |
| DELORES FACTOR | 6106 JACKS AVE | | | | OKLAHOMA CITY | OK | 73149-5027 |
| DELORES FARRIS | 871 SPRING ST | | | | SALEM | OH | 44460-3536 |
| DELORES FAVORS | PO BOX 680413 | | | | FRANKLIN | TN | 37068-0413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES FERRELL | 129 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| DELORES FERRIS | 8620 KELSO DR APT C202 | | | | BALTIMORE | MD | 21221-7520 |
| DELORES FIELDS | 3223 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| DELORES FISCHER | PO BOX 1025 | | | | FENTON | MI | 48430-5025 |
| DELORES FORMAN | 1855 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 |
| DELORES FORMAN | 20 STEVENS AVE | | | | BUFFALO | NY | 14215-4040 |
| DELORES FRANSE | PO BOX 7 | 9091 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-0007 |
| DELORES FREEMAN | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| DELORES FREEMAN | 826 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2334 |
| DELORES GALLI | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| DELORES GATLIN | 1135 CANARY DR | | | | DAVISON | MI | 48423-3613 |
| DELORES GIBSON | 5355 E M 36 | | | | STOCKBRIDGE | MI | 49285-9616 |
| DELORES GILBERT | 1614 N D ST | | | | ELWOOD | IN | 46036-1518 |
| DELORES GILLES | 4801 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| DELORES GIORGIO | 29 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2229 |
| DELORES GIVENS | 3535 WALNUT CREEK DR | | | | COLUMBUS | OH | 43224-2523 |
| DELORES GLAZEWSKI | 35 HEATH ST | | | | EWING | NJ | 08638-2309 |
| DELORES GOODROE | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| DELORES GRANT | 1501 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1605 |
| DELORES GRAY | 5203 LENNON RD | | | | FLINT | MI | 48507-1045 |
| DELORES GRIGGS | 4293 HIDDEN VALLEY RD | | | | DECATUR | GA | 30035-1424 |
| DELORES GRULKOWSKI | 615 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-4057 |
| DELORES GUERRERO | 109 BRIDGE ST | | | | PARIS | MI | 49338-9750 |
| DELORES H WENGER REVOCABLE TRUST | UAD 07/21/87 | DELORES H WENGER TTEE | P O BOX 183 | | SABETHA | KS | 66534-0183 |
| DELORES HADDEN | 9575 SORRENTO ST | | | | DETROIT | MI | 48227-3726 |
| DELORES HALL | 151 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| DELORES HALM | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| DELORES HANNIBAL | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| DELORES HANSON | G-4436 BEECHER RD. | | | | FLINT | MI | 48532 |
| DELORES HARGIS | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| DELORES HARRIS | 1024 NORTH RD APT A3 | | | | FENTON | MI | 48430-1803 |
| DELORES HARRIS | 1550 E CLARK RD | | | | YPSILANTI | MI | 48198-3170 |
| DELORES HARRIS | 490 ACORN DR | | | | BRIGHTON | MI | 48116-2453 |
| DELORES HARRIS | PO BOX 47431 | | | | ATLANTA | GA | 30362-0431 |
| DELORES HARRISON | 203 PARKDALE DR | | | | DENISON | TX | 75020-1524 |
| DELORES HART | 3459 LAKEVIEW AVE | | | | BEAVERTON | MI | 48612-8892 |
| DELORES HARVEY | 28426 HALECREEK ST | | | | ROMULUS | MI | 48174-3042 |
| DELORES HAYES | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| DELORES HECK | 6645 GRASSLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| DELORES HEIN | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| DELORES HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| DELORES HERNANDEZ | 916 HEIN AVE | | | | LANSING | MI | 48911-4835 |
| DELORES HERRERA | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| DELORES HERRERA | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| DELORES HERVERT | 2306 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| DELORES HEYER | 7917 BENGAL LN | | | | NEW PORT RICHEY | FL | 34654-6301 |
| DELORES HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186-5406 |
| DELORES HODGE | 204 CLEARWATER CT | | | | ENGLEWOOD | OH | 45322-2255 |
| DELORES HODGE SWICK LIVING TRUST | UAD 08/12/99 | DELORES HODGE SWICK TTEE | 1500 MONUMENT RD 1008 | | JACKSONVILLE | FL | 32225-8390 |
| DELORES HOFFMAN | 2722 WEST AVE | | | | NEWFANE | NY | 14108-1222 |
| DELORES HOLCOMB | 1022 PECAN GROVE PL | | | | LAWRENCEVILLE | GA | 30045-5516 |
| DELORES HOLDEN | 4615 WESTERN RD | SHADY ACRES LOT #55 | | | FLINT | MI | 48506 |
| DELORES HOLLAND | 3881 VALACAMP AVE SE | | | | WARREN | OH | 44484-3314 |
| DELORES HOOD | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| DELORES HOPKINS | APT 3301 | 929 MASSACHUSETTS AVENUE | | | PENSACOLA | FL | 32505-3852 |
| DELORES HORTON | 11223 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES HUDSON | PO BOX 562 | | | | TAMPA | FL | 33601 |
| DELORES HUGHES | 18221 CHERYL DR | | | | MACOMB | MI | 48044-5619 |
| DELORES INGRAM | 5126 FISCHER ST | | | | DETROIT | MI | 48213-2923 |
| DELORES J CARROLL | TOD NAMED BENEFICIARIES | SUBJECT TO STA RULES | 24629 MULBERRY | | SOUTHFIELD | MI | 48033-3155 |
| DELORES J SISCO TTEE | DELORES SISCO TRUST | U/A DTD 2/21/2007 | 1947 290TH AVENUE | | MORA | MN | 55051-6218 |
| DELORES JACKSON | PO BOX 136 | | | | MIO | MI | 48647-0136 |
| DELORES JACKSON | 16441 CONVOY RD | | | | VAN WERT | OH | 45891-8625 |
| DELORES JACKSON | 207 14TH ST APT F6 | | | | HARTSVILLE | SC | 29550-5148 |
| DELORES JANTSON | 988 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DELORES JEAN | 9420 MONTEGO LANE | SHREVEPORT LA 71118 | | | SHREVEPORT | LA | 71118-3610 |
| DELORES JOHNSON | 26 PIKE TRL | | | | ARNOLD | MO | 63010-3210 |
| DELORES JOHNSON | 500 N HIGH ST | | | | STOVER | MO | 65078-0964 |
| DELORES JONES | 22 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| DELORES JONES | 3817 TRIUMPH ST | | | | FOREST HILL | TX | 76119-7357 |
| DELORES JONES | 25725 STRAWBERRY LN | | | | SOUTHFIELD | MI | 48033-5840 |
| DELORES JONES | 631 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1046 |
| DELORES JONES ROBBINS | 4701 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1607 |
| DELORES JONES ROBBINS | 4701 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1607 |
| DELORES JURY | 150 LAFAYETTE LN | | | | FRANKLIN FURNACE | OH | 45629-8864 |
| DELORES KAWA | 286 EDINGTON CIR | | | | CANTON | MI | 48187-5056 |
| DELORES KELLEY | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| DELORES KETTINGER | 8124 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| DELORES KING | 5866 PIKE'S PEAK WAY | | | | SACRAMENTO | CA | 95842 |
| DELORES KING | PO BOX 631 | | | | HOHENWALD | TN | 38462-0631 |
| DELORES KIRK | 2789 COUNTRY CT SE APT A | | | | CONYERS | GA | 30013-6752 |
| DELORES KLEIN | PO BOX 700344 | | | | PLYMOUTH | MI | 48170-0946 |
| DELORES KNIGHT | 9740 W GREEN LN | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES KREBBS | PO BOX 181 | | | | ELLETTSVILLE | IN | 47429-0181 |
| DELORES L BLACKBURN | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| DELORES L MARTIN | 2407 S EDSEL ST | | | | DETROIT | MI | 48217-1009 |
| DELORES L. SMITH | APT 2201 | 2316 STRATTON LANE | | | ARLINGTON | TX | 76006-5430 |
| DELORES LA FOREST | 45201 PIERRE DR | | | | MACOMB | MI | 48044-4362 |
| DELORES LANDSKROENER | 1495 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DELORES LANGWORTHY | 8530 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| DELORES LAPENNA | 690 PINE NEEDLES DR | | | | WASHINGTO TWP | OH | 45458-3386 |
| DELORES LEONARD | 243 WILLEY RD | | | | BRIDGEPORT | NY | 13030-9613 |
| DELORES LERMA | 9804 W 49TH PL | | | | MERRIAM | KS | 66203-4804 |
| DELORES LLOYD | 6904 SCOTCH LAKE DR | | | | W BLOOMFIELD | MI | 48324-3985 |
| DELORES LOHRBERG | 11538 SHAVER RD | | | | SCHOOLCRAFT | MI | 49087-8401 |
| DELORES LYNCH | CGM IRA CUSTODIAN | 802 MERLOT AVE NE | | | KEIZER | OR | 97303-3872 |
| DELORES LYNCH | 6701 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| DELORES LYNCH | 6701 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| DELORES M DYAS | 17251 REDWOOD CT | | | | SOUTHFIELD | MI | 48076-2802 |
| DELORES M LYNCH | 405 9TH STREET | | | | GRUNDY CENTER | IA | 50638-1224 |
| DELORES M RAMOS | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| DELORES MABERRY | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| DELORES MARKLEW | 14709 SUSANNA ST | | | | LIVONIA | MI | 48154-4976 |
| DELORES MARTIN | 2407 S EDSEL ST | APT 2 | | | DETROIT | MI | 48217 |
| DELORES MARTIN | 28103 IMPERIAL DR APT 209 | | | | WARREN | MI | 48093-7862 |
| DELORES MARTIN | 3635 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46205-2523 |
| DELORES MASCIO | 9386 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| DELORES MASON | 21240 ROAD 166 | | | | OAKWOOD | OH | 45873-9101 |
| DELORES MAZAREK | 4313 GREENVILLE RD | | | | WEST FARMINGTON | OH | 44491-9781 |
| DELORES MC ANANY | PO BOX 274 | | | | WHEAT RIDGE | CO | 80034-0274 |
| DELORES MC CLARD | 4907 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| DELORES MC FARLAND | 46489 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES MC NAIR | 1509 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| DELORES MCKINLEY | 1614 ROSS ST | | | | NEW CASTLE | IN | 47362-2901 |
| DELORES MCKINNEY | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| DELORES MCKINNEY | 30255 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4847 |
| DELORES MCLAUGHLIN | 2402 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4908 |
| DELORES MELE | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| DELORES MENIFEE | 534 CALUMET AVE | | | | LIMA | OH | 45804-1406 |
| DELORES MENNING | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| DELORES MESCHER | 4408 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1509 |
| DELORES MICHAEL | APT 104 | 4302 BEDROCK CIRCLE | | | NOTTINGHAM | MD | 21236-5608 |
| DELORES MICHELS | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 |
| DELORES MILLER | 1027 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| DELORES MILLER | 1004 SWAN ST | | | | HUNTINGTON | IN | 46750-2445 |
| DELORES MILLER | 1900 59TH AVE N APT 309 | | | | ST PETERSBURG | FL | 33714-1562 |
| DELORES MODRELL | R 4 BOX 248 A | | | | NEVADA | MO | 64772 |
| DELORES MOHUNDRO | 899 HIGHWAY 72 W | | | | CORINTH | MS | 38834-1206 |
| DELORES MOLENS | 715 VINELAND RD | | | | DE SOTO | MO | 63020 |
| DELORES MOLTRUP | 17613 M 68 | | | | ONAWAY | MI | 49765-8895 |
| DELORES MONDAY | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| DELORES MOORE | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| DELORES MOORE | PO BOX 862 | | | | JANESVILLE | WI | 53547-0862 |
| DELORES MOORE | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| DELORES MORGAN | 237 BRACE AVE | | | | ELYRIA | OH | 44035-2661 |
| DELORES MORGAN | PO BOX 863 | | | | WARREN | OH | 44482-0863 |
| DELORES MORRIS | 2754 HALE RD | | | | WILMINGTON | OH | 45177-8512 |
| DELORES MOTLEY | 17310 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2528 |
| DELORES MOTTASHED | 2567 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| DELORES MURPHY | PO BOX 302 | | | | ANDERSON | IN | 46015-0302 |
| DELORES NEAL | 497 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9302 |
| DELORES NESTLEROAD | 3116 S VALLEY AVE | | | | MARION | IN | 46953-3411 |
| DELORES NEWSTEAD | 538 PARK VIEW | | | | CLIO | MI | 48420-1472 |
| DELORES NICHOLS | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215-6627 |
| DELORES NIXON | G12350 N CLIO ROAD | | | | CLIO | MI | 48420 |
| DELORES NIXON | 6729 N BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| DELORES NORRINGTON | 517 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| DELORES NORRIS | 3144 WILSON ST | | | | CUYAHOGA FALLS | OH | 44221-1716 |
| DELORES NORTHROP | 9345 JEDDO RD | | | | GREENWOOD | MI | 48006-1108 |
| DELORES O DELL | 11761 SUNDROP CIRCLE | | | | ALLENDALE | MI | 49401-8446 |
| DELORES O LEARY | 38539 GRANDON ST | | | | LIVONIA | MI | 48150-3385 |
| DELORES O SHAW | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| DELORES O'DELL | 3728 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| DELORES O'KELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES OKELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES OKONY | 2550 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9422 |
| DELORES ORNDORF | 898 DAYTON RD | | | | WAYNESVILLE | OH | 45068-9503 |
| DELORES ORNELAS | 2029 IOWA AVE | | | | SAGINAW | MI | 48601-5214 |
| DELORES ORR | 13000 AVONDALE ST APT 208 | | | | DETROIT | MI | 48215-3094 |
| DELORES OVERSMITH | 2055 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| DELORES PABALIS | 7653 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4266 |
| DELORES PACK | 646 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| DELORES PARKER | 4120 EMMA AVE SW | | | | WYOMING | MI | 49509-4344 |
| DELORES PARKER | 2118 HOOVER DRIVE | BUILDING 6; APT J | | | ARLINGTON | TX | 76011 |
| DELORES PARTIDA | PO BOX 652 | | | | COMBES | TX | 78535-0652 |
| DELORES PASCHAL | 1503 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| DELORES PATTERSON | 426 1ST ST SW | | | | WARREN | OH | 44485-3824 |
| DELORES PATTERSON | 2974 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES PATTERSON | 7259 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| DELORES PAVKOVICH | 4222 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| DELORES PERNA | 455 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| DELORES PICERNO | 705 ALVORD AVE | | | | FLINT | MI | 48507-2521 |
| DELORES PICKARD | 8028 SOUTH 34TH PLACE | | | | PHOENIX | AZ | 85042-7257 |
| DELORES PLUNKETT | 3395 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| DELORES PRATT | 1130 LESTER RD | | | | READING | MI | 49274-9524 |
| DELORES PREWETT | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DELORES PRIEUR | 113 PINECREST DR | | | | SANFORD | FL | 32773-5455 |
| DELORES PRUITT | 178 HASKINS RD | | | | LEWISBURG | TN | 37091-4911 |
| DELORES R MUELLER TR | THE MUELLER FAMILY TRUST | U/A DTD 01/16/1992 | 9421 E SUNRIDGE DR | | SUN LAKES | AZ | 85248-5914 |
| DELORES RADCLIFF | PO BOX 1158 | | | | INGLEWOOD | CA | 90308-1158 |
| DELORES RAMOS | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| DELORES RAUTIOLA | 12220 WHITTAKER RD | | | | MILAN | MI | 48160-9616 |
| DELORES RAY - LUTHER | 2133 MEMORY GARDEN RD | | | | JAMESTOWN | TN | 38556-2573 |
| DELORES REDMAN | 2002 BRANDYWINE LANE | | | | PORT HURON | MI | 48060-1814 |
| DELORES REDMON | 102D LAKEVIEW TER | | | | MONTGOMERY | TX | 77356-5884 |
| DELORES REED | 9365 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DELORES REED | 1313 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4101 |
| DELORES REED | 4027 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| DELORES REID | 4317 W 145TH ST | | | | CLEVELAND | OH | 44135-2061 |
| DELORES REISIG | 1481 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| DELORES REYNOLDS | 166 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2141 |
| DELORES RICHIE | 509 S 3RD ST | | | | SELAH | WA | 98942-1611 |
| DELORES RIGGS | 1396 NATRONA DR | | | | NORTH PORT | FL | 34286-4223 |
| DELORES RIKERD | PO BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| DELORES RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| DELORES ROACH | 140 ELGAR PL APT 31B | | | | BRONX | NY | 10475-5250 |
| DELORES ROAN | 3635 OREGON TRL | | | | DECATUR | GA | 30032-6035 |
| DELORES ROBERTSON | 8178 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| DELORES ROBINSON | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| DELORES RODRIGUEZ | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| DELORES ROGERS | 37844 STONEY LAKE DR | | | | NORTH RIDGEVILLE | OH | 44039-1194 |
| DELORES ROGERS | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| DELORES ROLOFF | 750 SOUTHWIND DR UNIT 101 | | | | LAKE GENEVA | WI | 53147-4762 |
| DELORES ROSIER | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| DELORES ROSS | 7221 E JUNE ST | | | | MESA | AZ | 85207-2958 |
| DELORES ROSS | 3310 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| DELORES ROSS | 3310 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| DELORES ROY | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| DELORES SABORSE | 422 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2147 |
| DELORES SANDERS | 3806 W 87TH ST | | | | CHICAGO | IL | 60652-3746 |
| DELORES SCHELL | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| DELORES SCHMIDT | 4154 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5161 |
| DELORES SCHRUBY | 75 OLD AMBOY RD | | | | TRENTON | NJ | 08620-9629 |
| DELORES SCHULTZ | 6267 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9553 |
| DELORES SHADDAY | 426 N MAIN ST | | | | TIPTON | IN | 46072-1316 |
| DELORES SHAKE | 2910 W HORIZON RIDGE PKWY | PARKWAY APT 106 | | | HENDERSON | NV | 89052-3986 |
| DELORES SHAW | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| DELORES SHEPHERD | 6856 KENNON ST | | | | SHREVEPORT | LA | 71119-7504 |
| DELORES SHIELDS | PO BOX 211 | | | | TORREON | NM | 87061-0211 |
| DELORES SHIRLEY | 343 N COUNTRY ACRES AVE APT 103 | | | | WICHITA | KS | 67212-6139 |
| DELORES SHORKEY | 3336 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| DELORES SHURTZ | 3237 W YAVAPAI PL | | | | BENSON | AZ | 85602-7632 |
| DELORES SIMPSON | 11710 W 61ST TER | | | | SHAWNEE | KS | 66203-2659 |
| DELORES SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES SLAKTOWSKI | 1627 CHAPEL ST SW | | | | WYOMING | MI | 49519-3330 |
| DELORES SMITH | 1811 HOYLE DR | | | | HOLIDAY | FL | 34691-5308 |
| DELORES SMITH | 4427 RISKE DR APT 4 | | | | FLINT | MI | 48532-4249 |
| DELORES SMITH | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3924 |
| DELORES SMITHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170-1456 |
| DELORES SOBIESZCZYK | 5290 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3232 |
| DELORES SOLWOLD | 320 OAKMONT | | | | AUBURN HILLS | MI | 48326-3363 |
| DELORES SOWINSKI | 4641 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DELORES SPEARS | PO BOX 430823 | | | | PONTIAC | MI | 48343-0823 |
| DELORES SPERRY | 412 LANCELOT PL | | | | LANSING | MI | 48906-1641 |
| DELORES SPIKES | 19745 WHITCOMB ST | | | | DETROIT | MI | 48235-2062 |
| DELORES STAHL | 525 E COZY ST | | | | SPRINGFIELD | MO | 65807-1619 |
| DELORES STEBBINS | 6209 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| DELORES STEENSMA | 2941 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| DELORES STEINBACK TTEE | FBO STEINBACK REVOCABLE FAMILY | U/A/D 11-03-1993 | 60 OAKTREE DRIVE | | RANCHO MIRAGE | CA | 92270-1612 |
| DELORES STEVENS | 1364 W 450 N | | | | KOKOMO | IN | 46901-9158 |
| DELORES STEVENS | PO BOX 494 | | | | CORTLAND | OH | 44410-0494 |
| DELORES STEVENSON | 3 ESSEX LN | | | | BUFFALO | NY | 14204-1740 |
| DELORES STEWART | 3100 GARY DR | | | | SAINT LOUIS | MO | 63121-5345 |
| DELORES STEWART | 432 E 49TH ST | | | | ANDERSON | IN | 46013-4804 |
| DELORES STEWART | 2241 W JEFFERSON ST APT C331 | | | | KOKOMO | IN | 46901-4157 |
| DELORES STOCKER | P.O. 486-L | | | | LANGHORNE | PA | 19047 |
| DELORES STONE | 13900 HERRON ST | | | | SYLMAR | CA | 91342-4224 |
| DELORES STOUT | 5216 ANDERSON RD | | | | HILLSBORO | OH | 45133-9462 |
| DELORES SWARTZ | 225 OAKMONT | | | | AUBURN HILLS | MI | 48326-3362 |
| DELORES SYLVESTER | 1544 W 4TH ST APT 15 | | | | MANSFIELD | OH | 44906-1870 |
| DELORES TAYLOR | 1502 STEPHENS ST | | | | SAGINAW | MI | 48602-2441 |
| DELORES TAYLOR | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |
| DELORES THOMAS | 23400 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| DELORES THOMAS | 29770 AVONDALE ST | | | | INKSTER | MI | 48141-1528 |
| DELORES THOMAS | 3775 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| DELORES THOMAS | 2500 PENNY LN | | | | SPRING HILL | TN | 37174-9282 |
| DELORES THOMPSON | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| DELORES TRENT | 6866 GILLEN LN | | | | MIAMISBURG | OH | 45342-1508 |
| DELORES TROTTER | 1862 G STREET | LOT 333 | | | AVON PARK | FL | 33825 |
| DELORES TRUEBLOOD | 3374 S 250 E | | | | KOKOMO | IN | 46902-9248 |
| DELORES TRUESDELL | 2501 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2827 |
| DELORES TRUMBLE | 4276 LAWRENCE AVE | | | | PINCONNING | MI | 48650-8450 |
| DELORES TURLEY | 1810 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| DELORES TWOMBLEY | 3501 NORTHDALE RD | | | | LANSING | MI | 48906-3022 |
| DELORES VALENTINE | 29 MUSTANG DR | | | | FALLING WATERS | WV | 25419-3830 |
| DELORES VAN LEER | 743 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| DELORES VAN SIPE | 8637 M 65 S | | | | LACHINE | MI | 49753-9455 |
| DELORES VANOY | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| DELORES VANPELT | 9310 MONIQUE DR | | | | LITTLE ROCK | AR | 72204-4333 |
| DELORES VARACKA | 431 PINE ST APT 12 | | | | CLIO | MI | 48420-1549 |
| DELORES VASQUEZ | 10023 W 55TH ST | | | | MERRIAM | KS | 66203-1952 |
| DELORES VAUGHN | 12265 ADAMS GROVE | | | | MOUNT MORRIS | MI | 48458-3201 |
| DELORES VERDUIN | 862 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| DELORES VERDUSCO | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| DELORES VIDONISH | 763 CAIRNS RD | | | | MANSFIELD | OH | 44903-9096 |
| DELORES VINCENT | 1025 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DELORES W COOPER | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| DELORES WALLACE | 1968 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DELORES WALTERS | 562 HIGH ST | | | | MIDDLETOWN | IN | 47356-1425 |
| DELORES WASHINGTON | 334 STACCATO WAY | | | | DUNDEE | FL | 33838-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES WASHINGTON | 7236 SOUTHFIELD FWY APT 5 | | | | DETROIT | MI | 48228-3577 |
| DELORES WASHINGTON | 8962 IVEY RD | | | | JACKSONVILLE | FL | 32216-0515 |
| DELORES WATKINS | PO BOX 290 | | | | OTTER LAKE | MI | 48464-0290 |
| DELORES WATSON | 2911 FASHION AVE | | | | LONG BEACH | CA | 90810-2852 |
| DELORES WEAVER | 5508 FULL MOON DR | | | | FORT WORTH | TX | 76132-2310 |
| DELORES WEBB | APT 7 | 525 DAYTONA PARKWAY | | | DAYTON | OH | 45406-2028 |
| DELORES WEETHEE | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| DELORES WESLEY | 3802 SUFFOLK CT | | | | FLUSHING | MI | 48433-3117 |
| DELORES WHITEHEAD | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| DELORES WILLIAMS | 291 S. CLAYTON RD | # 11 | | | NEW LEBANON | OH | 45345 |
| DELORES WILLIAMS | 2871 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| DELORES WILLIAMS | 17543 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4630 |
| DELORES WILLIAMS | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |
| DELORES WILLIAMS | 19 FREEMAN LN | | | | PALM COAST | FL | 32137-4453 |
| DELORES WILLIFORD | 153 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| DELORES WILSON | PO BOX 1725 | | | | ELYRIA | OH | 44036-1725 |
| DELORES WILSON | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| DELORES WILSON | 6 BIRITZ DR | | | | SAINT LOUIS | MO | 63137-2813 |
| DELORES WINKLE | 2 MARBLE HILL AVE APT 1 | | | | BRONX | NY | 10463-6949 |
| DELORES WOJDA | 792 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 |
| DELORES WOLFF | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DELORES WRIGHT | 10511 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |
| DELORES WRIGHT | 15085 STRASBURG RD | | | | MONROE | MI | 48161-9526 |
| DELORES WRIGHT | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| DELORES Y MCKINNEY | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| DELORES YANNA | 17084 DIANE DR | | | | DAVISBURG | MI | 48350-3935 |
| DELORES ZAJAC | 26916 MERIDETH DR | | | | WARREN | MI | 48091-4059 |
| DELORES ZANDERS | 16907 STEEL ST | | | | DETROIT | MI | 48235-4216 |
| DELORESE JENNINGS | 1127 SUNNYMEAD DR | | | | ANDERSON | IN | 46011-2457 |
| DELORGE, JOSEPH E | 705 S WENONA ST | | | | BAY CITY | MI | 48706-5043 |
| DELORIA HARRIS | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| DELORICE COLLIER | 11584 FLANDERS ST | | | | DETROIT | MI | 48205-3783 |
| DELORIE PORTER | 4607 E PATRICK RD | | | | MIDLAND | MI | 48642-5824 |
| DELORIES HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| DELORIES J HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| DELORIES L MYJAK | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| DELORIES MCALISTER | 2710 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1102 |
| DELORIES MYJAK | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| DELORIIS A ANDERSON IRREV TR | ROGER D ANDERSON AND | RICHARD ANDERSON CO-TTEES | UAD 11/20/1991 | 1141 UNITY AVE N | MINNEAPOLIS | MN | 55422-4733 |
| DELORIMIER, DAVID C | 525 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| DELORIMIER, LARRY V | 1623 EDON DR | | | | JANESVILLE | WI | 53546-1358 |
| DELORIS ALI | 14736 WEMPLE RD | | | | CLEVELAND | OH | 44110-3307 |
| DELORIS ALLEN | 2033 HAMPSTEAD RD | | | | CLEVELAND HTS | OH | 44118-2506 |
| DELORIS AYTCH | 537 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| DELORIS BACZEWSKI | 3820 SEEBER DR | | | | KNOXVILLE | TN | 37918-5729 |
| DELORIS BAKER | 802 MOSS ST | | | | DEFIANCE | OH | 43512-1542 |
| DELORIS BEASLEY | 414 PRESTON BLVD APT 266 | | | | BOSSIER CITY | LA | 71111-4979 |
| DELORIS BIERMAN | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| DELORIS BISHOP | 496 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DELORIS BONASSE | APT 5 | 1825 OAKBROOKE DRIVE | | | HOWELL | MI | 48843-6324 |
| DELORIS BOOKER | 2616 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| DELORIS BOWIE | 1193 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| DELORIS BRANCH | 9301 CROESUS AVE | | | | LOS ANGELES | CA | 90002-2524 |
| DELORIS BRAZELTON | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |
| DELORIS BROOKS | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| DELORIS BROWN | 2975 REGAL DR NW | | | | WARREN | OH | 44485-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORIS BROWN | 1071 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| DELORIS BRYANT | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |
| DELORIS BRYANT | 45 LANGFIELD DR | | | | BUFFALO | NY | 14215-3321 |
| DELORIS BUTLER | 7950 N FOUNTAIN PARK APT 246 | | | | WESTLAND | MI | 48185-5668 |
| DELORIS CAMPBELL | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| DELORIS CAMPBELL | 11694 HINKLEY DR | | | | CINCINNATI | OH | 45240-1857 |
| DELORIS CAUSEY | 1137 CRYSTAL HEIGHTS RD | | | | CRYSTAL CITY | MO | 63019 |
| DELORIS CLURE | BOX 4095 SHARON DR | | | | GAINESVILLE | GA | 30507 |
| DELORIS COLLINS | 11250 NAPPERS RD | | | | HERRON | MI | 49744-9715 |
| DELORIS DE VERNAY | 1484 RONNIE ST | | | | FLINT | MI | 48507-5561 |
| DELORIS DORSEY | 3663 FOREST HILL RD | | | | JACKSON | MS | 39212-4402 |
| DELORIS DOTSON | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DELORIS DUNSMORE | PO BOX 173 | | | | TOWER | MI | 49792-0173 |
| DELORIS DURHAM | 5485 GEIGER RD NE | | | | PLEASANTVILLE | OH | 43148-9766 |
| DELORIS EDWARDS | 15 TIMBERVIEW DR APT 139 | | | | ROCHESTER HILLS | MI | 48307-4130 |
| DELORIS EMERY | 18385 MERRIMAN RD | | | | ROMULUS | MI | 48174-9281 |
| DELORIS EVERMAN | 7291 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| DELORIS FOIST | 3505 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| DELORIS FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DELORIS FRENCH | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123-1410 |
| DELORIS GALVIN | 934 SORRELL CT | | | | LEBANON | IN | 46052-1996 |
| DELORIS GANDY | 1286 HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| DELORIS GILLIAM | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| DELORIS GREATHOUSE | 2200 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| DELORIS GROSS | 4001 WASSON RD | | | | BIG SPRING | TX | 79720-7110 |
| DELORIS HARRISON | 481 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| DELORIS HART | 144 NORWALK AVENUE | | | | BUFFALO | NY | 14216-2422 |
| DELORIS HELTON | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| DELORIS HENRY | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| DELORIS HILL | 482 ROSE PARK DR | | | | HOLLAND | MI | 49424-1612 |
| DELORIS HOSLER | 1545 N 700 W | | | | KOKOMO | IN | 46901-9767 |
| DELORIS HOWARD | 3911 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| DELORIS HULL | 3664 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1158 |
| DELORIS JACKSON | 2805 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3745 |
| DELORIS JACKSON | 1 FULLER RD | | | | CONWAY | AR | 72032-8018 |
| DELORIS JACKSON | 2805 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3745 |
| DELORIS JEFFREY | 11141 VALLEY VIEW RD | | | | RICHMOND | MO | 64085-8304 |
| DELORIS JOHNSON | 908 A SAVANA PT. DL. | | | | FORT PIERCE | FL | 34982 |
| DELORIS JONES | 4 EDWIN CT | | | | INDIANAPOLIS | IN | 46222-1440 |
| DELORIS JONES | 435 CATHERINE ST | | | | ELIZABETH | NJ | 07201-1466 |
| DELORIS KELLEY | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| DELORIS KEY | PO BOX 90728 | | | | ROCHESTER | NY | 14609-0728 |
| DELORIS KILGORE | 1116 CHURCH ST BOX 264 | | | | SUMMITVILLE | IN | 46070 |
| DELORIS KNOWLES | PO BOX 365 | | | | LIMESTONE | TN | 37681-0365 |
| DELORIS KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732 |
| DELORIS L BIERMAN | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| DELORIS L YARBER | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| DELORIS LAFOE | 1582 W JAMES DR | | | | CRAWFORDSVILLE | IN | 47933-5034 |
| DELORIS LEE | 1003 FERGUSON ST | | | | FREDERICKTOWN | MO | 63645-1333 |
| DELORIS LEWIS | 2930 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902-3296 |
| DELORIS LITTLEJOHN | 1639 CHURCH ST | | | | FLINT | MI | 48503-3737 |
| DELORIS LOCK | 37214 NICOLE AVE | | | | ZEPHYRHILLS | FL | 33541-1266 |
| DELORIS LOVELESS | 14201 W DIVISION RD | | | | DALEVILLE | IN | 47334-9616 |
| DELORIS LUTZ | 5267 81ST ST N APT 7 | | | | SAINT PETERSBURG | FL | 33709-6206 |
| DELORIS M KEY | 221 CHARWOOD CIRCLE, APT B | | | | ROCHESTER | NY | 14609 |
| DELORIS MARCELLOUS | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORIS MARTIN | 4551 PRESIDENTIAL WAY | | | | KETTERING | OH | 45429-5752 |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| DELORIS MCGILL | 4581 W SAGINAW RD | | | | VASSAR | MI | 48768-9508 |
| DELORIS MCRAVEN AND | LINDA MCRAVEN | JT TEN WROS | 222 W 8TH | | MT CARMEL | IL | 62863 |
| DELORIS MILLER | PO BOX 214 | | | | SULPHUR SPRINGS | IN | 47388-0214 |
| DELORIS MILLER | 5740 N 100 E | | | | WINDFALL | IN | 46076-9492 |
| DELORIS MILLS | 1739 WINDSOR RD | | | | MANSFIELD | OH | 44905-1752 |
| DELORIS MOMAN | 2408 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| DELORIS MORRIS | 10304 E 56TH ST | | | | RAYTOWN | MO | 64133-2856 |
| DELORIS MOWREY | HC 52 BOX 1879 | | | | AUGUSTA | WV | 26704-9406 |
| DELORIS O HAVER | 3598 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| DELORIS PEARSON | 2065 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| DELORIS PHILLIPS | 95 HOOD PARK DR | | | | JASPER | GA | 30143-8500 |
| DELORIS RANDANT | PO BOX 352 | | | | HOFFMAN | IL | 62250-0352 |
| DELORIS RHODE | 430 N COLEMAN RD RT 11 | | | | SHEPHERD | MI | 48883 |
| DELORIS ROCHESTER | 6481 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| DELORIS ROGERS | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| DELORIS ROPOLESKI | PO BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| DELORIS SACKUVICH | 159 N WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| DELORIS SCHIEL | 740 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DELORIS SCHNEIDER | 4420 KRILE RD | | | | SUGAR GROVE | OH | 43155-9786 |
| DELORIS SCOTT | 5439 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| DELORIS SEASE | 3013 BANKHEAD DR | | | | FAYETTEVILLE | NC | 28306-2683 |
| DELORIS SELF | 1154 E FOSS AVE | | | | FLINT | MI | 48505-2325 |
| DELORIS SHARP | 9403 EVERGREEN DR | | | | LINDEN | MI | 48451-8672 |
| DELORIS SIMMS | 1075 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS SMITH | 14 N JEFFERSON ST | | | | DANVILLE | IL | 61832-6248 |
| DELORIS SMITH | 3286 S DYE RD | | | | FLINT | MI | 48507-1006 |
| DELORIS SMITH | 777 PARKER RD | | | | CANA | VA | 24317-4535 |
| DELORIS SPORMAN | 1568 SAINT MARYS COURT | | | | ESSEXVILLE | MI | 48732-1565 |
| DELORIS STAMM | 3001 E RAHN RD | | | | DAYTON | OH | 45440-2136 |
| DELORIS STARNES | 8536 WARD ST | | | | DETROIT | MI | 48228-4037 |
| DELORIS STILWILL | 5277 COUNTY RD W | | | | LIBERTY CENTER | OH | 43532-9764 |
| DELORIS SUTTLES | R2 BOX 20 A | | | | VANCEBURG | KY | 41179 |
| DELORIS SWINFORD | 21 GOLDEN DR | | | | ANDERSON | IN | 46012-1425 |
| DELORIS TANNER | 2620 N WASHINGTON ST TRLR 68 | | | | KOKOMO | IN | 46901-5710 |
| DELORIS TATUM | 833 NAVAJO TRL | | | | WARRENTON | MO | 63383-3113 |
| DELORIS THURMAN | 9214 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| DELORIS WALKER | DESOTO TOWERS | 1523 6TH AVENUE WEST | | | BRADENTON | FL | 34205 |
| DELORIS WALKINHOOD | 2656 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| DELORIS WARRICK | 5727 22ND AVE E | | | | TUSCALOOSA | AL | 35405-5215 |
| DELORIS WILLIAMS | 83 HILLSIDE TER | | | | IRVINGTON | NJ | 07111-1513 |
| DELORIS WILLIAMS | 610 E 7TH BOX 235 | | | | COFFEYVILLE | KS | 67337 |
| DELORIS WILLIAMS | 16857 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5015 |
| DELORIS WILSON | PO BOX 309 | | | | CONTINENTAL | OH | 45831-0309 |
| DELORIS WOMACK | 3820 W JACKSON ST | THE WOODLANDS | | | MUNCIE | IN | 47304-3605 |
| DELORIS WOOD | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| DELORIS YARBER | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| DELORIS YOUNG | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2733 |
| DELORIS YOUNG | 505 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| DELORIS YOUNG | 207 HAZLETT AVE | | | | NEW CASTLE | DE | 19720-1803 |
| DELORISE ANDERSON | 855 OLD HIGHWAY 16 | | | | CANTON | MS | 39046-9142 |
| DELORISE ANDERSON | 855 OLD HIGHWAY 16 | | | | CANTON | MS | 39046-9142 |
| DELORISE BELL | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| DELORISE GOODMAN | 1607 DONALD DR | | | | BOSSIER CITY | LA | 71112-2709 |
| DELORISE JOHNSON | 875 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORISE JOHNSON | 15469 PINEHURST ST | | | | DETROIT | MI | 48238-1013 |
| DELORISE SIMMONS | APT 5 | 134 SOUTH UNION STREET | | | BETHEL | OH | 45106-1383 |
| DELORME, CLIFTON A | 1100 HARWELL DR APT 1321 | | | | ARLINGTON | TX | 76011-8815 |
| DELORME, JOANN | 325 COUNTY ROUTE 6 | | | | CLEMONS | NY | 12819-2103 |
| DELORMIER, MARGARET E | PO BOX 521 | | | | ROOSEVELTOWN | NY | 13683-0521 |
| DELORN BRIGHT | 16919 N 200 E | | | | SUMMITVILLE | IN | 46070-9141 |
| DELORSE SUMMERS | 1106 MORGAN STREET | | | | PULASKI | TN | 38478-4609 |
| DELOS CARPENTER | 1277 DEEP CREEK DRIVE | | | | MCHENRY | MD | 21541-1220 |
| DELOS DOWNING | E16226 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3209 |
| DELOS GOODRICH | 3071 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| DELOS HOOD | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| DELOS NIELSEN | 13849 19 MILE RD | | | | GOWEN | MI | 49326-9551 |
| DELOS REYES, RENATO B. | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| DELOS SANTOS JR, YSIDRO | 1199 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| DELOS SANTOS, XAVIER REYNOLDO | 325 TIMBER TRL APT 304 | | | | AUBURN HILLS | MI | 48326-1197 |
| DELOS SCHLICHT | 530 JUNIPER DR | | | | DAVISON | MI | 48423-1839 |
| DELOS TULL | 332 OAK LEAF CIR | | | | HOOVER | AL | 35244-4321 |
| DELOSE TERRY | 11195 E ALAMEDA AVE APT 201 | | | | AURORA | CO | 80012-6485 |
| DELOSH, RANDY GEORGE | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| DELOSH, TRACIE E | PO BOX 285 | | | | MASSENA | NY | 13662-0285 |
| DELOSS EDWARDS | 42759 HIGHWAY 27 | | | | DAVENPORT | FL | 33837-6821 |
| DELOSSANTOS, RAMON | 1175 W RATHBUN RD | | | | BURT | MI | 48417-9641 |
| DELOUISE WHITAKER | 2532 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| DELOUS JOHNSON | 3934 ASH ST | | | | INKSTER | MI | 48141-2975 |
| DELOVE, TERESA D | 2148 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7504 |
| DELOY, SARAH JANE | 10574 JACKSON ST | | | | BELLEVILLE | MI | 48111-3465 |
| DELOYD BYRAM | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| DELOYD HARRISON | 2115 ROBIN HOOD TRL | | | | CUMMING | GA | 30040-2873 |
| DELOYD MC KINNON | 8501 S YATES BLVD | | | | CHICAGO | IL | 60617-2317 |
| DELOYE RAY | 132 JOHNSON RD | | | | COOKEVILLE | TN | 38506-9057 |
| DELP VANSON II | DELP, VANSON | | | | | | |
| DELP, VANSON F | 20 BEACH AVE | | | | PENNS GROVE | NJ | 08069-1904 |
| DELPA, KATHLEEN M | 8149 WEST PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| DELPAPA, RICHARD D | 15715 EXETER CT | | | | FRASER | MI | 48026-2334 |
| DELPERCIO, JARED | 609 HILAND AVE | | | | CORAOPOLIS | PA | 15108-1584 |
| DELPH, ANNIE R | 409 WATERFALL LANE | | | | ST MOUNTAIN | GA | 30087 |
| DELPH, CHARLES B | 409 WATER FALL LN | | | | STONE MOUNTAIN | GA | 30087-6314 |
| DELPH, JAMES R | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-5449 |
| DELPH, JERRY LEE | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, MARGARET D | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, R C | 175 VERNON PLACE | | | | CARLISLE | OH | 45005-5005 |
| DELPHA AMBROSE | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| DELPHA BARKER | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| DELPHA CHEVROLET- BUICK-PONTIAC COM | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET- BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMP | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC-OLDSMOBILE COMPANY | ROBERT GROTHOUSE | 1725 E 5TH ST | | | DELPHOS | OH | 45833-9141 |
| DELPHA OSBORN | 6628 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2110 |
| DELPHA PHILLIPS | 136 NORTH 7TH STREET | | | | DUPO | IL | 62239-1511 |
| DELPHA SKEETERS | 317 S MONTEREY ST | | | | PARIS | IL | 61944-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHA STEWART | 8904 BELLEHAVEN AVE NE | | | | ALBUQUERQUE | NM | 87112-3813 |
| DELPHES STEELE | 4698 CATTAIL ST | | | | MIDDLEBURG | FL | 32068-5200 |
| DELPHI | 5825 DELPHI DR | | | | TROY | MI | 48098-2828 |
| DELPHI | DAMON SKINNER | 5825 DELPHI DR | | | TROY | MI | 48098-2828 |
| DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI | PO BOX 62530 | | | | PHOENIX | AZ | 85082-2530 |
| DELPHI (SATURN) | JOHN D. SHEEHAN | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| DELPHI - DAYTON OH - HOME AVE PLANT - STATE OF OH V GM DELPH | NO ADVERSE PARTY | | | | | | |
| DELPHI - GM HOURLY PENSION NEGOTIATION | | | | | | | |
| DELPHI - HOMER OPERATIONS | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI - LIFE INSURANCE RESERVE | NO ADVERSE PARTY | | | | | | |
| DELPHI / TROY | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI AC DEL/FLINT | 4800 S SAGINAW ST | | | | FLINT | MI | 48507-2669 |
| DELPHI AC DELC/FLINT | 4800 S SAGINAW ST | MAIL CODE 485.301.340 | P.O. BOX 1360 | | FLINT | MI | 48507-2669 |
| DELPHI AC ROC/LEE RD | 500 LEE ROAD | | | | ROCHESTER | NY | 14606 |
| DELPHI AGH | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI AHG SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI ALAMBRADOS AUTOMOTRICES | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| DELPHI AUTO DIAGNOSTICS | 5345 N SEVENTH ST | | | | DELPHI | IN | 46923-8574 |
| DELPHI AUTO SYSTEMS LUXEMBOURGSA | L 4940 BASCHARAGE | | | LUXENBOURG LUXEMBOURG | | | |
| DELPHI AUTO/FRANCE | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67026 FRANCE | | | |
| DELPHI AUTO/SYS ENERGY | 12501 GRAND RIVER RD | MC 483 _ 3DB _116 | | | BRIGHTON | MI | 48116-8389 |
| DELPHI AUTO/TURKEY | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI AUTOM SYSTEMS DEUTSCHLA | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI AUTOMOTIVE | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI AUTOMOTIVE SY | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYS LLC | ATTN CASH MANAGEMENT | PO BOX 77000 | | | DETROIT | MI | 48277-1280 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI AUTOMOTIVE SYSTEM | DO BRAZIL LTDA | AV COMENDADOR LEOPOLDO DEDINI | 1363 DISTR UNILESTE-PIRACICABA | SAO PAULO BRAZIL BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 48 WALTER JONES BLVD | MAIL CODE 799-DSY-100 | | | EL PASO | TX | 79906-5301 |
| DELPHI AUTOMOTIVE SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI AUTOMOTIVE SYSTEMS | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515-5411 |
| DELPHI AUTOMOTIVE SYSTEMS | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | MARK WEBER | 5725 DELPHI DR | MAIL CODE 483-400-606 | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI AUTOMOTIVE SYSTEMS | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | THAILAND LTD | 64/26 M 4 E SEABOARD IND EST T | PLUAKDAENG A PLUAKADENG 21140 | RAYONG THAILAND THAILAND | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS | PAYROLL SERVICES WAGE ATTACH | PO BOX 62650 | | | PHOENIX | AZ | 85082-2650 |
| DELPHI AUTOMOTIVE SYSTEMS | MARK WEBER | 5725 DELPHI DR | MAIL CODE 483-400-606 | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | | DISPUTANTA | VA | 23842 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | MC 483 400 161 | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | PORTUGAL | ESTRADA NACIONAL KM 10 AO | 15 5 LISBOA | LISBOA PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LTD | 86 FAIRBANK RD | | | CLAYTON SOUTH VIC 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 2701 HOME AVE | PO BOX 1042 | | | DAYTON | OH | 45417-2119 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | | GREENSBURG | IN | 47240 |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | PO BOX 9005 | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | DELPHI ENERGY & CHASSIS DIV | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1265 N RIVER RD | | | | WARREN | OH | 44486 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154-2931 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | PO BOX 9005 | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | | SAINT CHARLES | IL | 60174 |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS-ASHI | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI C GENERAL OFFICES | DELPHI CHASSIS SYSTEMS | 1435 CINCINNATI ST | | | DAYTON | OH | 45408-2670 |
| DELPHI CABLEADOS SA DE CV | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | |
| DELPHI CAL/HUNGARY | DELI IPARTERULET | SZUGYI UT | | BALASSAGYARMAT HG 2660 HUNGARY | | | |
| DELPHI CANADA INC | OSHAWA OPERATIONS | 700 PARK RD S | | OSHAWA ON L1J 8R1 CANADA | | | |
| DELPHI CANADA INC | 1255 STEVENSON ROAD | | | OSHAWA CANADA ON L1J 8P9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CANADA INC-OSHAWA OPERATIONS | 1-700 PARK RD S | | | OSHAWA ON L1J 8R1 CANADA | | | |
| DELPHI CANADA/OSH | 1255 STEVENSON ROAD SOUTH | | | OSHAWA ON L1J 8P9 CANADA | | | |
| DELPHI CH/SAGINAW | 2328 EAST GENESSE STREET | | | | SAGINAW | MI | 48601 |
| DELPHI CHAS/COLUMBIA | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHI CHASSIS SYSTEMS | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CHASSIS SYSTEMS | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| DELPHI CHASSIS SYSTEMS | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| DELPHI CHASSIS SYSTEMS, LIVONIA PLT. | 13000 ECKLES ROAD | | | | LIVONIA | MI | 48150 |
| DELPHI CHASSIS/DAYTO | 2001 FORRER BLVD | | | | KETTERING | OH | 45420 |
| DELPHI CHASSIS/DAYTO | 370 RUE DU MOULIN | C/O CAMOPLAST INC. | | KINGSBURY PQ J0B 1X0 CANADA | | | |
| DELPHI CHASSIS/DAYTO | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI CHASSIS/DAYTO | 1435 CINCINNATI ST | | | | DAYTON | OH | 45408-2670 |
| DELPHI CHASSIS/DAYTO | 1435 CINCINNATI ST | P.O. BOX 1245 | | | DAYTON | OH | 45408-2670 |
| DELPHI CHASSIS/DAYTO | 2000 FORRER BLVD | GENERAL MOTORS CORPORATION | | | DAYTON | OH | 45420-1373 |
| DELPHI CHASSIS/DAYTO | PO BOX 1042 | MAIL CODE 3-09 | | | DAYTON | OH | 45401-1044 |
| DELPHI CHASSIS/DAYTO | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STAMPING | | | TAYLOR | MI | 48180-4481 |
| DELPHI CHASSIS/DAYTO | 2525 CORPORATE WAY | C/O MIDWEST STAMPING | | | SUMTER | SC | 29154-6254 |
| DELPHI CHASSIS/DAYTO | PERRY HOUSE ROAD | | | | FITZGERALD | GA | 31750 |
| DELPHI CHASSIS/DAYTO | 1420 WISCONSIN BOULEVARD | P.O. BOX 1245 | | | DAYTON | OH | 45408 |
| DELPHI CHASSIS/DAYTO | 5725 DELPHI DR | ATTN: JIM BELL | | | TROY | MI | 48098-2815 |
| DELPHI CHASSIS/DAYTO | 600 HARCO DRIVE | | | | CLAYTON | OH | 45315 |
| DELPHI CHASSIS/DAYTO | PERRYHOUSE ROAD | | | | FITZGERALD | GA | 31750 |
| DELPHI CHASSIS/DAYTO | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI CHASSIS/DAYTO | PO BOX 1224 | | | | DAYTON | OH | 45401-1224 |
| DELPHI CHASSIS/DAYTO | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI CHASSIS/DAYTO | 5820 DELPHI DRIVE D2B38 | ATTN:SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI CHASSIS/DAYTO | 2000 FORRER BLVD | P.O. BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI CHASSIS/DAYTO | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| DELPHI CHASSIS/DAYTO | 32 CELERITY WAGON, PLANT 96 | ATTN. LORA MITCHENER | | | EL PASO | TX | 79906 |
| DELPHI CHASSIS/DAYTO | 1510 N MAIN ST | C/O CAMOPLAST CROCKER USA LLC | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CHASSIS/DAYTO | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI CONNEC/1 VAND | 1 VANDERBILT | | | | IRVINE | CA | 92618-2011 |
| DELPHI CONNEC/IRVINE | PO BOX 439018 | | | | SAN DIEGO | CA | 92143-9018 |
| DELPHI CONNECTION SYSTEMS | 17195 US HIGHWAY 98 | 3 30 00 KW | | | FOLEY | AL | 36535-8595 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | | | |
| DELPHI CORP | 200 UPPER MOUNTAIN RD BLDG 10 | | | | LOCKPORT | NY | 14094 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098 |
| DELPHI CORPORAITON | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORAITON | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | SEAN P. CORCORAN, ESQ. | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5726 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DAESUNG WUXI ELECTRONIC | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI DAESUNG WUXI ELECTRONICS CO LTD | 36# TUANJIE MIDDLE ROAD | | | WUXI, JIANGSU PR CHINA | | | |
| DELPHI DELCO E/KOKOM | PO BOX 9005 | M/C: D7 | ATTN. ANTHONY SIMONTON | | KOKOMO | IN | 46904-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI DELCO E/KOKOM | 2705 S GOYER RD | | | | KOKOMO | IN | 46902-7403 |
| DELPHI DELCO E/KOKOM | CARRETERA SENDERO NACIONAL | KM 3.5 PARQUE IND DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI DELCO E/S 107 | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI DELCO E/S 107 | 501 INDUSTRIAL PARK | 1 ANG MO KIO | | SG 569621 SINGAPORE | | | |
| DELPHI DELCO E/S 107 | AVE FOMENTO IND ORIENTE S/N | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO E/S 107 | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI DELCO E/S 107 | 601 JOAQUIN CAVAZOS ROAD | | | | LOS INDIOS | TX | 78567 |
| DELPHI DELCO E/S 107 | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI DELCO E/S 107 | AV MICHIGAN Y PROLONGACION UNIO | S/N PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | M/S CT10K | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | ATTN: CINDY BAKER | M/S PL702 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | PO BOX 9005 | ATTN: CINDY BAKER PL 702 | | | KOKOMO | IN | 46904-9005 |
| DELPHI DELCO E/S 107 | 3224 DAVISON RD | MAIL CODE 485-240-110 | | | FLINT | MI | 48556-0001 |
| DELPHI DELCO E/S 107 | 2603 S. GOYER RD. | | | | KOKOMO | IN | 46902 |
| DELPHI DELCO E/S 107 | 2033 E BOULEVARD | MS 7109 | | | KOKOMO | IN | 46902-7701 |
| DELPHI DELCO E/S 107 | DETROIT HEADQUARTERS | 500 STEPHENSON, SUITE 100 | | | TROY | MI | 48083 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | P.O. BOX 9005 | M/C D7 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | MC 483-400-516 | STEVE TEBBE | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | PO BOX 9005 | M/S/PL400 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | MAIL STATION 480-400-516 | ATTN: ED WELLS | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | P.O. BOX 9005 | DEBRA BRAMMER MAIL ST CT10K | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI DELCO E/S 107 | AVE MICHIGAN Y PROLONGACION UNI | S S/N FRACC INDUSTRIAL DEL | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI DELCO ELECTRONIC EUROPEGMBH | BEUTHENAR STRABE 41 | | | NUEMBERG D-90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS | PO BOX 93268 | | | | CHICAGO | IL | 60673-0001 |
| DELPHI DELCO ELECTRONICS | C/O JP MORGAN CHASE BANK | 1 CORPORATE DR | PO BOX 9005 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO ELECTRONICS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO ELECTRONICS DE ME | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS EUROPE GMB | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS SYSTEMS | 2944 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 |
| DELPHI DELCO REM/18 | 2401 COLUMBUS AVE | MAIL CODE 18-111 | | | ANDERSON | IN | 46016-4542 |
| DELPHI DEUTSCHLAND GMBH | VORM EICHHOLZ, 1 | | | WUPPERTAL 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | POSTFACH 148 | | | LANGENLONSHEIM D-55445 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WERK MEGAMOS | WIEHLPUHL 4 | D-51766 ENGELSKIRCHEN UST-IDNR | DE 811120534 GERMANY GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH CONTROLS & SECURITY | MECHATRONIC SYSTEMS | | | AN DEN NAHEWIESEN 16-18 55450 GERMANY | | | |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084-7141 |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI DIESEL SYSTEMS | 1624 MEIJER DR | | | | TROY | MI | 48084-7141 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | 9 BOULEVARD DE l'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY ROAD GILLINGHAM | ME8 0RU KENT | | ENGLAND GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS S A DE C V | BLVD ISIDRO LOPEZ ZERTUCHE | # 4248 SALTILLO | | COAH 25220 MEXICO | | | |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 |
| DELPHI E & C ROCHESTER | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI E & C ROCHESTER | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330-6338 |
| DELPHI E & C/DAYTON | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI E & C/DAYTON | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI E&C - FRANCE | 1 AVENUE PAUL OURLIAC | | | MIRAMOUSE FR 31000 FRANCE | | | |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | 905 CEDAR ST | C/O TAWAS INDUSTRIES INC | | TAWAS CITY | MI | 48763-9200 |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |
| DELPHI E&C SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI E&C/VILLERON | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI E/DORT HWY | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI E/ROCHESTR | PO BOX 20366 | ATTN: C. TANOK/D. ALDRIDGE | | | ROCHESTER | NY | 14602-0366 |
| DELPHI E/TROY | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI EL/KOKOMO | 1 CORPORATE DR | PO BOX 9005 MD D7 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELEC/TROY | 5725 DELPHI DR | M/C : 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI ELECTROINCS & SAFETY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ELECTRONICS & SAFETY | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 |
| DELPHI ELECTRONICS & SAFETY | 1 CORPORATE DR | P.O. BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS AND SAFETY | ATTN GLEN GRAY MAIL STN PL400 | 1916 S ELIZABETH ST | PO BOX 9005 | | KOKOMO | IN | 46902-2432 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | 2705 S GOYER RD | REMANUFACTURING OPERATIONS | | KOKOMO | IN | 46902-7403 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | KOKOMO | IN | 46901 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901-5558 |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | | SUZHOU CITY, JIANGSU PR 215126 CHINA | | | |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI ENE/ANDRSN | 601 HOLLY DR | | | | ALBANY | GA | 31705-4314 |
| DELPHI ENE/ANDRSN | PO BOX 2439 | 2401 COLUMBUS AVENUE | | | ANDERSON | IN | 46018-2439 |
| DELPHI ENE/EL PAS | EL PASO PLANT | | | | ANDERSON | IN | 46011 |
| DELPHI ENE/FITZGE | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| DELPHI ENERG/1001 | 1300 N DORT HWY | P.O. BOX 1001 | | | FLINT | MI | 48556-0500 |
| DELPHI ENERGY | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI ENERGY | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | | CHURUBUSCO | IN | 46723 |
| DELPHI ENERGY & CHASSIS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & CHASSIS | SYSTEMS DIV | ACCT REC MAILCODE 852 811 473 | | | TEMPE | AZ | 85281 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYSTEM | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| DELPHI ENERGY & CHASSIS SYSTEM | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYSTEM | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ENERGY & CHASSIS SYTEM | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |
| DELPHI ENERGY/CHICAG | PO BOX 70020 | | | | CHICAGO | IL | 60673-0001 |
| DELPHI ENERGY/MI | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI ENERGY/VANDAL | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI FRANCE AUTO SYSTEMS | IMMEUBLE VISION DEFENSE | 89 BOULEVARD NATIONAL 14779477 | LA GARENNE COLUMBES CEDEX | FRANCE 92257 FRANCE | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | DUNSTABLE LU61UZ GREAT BRITAIN | | | |
| DELPHI FRANCE SAS | 64 AVENUE DE LA PLAINE DE | FRANCE BP65059 95972 ROISSY | | CDG CEDEX FRANCH FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI FRANCE SAS | ZONE INDUSTRIELLE | | | CHERY F-08350 FRANCE | | | |
| DELPHI FRANCE SAS | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | |
| DELPHI FRANCE/81 RUE | 81 RUE DE LA ROCHELLE BP 25 | | | STRASBOURG FR 67026 FRANCE | | | |
| DELPHI HARR/UPPER | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | | GALLATIN | TN | 37066-3745 |
| DELPHI HARR/UPPER | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI HARR/UPPER | 575 WAYDOM DR RR1 | C/O BEND-ALL AUTOMOTIVE | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI HARR/UPPER | 1401 INDUSTRIAL PARK DR | C/O CARLISLE ENGINEERED PRODUCT | | | TUSCALOOSA | AL | 35401-0406 |
| DELPHI HARR/UPPER | 5638 OLD SAUNDERS SETTLEMEN RD | C/O PAR INDUSTRIES LLC | | | LOCKPORT | NY | 14094-4142 |
| DELPHI HARR/UPPER | 3440 KAULOOSA AVE | | | | TUSCALOOSA | AL | 35401-7022 |
| DELPHI HARR/UPPER | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI HARR/UPPER | CARRETERA VICTORIA A MATAMOROS | 173 COL PESO REAL PLANT 6 | | SAN FERNANDO 87600 MEXICO | | | |
| DELPHI HARR/UPPER | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439-2014 |
| DELPHI HARR/UPPER | 310 RAILROAD AVE. | | | | STRASBURG | OH | 44680 |
| DELPHI HARR/UPPER | 1331 N MAIN ST | C/O TDS AUTOMOTIVE | | | MT PLEASANT | TN | 38474-1080 |
| DELPHI HARR/UPPER | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI HARR/UPPER | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| DELPHI HARR/UPPER | 101 MOUNTAIN RD. | | | COLLINGWOOD ON L9X 3Z9 CANADA | | | |
| DELPHI HARR/UPPER | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| DELPHI HARR/UPPER | 1450 PULLMAN ST | C/O EXPEDITORS INTL\/ | GOODYEAR WAREHOUSE | | EL PASO | TX | 79936 |
| DELPHI HARR/UPPER | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503-9006 |
| DELPHI HARR/UPPER | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| DELPHI HARR/UPPER | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING | | | DAYTON | OH | 45420-1157 |
| DELPHI HARR/UPPER | IDE MAYO LOTE 7 PLANT 2 | COL PARQUE INDUSTRIAL | | REYNOSA 88790 MEXICO | | | |
| DELPHI HARR/UPPER | CARRETERA RIBERENA KM 8 PLT 1 | COLONIA PARQUE IND. MAQUIL PK | | REYNOSA 88500 MEXICO | | | |
| DELPHI HARR/UPPER | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| DELPHI HARRISON | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI HARRISON | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | |
| DELPHI HARRISON CALSONIC SA | ZONE INDUSTRIELLE LES PRES | LORIBES 59128 FLERS EN | | ESCREBIEUX FRANCE FRANCE | | | |
| DELPHI HARRISON THERMAL | 311 W MONROE ST FL 7 | | | | CHICAGO | IL | 60694-0001 |
| DELPHI HARRISON THERMAL SYSTEM | ATTN ACCOUNTS RECEIVABLE | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 1225 W WASHINGTON ST \ EAG | ACCT REC MAILCODE 852 811 473 | | | TEMPE | AZ | 85281 |
| DELPHI HARRISON THERMAL SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 300 TAYLOR STREET | | | | DAYTON | OH | 45402 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI IN/BOX 2495 | AV MICHIGAN Y OHIO S/N | PARQUE INDUSTRIAL DE NORTE | | TAMAULIPAS MX 87316 MEXICO | | | |
| DELPHI IN/BOX 2495 | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI IN/BOX 2495 | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI IN/BOX 2495 | 1900 BILLY MITCHELL | BUILDING 8 | | | BROWNSVILLE | TX | 78521 |
| DELPHI IN/BOX 2495 | AVENIDA MICHIGAN Y PROL UNIONES | PARQUE IND DEL NORTE | | MATAMOROS MX 87310 MEXICO | | | |
| DELPHI IN/BOX 2495 | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4848 |
| DELPHI IN/CLDWTR | 6600 E 12 MILE RD | ENG. BLDG. 4-1, MAIL CODE W-1D | P.O. BOX 9009 | | WARREN | MI | 48092-3975 |
| DELPHI IN/WARREN | 28601 LORNA AVE | P.O. BOX 9036 | M/C 480-402-W50 | | WARREN | MI | 48092-3931 |
| DELPHI INDEPENDENT FACT INVESTIGATION | NO ADVERSE PARTY | | | | | | |
| DELPHI INTERIOR & LIGHTING SYSTEMS, LIVONIA | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | G-1245 E. COLDWATER RD | | | | FLINT | MI | 48559 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | 2150 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49544-1902 |
| DELPHI INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI LLC | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377-9694 |
| DELPHI LLC | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI MECH/BROWNSVI | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521-5700 |
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | FALCONER | NY | |
| DELPHI MECHATRONIC SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI MECHATRONIC SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI MECHATRONIC SYSTEMS INC | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515-5411 |
| DELPHI MECHATRONIC SYSTEMS INC | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521-5700 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI PAC/BARCELONA | AVENIDA DE TORRELLES 11/13 | SANT VICENC DELS HORTS | | BARCELONA SP 8620 SPAIN | | | |
| DELPHI PACK/408 DANA | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI PACK/FUSHAN | NO.980 YONGDA ROAD | | | FUSHAN YA 265500 CHINA | | | |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK RD NE | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | MARINETTE | WI | 54143 |
| DELPHI PACKARD ELECT | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC | PO BOX 71405 | | | | CHICAGO | IL | 60694-1405 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIVERSAL TERMINATION COMP P L | | | ROSANNA VIC 3084 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIT 12 | | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC PLANT 86 | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | 808 S CLEVELAND ST | C/O LYALL TECHNOLOGIES | | MOUNT AYR | IA | 50854-2167 |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | MOUNTAINSIDE | NJ | |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO RD | | | ANTING, SHANGHAI PR 201814 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEMCO LTD | 60 YUANGUO RD | | | ANTING, JIADING DISTRICT,SHANGHAI PR 201814 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYSTEMS | 4400 W MT HOPE-WEST LOT | | | | LANSING | MI | 48917 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 311 WEST MONROES 7TH FLOOR | | | | TEMPE | AZ | 85281 |
| DELPHI PACKARD ELECTRIC SYSTEMS TROY | PO BOX 5032 | | | | TROY | MI | 48007-5032 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | 6901 S 33RD ST | C/O NOMA AUTOMOTIVE | | MCALLEN | TX | 78503-8852 |
| DELPHI PACKARD ESPANA SLU | POLIGONO DE LANDABEN S/N | | | CAIS PAPLONA 31012 SPAIN | | | |
| DELPHI PACKARD ESPANA SLU | AVENIDA DE TORELLES 11-13 | | | SAN VICENE DELS HORS E-08620 SPAIN | | | |
| DELPHI PACKARD/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI PACKARD/WARRN | 655 N RIVER RD | P.O. BOX 431 | | | WARREN | OH | 44483-2254 |
| DELPHI PACKARD/WARRN | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT MEXICO | | | |
| DELPHI PACKARD/WARRN | 48 WALTER JONES BLVD | C/O DELPHI PACKARD ELECTRIC | | | EL PASO | TX | 79906-5301 |
| DELPHI PACKARD/WARRN | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI PACKARD/WARRN | 301 ROBEY ST | C/O TYCO ELECTRONICS CORP | | | FRANKLIN | KY | 42134-1032 |
| DELPHI PACKARD/WARRN | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI PACKARD/WARRN | 655 N RIVER RD NW | C/O DELPHI PACKARD | | | WARREN | OH | 44483-2254 |
| DELPHI PENSION PLAN TRUE-UP | NO ADVERSE PARTY | | | | | | |
| DELPHI PINION GEAR BEARING CLAIM | NO ADVERSE PARTY | | | | | | |
| DELPHI POL/BLONIE | PASS 20A | | | BLONIE PO 5870 POLAND | | | |
| DELPHI POLAND SA | UL PODGORKI TYNIECKIE 2 | OLSKA 6840001364 | | KRAKOW 30-399 POLAND | | | |
| DELPHI POLAND SA ODDZIAL OSTRO | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |
| DELPHI POLSKA AUTOMOTIVE SYSTE | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI POWERTRAIN | PO BOX 78000 | | | | DETROIT | MI | 48278-0111 |
| DELPHI POWERTRAIN | DELPHI RECEIVABLES LLC | 2000 FORRER BLVD 3-15 | ATTN DEBBIE DEAN | | KETTERING | OH | 45420 |
| DELPHI POWERTRAIN SYSTEMS | 4134 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | 22654 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| DELPHI PRODUCTIONS | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501-5049 |
| DELPHI RESTRUCTURING AND RELATED POTENTIAL CLAIMS | NO ADVERSE PARTY | | | | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI S&I/4400 MATT | 4400 MATTHEW | C/O ANDROID | | | FLINT | MI | 48507-3152 |
| DELPHI SAFETY & INTERIOR SYSTEMS | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI SAFETY & INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI SAFETY/TROY | 1401 CROOKS RD | MC 480-0091-130 | | | TROY | MI | 48084-7106 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706-9792 |
| DELPHI SAGINAW PLANT 39 | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |
| DELPHI SAGINAW PLANT 49 | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI SAGINAW SEERING SYSTEMS | HIGHWAY 31 NORTH | | | | ATHENS | AL | 35611 |
| DELPHI SAGINAW SEERING SYSTEMS | 515 N. WASHINGTON (1ST FL) | | | | SAGINAW | MI | 48607 |
| DELPHI SAGINAW SEERING SYSTEMS | PO BOX 5080 | | | | SAGINAW | MI | 48605-5080 |
| DELPHI SAGINAW ST/MI | PO BOX 311 | PLANT 21 | | | ATHENS | AL | 35612-0311 |
| DELPHI SAGINAW ST/MI | 3900 E HOLLAND RD | ATTN: RHONDA MEYER | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | ACCTS REC DEPT EFT | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK TRAFFIC DEPT | | | | DETROIT | MI | 48212 |
| DELPHI SAGINAW STEERING SYSTEMS | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | ONE SAGINAW DRIVE | | | | THREE RIVERS | MI | 49093 |
| DELPHI SAGINAW STEERING SYSTEMS | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3148 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| DELPHI SAGINAW STEERING SYSTEMS | PO BOX 972 | | | | BUFFALO | NY | 14240-0972 |
| DELPHI SAGINAW STEERING SYSTEMS | PO BOX 2359 | | | | SAGINAW | MI | 48605-2359 |
| DELPHI SAGINAW/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI SHANGHAI DYNAMICS & | PROPULSION SYSTEM CO LTD | 328 HUAJING ROAD WAIGAOQIAO | FREE TRADE ZONE PUDONG 200131 | SHANGHAI CHINA CHINA | | | |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420-1157 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SOUTH AFRICA PTY LTD | PO BOX 11160 ALGOA PARK | | | PORT ELIZABETH 6005 SOUTH AFRICA | | | |
| DELPHI STATE AND LOCAL GOVERNMENT RELATIONS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI STEERING - KOREA | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI TECHNICAL CENTER MICHIG | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI TECHNOLOGIES INC | ATTN CAROLINE KUDWA | 5725 DELPHI DR | M/C 483-400-404 | | TROY | MI | 48098-2815 |
| DELPHI THER/N KANSAS | 144 W 23RD AVE | | | | N KANSAS CITY | MO | 64116-3082 |
| DELPHI THERM/LOCKPRT | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI THERMAL AND INTERIOR | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI THERMAL LOCKPORT PTC | 999 BOUNDARY RD | | | OSHAWA ON L1J 8P8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI THERMAL LOCKPORT PTC | SUSAN MARSH | C/O DELPHI HARRISON THERMAL SYS | 6831 GRAND OAKS SPRES | ST THOMAS ON CANADA | | | |
| DELPHI THERMAL SYSTEMS | C/O HARRIS BANK ACCOUNT | # 239-178-7 | PO BOX 71384 | | CHICAGO | IL | 60694-1384 |
| DELPHI THERMAL SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI THERMAL SYSTEMS | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI WESTBROOK | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI-A - INDIA | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI-A - NAGAR NOIDA | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI-A - SPRING HILL SVC | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI-D - KOKOMO | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI-D - MATAMOROS RAD/STR CT | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI-E - LEE RD OPERATIONS | 500 LEE RD | | | | ROCHESTER | NY | 14606 |
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON | | | LEXINGTON | OH | 44904 |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | NUNEATON GREAT BRITAIN | | | |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI-E&C - BEREA | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI-E&C - BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI-E&C - CONCORD | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI-E&C - DAYTON OPERATIONS | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-E&C - DAYTON-NEEDMORE R | 3100 NEEDMORE RD | PO BOX 1042 | | | DAYTON | OH | 45414-4308 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI-E&C - DELAVAN | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - EL PASO WAREHOUSE | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - ENGINEERING CTR | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602-0366 |
| DELPHI-E&C - FLINT | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT EAST | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT PLT 6 EAST | 1601 N AVERILL | | | | FLINT | MI | 48556-0001 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - HEADQUARTERS | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI-E&C - MISSISSAUGA | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI-E&C - MORAINE TEST CTR | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI-E&C - OAK CREEK | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI-E&C - PLT 2 REMOTE SUSPENSI | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DELPHI-E&C - PLT 24 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI-E&C - PORTUGAL | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-E&C - SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI-E&C - SUMTER | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI-E&C - TAYLOR | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180-4481 |
| DELPHI-E&C - TAYLOR | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |
| DELPHI-E&C - TROY HQ | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI-E&C - TROY HQ | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI-E&C -WICHITA FALLS | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI-E&S - BAD AXE | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI-E&S - BROWNSVILLE | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI-E&S - BURTON | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 |
| DELPHI-E&S - BURTON | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI-E&S - CUSTOMER SUPPORT | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-E&S - DAYTON | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - ELMHURST | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - KOKOMO | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-E&S - KOKOMO | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | MI | 46975 |
| DELPHI-E&S - KOKOMO | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | 2033 E BOULEVARD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902-7701 |
| DELPHI-E&S - KOKOMO PLANT 9 | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI-E&S - KOKOMO SERVICE PA | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - KOKOMO SERVICE PARTS W | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | EAST SYRACUSE | NY | 13057 |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - NAKATSUGAWA | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - REYNOSA PLT 4 | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 5 | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 6 | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 |
| DELPHI-E&S - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-E&S - SHELBY TOWNSHIP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI-E&S - SHENZHEN | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - SMITHFIELD | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 |
| DELPHI-E&S - TIJUANA | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-H - ATLANTA | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI-H - BARABOO | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI-H - BARABOO | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |
| DELPHI-H - CANTON | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI-H - EAU CLAIRE | 1233 INTERNATIONAL DR | | | | EAU CLAIRE | WI | 54701-7053 |
| DELPHI-H - ETOBICOKE | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | |
| DELPHI-H - FAYETTEVILLE | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI-H - FAYETTEVILLE | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI-H - FORESTVILLE | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI-H - FORESTVILLE | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI-H - GALLATIN | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - GALLATIN | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - KINGSBURY | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | |
| DELPHI-H - MCALLEN | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 |
| DELPHI-H - MORAINE | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI-H - NORTH TONAWANDA | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI-H - QUERETARO | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-H - RICHMOND | LISA FILES | | | | IRVINE | CA | 92618 |
| DELPHI-H - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-H - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-H - STRASBURG | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 |
| DELPHI-H - STRASBURG | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI-H - THREE RIVERS | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI-H - THREE RIVERS | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-H GALLATIN | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI-I RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI-I RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | CHIHUAHUA CI 31109 MEXICO | | | |
| DELPHI-HARRISON THERMAL | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | 200 GEORGESVILLE RD | DELPHI INTERIOR & LIGHTING | | COLUMBUS | OH | 43228-2020 |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |
| DELPHI-P - ANAHUAC | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |
| DELPHI-P - ARELEX SA DE CV | KM 230 CARR PANAMERICA Y CORRE | | | QUERETARO QA 76900 MEXICO | | | |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI-P - BARTLETT | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BROOKHAVEN PLT 23 | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI-P - CFE TEST CENTER | 4551 RESEARCH PKWY NW | | | | WARREN | OH | 44483-1973 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056-3211 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 |
| DELPHI-P - CLINTON TOWNSHIP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI-P - CONDUCTORES Y COMP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI-P - CONDUCTORES Y COMPONENTE | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - DES PLAINES | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI-P - EL PASO | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI-P - EL PASO | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |
| DELPHI-P - EMPALME PLTS 4 & 8 | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-P - GUANGZHOU | NO 1 CANGLIAN YI RD EASTERN SECTION | | | GUANGZHOU GUANGDONG CN 510730 CHINA (PEOPLE'S REP) | | | |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO WAREHOUSE | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - NEWTON FALLS | 4000 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| DELPHI-P - ROCHESTER HILLS | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| DELPHI-P - WARREN | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |
| DELPHI-P - WARREN | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927-4105 |
| DELPHI-P - WARREN | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI-P - WARREN | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DELPHI-P - WARREN GENL OFFICE | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P - WARREN PLT 12 | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI-P - WINESBURG | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |
| DELPHI-P - WINESBURG | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | 220 W WHITWORTH ST | C/O FOUNTAIN CONSTRUCTION CO | | HAZLEHURST | MS | 39083-2216 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI-P WARREN | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI-S - ATHENS PLT 21 | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI-S - ATHENS PLT 23 | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI-S - BANGALORE | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-S - CENTRAL TOOL ROOM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506-2937 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |
| DELPHI-S - PLANT 36 | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI-S - PLANT 41 | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI-S - PLT 1 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 3 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 5 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 6 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 6 | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 7 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PROTOTYPE C | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S&I - ADRIAN TRIM PLT | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI-S&I - COLUMBUS | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI-S&I - COMP MECANICOS DE MATA | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI-S&I - DAYTON | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI-S&I KANS. CITY-TROY-PAR | LISA FILES | 200 BRANDT DR | C/O LUNT MANUFACTURING CO INC | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI-S&I KANSAS CITY-PARENT | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI-T&I - LOCKPORT PLANT 2 | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI-T&I - LOCKPORT PLANT 2 | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI-T&I - LOCKPORT PLT 8 | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI-T&I - THREE RIVERS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-T&I - TROY | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI-T&I - WARREN | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELPHI/ TROY | 5820 DELPHI DR | M/C 480-405-270 | PRODUCT & SERVICE SOLUTIONS | | TROY | MI | 48098-2819 |
| DELPHI/BROWNSVILLE | 3301 NAFTA PARKWAY | SUITE B DOCK 2 | | | BROWNSVILLE | TX | 78526 |
| DELPHI/C/O ANDROID | 305 BEST FRIEND CT | C/O ANDROID INDUSTRIES | | | NORCROSS | GA | 30071-2970 |
| DELPHI/CHIHUAHUA | VIALIDAD CH-P #8802 | COLONIA LOS PINOS | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | CLEVELAND | OH | 44102 |
| DELPHIA A COLEMAN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| DELPHIA BLEVINS | 5312 E COUNTY ROAD 300 S | | | | NEW CASTLE | IN | 47362-9533 |
| DELPHIA BUSH | 2541 BRENTWOOD CIR | | | | LENOIR | NC | 28645-9324 |
| DELPHIA COLEMAN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| DELPHIA COOK | 7737 WEST 400 NORTH | | | | KOKOMO | IN | 46901-8698 |
| DELPHIA ELECTRONICS & SAFETY ($01)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($D4 AND $01)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($DB AND $18)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY (7C) | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA FISHER | 3208 W COURT ST | | | | FLINT | MI | 48503-3052 |
| DELPHIA HALCOMB | 1154 PATTERSON RD | | | | DAYTON | OH | 45420-1524 |
| DELPHIA HAMILTON | 829 SE WESTMINSTER PL | C/O DONNA HAMILTON | | | STUART | FL | 34997-5591 |
| DELPHIA PATTERSON | 6050 SURREY LN | | | | BURTON | MI | 48519-1314 |
| DELPHIA PEROUTKA | 1556 SOUTH ROAD | | | | ELLINGTON | MO | 63638-7501 |
| DELPHIA WADSWORTH | 4018 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 |
| DELPHIA, TRACY J | 2270 PARKWAY DR | | | | DEERFIELD | OH | 44411-8716 |
| DELPHIE HOWARD | 3405 ROTHSHIRE CIR | COUNTY SQUIRE LAKES | | | NORTH VERNON | IN | 47265-8736 |
| DELPHIN PACKARD ELECTRIC SYS | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHINE ALLUMS | PO BOX 430764 | | | | PONTIAC | MI | 48343-0764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHINE BAUMANN | 1500 RIVERVIEW DR | | | | WASHINGTON | MO | 63090-3441 |
| DELPHINE BEAVER | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| DELPHINE BOROS | 4449 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| DELPHINE BROWN | 4221 N FOXCLIFF DR W | C/O STEPHEN A EDSON | | | MARTINSVILLE | IN | 46151-5960 |
| DELPHINE C BOERSCH | 72 ROWLEY HOLW | | | | CHEEKTOWAGA | NY | 14227-1628 |
| DELPHINE CARNEGIE | 15400 W 7 MILE RD APT 1118 | | | | DETROIT | MI | 48235-2887 |
| DELPHINE CZAJKA | 17785 NORTH LAUREL PARK DRIVE | APT 917 | | | LIVONIA | MI | 48152 |
| DELPHINE DAVIS | 29900 FRANKLIN RD UNIT 149 | | | | SOUTHFIELD | MI | 48034-1199 |
| DELPHINE DOVE | 90 GOODYEAR AVE | | | | BUFFALO | NY | 14212-1818 |
| DELPHINE DUMANOIS | 916 GARLAND ST | | | | FLINT | MI | 48503-1339 |
| DELPHINE FARNSWORTH | 307 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| DELPHINE FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| DELPHINE FRAZIER | 12990 144TH AVE | | | | GRAND HAVEN | MI | 49417-9140 |
| DELPHINE GASPEROSKY | G 4033 MARIANNE DR | | | | FLUSHING | MI | 48433 |
| DELPHINE GODFREY | 1149 BROWN DR | | | | MILTON | WI | 53563-1784 |
| DELPHINE GRAMACKI | 5953 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| DELPHINE HAMILTON | 33094 WILLOW RD | | | | NEW BOSTON | MI | 48164-9153 |
| DELPHINE HEJKA | 26250 PLEASANT VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-4140 |
| DELPHINE HERNDON | 218 E LAS MILPAS | | | | GREEN VALLEY | AZ | 85614-2914 |
| DELPHINE JACKSON | PO 553 | | | | TIMMONSVILLE | SC | 29161 |
| DELPHINE KELPINSKI | 1200 N MADISON AVE APT 205 | | | | BAY CITY | MI | 48708-5963 |
| DELPHINE KOS | 10664 QUIRK RD | | | | BELLEVILLE | MI | 48111-5213 |
| DELPHINE KWAPIK | 26572 MARILYN AVE | | | | WARREN | MI | 48089-4633 |
| DELPHINE LECLAIRE | 1217 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| DELPHINE LIBERATO | 5674 SLEEPY HOLLOW LN | | | | KIMBALL | MI | 48074 |
| DELPHINE MCGREGOR | 2 PURPLE HAWK CT | | | | MONTICELLO | GA | 31064-8502 |
| DELPHINE MURZIN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| DELPHINE MYERS | 24 MURRAY ST | | | | WARSAW | NY | 14569-1204 |
| DELPHINE NOWACZYK | RT 3 9916 CROOKED TRL. | | | | GRAYLING | MI | 49738 |
| DELPHINE NOWAK | 2217 N CLINTON ST | | | | SAGINAW | MI | 48602-5013 |
| DELPHINE OHLRICH | 35643 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| DELPHINE PADUCHOWSKI | 34160 SYCAMORE DR | | | | FRASER | MI | 48026-3595 |
| DELPHINE RUGENSTEIN | 313 E MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| DELPHINE SCHEMANSKI | 5934 BAYBERRY FARMS DR SW APT 6 | | | | WYOMING | MI | 49418-9219 |
| DELPHINE SEARS | 30800 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3308 |
| DELPHINE SHANKS | 5198 ELMER ST | | | | DETROIT | MI | 48210-2151 |
| DELPHINE SMALL | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| DELPHINE SZACH | 13832 BIRCH TREE WAY | | | | SHELBY TOWNSHIP | MI | 48315-6002 |
| DELPHINE THIMM | 49330 CARLOS ST APT 151 | | | | CHESTERFIELD | MI | 48051-3152 |
| DELPHINE THOMPSON | 5430 CYNTHIA TER | | | | BALTIMORE | MD | 21206-2927 |
| DELPHINE TURNER | 4257 SHERIDAN RD | | | | SAGINAW | MI | 48601-5026 |
| DELPHINE WHITE | 4023 LESLIE ST | | | | DETROIT | MI | 48238-3242 |
| DELPHINE WILLIAMS | 9534 PRAIRIE ST | | | | DETROIT | MI | 48204-2050 |
| DELPHINE ZEBROWSKI | 36500 MARQUETTE ST APT 914 | | | | WESTLAND | MI | 48185-3295 |
| DELPHINE ZEBROWSKI | 3655 BART AVE | | | | WARREN | MI | 48091-1954 |
| DELPHINE ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| DELPHINIA ANDREWS | 17310 BIRWOOD ST | | | | DETROIT | MI | 48221-2319 |
| DELPHINIA ATKINSON | 16402 EVES COURT | | | | BOWIE | MD | 20716-7343 |
| DELPHOS FAMILY PHYSICIANSINC | 1775 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHOS WRIGHT | 1536 W 31ST ST | | | | MARION | IN | 46953-3448 |
| DELPHUS PIGG | 5621 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| DELPIOMBO, ANNETTE M | 8365 HURON ST | | | | TAYLOR | MI | 48180-2952 |
| DELPOZZO, ITALIA | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| DELQUIENCY LITTLE | 8578 SPINNAKER WAY | | | | YPSILANTI | MI | 48197-7100 |
| DELRAY STEEL CASTING INC | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELRAY STEEL CASTING INC | PO BOX 3249 | | | | MELVINDALE | MI | 48122-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELRAY STEEL/MLVNDAL | 18900 RIALTO ST | | | | MELVINDALE | MI | 48122-1951 |
| DELREL E LAUR | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DELREL LAUR | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DELRICO LOYD | 401 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| DELRIO, JUSTO C | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| DELROE DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DELROE J DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DELROSSO, ANNA S | 713 N. BENTLEY AVE. | | | | NILES | OH | 44446-5213 |
| DELROY SALEEM | 65 MANNS RD | | | | SEVERNA PARK | MD | 21146-1108 |
| DELSA BROWN | 10100 SOUTH 200 WEST | | | | FAIRMOUNT | IN | 46928-9510 |
| DELSANTO JENNIFER & THOMAS | 43 CRANBERRY LN | | | | MIDDLETOWN | CT | 06457-5163 |
| DELSEE LIND | 22200 QUAIL RUN CIR UNIT 3 | | | | SOUTH LYON | MI | 48178-2603 |
| DELSHAWN BURGESS | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| DELSIE BENGE | 86 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112-1829 |
| DELSIE DELP | 30106 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8634 |
| DELSIE HUMPHREY | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| DELSIE SCHIMMEL | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| DELSIE SOUTH | 5125 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| DELSIE STEWART | 1230 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| DELSIE SWARTZ | 1931 TROMBAS AVE | | | | SAN LEANDRO | CA | 94577-6124 |
| DELSIGNORE, DONALD | 407 HAMILTON ST | | | | FREDERICKSBRG | VA | 22408-2931 |
| DELTA AIR LINES INC | PO BOX 105531 | | | | ATLANTA | GA | 30348-5531 |
| DELTA AUTO SALES SERVICE, INC. | CHARLES DUNN | 125 US HIGHWAY 51 BYP N | | | DYERSBURG | TN | 38024-3660 |
| DELTA AUTOMOTIVE | 6503 104 ST NW | | EDMONTON AB T6H 2L3 CANADA | | | | |
| DELTA AUTOMOTIVE | 4846 ELLIOTT ST | | DELTA BC V4K 2X8 CANADA | | | | |
| DELTA CENTER PARENT TEACHER ORGANIZATION | 305 S CANAL RD | | | | LANSING | MI | 48917-7837 |
| DELTA CHARTER TOWNSH | 1701 LAKE LANSING RD STE 100 | | | | LANSING | MI | 48912-3798 |
| DELTA CHARTER TOWNSHIP | 7710 WEST SAGINAW HWY | | | | LANSING | MI | 48917-9712 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | TREASURER | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | ATTN: TOWNSHIP SUPERVISOR | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | TOWNSHIP MANAGER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA CHEMICAL SITE PRP GROUP | C\O L DEMASE- REED SMITH SHAW | PO BOX 2009 | | | PITTSBURGH | PA | 15230-2009 |
| DELTA CHEVROLET BUICK PONTIAC GMC A | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA CHEVROLET BUICK PONTIAC GMC AND CADILLAC | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA COLLEGE | ACCTS REC | CASHIERS OFFICE | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | ATTN CASHIER | | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | ATTN CASHIERS OFFICE | 9/07 TW ATTN CASHIERSOFC | 1961 DELTA RD UPDTE PER GOI | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | 5700 BECKER RD | | | | SAGINAW | MI | 48601-9644 |
| DELTA COLLEGE | AUTOPRO TRAINING NETWORK | 5700 BECKER RD | | | SAGINAW | MI | 48601-9644 |
| DELTA COLLEGE | CORP SERVICES OFFICE | 310 JOHNSON ST RM 255 | | | SAGINAW | MI | 48607 |
| DELTA COLLEGE CORPORATE SERVICES | CASHIERS OFFICE # B-111 | 1961 DELTA ROAD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE SKILLED TRADES DEPARTMENT | ATTN CASHIERS OFC | | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE/MILFRD | 3505 W HIGHLAND RD | MILFORD TRAINING CENTER | | | MILFORD | MI | 48380-1114 |
| DELTA COLLGE/SAGINAW | 756 BEECHCROFT RD | ATT: DAVID H. ROGERS, MGR. | SATURN TECHNICAL TRAINING CTR | | SPRING HILL | TN | 37174-2303 |
| DELTA CONTAINERS INC | FLINT PACKAGING INC | 3055 E BRISTOL RD | | | FLINT | MI | 48529-1411 |
| DELTA CONTAINERS INC | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTAINERS INC | 1400 EDDY ST | PO BOX 623 | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTROLS INC | 15 STANLEY DR | | | | THOMASVILLE | NC | 27360-8969 |
| DELTA COUNTY APPRAISAL DISTRICT | 115 E BONHAM AVE | P O BOX 47 | | | COOPER | TX | 75432-1913 |
| DELTA COUNTY TAX ASSESSOR | PO BOX 388 | | | | COOPER | TX | 75432-0388 |
| DELTA COUNTY TREASURER | 501 PALMER ST STE 202 | | | | DELTA | CO | 81416-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTA COURT REPORTERS INC | PO BOX 320023 | | | | FLINT | MI | 48532-0001 |
| DELTA DENTAL | MICHAEL GILMORE | 27500 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334-3811 |
| DELTA DENTAL OF INDIANA | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| DELTA DENTAL PLAN OF MI | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 |
| DELTA DENTAL PLAN OF MICH | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 |
| DELTA DENTAL PLAN OF MICHIGAN | 27500 STANSBURY BLVD | PO BOX 9085 | | | FARMINGTON HILLS | MI | 48334-3811 |
| DELTA DENTAL PLAN OF MICHIGAN INC | PO BOX 30416 | | | | LANSING | MI | 48909-7916 |
| DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN LLC | STEVE COOPER | 927 CENTENNIAL WAY | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN/SUMRTWN | 168 BLUEBIRD LANE | | | | SUMMERTOWN | TN | 38483 |
| DELTA DESIGN/TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DELTA DOOR SALES INC | 2835 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2412 |
| DELTA DOOR SALES INC | 2835 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2412 |
| DELTA DYNAMICS | C-10 #7781 40 | PO BOX 800535 | | | SANTA CLARITA | CA | 91380-0535 |
| DELTA ENG/1350 HARMO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENG/AUBURN HIL | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA ENGINEERED PLASTICS INC | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA ENGINEERED PLASTICS INC | TROY TINGLEY | 1350 HARMON ROAD | | | SPENCER | IA | 51301 |
| DELTA ENGINEERED PLASTICS INC | TROY TINGLEY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS LLC | MICHELLE PERRY | 1350 HARMON ROAD | | | ST PETERS | MO | 63376 |
| DELTA ENGINEERED PLASTICS LLC | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS LLC | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS LLC | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS, LLC | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA FAB/TROY | 1785 E MAPLE RD | | | | TROY | MI | 48083-4210 |
| DELTA FAMILY CLINIC | 6201 MILLER RD STE A | | | | SWARTZ CREEK | MI | 48473 |
| DELTA FINANCE CORP | ACCT OF EL E ANDERSON | 1712 NW CACHE RD STE B | | | LAWTON | OK | 73507-4549 |
| DELTA FORTITUDE FOUNDATION | PO BOX 430672 | | | | PONTIAC | MI | 48343-0672 |
| DELTA FREIGHT LINES INC | 16059 S CRAWFORD AVE | | | | MARKHAM | IL | 60428 |
| DELTA GAMMA CENTER FOR | 1750 SOUTH BIG BEND BOULEVARD | | | | SAINT LOUIS | MO | 63117-2402 |
| DELTA GROUP INC | W 188 S S8393 MERCURY DR | | | | MUSKEGO | WI | 53150 |
| DELTA II AUTO SERVICE | 460 FRANKLIN BLVD | | CAMBRIDGE ON N1R 8G6 CANADA | | | | |
| DELTA INDUSTRIES | 23539 PINEWOOD ST | | | | WARREN | MI | 48091-3121 |
| DELTA INDUSTRIES | 23539 PINEWOOD ST | | | | WARREN | MI | 48091-3121 |
| DELTA MANAGEMENT ASSOCIATES | PO BOX 9191 | | | | CHELSEA | MA | 02150-9191 |
| DELTA MCCULLOUGH | 1400 W 2ND ST | | | | ANDERSON | IN | 46016-2404 |
| DELTA MECHANICAL | VAL JORDAN | 2496 | | | LAWRENCEVILLE | GA | |
| DELTA MONSERRAT | 189 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1922 |
| DELTA MORGAN | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| DELTA MUSIC & ENTERTAINMENT | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA ORLANDO/ORLNDO | 5715 MAJOR BLVD | | | | ORLANDO | FL | 32819-7903 |
| DELTA PROD/TROY | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| DELTA PSYCHOLOGICAL & | NEUROBEHAVIORAL SER. LLC | JAMES & ANNE OLSEN | SMITH BARNEY ADVISOR | 1524 N. KNIGHT RD. | ESSEXVILLE | MI | 48732-9648 |
| DELTA RESEARCH CORP | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150-1705 |
| DELTA RESEARCH CORP | 32971 CAPITAL AVE | | | | LIVONIA | MI | 48150 |
| DELTA SCHO/SUITE 422 | 17199 N LAUREL PARK DR STE 422 | | | | LIVONIA | MI | 48152-7905 |
| DELTA SCHOELLAR/LIVO | 17199 N LAUREL PARK DR STE 212 | | | | LIVONIA | MI | 48152-7903 |
| DELTA SIDE BUS COMM ASSOC | PO BOX 80655 | | | | LANSING | MI | 48908-0655 |
| DELTA ST JOHNS | HOTEL & CONFERENCE CENTRE | 120 NEW GROVER ST | | ST JOHNS NFLD NF A1C 6K4 CANADA | | | |
| DELTA STATE UNIVERSITY | PO BOX D | | | | CLEVELAND | MS | 38732 |
| DELTA STATE UNIVERSITY OFFICE OF THE BURSAR | KENT WYATT HALL 131 | | | | CLEVELAND | MS | 38733 |
| DELTA STATES TURF INC | DELTA STATES TURF | 2540 SCENIC HWY | | | BATON ROUGE | LA | 70805-7842 |
| DELTA STEEL INC | PO BOX 3231 | | | | SAGINAW | MI | 48605-3231 |
| DELTA STEEL PRO | 14039 E DIANE DR | | | | CAMDEN | MI | 49232-9535 |
| DELTA TECH INC | 9427 MECNATILE DR | | | | MENTOR | OH | 44060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTA TECH INC | 9437 MERCANTILE DR | | | | MENTOR | OH | 44060-4524 |
| DELTA TECHNOLOGIES GROUP | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TECHNOLOGIES GROUP | TROY TINGLEY | DELTA TOOLING | 1350 HARMON ROAD | | HAZEL PARK | MI | 48030 |
| DELTA TEMP INC | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2428 |
| DELTA TOOL/ABURN HIL | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOL/AUBURN HI | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOL/TROY | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO. | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA TOWNSHIP DISTRICT LIBRARY | 5130 DAVENPORT DRIVE | | | | LANSING | MI | 48917-5904 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | STEPHEN HARKNESS | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELTA TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC AND DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC AND DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | CHARLES O'DONNELL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | CHARLES O'DONNELL | 105 E 4TH ST STE 1850 | | | CINCINNATI | OH | 45202-4087 |
| DELTA TRANSPORTATION INC | PO BOX 81 | | | | WASCO | IL | 60183-0081 |
| DELTA WIRE & MFG CO | PO BOX 1300 | | | HARROW ON N0R 1G0 CANADA | | | |
| DELTA WIRE & MFG CO | DELTA DR | PO BOX 1300 | | HARROW ON N0R 1G0 CANADA | | | |
| DELTA WOODWARD | 1317 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1142 |
| DELTA-Q TECHNOLOGIES | UNIT 3 5250 GRIMMER STREET | | | BURNABY CANADA BC V5H 2H2 CANADA | | | |
| DELTA/ENGLAND | 17199 N LAUREL PARK DR STE 212 | ATTN: GARY SCYPTA | | | LIVONIA | MI | 48152-7903 |
| DELTA/GERMANY | 17199 N LAUREL PARK DR STE 212 | | | | LIVONIA | MI | 48152-7903 |
| DELTA/ROMULUS | 17199 N LAUREL PARK DR STE 212 | ATTN: GARY SCYPTA | | | LIVONIA | MI | 48152-7903 |
| DELTAH D HAGIE | 8877 ORAMEL HILL ROAD | | | | CANEADEA | NY | 14717-8775 |
| DELTAH KLEINHANS | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| DELTAS STEVENS | 5331 OVERBROOK DR | | | | MILTON | FL | 32570-4103 |
| DELTEK | 13880 DULLES CORNER LANE | | | | HERNDON | VA | 20171 |
| DELTEK SYSTEMS INC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 |
| DELTER WASHINGTON | 18244 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| DELTHA C GUTIERREZ | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| DELTHA GUTIERREZ | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| DELTHAREAN HAMILTON | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115-5388 |
| DELTON DOLL | 7420 MURKINS RD | | | | KANSAS CITY | MO | 64133-7004 |
| DELTON HART | 664 E MCNEIL ST | | | | CORUNNA | MI | 48817-1757 |
| DELTON HAUK | 7765 W STATE HIGHWAY 29 | | | | MASON | TX | 76856-4026 |
| DELTON HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| DELTON JOHNSON | 3317 SCARLET SAGE DR | | | | HERNANDO BEACH | FL | 34607-3529 |
| DELTON POLK | 3540 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5612 |
| DELTON ROACH | 8656 PEGGY AVENUE | | | | SARASOTA | FL | 34231-6649 |
| DELTON SNIDER JR | 12111 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| DELTON TELFOR | 835 YUCATAN ST | | | | WESLACO | TX | 78596-8058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTON WEIGLE | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| DELTOR, GARY | | | | | | | |
| DELTRESTE, ROSSANO | 22 ORCHARD DR | | | | WAPPINGERS FALLS | NY | 12590-4323 |
| DELTUS STARNES | 3649 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2429 |
| DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | | SPRING | TX | 77379-5229 |
| DELUCA KEITH F | 2002 JURON DR | | | | NIAGARA FALLS | NY | 14304-1822 |
| DELUCA OLENA | DELUCA, STEVEN T | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOUISVILLE | KY | 40202 |
| DELUCA OLENA | DELUCA, OLENA L | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOUISVILLE | KY | 40202 |
| DELUCA'S AUTO SERVICE | 294 MAIN ST E | | | NORTH BAY ON P1B 1B1 CANADA | | | |
| DELUCA, CANDY | | | | | | | |
| DELUCA, CHARLES V | 4415 E PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452-3801 |
| DELUCA, DANIELE G | 1222 HARTZELL AVE | | | | NILES | OH | 44446-5236 |
| DELUCA, JACQUELINE E | 1425 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| DELUCA, JAMES B | 7668 SOMERHILL LN | | | | CLARKSTON | MI | 48348-4381 |
| DELUCA, PETER D | 12785 E GREENFIELD RD | | | | GRAND LEDGE | MI | 48837-8944 |
| DELUCA, ROSARIO | 14 WADSWORTH LN | | | | FORDS | NJ | 08863-1026 |
| DELUCA, SAM | 1428 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| DELUCCA, JR, LOUIS J | 230 S BROAD ST STE 900 | | | | PHILADELPHIA | PA | 19102-4106 |
| DELUGE, DARRELL A | 18288 N OAK DR | | | | CLINTON TWP | MI | 48038-4605 |
| DELUTRIE, JOHN | | | | | | | |
| DELUX TENTS & EVENTS LLC | 489 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2763 |
| DELUX TENTS & EVENTS LLC | 2090 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4414 |
| DELUXE AUTO CARRIERS INC | 15810 E GALE AVE STE 120 | | | | LA PUENTE | CA | 91745 |
| DELUXE BUSINESS CHECKS & SOLUTION | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 |
| DELUXE CORP | 3660 VICTORIA ST N | | | | SHOREVIEW | MN | 55126-2906 |
| DELUXE CORPORATION | TOM HOLBROOK | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126-2906 |
| DELUXE SPEEDMETER & RADIO | 1976 S BANNOCK ST | | | | DENVER | CO | 80223-3911 |
| DELUXE STAMPING & DIE CO | TOM AMAN | 6690 STERLING DIRVE NORTH | | | BOWLING GREEN | OH | 43402 |
| DELUXE STAMPING & DIE COMPANY | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| DELUXE STAMPING & DIE COMPANY INC | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| DELUXE TECHNOLOGIES LLC | 34537 BENNETT | | | | FRASER | MI | 48026-1691 |
| DELUXE TECHNOLOGIES LLC | 34537 BENNETT | | | | FRASER | MI | 48026-1691 |
| DELVALLE JESUS | DELVALLE, JESUS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DELVAS SHUPERT | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| DELVECCHIO, DAVID R | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DELVECCHIO, JOHN R | 2800 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| DELVECCHIO, PETER A | 48 LINDSAY LN | | | | CRANSTON | RI | 02921-3562 |
| DELVECCHIO, TRACY L | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| DELVER FLINT | 5124 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-3126 |
| DELVIGNE HOLLINGSWORTH | 925 S. CO. RD. 300 W. | | | | KOKOMO | IN | 46902 |
| DELVIN CLAUSON JR | 3203 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9688 |
| DELVIN GRIMM | 730 GLEN OAK DR | | | | MANCHESTER | MI | 48158-8764 |
| DELVIN NESBIT | 1323 VINE ST | | | | SANDUSKY | OH | 44870-3237 |
| DELVIS CLARY | 5100 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DELWARE DIVISION OF PUBLIC HEALTH | OFFICE OF RADIATION CONTROL | 417 FEDERAL STREET | | | DOVER | DE | 19901 |
| DELWIN CRAIG | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| DELWOOD NORDER | 3230 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| DELWYN TANNER | 407 CHURCH ST | | | | DAVISON | MI | 48423-1411 |
| DELY, STEVEN J | 130 W 2ND STREET | SUITE 900 | | | DAYTON | OH | 45402-1590 |
| DELY, STEVEN JOSEPH | 303 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1929 |
| DELYAR GERWINA | 4515 GRANDRIVER | #4 | | | LINDEN | MI | 48906 |
| DELYELSE LORANGER | 3054 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| DELYLE SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| DELYNN KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| DELYS DEMPSEY | 606 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3540 |
| DELZA HAYMES | 5860 HIGHVIEW DR APT 10 | | | | MILFORD | OH | 45150-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELZIA SUTTON | 2 LEJER LN | | | | SAINT PETERS | MO | 63376-2715 |
| DELZIEL LEBERE | 30 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| DELZOPPO, MARIO E | 3515 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8441 |
| DELZORIA THOMAS | 19204 DEAN STREET | | | | DETROIT | MI | 48234-2073 |
| DEMA BRIZENDINE | 4115 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| DEMA ENGINEERING COMPANY | 10020 BIG BEND RD | | | | SAINT LOUIS | MO | 63122-6422 |
| DEMA THOMPSON | 887 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| DEMAAGD GMC NISSAN INC. | JAMES DEMAAGD | 333 W DICKMAN RD | | | BATTLE CREEK | MI | 49037-8454 |
| DEMAAGD GMC NISSAN INC. | 333 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8454 |
| DEMADISON FIFE | 5515 POCASSETT WAY | | | | HOLT | MI | 48842-8723 |
| DEMAG CRANES & COMPONENTS | 7788 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0077 |
| DEMAGGIO, LYNDA L | 2187 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| DEMAK RONALD G | 14818 LAKESIDE BOULEVARD NORTH | | | | SHELBY TWP | MI | 48315-6099 |
| DEMAK, RONALD G | 14818 LAKESIDE BLVD N | | | | SHELBY TOWNSHIP | MI | 48315-6099 |
| DEMANCZYK, PAUL B | 134 STATURE CT | | | | NEWARK | DE | 19713-3575 |
| DEMAND LOGISTICS | 157 PRESSED BRICK DR | | | BRAMPTON CANADA ON L6V 4K6 CANADA | | | |
| DEMAND NOTES-MELLON FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 535006 | J STADWICK | | PITTSBURGH | PA | 15253-5006 |
| DEMANDEL, JOE | 308 TRAMMEL LN | | | | FALLING WTRS | WV | 25419-6929 |
| DEMANGE, THOMAS M | 6710 PINEWOOD PL | | | | DAYTON | OH | 45459-1225 |
| DEMANKOWSKI, LARRY A | 28301 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3521 |
| DEMANOWSKI, ROSEMARY I | 26064 GROVELAND ST | | | | MADISON HTS | MI | 48071-3602 |
| DEMARAIS, VIRGINIA L | 3920 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1814 |
| DEMARAY JR, WILLIAM G | 3502 GOSLINE RD | | | | MARLETTE | MI | 48453-9383 |
| DEMARCHENA MERCADES | 3102 SOUTHWEST 132ND PLACE | | | | MIAMI | FL | 33175-2524 |
| DEMARCHIS, A J | 274 ORCHARD DR | | | | BUFFALO | NY | 14223-1039 |
| DEMARCO DARIA C | 215 LITTLETON ST APT 8 | | | | WEST LAFAYETTE | IN | 47906-3268 |
| DEMARCO DIANE | DEMARCO, DIANE | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| DEMARCO NICHOLAS AND BETTY | PO BOX 749 | | | | BRICK | NJ | 08723-0749 |
| DEMARCO PAGE | 3149 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| DEMARCO, DARIA C | 7150 LACKMAN RD APT 1005 | | | | SHAWNEE | KS | 66217-8311 |
| DEMARCO, DAVID A | 3266 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| DEMARCO, GABRIEL A | 3088 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5013 |
| DEMARCO, JONATHAN | 7810 SR 85 | | | | RIVERDALE | GA | 30274 |
| DEMARCO, JOSEPH C | PO BOX 17055 | | | | LANSING | MI | 48901-7055 |
| DEMARCO, LAWRENCE P | 2632 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| DEMARCO, MICHAEL P | 488 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1517 |
| DEMARCO, RON R | 3514 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1918 |
| DEMARCO, THOMAS | 2238 ANCHORAGE RD | | | | SHARPSVILLE | PA | 16150-8518 |
| DEMARE, KRISTIN M | 1793 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| DEMAREE WHITTON | 8640 E KEATING PARK ST LOT 222 | | | | FLORAL CITY | FL | 34436-2879 |
| DEMAREST LAURA | 50 ECKEL ROAD | | | | LITTLE FERRY | NJ | 07643-2036 |
| DEMAREST, BRADLEY R | 903 NORTHLANE ST | | | | DEFIANCE | OH | 43512-1418 |
| DEMAREST, JEREMY T | 1244 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| DEMARIA BUILDING COMPANY | 3031 W GRAND BLVD | SUITE 624 | | | DETROIT | MI | 48202-2008 |
| DEMARIA GERALD E | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, DONALD D | G5494 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DEMARIA, GERALD EMIL | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, RICHARD J | 1118 COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2911 |
| DEMARIS BARRETT | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| DEMARIS ESKEW | 2238 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| DEMARIS LIDDIE | 1811 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| DEMARK, DONNA M | 566 BIRCH AVE | | | | EUCLID | OH | 44132-2141 |
| DEMAROIS BUICK OLDSMOBILE GM | 3115 W BROADWAY ST | | | | MISSOULA | MT | 59808-1613 |
| DEMAROIS BUICK-GMC TRUCK | 3115 W BROADWAY ST | | | | MISSOULA | MT | 59808-1613 |
| DEMAROIS, INC. | ROBERT DEMAROIS | 3115 W BROADWAY ST | | | MISSOULA | MT | 59808-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMARS, JUDY A | 16818 BRADNER RD | | | | NORTHVILLE | MI | 48168-3600 |
| DEMARS, MANDY J | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| DEMARS, MARK E | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| DEMARS, ROBERT G | 124 FOXHILL LN | | | | PERRYSBURG | OH | 43551-2504 |
| DEMARS, RUSSELL HARRY | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| DEMARS, SCOTT D | PO BOX 392 | | | | BYRON | MI | 48418-0392 |
| DEMARTINIS JR, BENJAMIN R | 189 MILLWOOD RD | | | | LEESBURG | FL | 34788-2670 |
| DEMARTINIS, ROBERT P | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| DEMAS, CARRIE | 4243 THOUSAND OAKS | APT #106 | | | SAN ANTONIO | TX | 78217-8217 |
| DEMAS, JAMES K | 52619 FOREST GRV | | | | SHELBY TOWNSHIP | MI | 48315-2320 |
| DEMAS, JOHN K | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| DEMAS, RENEE' K | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| DEMASEK, ALAN G | 40318 PRITTS CT | | | | CLINTON TOWNSHIP | MI | 48038-4129 |
| DEMASELLIS JR, ROBERT GEORGE | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS, JOEL B | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, ROBERT A | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | REMSEN, JOHN L | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, ROBERT J | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, PAULINE | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | 295 PARK AVENUE CORP | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI ENTERPRISES | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, ARNOLD A | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI CADILLAC INC | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI PONTIAC BUICK GMC | 33 RTE 23 S | | | | RIVERDALE | NJ | |
| DEMASSI PONTIAC BUICK GMC | 33 RTE 23 S | | | | RIVERDALE | NJ | 07457 |
| DEMASTUS JENNIFER KATE | 807 BROWN STREET | | | | COLUMBIA | TN | 38401-3933 |
| DEMASTUS, JENNIFER KATE | 3011CNUD DRIVE | | | | COLUMBIA | TN | 38401 |
| DEMASTUS, RUTH F | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | FRMLY MANNESMANN DEMATIC RAP | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC LIMITED | 6711 MISSISSAUGA ROAD SUITE 200 UPDTE PER LTR 11/06 | | MISSISSAUGA CANADA ON L5N 2W3 CANADA | | | | |
| DEMATTA CARSON | 24400 CIVIC CENTER DR APT 505 | | | | SOUTHFIELD | MI | 48033-2548 |
| DEMATTEO JR, ANTHONY J | 979 TAYLORTOWN RD | | | | MANSFIELD | OH | 44903-8016 |
| DEMATTEO PATRICIA | PO BOX 1063 | | | | ROME | NY | 13442-1063 |
| DEMATTIO, MELISSA L | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| DEMATTIO, RYAN D | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| DEMATTIO, W J | 1717 NORTHCLIFF AVE | | | | NORMAN | OK | 73071-7409 |
| DEMATTOS, DAVID S | 4096 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5217 |
| DEMAY, GARY L | HC 79 BOX 214 | | | | OXFORD | AR | 72565-9404 |
| DEMAYER, DANIEL J | 10561 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| DEMBECK, JAMES D | 37902 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4208 |
| DEMBECK, JOSEPH G | 18860 ALSIE DR | | | | MACOMB | MI | 48044-1246 |
| DEMBICKY, ROBERT A | 6424 S SNOWMASS DR | | | | LIBERTY TWP | OH | 45011-9427 |
| DEMBIK, CHRISTINE FRANCES | 531 SUMNER RD | | | | CORFU | NY | 14036-9567 |
| DEMBINSKY, HARRY J. | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |
| DEMBLEWSKI, RICHARD A | 2037 OHLTOWN GIRARD ROAD | | | | MINERAL RIDGE | OH | 44440-4440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMBROWICZ, GERALD GENE | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| DEMCHAK WAYNE | 105 CAIN DR | | | | SANTA MARIA | CA | 93455-4785 |
| DEMCHAK, LORI K | 96 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3236 |
| DEMCHUK, ANTHONY M | 30109 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1936 |
| DEMCHUK, REBECCA D. | 1657 CHORNOBY CRES. | | | TECUMSEH ON N8N4W3 CANADA | | | |
| DEMEATRI E STYLES | 2635 STONELAKE DR APT 325 | | | | GRAND PRAIRIE | TX | 75050-8799 |
| DEMEATRI STYLES | APT 325 | 2635 STONELAKE DRIVE | | | GRAND PRAIRIE | TX | 75050-8799 |
| DEMECHA MCGREW | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| DEMEDUK SCOTT | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEDUK, SCOTT CHRISTOPHER | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEESE, ALBERT F | 2841 E RANCH CT | | | | GILBERT | AZ | 85296-8613 |
| DEMEESTER CHARLES | DEMEESTER, CHARLES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEMEESTER, HARRY J | 209 BLISS DR SW | | | | GRANDVILLE | MI | 49418-2108 |
| DEMEL, KELLY J | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |
| DEMELL, WALTER EUGENE | 14022 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| DEMENIUK, MICHELE CHRISTINE | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| DEMENIUK, ROBERT | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| DEMENT BETH | PO BOX 1812 | | | | JACKSON | TN | 38302-1812 |
| DEMENT, MICHAEL C | 7141 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DEMERCURIO, JAMES M | 55059 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6167 |
| DEMERICE MARSHALL | 2136 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| DEMERINO, RONALD/MI | 35715 STANLEY DR | | | | STERLING HTS | MI | 48312-2661 |
| DEMERRIS FISHER | 6051 28TH ST | | | | DETROIT | MI | 48210-1405 |
| DEMERRITT, ADAM J | 6947 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1115 |
| DEMERS AMBULANCES | 28 RICHELIEU | | | BELOEIL CANADA PQ J3G 4N5 CANADA | | | |
| DEMERS AUTO SERVICE | 616 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2061 |
| DEMERS, CHRISTINE A | 1465 HOOKSETT RD UNIT 18 | | | | HOOKSETT | NH | 03106-1861 |
| DEMERS, GARY LEE | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| DEMERS, JAMES MARK | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| DEMERS, RONALD JOSEPH | 3660 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235-2242 |
| DEMERS, RYAN J | 31246 SPRINGLAKE BLVD APT 3305 | | | | NOVI | MI | 48377-1117 |
| DEMERS, SCOTT ROBERT | 5454 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DEMERS, WAYNE WILLIAM | 1377 CO. ROAD 55 | | | | BRASHER FALLS | NY | 13613 |
| DEMERSSEMAN JENSEN LLP | PO BOX 1820 | | | | RAPID CITY | SD | 57709-1820 |
| DEMERY NORWOOD | PO BOX 321081 | | | | DETROIT | MI | 48232-1081 |
| DEMERY, MALCOLM S | 3224 FREDERICK ST | | | | SHREVEPORT | LA | 71109-3402 |
| DEMERY, SIMMION B | 3518 LANNON ST | | | | SHREVEPORT | LA | 71118-4213 |
| DEMES, JARROD L | 16678 GENETTA DR | | | | BERLIN CENTER | OH | 44401-9767 |
| DEMES, JOHN G | 16444 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9778 |
| DEMES, KRISTINE A | 9415 DUCK CREED RD | | | | SALEM | OH | 44460-9670 |
| DEMES, ROBERT L | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| DEMES, STEVEN | PO BOX 4758 | | | | AUSTINTOWN | OH | 44515-0758 |
| DEMESA, ROBERT JAMES | 41064 WESTFIELD CIR | | | | CANTON | MI | 48188-3196 |
| DEMESKO, MARY ANN | PO BOX 271 | | | | STRUTHERS | OH | 44471-0271 |
| DEMET WOOD | 28777 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 |
| DEMETER, EVA S | 36 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1111 |
| DEMETER, STEPHEN NOAH | 51184 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 |
| DEMETHRIUS STATEN | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| DEMETRA GLOSS | 3536 SUNNYDALE RD | | | | BLOOMFIELD HILLS | MI | 48301-2440 |
| DEMETRA KOUPAS | 417 W PARK AVE | | | | ADDISON | IL | 60101-3703 |
| DEMETRA WATTS | 5450 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| DEMETRAK, EDWARD J | 4361 MACQUEEN DR | | | | W BLOOMFIELD | MI | 48323-2837 |
| DEMETRE KOURTZIDIS | 7027 AURA AVE | | | | RESEDA | CA | 91335-3756 |
| DEMETRES AUTO SERVICE | 550 WARDEN AVENUE | | | SCARBOROUGH ON M1N 1Y1 CANADA | | | |
| DEMETRI INEMPOLIDIS | CGM IRA CUSTODIAN | 3930 N. PINE GROVE AVE | #1103 | | CHICAGO | IL | 60613-3359 |
| DEMETRI JOHNSON | 12661 ROSELAWN ST | | | | DETROIT | MI | 48238-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMETRIA COOPER | 302 N PARK DR | | | | RAYMORE | MO | 64083-9187 |
| DEMETRIA FELICIANO | 814 CUTLER DR | | | | SEFFNER | FL | 33584-4616 |
| DEMETRIA O'BANION | 11678 BRUSH RIDGE CIR S | | | | JACKSONVILLE | FL | 32225 |
| DEMETRIA PRYOR | 321 BLAIRWOOD DR | | | | FORT WORTH | TX | 76134-5336 |
| DEMETRIA RUCKER-WOLFLEY | PO BOX 214232 | | | | AUBURN HILLS | MI | 48321-4232 |
| DEMETRIA SALLEY | 903 ENCLAVE CIR | | | | NASHVILLE | TN | 37211-7453 |
| DEMETRIA THOMPSON | 20530 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| DEMETRIA WILLIAMS | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 |
| DEMETRIC MORRISON | APT 1701 | 101 SOUTH TWIN CREEK DRIVE | | | KILLEEN | TX | 76543-4727 |
| DEMETRICE LOVE | 1449 GOLDEN ROD CT | | | | BELCAMP | MD | 21017-1682 |
| DEMETRIO AMORIN VAZQUEZ, MARIA | DA COSTA, & JOSE M. AMORIN | AV. PROLONGACION S. DE LAS | ACACIAS "HOTEL GABIAL" URB. ST. | ANTONIO, SABANA GRANDE ,CARACAS, VENEZUELA | | | |
| DEMETRIO FANARAS | 3619 VERONICA DR | | | | STERLING HTS | MI | 48310-4419 |
| DEMETRIO FLORES | 1518 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-3936 |
| DEMETRIO MOTTA | 225 ELMWOOD TER | | | | LINDEN | NJ | 07036-4937 |
| DEMETRIO RAMON | 4906 HUFF RD | | | | BERLIN HEIGHTS | OH | 44814-9613 |
| DEMETRIO RODRIGUEZ | 5311 HAMILTON RD | | | | MEDINA | OH | 44256-8304 |
| DEMETRIO THOMAS | 66 E CEDAR ST | | | | CHICAGO | IL | 60611-1179 |
| DEMETRIO YALAKIDIS | 636 MEADOW ST | | | | ROSELLE | NJ | 07203-1514 |
| DEMETRIOS BOUMIS | 105 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |
| DEMETRIOS FOTOPOULOS REV TRUST | DEMETRIOS FOTOPOULOS TTEE | DIANE FOTOPOULOS TTEE | UA DTD 2/10/2004 | 23434 ABERCOIN LANE | LAND O LAKES | FL | 34639-8813 |
| DEMETRIOS J STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TOWNSHIP | MI | 48317-1804 |
| DEMETRIOS J STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TWP | MI | 48317-1804 |
| DEMETRIOS MARSELIS | 11384 SILVERLAKE CT | | | | SHELBY TWP | MI | 48317-2647 |
| DEMETRIOS STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TOWNSHIP | MI | 48317-1804 |
| DEMETRIS SLAUGHTER | 2400 SUMMER PLACE DRIVE | | | | ARLINGTON | TX | 76014-1910 |
| DEMETRIU, KEVIN J | 9095 REICHERT RD | | | | PARMA | OH | 44130-5242 |
| DEMETRIUS A FOSTER | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| DEMETRIUS ALLEN | 3706 WISNER ST | | | | FLINT | MI | 48504-2159 |
| DEMETRIUS BELL | 6205 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1969 |
| DEMETRIUS COTTON | 8712 N MATTOX RD APT C221 | | | | KANSAS CITY | MO | 64154-2604 |
| DEMETRIUS D LEWIS | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| DEMETRIUS DUMONT | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| DEMETRIUS FOSTER | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| DEMETRIUS LEWIS | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| DEMETRIUS MC GOWAN | 19210 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5899 |
| DEMETRIUS MC KEOWN | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| DEMETRIUS MCEWEN | 1082 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| DEMETRIUS MORGAN JR | 3342 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| DEMETRIUS SANDERS | 4817 LINBAR DR | | | | NASHVILLE | TN | 37211-4007 |
| DEMETRIUS SANDERS | 3417 STONEWAY DR | | | | GRAND PRAIRIE | TX | 75052-7061 |
| DEMETRIUS SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| DEMETRIUS VALLEY | 5200 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4268 |
| DEMETRIUS WRIGHT | 4321 MELLOWOOD DR | | | | COLUMBIA | SC | 29209-5035 |
| DEMETRO, JERRY A | 1423 ELROND DR | | | | AMELIA | OH | 45102-1877 |
| DEMETROUS HAMILTON | 7109 MCNICHOLS APT A | | | | DETROIT | MI | 48221 |
| DEMETRUS HOLMES | 139 CIMARRON TRL APT 1053 | | | | IRVING | TX | 75063-8540 |
| DEMEYERS, JANE M | 1052 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| DEMGEN, PETER | 5638 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3164 |
| DEMHARTER LYNDA | DEMHARTER, LYNDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DEMICK, EUGENE G | 30597 E POINTE DR | | | | GIBRALTAR | MI | 48173-9587 |
| DEMICK, ROBERT L. | 46589 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| DEMIJOHN, MAUREEN K | 8245 COLDBROOK DR | | | | SAGINAW | MI | 48609-4865 |
| DEMING JR, RICHARD C | 69344 SAXON DR | | | | BRUCE TWP | MI | 48065-4254 |
| DEMING PHYLLIS | 3158 NARROWS RD | | | | PERRY | OH | 44081-9595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMING SCOTT A | DBA RCI LLC | | | | SYRACUSE | NY | 13215-1937 |
| DEMING, CARL EDWIN | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| DEMING, CLIFTON C. | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| DEMING, JEFFRAY B | 803 KING ST | | | | BAY CITY | MI | 48706-3728 |
| DEMING, MICHAEL PAUL | 1537 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| DEMING, SHARON E | 3355 ALBIN FORD ROAD SOUTHEAST | | | | ELIZABETH | IN | 47117-7948 |
| DEMING, THOMAS P | 2693 GARDEN RD | | | | MILFORD | MI | 48381-3060 |
| DEMING, WADE | 23313 CHAPEL LN | | | | OAKWOOD | OH | 45873 |
| DEMINICO JOHN | 7 IRVING ST | | | | WINCHESTER | MA | 01890-1217 |
| DEMIROVIC, BESIM | 5068 BUCKINGHAM | | | | TROY | MI | 48098-2602 |
| DEMIROVIC, ORHAN | 42117 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DEMITRISH, AMANDA M | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DEMITRISH, DANIEL | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DEMKO, ADELE A | 242 BOONE ROAD | | | | TRAFFORD | PA | 15085-2330 |
| DEMKO, CHRISTOPHER J | 782 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7245 |
| DEMKO, DAVID W | 4317 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| DEMKO, JOHN M | 919 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| DEMKO, MICHAEL J | 1370 BOYD ST | | | | TROY | MI | 48083-5404 |
| DEMKOWSKI, KENNETH F | 4852 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9708 |
| DEMM SPA | VIA MAZZINI 230 | PORRETTA TERME BO | | 40046 ITALY ITALY | | | |
| DEMMER CARPENTER | 1053 PINOAK DR | | | | NICHOLASVILLE | KY | 40356-1366 |
| DEMMER CORP | 1600 N LARCH ST | | | | LANSING | MI | 48906 |
| DEMMER CORP | 16325 FELTON RD | | | | LANSING | MI | 48906-9144 |
| DEMMER CORP/LANSING | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906-2101 |
| DEMMER CORPORATION | 3525 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2101 |
| DEMMER CORPORATION | MARIE ROBERTS X3164 | 720 PORTER ST | | | MARYVILLE | TN | |
| DEMMER CORPORATION | MARIE ROBERTS X3164 | 720 PORTER ST | | | LANSING | MI | 48906 |
| DEMMER CORPORATION (PORTER) | MATT JONES | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2101 |
| DEMMER PROPERTIES LLC | 3525 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2101 |
| DEMMER, KEVIN T | 317 JACK DRIVE | | | | COCOA BEACH | FL | 32931-3824 |
| DEMMERS JEFF | DBA ELITE GROUP | 3932 KAELEAF RD | | | LAKE ORION | MI | 48360-2622 |
| DEMMINGS TRUCK SERVICE INC | 19300 HOLLAND ROAD | | | | CLEVELAND | OH | 44142 |
| DEMMINGS, TAWANA F | 526 W PARKWOOD DR | | | | DAYTON | OH | 45405-3231 |
| DEMMONS, GENEVA L | 4638 W SECOND ST | | | | DAYTON | OH | 45417-1360 |
| DEMMONS, LLOYD A | 8579 SUNLIGHT DR | | | | CINCINNATI | OH | 45231-4164 |
| DEMO III, THOMAS F | 3401 WHITE HILL RD | | | | PARISHVILLE | NY | 13672 |
| DEMO'S AUTOMOTIVE CENTER | 2438 TANGLEY ST | | | | HOUSTON | TX | 77005-2514 |
| DEMO, ANTHONY F | 5182 PRUNELLA DR | | | | ALMONT | MI | 48003-8773 |
| DEMO, THOMAS FREDRICK | PO BOX 464 | | | | PARISHVILLE | NY | 13672-0464 |
| DEMOCK, ROGER ALLEN | 7373 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DEMOCRACY DATA & COMM LLC | 1029 N ROYAL ST STE 200 | | | | ALEXANDRIA | VA | 22314-1542 |
| DEMOCRACY DATA & COMMUNICATION | 44 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRACY DATA & COMMUNICATION | KERRY MCCONNON | 44 CANAL CENTER PLZ STE 200 | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRAT & CHRONICLE | SINGLE COPY BILLING | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 |
| DEMOLA, ANTHONY JR | 68 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3220 |
| DEMONACO, DANYELL N | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DEMONACO, JAMES R | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DEMOND-SEILER, WENDY M | 2360 DOBIE RD | | | | MASON | MI | 48854-9472 |
| DEMONTIGNY JR, BILLY D | 16932 W LILAC LN | | | | EVANSVILLE | WI | 53536-9014 |
| DEMONTROND AUTO COUNTRY, INC. | 888 INTERSTATE 45 S | | | | CONROE | TX | 77304-2628 |
| DEMONTROND AUTOMOTIVE GROUP | DEMONTROND, GEORGE A. | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | PO BOX 235 | | | | WESTBURY | NY | 11590-0235 |
| DEMONTROND BUICK COMPANY | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMONTROND BUICK COMPANY | GEORGE DEMONTROND | 1410 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND BUICK COMPANY | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND CHEVROLET | 3220 I-45 NORTH | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND MOTOR CORPORATION | GEORGE DEMONTROND | 2800 IH 45 N | | | TEXAS CITY | TX | 77591 |
| DEMOPOULOS, JASON WILLIAM | | | | | | | |
| DEMORE, RENIA | 5725 IVY DR | | | | MENTOR ON THE LAKE | OH | 44060-2716 |
| DEMOROW, GERALD W | 15583 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| DEMORRIS LIGGONS | 1731 W BANCROFT ST | | | | TOLEDO | OH | 43606-4452 |
| DEMOSS ROBERT | 5107 OVERTON AVE | | | | KANSAS CITY | MO | 64133-2255 |
| DEMOSS, JERRY C | 978 MARTIN RD | | | | COTTON VALLEY | LA | 71018-2210 |
| DEMOSS, ZONA | 4308 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549-4322 |
| DEMOTT ANGELA | HILTON, ASHLEY | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SCOTT, MICHELLE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | KIRK, LISA | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | GRAPPIN, LUKE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | HEIMBERGER, MATT | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | GODI, DAWN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | GOTTLEBER, GERALD | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | DEMOTT, ANGELA | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MENDYK, CHRISTINE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | HENNING, ALAN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | KEATHLEY, SHELLY | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | KURLINSKI, KENNETH | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SANDLIN, AARON | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SMITH, MICHAEL | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MURRAY, KEVIN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MICHELIN, DIANE | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | MOREAU, PATRICIA | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT AUTO  INC. | 553 PACIFIC ST | | | | STAMFORD | CT | 06902-5814 |
| DEMOTT, ANGELA D | 1301 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| DEMOTT, CASEY CHRISTOPHER | 911 HIGH ST | | | | CHARLOTTE | MI | 48813-1253 |
| DEMOTT, CHARLES B | PO BOX 125 | | | | CAMBY | IN | 46113-0125 |
| DEMOTT, DENNIS D | 5981 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8414 |
| DEMOTT, ROBERT E | 2016 CENTER AVE | | | | BAY CITY | MI | 48708-6348 |
| DEMOTTE JR., DENNY L | 3848 N 112TH ST | | | | KANSAS CITY | KS | 66109-3472 |
| DEMOTTE, EVELYN L | 6720 SALEM ROAD | | | | LEWISBURG | OH | 45338-7706 |
| DEMOTTO DIANNE | DEMOTTO, DIANNE | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| DEMOTTS BARBARA | 6404 DEERWOOD LN | | | | LINO LAKES | MN | 55014-5427 |
| DEMOULIAS LISA | DEMOULIAS, LISA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| DEMPERS, GREGORY J | 10203 FABIUS DRIVE | | | | LAKE ST LOUIS | MO | 63367-1977 |
| DEMPERS, KIMBERLY A | 10203 FABIUS DRIVE | | | | LAKE ST LOUIS | MO | 63367-1977 |
| DEMPEWOLF PROPERTIES LC | PO BOX 633 | 501 CHNG 01/11/05 ONEIL | | | HENDERSON | KY | 42419-0633 |
| DEMPLE FLOYED | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| DEMPLE STITH | 3705 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| DEMPS, JANET MARIE | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, WILLIE G | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPSCO INC | 7015 CORPORATE WAY | | | | DAYTON | OH | 45459 |
| DEMPSEY ANDERSON | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| DEMPSEY CABE | 2076 HARNED DR | | | | TROY | MI | 48085-1035 |
| DEMPSEY COOPER JR | 684 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| DEMPSEY DEBORAH | 3110 ALKIRE ST | | | | GOLDEN | CO | 80401-1628 |
| DEMPSEY GRANTHAM | 763 PCR 706 | | | | PERRYVILLE | MO | 63775-7115 |
| DEMPSEY INDUSTRIES, INC | 802 N 4TH ST | | | | MIAMISBURG | OH | 45342-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMPSEY JEAN | 504 HCR 1364 | | | | HILLSBORO | TX | 76645-5112 |
| DEMPSEY JOANNE | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| DEMPSEY KNIPP | 18240 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| DEMPSEY PATRICIA | 4721 MEADOW LAKE DRIVE | | | | APEX | NC | 27539-9751 |
| DEMPSEY PATRICK | 1310 CLAY AVE | | | | DUNMORE | PA | 18510-1141 |
| DEMPSEY RONALD P & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| DEMPSEY SCOTT | 103 ARCADIA DR | | | | SEBASTIAN | FL | 32958-6946 |
| DEMPSEY SKAGGS | 102 WESTBROOK CT | | | | COLUMBIA | TN | 38401-6520 |
| DEMPSEY SLINKARD | 301 VINCENT ST | | | | BAY | AR | 72411-9511 |
| DEMPSEY, ADAM J | 5070 WALNUT GROVE RD | | | | MILTON | WI | 53563-8405 |
| DEMPSEY, BRADLEY T | 504 CAIRNS STREET | | | | TECUMSEH | MI | 49286-1663 |
| DEMPSEY, CARL | 18211 HENRY CT | | | | RAY | MI | 48096-3547 |
| DEMPSEY, DANIEL MICHAEL | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DEMPSEY, DAVID W | 119 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2852 |
| DEMPSEY, GARY W | 56 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| DEMPSEY, JOANNE | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| DEMPSEY, JOHN B | 1985 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, JOSEPH | 3587 WINSTON CHURCHILL DR | | | | BEAVERCREEK | OH | 45432-2232 |
| DEMPSEY, JUSTIN G. | 8935 LIMBERLOST CT | | | | CAMBY | IN | 46113-8834 |
| DEMPSEY, KATHRYN L | 3585 DORNOCH LN | | | | OAKLAND | MI | 48363-1814 |
| DEMPSEY, KEVIN THOMAS | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| DEMPSEY, LUCY B | 13 PRINCE MANFRED PL. | | | | PALM COAST | FL | 32164-7139 |
| DEMPSEY, MATTHEW KEENAN | 444 FOX HILLS DR N APT 6 | | | | BLOOMFIELD HILLS | MI | 48304-1329 |
| DEMPSEY, MICHAEL D | 2963 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| DEMPSEY, MICHAEL E | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| DEMPSEY, PATRICK E | 5048 SILVER CHARM TER | | | | WESLEY CHAPEL | FL | 33544-1582 |
| DEMPSEY, RICHARD H | 1826 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| DEMPSEY, RONALD R | 3718 SAN MATEO RD | | | | WATERFORD | MI | 48329-2457 |
| DEMPSEY, SCOTT DAVID | 4032 RUSHTON DRIVE | | | | DAYTON | OH | 45431-1628 |
| DEMPSEY, SHELLEY A | 15500 34 MILE RD | | | | ARMADA | MI | 48005-2840 |
| DEMPSEY, THOMAS R | 2194 LAGOON DR | | | | OKEMOS | MI | 48864-2711 |
| DEMPSEY, VALERIE A | 8846 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1412 |
| DEMPSEY, WILLIAM J | 1132 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| DEMPSKI, MITCHELL F | PO BOX 131 | | | | MILTON | WI | 53563-0131 |
| DEMPSTER, JOHN C. | 4312 CLEAR CREEK CT | | | | ROCHESTER | MI | 48306-4737 |
| DEMPSY WESTERFIELD | BOX 12580 MCWHORTER RD | | | | LONDON | KY | 40741 |
| DEMREST, MARK W | 2744 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9707 |
| DEMRO, BRIAN P | PO BOX 2803 | | | | JANESVILLE | WI | 53547-2803 |
| DEMROW, LEIGH A | 3012 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8865 |
| DEMRUS THOMPSON | 3585 GOLF COURSE RD | | | | SPENCER | VA | 24165-3491 |
| DEMSEY, DENNIS J | 152 WAE TRL | | | | CORTLAND | OH | 44410-1637 |
| DEMSKI, DANA PATRICK | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DEMSKI, EDNA S | 4041 EVALINE ST. SE | | | | WARREN | OH | 44484-4026 |
| DEMSKI, LYNN DAVID | 2541 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| DEMSKY, MICHAEL J | 5908 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| DEMSKY, RICHARD G | 42929 FREEPORT DR | | | | STERLING HTS | MI | 48313-2836 |
| DEMSKY, THOMAS C | 14560 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2620 |
| DEMSKY, THOMAS J | 21620 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-2934 |
| DEMUDD, REGINA C | 4226 FEINER DR | | | | CLEVELAND | OH | 44122-6836 |
| DEMULL, CHERYL L | 14823 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9724 |
| DEMURA, CHADWICK M | 9447 HEATHERDALE DR | | | | DALLAS | TX | 75243-6119 |
| DEMURRY, THOMAS L | 1004 GREENHILLS DRIVE | | | | ANN ARBOR | MI | 48105-2722 |
| DEMUS, KATHY M | 1117 5TH STREET | | | | BELOIT | WI | 53511-4357 |
| DEMUYNCK, RICHARD M | PO BOX 9022 | C/O PORT ELIZABETH, SA | | | WARREN | MI | 48090-9022 |
| DEMUZZIO, JAMES | 641 ADELE DR | | | | N HUNTINGDON | PA | 15642-2668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMUZZIO, KAREN E | 641 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2668 |
| DEMYA GILAM | 404 HAMBRICK DR | | | | HORTON | AL | 35980-8527 |
| DEMYAN, CORY B | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| DEMYAN, GREGORY P | 11015 INDIAN HOLLOW RD | | | | ELYRIA | OH | 44035-8333 |
| DEMYAN, SCOTT S | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| DEMYERS, TIMOTHY | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 |
| DEN KELLY CHEVROLET OLDSMOBILE BUIC | 2495 RTE 12B | | | | HAMILTON | NY | |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | 2495 RTE 12B | | | | HAMILTON | NY | 13346 |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | DENNIS KELLY | 2495 RTE 12B | | | HAMILTON | NY | 13346 |
| DENA A PERRY | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| DENA BOLT | 294 8TH AVE | | | | FRUITPORT | MI | 49415-9635 |
| DENA CLICK | 3936 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3008 |
| DENA CLOUSE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| DENA D. SPERLING | P. O. BOX 488 | | | | MYRTLE POINT | OR | 97458-0488 |
| DENA DAVIS | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DENA LEONARD | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA M CLOUSE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| DENA M LEONARD | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA M MORRELL | 26342 STILLWATER CIRCLE | | | | PUNTA GORDA | FL | 33955-4733 |
| DENA MARIE SCHNEIDER CUST FOR | JENNA MARIE BEIGHT | UNDER OH UNIF TRAN MIN ACT | 7553 BUCHANAN | | YOUNGSTOWN | OH | 44512-5702 |
| DENA MARIE SCHNEIDER CUST FOR | SARAH MARIE BEIGHT | UNDER OH UNIF TRAN MIN ACT | 7553 BUCHANAN | | YOUNGSTOWN | OH | 44512-5702 |
| DENA MCFADDEN | CGM IRA BENEFICIARY CUST | BEN OF SELMA CLAMAGE | 9 PINE KNOLL ROAD | | LEXINGTON | MA | 02420-1206 |
| DENA PERRY | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| DENA R ROTH CONS | FOR KARRIS ROTH | RESTRICTED | 8062 NEFF | | MT MORRIS | MI | 48458-1330 |
| DENA ROWE | 674 NORFOLK CT | | | | JOHNSTOWN | OH | 43031-9196 |
| DENA SCHWARTZ-SMITH | PO BOX 247 | | | | REED CITY | MI | 49677-0247 |
| DENA SHEPHERD | 1807 W RIVERDALE DR | | | | NIXA | MO | 65714-8261 |
| DENA SHEPHERD | 442 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5164 |
| DENA STROBEL | 7138 LAKEWOOD DRIVE | | | | OSCODA | MI | 48750-8711 |
| DENA TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| DENA WALTON | 230 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1967 |
| DENA ZAIDAN | 41792 MARY KAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1994 |
| DENAE HARDING | 664 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| DENAM AUTO BROKERS | G4510 S DORT HWY | | | | BURTON | MI | 48529-1806 |
| DENAM, DENISE SUSAN | 8513 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| DENAPOLI, PHILLIP | 148 SOUTHFIELD DR | | | | VERNON HILLS | IL | 60061-3208 |
| DENARD COLLINS | 3239 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| DENARD COLLINS | 3239 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| DENARD FOREMAN | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| DENARD, HERMAN L | 12905 SUSSEX STREET | | | | DETROIT | MI | 48227-2117 |
| DENARD, PATRICIA | 1021 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1946 |
| DENARDIS, RONALD | 808 ENGLEMERE BLVD | | | | TOMS RIVER | NJ | 08757-1115 |
| DENARO, LOUISE L | 413 PECK ROAD | | | | SPENCERPORT | NY | 14559-9502 |
| DENAZ BEAN | 1600 ANTIETAM AVE APT 803 | | | | DETROIT | MI | 48207-2763 |
| DENAZ C BEAN | 1600 ANTIETAM AVE APT 803 | | | | DETROIT | MI | 48207-2763 |
| DENBOER JR, JOHN | 4500 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1902 |
| DENBROCK, JOHN | 1501 WESTWOOD DR | | | | HOWELL | MI | 48843-9112 |
| DENBROCK, MARK V | 5576 MERANDA LN | | | | GRAND LEDGE | MI | 48837-1266 |
| DENBURY ONSHORE LLC | TOM HEDGEPATH | 5100 TENNYSON PARKWAY | | | PLANO | TX | 75024 |
| DENBY ASSC/PRINCETON | PO BOX 3722 | | | | PRINCETON | NJ | 08543-3722 |
| DENBY SMITH | PO BOX 3971 | | | | MANSFIELD | OH | 44907-3971 |
| DENBY, JOHN F | 4603 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2368 |
| DENCIL SHORT | 7428 E STATE ROAD 48 | | | | MILAN | IN | 47031-9636 |
| DENCIL WARD | 1710 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENCIL WAUGH | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |
| DENCO INTERNATIONAL AMERICA | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENCO PETKOVSKI | 891 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| DENCOURT MOTORS | RUSH PARK, 1-3 MALLUSK ROAD | | | NEWTOWNABBEY, CO ANTRIM BT36 GREAT BRITAIN | | | |
| DENDY, IKE P | 123 SISSON AVE NE | | | | ATLANTA | GA | 30317-1419 |
| DENDY, MICHAEL | 3160 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| DENDY, MICHAEL B | 297 CORTNER HOLLOW RD | | | | PETERSBURG | TN | 37144-8541 |
| DENDY,MICHAEL | 3160 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| DENE'T KILGORE | 2812 EDGEMOOR LN | | | | MORAINE | OH | 45439-1651 |
| DENEAU, DAVID J | 10346 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| DENEB ROBOT/TROY | 5500 NEW KING DR | | | | TROY | MI | 48098-2615 |
| DENECE MEYER | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| DENECKER CHEVROLET INC. | 14 MAIN ST | | | | VERGENNES | VT | 05491-1100 |
| DENECKER CHEVROLET INC. | THOMAS DENECKER | 14 MAIN ST | | | VERGENNES | VT | 05491-1100 |
| DENEE YOUNG-IVEY | 10743 OAK LN APT 16215 | | | | BELLEVILLE | MI | 48111-4757 |
| DENEEN DUMAS | 1613 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| DENEEN MCCLENDON | 15951 NELACREST RD APT 201 | | | | E CLEVELAND | OH | 44112-2240 |
| DENEEN, SUZANNE M | 3639 COSEYBURN RD | | | | WATERFORD | MI | 48329-4206 |
| DENEISE OLSON | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| DENEK, STANLEY T | 5509 SANDHILL RD | | | | ALMONT | MI | 48003-9743 |
| DENELDA SANDERS | 7038 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4072 |
| DENELL, DAVID C | 7279 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DENELLE KRUSZKA | 4299 LAKE FARMS CT | | | | LINDEN | MI | 48451-8965 |
| DENELLE PARKER | 22809 LAKESHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2580 |
| DENELSBECK JR, PAUL M | 680 FORTELFSBORG RD | | | | SALEM | NJ | 08079 |
| DENESE CUSSANS | G3219 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| DENESE DUNGEY | 3525 KENDALWOOD DRIVE | | | | LANSING | MI | 48911-2136 |
| DENESE FORBES | 999 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| DENESE PAPPAS | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| DENESE V CUSSANS | 2514 PLAINFIELD AVE | | | | FLINT | MI | 48506-1863 |
| DENESE WALTER | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DENESZCZUK, WILLIAM C | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DENEVE, THOMAS J | 3653 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| DENEWELLIS, RUSSELL A | 4124 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3459 |
| DENEWETH R | 22512 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3820 |
| DENEWETH, RONALD K | 22512 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3820 |
| DENEWETHS GREENHOUSES | 16125 22 MILE RD | | | | MACOMB | MI | 48044-1503 |
| DENFORD HURLEY | 6257 WEST COUNTY 476 | | | | BUSHNELL | FL | 33513 |
| DENG ZHI | 37685 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5419 |
| DENG, BING | PO BOX 9022 | C/O: GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| DENG, WEIWEN | 1625 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| DENG, YIH-CHARNG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| DENG, ZHAN | 7654 S LA CORTA DR | | | | TEMPE | AZ | 85284-1413 |
| DENGATE, DENISE E | 5089 HEATH AVE | | | | CLARKSTON | MI | 48346-3526 |
| DENGATE, ROGER F | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| DENGENSHA AMER/BDFRD | 7647 FIRST PLACE DR - B4 | | | | BEDFORD | OH | 44146 |
| DENHA ADIL | DENHA, ADIL | | | | | | |
| DENHA HAIFA | DENHA, HAIFA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DENHA, JENNIFER GHZALA | 6127 WINCLIFF DR | | | | W BLOOMFIELD | MI | 48322-4800 |
| DENHAM, ANDREW P | 908 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8769 |
| DENHAM, GREGORY M | 1510 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| DENHAM, MICHAEL S | 304 WESTBRIAR WAY | | | | WOODSTOCK | GA | 30189-8131 |
| DENHARD, CYNTHIA K | 521 SCENIC OAK DRIVE | | | | MOORE | SC | 29369-9292 |
| DENHOF, EDWARD MARTIN | 20638 16TH AVE | | | | CONKLIN | MI | 49403-9799 |
| DENHOLM, ANTHONY M | 470 E RANCHO VISTA WAY | | | | COTTONWOOD | AZ | 86326-6217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENI, WILLIAM ROBERT | 2784 LONGWINTER LANE | | | | OAKLAND TWP | MI | 48363 |
| DENIA NEALY | 45321 CEDAR AVE APT 4 | | | | LANCASTER | CA | 93534-1938 |
| DENIAKIS, MICHAEL N | 7775 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| DENICE A ALLEN | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| DENICE ALLEN | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| DENICE BURNASH-ZARR | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| DENICE CURTIS | PO BOX 1710 | | | | DEARBORN | MI | 48121-1710 |
| DENICE GASTON | 15815 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| DENICE HALDEMAN | CGM IRA CUSTODIAN | 4507 FULLER DR. | | | EDEN | UT | 84310-9749 |
| DENICE HUNT | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| DENICE R TUNSTALL | PO BOX 23825 | | | | BELLEVILLE | IL | 62223-0825 |
| DENICE SAIDOO | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| DENICE SQUIRES | 13021 WILFRED ST | | | | DETROIT | MI | 48213-1442 |
| DENICE TRANSPORT CO INC | 1637 CLAYBAR RD | PO BOX 81031 | | ANCASTER ON L9G 4X1 CANADA | | | |
| DENICE TUNSTALL | PO BOX 23825 | | | | BELLEVILLE | IL | 62223-0825 |
| DENICE WAGNER | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| DENICHI COMPUTER DEVICES INC | 404 W POWELL LN STE 101 | | | | AUSTIN | TX | 78753-6256 |
| DENICOLA, JOAN | 3498 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-9705 |
| DENICOLA, CHRISTOPHER THOMAS | 2485 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| DENICOLO, JANET A | 6024 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| DENICOLO, JOHN K | 16260 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| DENIECE BAILEY | 2239 ROME DR | | | | INDIANAPOLIS | IN | 46228-3239 |
| DENIECE COLEY | 4558 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| DENIEN TEAL | 4065 BERKSHIRE WAY | | | | ROCKTON | IL | 61072-3240 |
| DENIENE PRESTON | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| DENIER ELECTRIC COMPANY | 10891 STATE ROUTE 128 | | | | HARRISON | OH | 45030-9236 |
| DENIESE CARPENTER | 1095 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| DENIESE SUTTLE | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| DENIG, DONALD A | 13300 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9730 |
| DENIHAN, DANIEL J | 370 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7453 |
| DENIHAN, MICHAEL | 202 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4225 |
| DENIL WALL OLDSMOBILE - CADILLAC LL | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | DAVID DENIL | 1988 E MASON ST | | | GREEN BAY | WI | 54302-3923 |
| DENINE JOHNSON | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| DENIO, GREGORY G | 1917 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| DENIO, MELVIN C | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| DENIOS INC | 1000 WEST ORMSBY AVENUE BUILDING 16-16W | | | | LOUISVILLE | KY | 40210 |
| DENIS A KRUSOS | CATHERINE M KRUSOS TEN COM | 1 LLOYD HARBOR RD | | | LLOYD HARBOR | NY | 11743-9701 |
| DENIS A KRUSOS | CGM IRA CUSTODIAN | 1 LLOYD HARBOR RD | | | LLOYD HARBOR | NY | 11743-9701 |
| DENIS A KRUSOS | CGM IRA CUSTODIAN | 1 LLOYD HARBOR RD | | | LLOYD HARBOR | NY | 11743-9701 |
| DENIS A KRUSOS AND | CATHERINE M KRUSOS JTWROS | 1 LLOYD HARBOR RD | | | LLOYD HARBOR | NY | 11743-9701 |
| DENIS AGOSTA | PO BOX 725308 | | | | BERKLEY | MI | 48072-5308 |
| DENIS ANDELEAN | 56307 NICKELBY S | | | | SHELBY TWP | MI | 48316-5504 |
| DENIS BELLINGER | 2705 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DENIS BLAKEMAN | 43933 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1376 |
| DENIS BORDELEAU | 539 HORSESHOE LN | | | | BEDFORD | IN | 47421-6707 |
| DENIS BRETON CHEV OLDS LTEE | DENIS BRETON | 364 DUBOIS ST | | ST EUSTACHE CANADA PQ J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | MR. DENIS BRETON | 364 DUBOIS ST | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | DENIS BRETON | 364 RUE DUBOIS | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | 364 DUBOIS ST | | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | DENIS BRETON | | 364 DORION | ST-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRISACH | 581 BARREN RD | | | | OXFORD | PA | 19363-2719 |
| DENIS BRYAN | 617 LAKE HEATHER RESERVE | | | | BIRMINGHAM | AL | 35242-7611 |
| DENIS BURKE | 46962 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| DENIS COOK | CGM IRA CUSTODIAN | 113 MOULIN ROUGE | | | BONNE TERRE | MO | 63628-8935 |
| DENIS CREPEAU | 32 OLD LOUISQUISSET PIKE | | | | NORTH SMITHFIELD | RI | 02896-8202 |
| DENIS DARVEAUX | 6 DEAN DR | | | | N TONAWANDA | NY | 14120-6221 |
| DENIS DUGGAN | 4334 TALLMAN DR | | | | TROY | MI | 48085-4856 |
| DENIS ERNANDES | 808 RONDA MENDOZA UNIT C | | | | LAGUNA WOODS | CA | 92637-5908 |
| DENIS FLAGG | PO BOX 22881 | | | | CHATTANOOGA | TN | 37422-2881 |
| DENIS FLOWERS INC | 1379 MADISON AVE | | | | NEW YORK | NY | 10128-0711 |
| DENIS GILSON | 2101 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8163 |
| DENIS GROTHAUSE | 22932 ROAD O | | | | CLOVERDALE | OH | 45827-9302 |
| DENIS HARTMAN | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| DENIS HINCE | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| DENIS HOBSON | 55 V ST NW | | | | WASHINGTON | DC | 20001-1012 |
| DENIS HUDON | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| DENIS HURST | 20693 175TH AVE | | | | BIG RAPIDS | MI | 49307-9329 |
| DENIS IVANOV | DENIS IVANOV | PRIGORODNAYA, 5, 45 | | SVETLOGORSK RUSSIAN FEDERATION 238563 | SVETLOGORSK | | |
| DENIS J. O'TOOLE | CGM IRA ROLLOVER CUSTODIAN | 3 MAPLE TRAIL | | | KINNELON | NJ | 07405-2844 |
| DENIS KATASAK | 5011 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| DENIS KING | 12001 DELMAHOY DRIVE | | | | CHARLOTTE | NC | 28277-9635 |
| DENIS KOVACEVICH | 329 BUTTERMERE LN | | | | AMHERST | OH | 44001-3415 |
| DENIS LAVALLE | 416 WALNUT AVE | | | | CLAIRTON | PA | 15025-2043 |
| DENIS LE TOURNEAU | 2908 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| DENIS M O'BRIEN | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS MABIE | 302 MILWAUKEE RD | | | | CLINTON | WI | 53525-9481 |
| DENIS MASKILL | 1457 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| DENIS MC CLURE | 5215 FLY BY DR SE | | | | CALEDONIA | MI | 49316-7836 |
| DENIS MONTANYE | 1002 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| DENIS MURPHY | 8 CHLORINE GARDENS | BELFAST | | BT9 5DJ UNITED KINGDOM | | | |
| DENIS O BRIEN | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS RANCE | 2039 HAMILTON AVE | | | | JENNINGS | FL | 32053-3009 |
| DENIS RIBAS | 7532 KATY DR | | | | DAYTON | OH | 45459-3617 |
| DENIS RIGDON | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| DENIS ROSE | 2391 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| DENIS SCHOWENGERDT | 302 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1106 |
| DENIS THEDE | 32 FREEDOM ST SE | | | | WYOMING | MI | 49548-2206 |
| DENIS THEROUX | 5554 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| DENIS THIEDE | 30913 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| DENIS TOUGAS | 6115 BRADFORD DR | | | | SHREVEPORT | LA | 71119-3603 |
| DENIS VAKHTIN | 2D,NABEREZHNAYA POBEDY | | | DNEPROPETROVSK UKRAINE 49094 | DNEPROPETROVSK | | |
| DENIS WAGNER | 7500 MAR DEL DR | | | | CINCINNATI | OH | 45243-1800 |
| DENIS WASSEL | 120 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122-2825 |
| DENIS YUK TAM | 10 CHESHIRE RD | | | | SHARON | MA | 02067-3000 |
| DENIS, DENISE L | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENIS, LEON M | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| DENIS, MARK C | 40373 BEECHWOOD CT | | | | NORTHVILLE | MI | 48168-3418 |
| DENIS, MONICA C | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENIS, PHUONG-ANH LE | 724 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7536 |
| DENISAR JR, DALE ARTHUR | 134 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| DENISE A BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| DENISE A COLLINS | CGM IRA CUSTODIAN | 16435 BIRMINGHAM HWY | | | ALPHARETTA | GA | 30004-2673 |
| DENISE A COOKSON | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE A DEHN | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DENISE A HUNTER | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| DENISE A LAMBERT | 7821 YANKEE HARBOR DR | | | | MONTGOMRY VLG | MD | 20886-5834 |
| DENISE A MOOG | CGM IRA CUSTODIAN | 3364 GRAND AVE | | | SAN MARCOS | CA | 92078-6117 |
| DENISE A REARDON & | NICHOLAS S REARDON JT TEN | 101 S BRANCH DR | | | WHITEHOUSE STATION | NJ | 08889-3224 |
| DENISE A SMITH | 2828 ORLANDO RD | | | | OKLAHOMA CITY | OK | 73120-3014 |
| DENISE ADAMS | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| DENISE ALDEN | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| DENISE ALEXANDER | 224 W WASHINGTON LN | | | | PHILADELPHIA | PA | 19144-3111 |
| DENISE ALEXANDER GRIGG | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| DENISE ALLEN | 4073 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| DENISE ANDERSON | G-6063 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| DENISE ANDREWS-SMITH | 2983 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1577 |
| DENISE ANKOFSKI-SCHEID | 735 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| DENISE AUBLE | 9393 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| DENISE AUSTIN | 336 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| DENISE AUTRY | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| DENISE B BRO | 1303 BORDEAUX STREET | | | | NEW ORLEANS | LA | 70115-3936 |
| DENISE B GARLINGTON | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| DENISE B MULLER USUF | HERBERT C MULLER JR & BRADLEY | C MULLER & DENISE E MULLER | FAMILY TR 1/3 NAKED OWNERS | PO BOX 219 | LACOMBE | LA | 70445-0219 |
| DENISE B OLEWINE | 345 E 80TH ST APT 33D | | | | NEW YORK | NY | 10075-0643 |
| DENISE BABCOCK-SCHWERIN | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| DENISE BAER | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| DENISE BARKER | 3772 SPRUCE ST | | | | INKSTER | MI | 48141-2922 |
| DENISE BARTH | 523 S PALM AVE APT 2 | | | | SARASOTA | FL | 34236-6729 |
| DENISE BASZCZEWSKI | 521 VERONA PLACE | | | | BOUND BROOK | NJ | 08805-1645 |
| DENISE BATOR | 25536 CLARK ST | | | | NOVI | MI | 48375-1607 |
| DENISE BAUMERT | 2018 BAY BOULEVARD | | | | ATLANTIC BEACH | NY | 11509-1210 |
| DENISE BECK | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE BENAY | 2006 CROSS LAKE DR | | | | W BLOOMFIELD | MI | 48324-3907 |
| DENISE BENNETT | 874 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DENISE BENTON | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| DENISE BERRY | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE BLACK | 2510 HEDGEROW DR | | | | FLORISSANT | MO | 63031-2002 |
| DENISE BLISS | 5070 CAMBRY LN | | | | LAKELAND | FL | 33805-8580 |
| DENISE BLUE | 6445 JOHN R RD | | | | TROY | MI | 48085-1008 |
| DENISE BODENBERG | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| DENISE BONE | 107 DAVIDSON DR | | | | FRANKLIN | TN | 37064-6841 |
| DENISE BOS | 1802 E LANSING RD | | | | MORRICE | MI | 48857-9626 |
| DENISE BROWN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| DENISE BROWN | 3712 LYNNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| DENISE BROWN | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| DENISE BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| DENISE BROWNLEE | 5300 MALL DR W APT 2014 | | | | LANSING | MI | 48917-1912 |
| DENISE BURKE | 8430 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1711 |
| DENISE BURT | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| DENISE BURT | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| DENISE BUTTS | 67 ORTON AVENUE | | | | PONTIAC | MI | 48341-2111 |
| DENISE C BURT | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| DENISE CALDWELL | 7143 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| DENISE CALDWELL | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| DENISE CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| DENISE CARNOHAN | 701 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3606 |
| DENISE CARTER | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| DENISE CARTWRIGHT | 2349 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| DENISE CERVANTES | 265 MARKET ST APT 17 | | | | BURLESON | TX | 76028-4581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE CHAMPINE | 47260 SAVANNAH DR | | | | MACOMB | MI | 48044-2792 |
| DENISE CHILDERS | PO BOX 2633 | | | | DETROIT | MI | 48202-0633 |
| DENISE CLARK | 500 CASA BELLO CT | | | | IRVING | TX | 75062-5174 |
| DENISE CLARKE | 125 CROWN WHEEL CIRCLE | | | | SAINT JOHNS | FL | 32259-8214 |
| DENISE CLAUSING | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| DENISE COLEMAN | 5917 HAVERHILL ST | | | | DETROIT | MI | 48224-3248 |
| DENISE COLES | 3042 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5215 |
| DENISE COLLINS | PO BOX 141 | | | | WELCH | WV | 24801-0141 |
| DENISE COLLINS | 511 CEDAR ST | | | | WYANDOTTE | MI | 48192-4343 |
| DENISE COOKE | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| DENISE COOKSON | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| DENISE CORLEY | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| DENISE COTE | 8470 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4582 |
| DENISE CRAFTS | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| DENISE CRIBB | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| DENISE DANCH | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DENISE DANIEL | 6067 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7607 |
| DENISE DARDEN | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DENISE DAVIS | 28911 WILTON DR | | | | FARMINGTON HILLS | MI | 48331-2339 |
| DENISE DAVIS-MC LAREN | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DENISE DEBOER | 9020 S MILE RD NE | | | | ADA | MI | 49301-9774 |
| DENISE DEHN | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DENISE DELLINGER | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DENISE DEMBOWSKE | 4800 HESS RD | | | | VASSAR | MI | 48768-8909 |
| DENISE DENAM | 8513 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| DENISE DENGATE | 5089 HEATH AVE | | | | CLARKSTON | MI | 48346-3526 |
| DENISE DENIS | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENISE DESROBERTS | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DENISE DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DENISE DILLARD | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DENISE DILLON | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DENISE DONELL | 257 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2625 |
| DENISE DONOVAN | 1567 N HICKORY RD APT 2 | | | | OWOSSO | MI | 48867-9488 |
| DENISE DOOZAN | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DENISE DOOZAN | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DENISE DOZIER | 42600 GREEN VALLEY DR APT 111 | | | | CLINTON TOWNSHIP | MI | 48038-6751 |
| DENISE DRAUCKER-LEADER | 2035 PANDORA DR | | | | STERLING HTS | MI | 48310-2867 |
| DENISE DROSCHA | 3701 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9364 |
| DENISE DROSTE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DENISE DUNITHAN AND | ROGER DUNITHAN JTWROS | 59463 SHADY SPRING RD. | | | COOS BAY | OR | 97420-7434 |
| DENISE DUTZY | 643 HALEY RD | | | | BERRY | KY | 41003-8467 |
| DENISE E UNDERWOOD | 106 MARGATE ROAD | | | | LUTHERVILLE | MD | 21093-5839 |
| DENISE E. GREENE GIACALONE AND | MR ANTHONY S GIACALONE JTWROS | 388 E OCEAN BLVD | | | LONG BEACH | CA | 90802-5252 |
| DENISE EARL | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| DENISE EBBERT | 330 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| DENISE EBELS | 645 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| DENISE ECKERT | 509 EADS LN | | | | CHUCKEY | TN | 37641-6840 |
| DENISE EVANS | 2199 FRONTIER | | | | HOLT | MI | 48842-7711 |
| DENISE F HOOTEN | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| DENISE F STAVROPOULOS | 2353 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 |
| DENISE F. PADDOCK | 72 KONCI TERRACE | | | | LAKE GEORGE | NY | 12845-4101 |
| DENISE FENNELL | 7822 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| DENISE FIEGEL | 4150 PENNINGTON RD | | | | CLINTON | MI | 49236-9539 |
| DENISE FORGET | 21422 CLEAR CREEK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1467 |
| DENISE FORTIN | 488 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2706 |
| DENISE FOURNIER | 140 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE FOWLKES | 13524 NORFOLK ST | | | | DETROIT | MI | 48235-1054 |
| DENISE FRAKER | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| DENISE FRAZIER | 2901 MAYFIELD RD APT 4107 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| DENISE G SMITH | CGM IRA CUSTODIAN | 4217 LIBERTY COURT | | | FLOWER MOUND | TX | 75028-3043 |
| DENISE GARLINGTON | 2042 HIGHWAY 153 | | | | CASTOR | LA | 71016-4269 |
| DENISE GARNER | 15104 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9720 |
| DENISE GARY | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 |
| DENISE GEAGAN | 3199 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1046 |
| DENISE GILLIES | 535 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| DENISE GILLUM | 3448 STARWICK DR | | | | CANFIELD | OH | 44406-8048 |
| DENISE GIRARD | 22510 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3845 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| DENISE GRAY | 28708 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| DENISE GRAY | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 |
| DENISE GREEN | 2209 JANICE DRIVE | | | | FLINT | MI | 48504-1606 |
| DENISE GREENE | 710 POTIC DRIVE | | | | LEAVITTSBURG | OH | 44430-9533 |
| DENISE GREENE | 842 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| DENISE GREMPEL | 2402 CYPRESS LN | | | | EAST BRUNSWICK | NJ | 08816-5274 |
| DENISE HANVEY | 14029 HUNT RD | | | | BERLIN | MI | 48002-2011 |
| DENISE HARP | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| DENISE HARRIS | 434 E CHICORY PL | | | | QUEEN CREEK | AZ | 85243-3857 |
| DENISE HARRIS | 5552 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| DENISE HARRIS | 405 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2384 |
| DENISE HARRIS | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| DENISE HARRIS | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| DENISE HARRISON | 33144 FRANKLIN ST | | | | WAYNE | MI | 48184-2717 |
| DENISE HARTMAN | 1624 ROSE LN | | | | TRENTON | MI | 48183-1790 |
| DENISE HAWKINS | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| DENISE HELESKI | 23044 EGNEW DR | | | | CLINTON TWP | MI | 48036-1291 |
| DENISE HENDERSON | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| DENISE HEWITT | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| DENISE HILDEN | RONALD SUTHERLAND GUARDIANS | FOR MICHAEL SUTHERLAND | FROZEN BY LAW DEPT | 13449 SUMMIT AVE SE | MONROE | WA | 98272-8778 |
| DENISE HILL | 101 PEAK HILL CIR | | | | NASHVILLE | TN | 37211-6885 |
| DENISE HILL | 1600 TUSCANY LN | | | | HOLT | MI | 48842-2036 |
| DENISE HOLLAND-HERRIMAN | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| DENISE HOOTEN | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| DENISE HOUSLEY | 806 DUNKIRK LANE | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOUSLEY | 806 DUNKIRK LANE | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOUSLEY | 806 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOWARD | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| DENISE HUFFORD | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| DENISE HUMENNY | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| DENISE HUNTER | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| DENISE IDE | 3654 ST. RT. 88 | | | | CORTLAND | OH | 44410 |
| DENISE IRGANG | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 |
| DENISE ISOM | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENISE J CARTWRIGHT | 2349 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| DENISE JAKUBISIN | 29154 RACHID LN | | | | CHESTERFIELD | MI | 48047-6032 |
| DENISE JENNINGS | 803 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| DENISE JESSUP | 4820 N LASALLE ST | | | | INDIANAPOLIS | IN | 46205-1647 |
| DENISE JOHNSON | 25745 PEPPERTREE LN | | | | WARREN | MI | 48091-1387 |
| DENISE JOHNSON | 120 COUNTRYSIDE DR | | | | EVANSVILLE | WI | 53536-1182 |
| DENISE JOHNSON | 8415 CARRIAGE LN | | | | PORTLAND | MI | 48875-8746 |
| DENISE K DOZIER | 42600 GREEN VALLEY DR APT 111 | | | | CLINTON TOWNSHIP | MI | 48038-6751 |
| DENISE K EARL | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| DENISE KANE | PO BOX 172231 | | | | KANSAS CITY | KS | 66117-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE KANIEWSKI | 12245 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| DENISE KENEL | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DENISE KIRKMAN | 3924 FARNUM ST | | | | INKSTER | MI | 48141-2763 |
| DENISE KLOTZ | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| DENISE KNIGHT | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DENISE KNOWLTON | 1324 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| DENISE KOENIG | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| DENISE KOOPMAN | 348 WATERS AVE | | | | STATEN ISLAND | NY | 10302-2436 |
| DENISE KORANDOVICH | 258 CHARLES AVE | | | | BOARDMAN | OH | 44512-5607 |
| DENISE KOZLOWSKI | 8622 ANCHOR BAY DR | | | | CLAY | MI | 48001-3522 |
| DENISE KRAMER | 20360 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1707 |
| DENISE KUSHNER | 4683 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1817 |
| DENISE L CRAFTS | 1419 EMORY RD | | | | WILMINGTON | DE | 19803-5150 |
| DENISE L HARRIS | 405 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2384 |
| DENISE L NAIL | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| DENISE L POULAKOS | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| DENISE L RODEN | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DENISE L SMITH | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| DENISE LAMBERT | 1830 N RAISINVILLE RD | | | | MONROE | MI | 48162-9667 |
| DENISE LANE DENTON | 5277 COUNTY ROAD 352 | | | | KEYSTONE HEIGHTS | FL | 32656-9399 |
| DENISE LARSON | 3184 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| DENISE LEMON | 10479 BUCHANAN HWY | | | | TEMPLE | GA | 30179-2770 |
| DENISE LINDNER | 1219 LAKE LANSING RD | | | | LANSING | MI | 48906-4217 |
| DENISE LINDNER | 1219 LAKE LANSING RD | | | | LANSING | MI | 48906-4217 |
| DENISE LONG | 800 EDENBOUGH CIR APT 206 | | | | AUBURN HILLS | MI | 48326-4546 |
| DENISE LOZADA | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| DENISE LUKACS | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345-9225 |
| DENISE LUMPKIN | 2392 CHALK FARM RD N | | | | WARREN | MI | 48091-1620 |
| DENISE LYON | PO BOX 513 | | | | MARKLE | IN | 46770-0513 |
| DENISE M BECK | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE M BERRY | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE M REINECKE | 1201 NORTH DUPRE STREET | | | | NEW ORLEANS | LA | 70119-3252 |
| DENISE M SKINNER | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| DENISE M TAFT AND | LLOYD C TAFT JTWROS | 2329 ATLAS RD | | | DAVISON | MI | 48423-8314 |
| DENISE M TURNER | 1922 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1367 |
| DENISE M TURNER | 2224 E CORK ST APT 1B | | | | KALAMAZOO | MI | 49001-5052 |
| DENISE M WOODARD | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| DENISE MADDEN | 790 EDWARDS DR | | | | FRANKLIN | TN | 37064-2057 |
| DENISE MAKESTAS | CGM IRA CUSTODIAN | 6122 EATON STREET | | | WEST PALM BEACH | FL | 33411-6418 |
| DENISE MASON | 359 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| DENISE MASSA | 1365 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| DENISE MATHEWS | 612 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| DENISE MATTUCCI | 9318 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| DENISE MATYJASIK-JAYNES | PO BOX 16 | | | | GARDEN CITY | MI | 48136-0016 |
| DENISE MAURO & | ANTHONY BARRESI JT TEN | 6508 AMBOY RD | | | STATEN ISLAND | NY | 10309-3123 |
| DENISE MAY | 3274 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| DENISE MC NUTT | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| DENISE MCCLISH | 516 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5369 |
| DENISE MCCONNELL | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 |
| DENISE MCCULLOUGH | 23087 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1292 |
| DENISE MCGAUGHY | 209 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| DENISE MCMAHON | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| DENISE MEEKS | 103 KINGS GATE LN | | | | FRANKLIN | TN | 37064-5599 |
| DENISE MEISSNER | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| DENISE MENDOZA | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| DENISE MEREDITH | 6322 THISTLE BEND | | | | AVON | IN | 46123-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE MEYER | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| DENISE MILBY | 4809 CAMBRIDGE DR APT B | C/O DONNA SHANLEY | | | LOCKPORT | NY | 14094-3450 |
| DENISE MILES | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DENISE MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| DENISE MINTON | 5245 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| DENISE MOLITOR | 9258 HOUGHTON STREET | | | | LIVONIA | MI | 48150-5405 |
| DENISE MONNIER | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| DENISE MONTGOMERY | 3109 DAYTONA DRIVE | | | | ARLINGTON | TX | 76014-2540 |
| DENISE MONTGOMERY | 9103 DAYTONA DRIVE | | | | ARLINGTON | TX | 76014 |
| DENISE MONTGOMERY | 3109 DAYTONA DR | | | | ARLINGTON | TX | 76014-2540 |
| DENISE MOORE SIMMONS | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| DENISE MOORE SIMMONS | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| DENISE MORGAN | 2809 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| DENISE MOSS | 3805 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1904 |
| DENISE MOYER | 22616 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| DENISE MUDGET | 435 HAYSTACK DR | | | | LINDEN | MI | 48451-9138 |
| DENISE MURDOCH | 7121 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| DENISE MURPHY | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| DENISE MUSIAL | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| DENISE MUSTO | 14573 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DENISE MYERS | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| DENISE MYERS | 9300 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1967 |
| DENISE NAGL | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7585 |
| DENISE NAIL | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| DENISE NASON | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| DENISE NEWSTEAD | 626 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| DENISE NORMAN | 4855 STANTON RD | | | | OXFORD | MI | 48371-5532 |
| DENISE NORRIS | 6372 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| DENISE O'HARA | 6884 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9635 |
| DENISE O'NEIL | CGM IRA BENEFICIARY CUSTODIAN | 16420 MCPHERSON | | | LAKE ELSINORE | CA | 92530-4851 |
| DENISE OBERST | 9129 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| DENISE ORMEROD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DENISE OSGOOD | 3622 ELDER RD S | | | | W BLOOMFIELD | MI | 48324-2530 |
| DENISE PADGETT | 7174 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| DENISE PARYS | 14061 ROAD H13 | | | | OTTAWA | OH | 45875-9660 |
| DENISE PAUL | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| DENISE PEACE | 4803 FISH RD | | | | KIMBALL | MI | 48074-1505 |
| DENISE PERSON | PO BOX 2732 | | | | BELLEVILLE | MI | 48112-2732 |
| DENISE PERSON | PO BOX 2732 | | | | BELLEVILLE | MI | 48112-2732 |
| DENISE POPP | 1830 BERKSHIRE CT | | | | OXFORD | MI | 48371-5948 |
| DENISE POULAKOS | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| DENISE PRICE-BIBB | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |
| DENISE R LOZADA | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| DENISE R TUNSTALL | APT D | 100 NORTH PENNSYLVANIA AVENUE | | | BELLEVILLE | IL | 62220-3964 |
| DENISE RACHAL | 517 NW 167TH ST | | | | EDMOND | OK | 73012-6758 |
| DENISE RADER | 8095 WOODSTONE CT | | | | GRAND BLANC | MI | 48439-7097 |
| DENISE RANGEL | 5310 CAMERON CT | | | | SHEFFIELD VLG | OH | 44054-2980 |
| DENISE REA | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| DENISE REAVES | 2 CLOCKTOWER PL APT 430 | | | | NASHUA | NH | 03060-3352 |
| DENISE RICE | 605 SILVERSTONE DR | | | | MADISON | MS | 39110-7581 |
| DENISE RICHARDSON | 6305 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| DENISE RISTIC | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |
| DENISE ROBERSON | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| DENISE ROBINSON | 325 PIRATES COVE LANE | | | | BOWLING GREEN | KY | 42103-9609 |
| DENISE ROBINSON | 325 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| DENISE ROBINSON | 6091 CORUNNA RD | | | | FLINT | MI | 48532-5307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE ROCHNA | 7015 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| DENISE RODEN | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DENISE RODGERS | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| DENISE ROHLEDER | 7213 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| DENISE ROSE | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| DENISE RUPERT | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| DENISE RYAN | 357 WEST 5TH STREET | | | | PERU | IN | 46970-1944 |
| DENISE RYAN | 5439 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| DENISE S POWERS | CGM SEP IRA CUSTODIAN | U/P/O DAVID P POWERS | 51363 STATE ROUTE 14 | | EAST PALESTINE | OH | 44413-8767 |
| DENISE S. F. SAVOIE | 401 NE 117TH ST | | | | SEATTLE | WA | 98125-4733 |
| DENISE SALLOUM | 7519 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9270 |
| DENISE SAVAGE | 3216 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| DENISE SAYRES | 130 NORTH GLENELLEN AVENUE | | | | YOUNGSTOWN | OH | 44509-2005 |
| DENISE SCHLOEGL | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| DENISE SCHNEIDER | 53332 BUNNY LN | | | | SHELBY TOWNSHIP | MI | 48316-2400 |
| DENISE SCHULTE | 8401 18 MILE UNIT 18 B | | | | STERLING HTS | MI | 48313 |
| DENISE SEGREN | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DENISE SEJALON | 3710 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1085 |
| DENISE SHAKER | 320 MADISON CT | | | | FORT MYERS BEACH | FL | 33931-3642 |
| DENISE SHERIDAN | 11500 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| DENISE SHOCKENCY | 5317 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| DENISE SIAS | 7412 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5908 |
| DENISE SIGNS | 1120 STUMP BLUFF RD | | | | BOWLING GREEN | KY | 42101-7838 |
| DENISE SIMS | 1115 MEADOWBROOK RD | | | | MURFREESBORO | TN | 37129-6451 |
| DENISE SKINNER | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| DENISE SKORNIA-HARROD | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| DENISE SMITH | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| DENISE SMITH | 6801 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2612 |
| DENISE SMITH | 6130 CANMOOR DR | | | | TROY | MI | 48098-1885 |
| DENISE SMITH | 3022 YALE ST | | | | FLINT | MI | 48503-6800 |
| DENISE SMITHERS | 2725 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| DENISE SNYDER | 1608 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DENISE SPICER | 16290 E BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2248 |
| DENISE SPIEKERMAN | 6362 NORTH WALTER TERRACE | | | | DUNNELLON | FL | 34434-8326 |
| DENISE SPIGHT | 1201 COLBY DR | | | | SAINT PETERS | MO | 63376-5512 |
| DENISE SPOTTS | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| DENISE STANKE | 219 N MAPLE ST | | | | FLUSHING | MI | 48433-1649 |
| DENISE STAVROPOULOS | 2353 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 |
| DENISE STEIN | 802 COTTONRIDGE DR | | | | PEARL | MS | 39208-7016 |
| DENISE STEVENS | 3380 LEVEE ST | | | | WATERFORD | MI | 48329-2248 |
| DENISE STIKA | 184 LAWTON RD | | | | RIVERSIDE | IL | 60546-2357 |
| DENISE STRATTON | 10609 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| DENISE STREET | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| DENISE STRIGGOW | 9400 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DENISE SULLIVAN | C/O STONE & YOUNGBERG LLC | 4350 LA JOLLA VILLAGE DR #140 | | | SAN DIEGO | CA | 92122-1244 |
| DENISE SWARTWOOD | 1397 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| DENISE T. DAUPHIN | 2 20TH ST N STE 1400 | | | | BIRMINGHAM | AL | 35203-4051 |
| DENISE THAMES | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| DENISE THOMPSON | 6288 W OUTER DR | | | | DETROIT | MI | 48235-2718 |
| DENISE TISO | 24955 DELMONT DR | | | | NOVI | MI | 48374-2738 |
| DENISE TODD | 14332 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| DENISE TOMKIEWICZ | 10100 WARNER RD | | | | MILAN | MI | 48160-9533 |
| DENISE TRAVIS | 1821 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| DENISE TRUDELL | 162 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| DENISE TUFTS | 26340 CAMBRIDGE DR | | | | BEDFORD HTS | OH | 44146-3144 |
| DENISE TURNER | 1922 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE UDELL | 5334 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| DENISE ULRICH | 9309 MADINA PKWY | | | | FORT WAYNE | IN | 46825-1134 |
| DENISE VAN ALSTINE | PO BOX 492 | | | | DE TOUR VLLE | MI | 49725-0492 |
| DENISE VECELLIO | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| DENISE VOGLER | 155 E DORSEY LN | | | | POUGHKEEPSIE | NY | 12601-6406 |
| DENISE VOLTZ | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| DENISE W GREINER AND | CHARLES L GREINER JT TEN | 10103 SYCAMORE SHOALS COURT | | | LOUISVILLE | KY | 40223 |
| DENISE WALTON | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| DENISE WARD | 205 RICHMOND AVE | | | | BUFFALO | NY | 14222-2111 |
| DENISE WEATHERS | 2506 E MORGAN RD | | | | FORT MOHAVE | AZ | 86426-6315 |
| DENISE WEBSTER | 7211 N TROOST AVE | | | | GLADSTONE | MO | 64118-2152 |
| DENISE WEILAND | 4455 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| DENISE WELLER | 1920 N CRISSEY RD | | | | HOLLAND | OH | 43528-9727 |
| DENISE WHALING | 23669 11 MILE RD | | | | REED CITY | MI | 49677-8437 |
| DENISE WHITE | 1129 W MAIN ST UNIT 25 | | | | FRANKLIN | TN | 37064-3153 |
| DENISE WHITE | 306 CLEARLAKE ST | | | | LA VERGNE | TN | 37086-4239 |
| DENISE WHITEHEAD | 29011 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| DENISE WHITEHEAD | 2020 GEORGE WASHINGTON HWY | | | | CHARLOTTE COURT HOUSE | VA | 23923-4316 |
| DENISE WILBURN | 109 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| DENISE WILLIAMS | 701 TALL OAKS BLVD APT 14 | | | | AUBURN HILLS | MI | 48326-3272 |
| DENISE WILLIAMS | 18760 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7214 |
| DENISE WILLIAMS | 4080 PLEASANT ST | PO BOX 224 | | | METAMORA | MI | 48455-9786 |
| DENISE WISNIEWSKI | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| DENISE WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| DENISE WOOD | 26740 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4612 |
| DENISE WOODARD | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| DENISE WRIGHT | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| DENISE Y BUTTS | 67 ORTON AVENUE | | | | PONTIAC | MI | 48341-2111 |
| DENISE ZOBEL | 2852 DENBEIGH DR | | | | HATFIELD | PA | 19440-2845 |
| DENISE ZOCCOLI | 30712 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1925 |
| DENISE ZWIER | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| DENISON CHRISTOPHER | 15914 TIMPANI WAY | | | | NOBLESVILLE | IN | 46060-4408 |
| DENISON HUDRA/MARYSV | 14249 INDUSTRIAL PKWY | | | | MARYSVILLE | OH | 43040-9504 |
| DENISON III, CHARLES WILLIAM | 12 PITTSBURG AVE | | | | GIRARD | OH | 44420-3624 |
| DENISON PARKING | 101 W WASHINGTON ST STE 250 | | | | INDIANAPOLIS | IN | 46204-3427 |
| DENISON PARKING | PLAZA PARK | 109 S CAPITOL AVE | | | INDIANAPOLIS | IN | 46225-1020 |
| DENISON UNIVERSITY | CASHIERS OFFICE | PO BOX M | | | GRANVILLE | OH | 43023-0810 |
| DENISON, ADAM R | 22411 FLORAL ST | | | | FARMINGTON | MI | 48336-4217 |
| DENISON, CHRISTOPHER B | 12320 KATHERINE CT | | | | GRAND HAVEN | MI | 49417-8306 |
| DENISON, DAVID W | 907 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| DENISON, HAROLD W | 52448 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3454 |
| DENISON, JEFFREY A | 8 ISABEL ST | | | | MASSENA | NY | 13662-2503 |
| DENISON, JEFFREY S | 6665 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| DENISON, JOHN A | 120 STARK RD | | | | ROCHESTER HLS | MI | 48307-3867 |
| DENISON, MARK K | 54614 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| DENISON, MICHAEL B | 1230 N ASTOR RD | | | | BALDWIN | MI | 49304-7745 |
| DENISON, MICHELE A | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DENISON, RHONDA KAY | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DENISON, RICK A | 6522 SQUIRES PL | | | | FORT WAYNE | IN | 46835-1341 |
| DENISON, SHAWN ALAN | 2001 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1485 |
| DENISON, TIMOTHY LEE | 9968 FM 2796 | | | | GILMER | TX | 75644-6135 |
| DENISTON MICHAEL | 1087 SAINT IGNATIUS DR | | | | WALDORF | MD | 20602-1805 |
| DENITA WILLIS | 15989 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| DENITTA HAMILTON | 25192 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| DENIZ H TEKINER | 355 E 86TH ST APT 19 | | | | NEW YORK | NY | 10028-4717 |
| DENK TED F | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENK, CHRIS E | 5623 CREST DR | | | | KANSAS CITY | KS | 66106-3128 |
| DENK, CHRISTOPHER J | 5 NE 103RD TER | | | | KANSAS CITY | MO | 64155-3549 |
| DENK, GREGORY F | 8624 MELROSE ST | | | | OVERLAND PARK | KS | 66214-1612 |
| DENK, MICHAEL A | 3127 N 59TH ST | | | | KANSAS CITY | KS | 66104-1525 |
| DENK, ROBERT | 821 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| DENK, TED F | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |
| DENKEN TOOLING CENTRE INC. | 465 JUTRAS DRIVE S. | LAKESHORE | ON N6N5C4 CANADA | | | | |
| DENKHAUS, RON | 8230 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| DENKINS JEFF | W2024 INDUSTRIAL DR | | | | FREEDOM | WI | 54130-7516 |
| DENKINS-OWENS, LESLIE L | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DENLID ROBERT | 2022 ROBERT-T-LONG-WAY | | | | FLINT | MI | 48503 |
| DENLINGER, CARILYN | 2260 BINGINHAM ISLAND | | | | SEVIERVILLE | TN | 37876-7876 |
| DENLINGER, MARY L | 1660 TABOR AVE. | | | | DAYTON | OH | 45420-2175 |
| DENMAN NEUEL | 9940 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DENMAN, ANDREW D | 3226 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| DENMAN, ANGELA | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DENMAN, DAVID J | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DENMAN, DORIS M | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENMAN, STEPHEN J | 4727 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DENMAN, TIMOTHY J | 6200 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| DENMAR TECH | DIV OF 3510506 CANADA INC | 354 DU CLOS DU MEUNLER | | PREVOST CANADA PQ J0R 1T0 CANADA | | | |
| DENMON BAILEY | 199 OAK ST | | | | KILGORE | TX | 75662-1982 |
| DENMON NINA | 2514 BENTON RD | | | | BOSSIER CITY | LA | 71111-2306 |
| DENN-CO CONSTRUCTION INC | 6465 FRENCH RD | | | | DETROIT | MI | 48213-3226 |
| DENNA BURROW | 2610 N CASA BLANCA CT | | | | ARLINGTON | TX | 76015-1039 |
| DENNA MORTON | 25 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| DENNANY, THOMAS J | 7437 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| DENNARD JR, ARTHUR L | 1625 CONLEY RD APT 36 | | | | CONLEY | GA | 30288-1858 |
| DENNARD JR, TOM | 478 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| DENNARD THOMAS | 30600 NELSON CIR | | | | WESTLAND | MI | 48186-5584 |
| DENNARD, COREY A | 2674 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3945 |
| DENNARD, ERIC D. | 4313 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-6745 |
| DENNARD, JUDITH F | 222 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3608 |
| DENNARD, KENNETH E | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| DENNARD, REGGIE D | 478 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| DENNARD, ROGER | 3572 BROOK PARK TRL SOUTHWEST | | | | CONYERS | GA | 30094-5599 |
| DENNARD-BRISCOE, CHRISTA N | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| DENNAS BUCHANAN | 5278 REMINGTON DR | | | | LAPEER | MI | 48446-8021 |
| DENNEE, MATTHEW H | 4342 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| DENNEE, MICHAEL J | 1148 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| DENNEHY DAVID | 9212 COACHMAN DR | | | | VENICE | FL | 34293-8836 |
| DENNELLE GIRSCH-JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNELLE JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNEMEYER & CO LTD | REGENT HOUSE HEATON LN STOCKPORT | | | UNITED KINGDOM SK4 1BB GREAT BRITAIN | | | |
| DENNEN STEEL CORP | 3033 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9756 |
| DENNER, SHARMA LEE | 12 LYNN RIDGE CT | | | | LINEBORO | MD | 21102-2419 |
| DENNETT WALKER | 3425 SCHOOL HOUSE LANE | | | | PHILA | PA | 19129-5519 |
| DENNETTE WREN-FORTNEY | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| DENNEY JR, IVERSON | 5727 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| DENNEY MOTOR SALES, INC. | 50 W WATER ST | | | | WABASH | IN | 46992-3338 |
| DENNEY MOTOR SALES, INC. | DONALD DENNEY | 50 W WATER ST | | | WABASH | IN | 46992-3338 |
| DENNEY PEASE ALLISON & KIRK EF | PO BOX 2648 | 318 11TH ST | | | COLUMBUS | GA | 31902-2648 |
| DENNEY SUTHERLAND | 2121 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44903-7776 |
| DENNEY, ANDREA JOANNE | 8557 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| DENNEY, DANNY C | 5197 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-5315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNEY, DAVID O | 1206 UNION RD | | | | ENGLEWOOD | OH | 45322-5322 |
| DENNEY, JULIE | 8557 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| DENNEY, NORMA M | 228 W WALNUT ST | | | | TIPP CITY | OH | 45371-1852 |
| DENNEY, SALLY A | 23817 MAIN ST | | | | MOSBY | MO | 64024-8051 |
| DENNEY, WILLARD G | 2926 ELM ST | | | | SAINT CHARLES | MO | 63301-4620 |
| DENNEY, WILLIAM JOSEPH | 600 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-4313 |
| DENNHARDT, PAUL | | | | | | | |
| DENNICE MURRELL | 222 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2811 |
| DENNICE WATSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| DENNIE BENNETT | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| DENNIE BOOYER | PO BOX 224 | | | | LINCOLN | MO | 65338-0224 |
| DENNIE BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| DENNIE CALDWELL | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| DENNIE COOK | 32 CO ROAD 820 | | | | SCOTTSBORO | AL | 35768 |
| DENNIE GRANT | 9346 PIERSON ST | | | | DETROIT | MI | 48228-1508 |
| DENNIE HARDYMAN | 3005 N. STATE ROUTE #42 | | | | LEBANON | OH | 45036 |
| DENNIE MILLER | 1446 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3879 |
| DENNIE NEWTON | 306 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9052 |
| DENNIE REED | 8376 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| DENNIE SKIDMORE | 2821 GOLFHILL DR | | | | WATERFORD | MI | 48329-4512 |
| DENNIE STOVER | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |
| DENNIE SUMWALT | 8396 W 500 N | | | | FARMLAND | IN | 47340-9204 |
| DENNIE THOMPSON | 6 HILLCREST DR | | | | PARIS | IL | 61944-2405 |
| DENNIE THORNTON | 304 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1310 |
| DENNIE WEBB | 20 N 1100 E | | | | MARION | IN | 46952-9013 |
| DENNIE WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| DENNIG, JAMES C | 612 S CENTER ST APT 204 | | | | ROYAL OAK | MI | 48067-3839 |
| DENNIG, WILLIAM J | 8564 TURNBERRY COURT | | | | MIRAMAR BEACH | FL | 32550-7864 |
| DENNING JR, BLAINE | 18443 MUIRLAND ST | | | | DETROIT | MI | 48221-2234 |
| DENNING WARREN | 178 N 3500 E | | | | RIGBY | ID | 83442-5636 |
| DENNING, COURTNEY M | 4488 DONCASTER AVE APT 3 | | | | HOLT | MI | 48842-2046 |
| DENNING, DONALD M | 4691 MARGARET DR | | | | CHARLOTTE | MI | 48813-7621 |
| DENNING, HAROLD D | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| DENNING, JERRY L | 3160 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-5111 |
| DENNING, MARTIN L | 1124 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| DENNING, PATTY MAE | 7128 WALNUT AVE | | | | NEWAYGO | MI | 49337-9004 |
| DENNING, PAUL D | 523 N HAYFORD AVE | | | | LANSING | MI | 48912-4227 |
| DENNING, RICHARD ELWOOD | 51010 OLD MICHIGAN AVE | | | | BELLEVILLE | MI | 48111-1065 |
| DENNING, THERESA A | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| DENNINGER, MELINDA M | 888 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| DENNINGS JR, DUANE D | 7193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| DENNINGS, CHARLES V | 192 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| DENNINGS, DWIGHT DAVID | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNIS & KAREN SOUTHGATE | 4124 GRAF RD | | | | UNIONVILLE | MI | 48767-9706 |
| DENNIS A BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| DENNIS A BREIDINGER | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| DENNIS A HOLE | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| DENNIS A LYNCH | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| DENNIS A MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS A MOTLEY | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| DENNIS A RAYNER | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| DENNIS A STEPHENS | PO BOX 593 | | | | WEST BRANCH | MI | 48661-0593 |
| DENNIS A WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| DENNIS A. MARSHALL | FRESNO COUNTY COUNSEL | 2220 TULARE STREET 5TH FLOOR | | | FRESNO | CA | 93721 |
| DENNIS AARONS | CGM IRA CUSTODIAN | 3123 CLUBHOUSE RD. | | | MERRICK | NY | 11566-4811 |
| DENNIS ABELN | 1737 ORLETTO WAY | | | | SAINT LOUIS | MO | 63138-1265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS ACHENBACH | 9825 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| DENNIS ACKER | 2256 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| DENNIS ACKERMAN | G4470 BRANCH RD | | | | FLINT | MI | 48506-1343 |
| DENNIS ADAMCZYK | 21 BRYANT ST | | | | N TONAWANDA | NY | 14120-6102 |
| DENNIS ADAMCZYK | 7438 PARK AVE | | | | ALLEN PARK | MI | 48101-1911 |
| DENNIS ADAMS | 1028 VALLEY OF LKS | # B-12 | | | HAZLETON | PA | 18202 |
| DENNIS ADAMS | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6205 |
| DENNIS ADAMS | 7630 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| DENNIS ADAMS | 7018 WILSON RD | | | | MONTROSE | MI | 48457-9138 |
| DENNIS ADAMS | 2694 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| DENNIS ADAMS I I I | 2315 W ROSEDALE ST S | | | | FORT WORTH | TX | 76110-1137 |
| DENNIS ADKINS | 2099 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| DENNIS ADVENA | 1836 2ND ST | | | | WYANDOTTE | MI | 48192-3902 |
| DENNIS AHLERT | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| DENNIS AHLSWEDE | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| DENNIS AHOLA | 7595 STRUTHERS RD | | | | POLAND | OH | 44514-2278 |
| DENNIS AINSWORTH | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS ALBEE | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| DENNIS ALBERT | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| DENNIS ALBERT | 757 LAKE DR | | | | SEBASTIAN | FL | 32958-4235 |
| DENNIS ALDEN | 2426 TAM-O-SHANTER CRT | | | | BOWLING GREEN | KY | 42104 |
| DENNIS ALDRIDGE | 16062 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| DENNIS ALEXANDER | PO BOX 256 | | | | NEWALLA | OK | 74857-0256 |
| DENNIS ALEXANDER | 1668 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9273 |
| DENNIS ALEXANDER | 478 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1433 |
| DENNIS ALFORD | 7011 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DENNIS ALFORD | 1340 WESTBEND DR | | | | O FALLON | MO | 63368-8825 |
| DENNIS ALLEN | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| DENNIS ALLEN | 3331 SAYRE CT | | | | BURTON | MI | 48519-1066 |
| DENNIS ALLEN | 509 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| DENNIS ALLEN | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| DENNIS ALLEN | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| DENNIS ALLEN | 49765 MARTZ RD | | | | BELLEVILLE | MI | 48111-2541 |
| DENNIS ALLEN | 6037 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| DENNIS ALLEN | 3380 OLEANDER DR | | | | HERNANDO BEACH | FL | 34607-3519 |
| DENNIS ALLEN | 26724 ROSEMARY LN | | | | LAWTON | MI | 49065-9248 |
| DENNIS ALLEN HOENICH & | CAROL A HOENICH TRS | FBO DENNIS ALLEN & CAROL A | HOENICH TRUST U A 4-19-93 | 16030 E GRAND NATL DR | LOXAHATCHEE | FL | 33470-4143 |
| DENNIS ALLMAN | 1352 BORG AVE | | | | TEMPERANCE | MI | 48182-9671 |
| DENNIS ALLMENDINGER | 51129 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| DENNIS ALVITI | 42 ELMWOOD PARK N | | | | TONAWANDA | NY | 14150-3327 |
| DENNIS AMANN | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| DENNIS AMLOTTE | PO BOX 674 | | | | ALMONT | MI | 48003-0674 |
| DENNIS ANAS | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DENNIS ANDEN | 2211 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| DENNIS ANDERSON | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| DENNIS ANDERSON | 3394 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| DENNIS ANDERSON | 1053 NELSON AVE | | | | MILTON | WI | 53563-1328 |
| DENNIS ANDERSON | 3873 S BANANA RIVER BLVD APT 205 | | | | COCOA BEACH | FL | 32931-4151 |
| DENNIS ANDERSON | 6721 SWEETWATER DR | | | | PLANO | TX | 75023-1838 |
| DENNIS ANDRES | 18380 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| DENNIS ANDREWS | 8136 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9684 |
| DENNIS ANDREWS | 2919 WILLOUGHBY RD | | | | BALTIMORE | MD | 21234-4629 |
| DENNIS ANDRZEJAK | 2719 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3377 |
| DENNIS ANGEL | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |
| DENNIS ANKNEY | 8625 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| DENNIS APFEL | 29722 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS APSEY | 1104 PALMER AVE | | | | OWOSSO | MI | 48867-4419 |
| DENNIS ARCHER | 28 1ST AVE | | | | BELLINGHAM | MA | 02019-1445 |
| DENNIS ARCHER | 615 RED OAK LANE | | | | O FALLON | MO | 63366-1667 |
| DENNIS ARMENTROUT | 31711 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| DENNIS ARMILLOTTI | 79 FALULAH ST | | | | FITCHBURG | MA | 01420-8128 |
| DENNIS ARMOUR | 993 SUNRISE DR | | | | PITTSTON TWP | PA | 18640-3735 |
| DENNIS ARNING | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| DENNIS ARNOLD | 1785 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| DENNIS ARTHUR-SKEEL | 13042 E L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| DENNIS ARTHUR-SKEEL | 13042 E L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| DENNIS ASHLEY | 2927 SHEFFER AVE | | | | LANSING | MI | 48906-2445 |
| DENNIS ASMUS | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| DENNIS ASSANIS | 2350 HAYWARD ST , ANN ARBOR | | | | ANN ARBOR | MI | 48109 |
| DENNIS ATALLIAN | 1508 WILLIS PL | | | | WILMINGTON | DE | 19805-4558 |
| DENNIS ATKINSON | 27102 RANGELINE CT | | | | WARRENTON | MO | 63383-5748 |
| DENNIS AUBEL | 9794 LAKE SEMINOLE DR E | | | | LARGO | FL | 33773-4554 |
| DENNIS AUBIN | 2902 FIELDING ST | | | | FLINT | MI | 48503-3004 |
| DENNIS AUGUST | 232 LANDING LN | | | | BLUFFTON | SC | 29909-6091 |
| DENNIS AURES | 36 SANDERS RD | | | | BUFFALO | NY | 14216-1216 |
| DENNIS AUSTIN | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| DENNIS AUSTIN SR | PO BOX 13535 | | | | FLINT | MI | 48501-3535 |
| DENNIS AUTO REPAIR  INC. | 1817 E HAMMOND AVE | | | | FRESNO | CA | 93703-3626 |
| DENNIS AYERS | 11342 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| DENNIS B ORR AND | RUTH A ORR TRUSTEES | U/A DTD 12-11-96 | DENNIS B ORR TRUST | 587 E NYE HWY | CHARLOTTE | MI | 48813 |
| DENNIS B VORST | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DENNIS B WISSER | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| DENNIS B WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| DENNIS BACHIM | 820 10 1/2 ST | | | | MONROE | WI | 53566-1729 |
| DENNIS BACHULA | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| DENNIS BACON | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3735 |
| DENNIS BAER | 1885 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| DENNIS BAERT | 47625 CARD RD | | | | MACOMB | MI | 48044-3058 |
| DENNIS BAGINSKI | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| DENNIS BAHRENBURG | 2215 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7640 |
| DENNIS BAILEY | 2011 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| DENNIS BAILEY | 2568 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| DENNIS BAILEY | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| DENNIS BAIRD | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766-5205 |
| DENNIS BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |
| DENNIS BAKER | GM POWERTRAIN GERMANY | PO BOX 9022, PKZ W2-01 | | | WARREN | MI | 48090 |
| DENNIS BAKER | 222 INDIAN PATH WAY | | | | COSBY | TN | 37722-2904 |
| DENNIS BAKER | 135 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| DENNIS BAKER | 43505 ARGONNE CT | | | | CANTON | MI | 48188-1708 |
| DENNIS BAKER | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| DENNIS BAKER | 508 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| DENNIS BALAZE | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| DENNIS BALDWIN | 2701 N MILL AVE APT 12 | | | | BOWLING GREEN | KY | 42104-4472 |
| DENNIS BALES | 2010 MISTY GLEN DR | | | | MAY | TX | 76857-2044 |
| DENNIS BALL | 310 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3638 |
| DENNIS BALL | 75 LAVADA ST | | | | GREENEVILLE | TN | 37743-7700 |
| DENNIS BALLAND | 6255 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4702 |
| DENNIS BALLARD | 30708 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1555 |
| DENNIS BALLINGER | 9800 S FRANCIS RD | | | | DEWITT | MI | 48820-8004 |
| DENNIS BALLS | 3511 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| DENNIS BALOW | 37705 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| DENNIS BALUCH | 14450 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BALUT | 6812 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1105 |
| DENNIS BAMBERG | 9211 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 |
| DENNIS BAMMEL | 637 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3529 |
| DENNIS BANDEMER | 8725 TURNER RD | | | | IMLAY CITY | MI | 48444-9423 |
| DENNIS BANDY | 185 MASON DIXON RD | | | | PEACH BOTTOM | PA | 17563-9766 |
| DENNIS BANGERTER | 11800 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| DENNIS BANTA | 604 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| DENNIS BARBEE | PO BOX 1053 | | | | BALDWIN | MI | 49304-1053 |
| DENNIS BARBER | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174-2492 |
| DENNIS BARBER | 3690 GREEN LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-2756 |
| DENNIS BARCLAY | 2308 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-2122 |
| DENNIS BARE | 19551 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9521 |
| DENNIS BAREFOOT | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| DENNIS BARHORST | 2518 BEXLEY HILL PL | | | | XENIA | OH | 45385-9042 |
| DENNIS BARIL | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| DENNIS BARKER | 26893 ANDOVER ST | | | | INKSTER | MI | 48141-3144 |
| DENNIS BARNARD | 1080 HIRA ST | | | | WATERFORD | MI | 48328-1512 |
| DENNIS BARNER | 497 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2220 |
| DENNIS BARNES | 9400 CYCLONE LN | | | | LEES SUMMIT | MO | 64064-2705 |
| DENNIS BARNES | 160 W COUNTRY CLUB DR | | | | HENDERSON | NV | 89015-7604 |
| DENNIS BARNES | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| DENNIS BARNETT | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| DENNIS BARNETT | 880 S CHESTER RD | | | | CHARLOTTE | MI | 48813-7501 |
| DENNIS BARNEY | 424 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| DENNIS BARNHART | 12504 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| DENNIS BARR | 9254 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| DENNIS BARRETT | 2552 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 |
| DENNIS BARRETT | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| DENNIS BARRETT | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| DENNIS BARRETT | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| DENNIS BARRITT | 5268 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| DENNIS BARTELL | 15094 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2146 |
| DENNIS BASISTA | 6834 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| DENNIS BATKO | 3122 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| DENNIS BATTSON | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| DENNIS BAUER | 15108 DELAWARE AVE | | | | REDFORD | MI | 48239-3149 |
| DENNIS BAUER | 9393 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| DENNIS BAUER | 2133 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8029 |
| DENNIS BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| DENNIS BAUM | CGM IRA ROLLOVER CUSTODIAN | 9805 CARRIAGE RUN CT | | | LOVELAND | OH | 45140-5580 |
| DENNIS BAUMILLER | 6098 DECKER RD | | | | NORTH OLMSTED | OH | 44070-4226 |
| DENNIS BAY | 37847 PARKHURST ST | | | | LIVONIA | MI | 48154-4850 |
| DENNIS BAYLESS | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| DENNIS BEACH | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| DENNIS BEACH | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DENNIS BEACH | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| DENNIS BEAMER | 706 S STATE RD BLDG 3 | | | | DAVISON | MI | 48423 |
| DENNIS BEAVER | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| DENNIS BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS BECHTOLD | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| DENNIS BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| DENNIS BECK | 9441 WILLIAM ST | | | | TAYLOR | MI | 48180-3740 |
| DENNIS BECK | 85 ELM PLACE | | | | LANCASTER | NY | 14086-2202 |
| DENNIS BEDFORD | 9356 ENGLISHMAN DR | | | | FENTON | MI | 48430-8741 |
| DENNIS BEENEY | 1548 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6281 |
| DENNIS BEHLING | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BEISWENGER | 132 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| DENNIS BELDYGA | 800 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| DENNIS BELL | 464 DEER TRL | | | | GORDON | TX | 76453-3811 |
| DENNIS BELLAND | 966 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| DENNIS BELLISH | 434 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1802 |
| DENNIS BELTRAMO | 5754 KLETTNER ST | | | | SAINT CLAIR | MI | 48079-1920 |
| DENNIS BELTZ | 4189 N 100 E | | | | ANDERSON | IN | 46012-9512 |
| DENNIS BENGRY | 216 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| DENNIS BENIEN | 0335 STATE ROUTE 108 | | | | NAPOLEON | OH | 43545 |
| DENNIS BENJAMIN SR | 104 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DENNIS BENNETT | 6393 MARKHAM LN | | | | BATTLE CREEK | MI | 49014-9301 |
| DENNIS BENNETT | 6515 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENNIS BENNETT | 6373 N STATE RD | | | | DAVISON | MI | 48423-9366 |
| DENNIS BENNETT | 3556 TIMBER RIDGE RD | | | | BERKELEY SPGS | WV | 25411-3343 |
| DENNIS BENNETT | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DENNIS BENNINGER | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| DENNIS BENORE | 4219 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| DENNIS BENSTEAD | PO BOX 300 | 65 LAKESIDE AVE | | | SILVER LAKE | NY | 14549-0300 |
| DENNIS BENTLEY | 2717 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9004 |
| DENNIS BENTLEY | 8068 AREA DR APT 2 | | | | SAGINAW | MI | 48609-4891 |
| DENNIS BENTOSKI | 4409 GREENBROOK LN | | | | FLINT | MI | 48507-6031 |
| DENNIS BERANEK | 5737 KIDDER RD | | | | ALMONT | MI | 48003-9619 |
| DENNIS BERD | 3211 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| DENNIS BERENT | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| DENNIS BERG | 1701 THE GREENS WAY APT 812 | | | | JACKSONVILLE BEACH | FL | 32250-2469 |
| DENNIS BERGER | 14671 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| DENNIS BERKEY | 6549 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| DENNIS BERLIN | 5656 POINT LOOKOUT POINT RD | | | | AU GRES | MI | 48703-9654 |
| DENNIS BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| DENNIS BERRY | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| DENNIS BERRY | 1970 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| DENNIS BEST | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |
| DENNIS BESTE | 1525 W SIGLER RD | | | | CARLETON | MI | 48117-9153 |
| DENNIS BEUTLER | 6814 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| DENNIS BIALKOWSKI | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 11427-1607 |
| DENNIS BIBLER | 4765 HILLTOP RD | | | | HASTINGS | MI | 49058-9204 |
| DENNIS BIELA | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| DENNIS BIERBUSSE | 1040 W PARK ST | | | | LAPEER | MI | 48446-1937 |
| DENNIS BIERLEIN | 215 E JEFFERSON ST STE 1 | | | | FRANKENMUTH | MI | 48734-1956 |
| DENNIS BILBO | 308 DERBY TRACE | | | | NASHVILLE | TN | 37211-7333 |
| DENNIS BILL | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| DENNIS BILLAPANDO | 661 LANCASTER DR | | | | SPRING HILL | TN | 37174-2433 |
| DENNIS BINDER | 2715 CUMMINS MILL RD | | | | COOKEVILLE | TN | 38501-9267 |
| DENNIS BINGHAM, AFL-CIO | UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVENUE | | | DAYTON | OH | 45417 |
| DENNIS BINKLEY | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824-9745 |
| DENNIS BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| DENNIS BISHOP | 1583 EASTOVER TER | | | | THE VILLAGES | FL | 32162-6009 |
| DENNIS BISHOP | 37 HOPEDALE ST | | | | MENDON | MA | 01756-1014 |
| DENNIS BISHOP | 8314 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8823 |
| DENNIS BISSELL | 15107 NITTANY DR. | | | | SUMMITVILLE | OH | 43962 |
| DENNIS BISSONNETTE | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| DENNIS BLACH | 6130 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| DENNIS BLACKWELL | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| DENNIS BLAIR | 2700 N VALHALLA DR | | | | MARION | IN | 46952-1203 |
| DENNIS BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| DENNIS BLAZ | 51689 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS BLEVINS | 2412 S GRANT ST | | | | MUNCIE | IN | 47302-4361 |
| DENNIS BLEVINS JR | 838 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9570 |
| DENNIS BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS BLOOM | 34303 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-3698 |
| DENNIS BLOSS | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| DENNIS BLOUNT | PO BOX 123 | | | | MIDDLEPORT | NY | 14105-0123 |
| DENNIS BLUMENFELD | 5 SHIPMAN CIR | | | | ANN ARBOR | MI | 48104-2726 |
| DENNIS BLUNCK | 2231 N POW WOW TRL | | | | BELOIT | WI | 53511-2038 |
| DENNIS BLUNK | 261 MCKINNEY BLVD | | | | KENT | OH | 44240-2170 |
| DENNIS BLUTHARDT | 5658 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8506 |
| DENNIS BOAK | 10584 E PEWAMO RD | | | | PEWAMO | MI | 48873-9771 |
| DENNIS BOBACK | 98 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| DENNIS BOBBITT | 1214 N EMMA ST | | | | OLATHE | KS | 66061-6715 |
| DENNIS BOBO | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DENNIS BOCOCK | 11388 N BROWNSVILLE RD | | | | MOUNT VERNON | IL | 62864-6012 |
| DENNIS BODE | 271 OAKDALE DR | | | | BAY CITY | MI | 48706-1432 |
| DENNIS BODELL | 4693 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| DENNIS BODRIE | 10571 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| DENNIS BOELL | 4965 RIDGE AVE | | | | TREVOSE | PA | 19053-6235 |
| DENNIS BOERSCHINGER | 4042 LONG PINE DR | | | | HARRISON | MI | 48625 |
| DENNIS BOGART | 6010 MARY SUE ST | | | | CLARKSTON | MI | 48346-3259 |
| DENNIS BOGART | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS BOGDEN | 1591 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8651 |
| DENNIS BOGGESS | 17072 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-6613 |
| DENNIS BOHLENDER | 634 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| DENNIS BOHMAN | PO BOX 182 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0182 |
| DENNIS BOLEN | 29700 33 MILE RD | | | | RICHMOND | MI | 48062-4506 |
| DENNIS BOLLINGER | 11086 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DENNIS BOLT | 6277 SHERIDAN RD | | | | VASSAR | MI | 48768-9597 |
| DENNIS BOLTON | 4340 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342-0861 |
| DENNIS BOLTON | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| DENNIS BONE | 783 PONTIAC TRL | | | | JAMESTOWN | OH | 45335-1133 |
| DENNIS BONESTEEL | 5292 S MARYLAND PKWY APT 29 | | | | LAS VEGAS | NV | 89119-1973 |
| DENNIS BONNETT | 1364 OVERLAND DR | | | | SPRING HILL | FL | 34608-7455 |
| DENNIS BOOMER | PO BOX 147 | | | | HUBBARDSTON | MI | 48845-0147 |
| DENNIS BOOMERSHINE | 6131 FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9537 |
| DENNIS BOONE | 3473 SWAN CIR N | | | | ARNOLD | MO | 63010-3994 |
| DENNIS BOPP | 4273 STATE ROUTE 160 | | | | HIGHLAND | IL | 62249-3413 |
| DENNIS BORDNER | 1704 MILL ST | | | | HARRISVILLE | MI | 48740-9569 |
| DENNIS BOREN | 4846 E 950 S | | | | AMBOY | IN | 46911-9454 |
| DENNIS BOROWSKI | 1002 MURIEL DR | | | | IRVING | NY | 14081-9674 |
| DENNIS BORRON | 1 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-3609 |
| DENNIS BOSTON | 4189 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| DENNIS BOTT | 15816 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| DENNIS BOURNE | 7818 ISLAND CLUB DR APT C | | | | INDIANAPOLIS | IN | 46214-4137 |
| DENNIS BOWMAN | 20019 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| DENNIS BOWMAN | 616 DAISY DR | | | | DESOTO | TX | 75115-1441 |
| DENNIS BOYD | 5117 SILVER LAKE DR | | | | SAINT CHARLES | MO | 63304-7217 |
| DENNIS BOYD JR. | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| DENNIS BOYET | 16 HIGH TRL | | | | SAINT PETERS | MO | 63376-1726 |
| DENNIS BOYETTE | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |
| DENNIS BOYKINS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| DENNIS BOYLAN | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| DENNIS BOZEMAN | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| DENNIS BRADY | 33218 GRAND CYPRESS WAY | | | | LEESBURG | FL | 34748-7272 |
| DENNIS BRAMIGK | 42265 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BRANDT | 8302 ASHTON CT | | | | WASHINGTN TWP | MI | 48094-1584 |
| DENNIS BRANER | 5811 LANDSVIEW DR | | | | GALLOWAY | OH | 43119-9742 |
| DENNIS BRASHEAR | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429-9464 |
| DENNIS BRASSEUR | 4260 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| DENNIS BREAULT | 64 KIMBALL ST | | | | PONTIAC | MI | 48342-1258 |
| DENNIS BREECE | 1641 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| DENNIS BREEN | 49574 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2370 |
| DENNIS BREFKA | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |
| DENNIS BREIDINGER | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| DENNIS BREITA | 18 MOUNT VERNON RD | | | | MANALAPAN | NJ | 07726-8064 |
| DENNIS BRENDAHL | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5340 |
| DENNIS BRENNAN | 507 FERLING COURT | | | | WATERFORD | MI | 48327-1472 |
| DENNIS BRENNAN | 3223 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4114 |
| DENNIS BREWER | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| DENNIS BRICKER | 12113 COUNTRY CLUB RD | | | | WAYNESBORO | PA | 17268-9278 |
| DENNIS BRICKNER | 366 E BLAKE ST | | | | OTTAWA | OH | 45875-9632 |
| DENNIS BRICKSON | 5610 RAYMOND RD | | | | MADISON | WI | 53711-3563 |
| DENNIS BRIDGES | 6495 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| DENNIS BRIGGS | 5514 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| DENNIS BRILL | 23505 ELMIRA ST | | | | ST CLAIR SHRS | MI | 48082-2185 |
| DENNIS BRINKER | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| DENNIS BRISTOL | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| DENNIS BRISTOW | 5364 GUYETTE ST | | | | CLARKSTON | MI | 48346-3521 |
| DENNIS BRISTOW | 3475 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| DENNIS BRITTON | 12906 TOWER RD | | | | THURMONT | MD | 21788-1408 |
| DENNIS BROCKMAN | 6223 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63109-1367 |
| DENNIS BROCKWAY | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| DENNIS BROOKS | 1902 NORTH BOND STREET | | | | SAGINAW | MI | 48602-5441 |
| DENNIS BROOKS | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| DENNIS BROOKS | 1212 W 35TH ST | | | | INDEPENDENCE | MO | 64055-2467 |
| DENNIS BROUGHMAN | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| DENNIS BROWN | 13501 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9071 |
| DENNIS BROWN | 133 ETHEL LN | | | | STOCKBRIDGE | GA | 30281-5927 |
| DENNIS BROWN | 1500 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1826 |
| DENNIS BROWN | 115 FAIRWAY DR | | | | OLNEY | TX | 76374-2328 |
| DENNIS BROWN | 3221 MCCOY RD | | | | GAYLORD | MI | 49735-8251 |
| DENNIS BROWN | 809 4TH ST | | | | TAWAS CITY | MI | 48763-9505 |
| DENNIS BROWN | 6139 GREEN RD | | | | FENTON | MI | 48430-9098 |
| DENNIS BROWN | 4060 DYE RD | | | | SWARTZ CREEK | MI | 48473-1530 |
| DENNIS BROWN | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| DENNIS BROWN | 2081 IMLAY CITY RD | | | | LAPEER | MI | 48446-3258 |
| DENNIS BROWN | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| DENNIS BROWN | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 |
| DENNIS BROWN | 5211 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| DENNIS BROWN | PO BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| DENNIS BROWN | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| DENNIS BROWN | 973 MAYNARD RD | | | | PORTLAND | MI | 48875-1221 |
| DENNIS BROWN JR. | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| DENNIS BROWNE | 3552 4 MILE RD | | | | BAY CITY | MI | 48706-9456 |
| DENNIS BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| DENNIS BRUDNAK | 13318 DIXIE HWY LOT 163 | | | | HOLLY | MI | 48442-9717 |
| DENNIS BRUNER | 203 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2857 |
| DENNIS BRUNER | 241 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1620 |
| DENNIS BRUNETT | APT 657 | 8209 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-3125 |
| DENNIS BRUSINSKI | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| DENNIS BRYANT | 21916 HALL RD | | | | WOODHAVEN | MI | 48183-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| DENNIS BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| DENNIS BUCCI | 3891 E 43RD ST | | | | NEWBURGH HTS | OH | 44105-3111 |
| DENNIS BUCHANAN | 440 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3650 |
| DENNIS BUCHANAN | 2123 FLAMINGO LN | | | | DUNCAN | OK | 73533-1309 |
| DENNIS BUCHANAN | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DENNIS BUCHANAN | 300 TWIN LAKES DR | | | | SOMERSET | KY | 42503-4464 |
| DENNIS BUCHHOLZ | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| DENNIS BUCK | 4209 MCCALLISTER PL | | | | WASHOUGAL | WA | 98671-9067 |
| DENNIS BUCKLER | 4308 THOMPSON DR | | | | MARION | IN | 46953-1677 |
| DENNIS BUCKLEY | 3851 S 450 W TRLR 26 | | | | NEW PALESTINE | IN | 46163-9653 |
| DENNIS BUCKNER | 9921 PECK RD | | | | MANTUA | OH | 44255-9771 |
| DENNIS BUCZEK | 42629 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| DENNIS BUDZYN | 54710 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| DENNIS BUELL | 3853 MORNING MEADOW LN | | | | BUFORD | GA | 30519-4383 |
| DENNIS BULLION | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| DENNIS BULPIN | 13 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| DENNIS BUNDY | 7444 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| DENNIS BUNKER | 10130 LASSO LN | | | | SHREVEPORT | LA | 71106-8310 |
| DENNIS BUNKER | APT 1 | 904 EAST STURGIS STREET | | | SAINT JOHNS | MI | 48879-2000 |
| DENNIS BUNNELL | 145 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-9098 |
| DENNIS BUNZOW | 9090 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| DENNIS BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| DENNIS BURDA | 74 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |
| DENNIS BURGAN | 1508 SWEENEY DR | | | | FESTUS | MO | 63028-1534 |
| DENNIS BURGESS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| DENNIS BURKE | 37550 SHIRE CT | | | | STERLING HTS | MI | 48312-2534 |
| DENNIS BURKHART | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| DENNIS BURNETT | 216 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| DENNIS BURNETT | 3622 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3902 |
| DENNIS BURNS | 8 SARATOGA AVE | | | | EWING | NJ | 08618-2314 |
| DENNIS BURNS | 2690 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9051 |
| DENNIS BURRILL | 1140 ORTONVILLE RD #5 | | | | ORTONVILLE | MI | 48462 |
| DENNIS BURTHARDT | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| DENNIS BUSCH | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6230 |
| DENNIS BUSH | 5151 51ST LN W | | | | BRADENTON | FL | 34210-4701 |
| DENNIS BUSH | 12782 NICHOLS RD | | | | BURT | MI | 48417-7707 |
| DENNIS BUSHA | 1405 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DENNIS BUSKA | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| DENNIS BUSONICK | 43870 BOULDER DR | | | | MOUNT CLEMENS | MI | 48044 |
| DENNIS BUSSELL | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| DENNIS BUTLER | 7202 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| DENNIS BUZELLI | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 18020 S 66TH COURT, #2S | | TINLEY PARK | IL | 60477-6628 |
| DENNIS BUZELLI | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 18020 S 66TH COURT, #2S | | TINLEY PARK | IL | 60477-6628 |
| DENNIS BYKER | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| DENNIS BYLE | 5628 BETHANNE DR SW | | | | WYOMING | MI | 49418-9786 |
| DENNIS BYNUM | 41 SHOW BOAT CIR | | | | SAINT PETERS | MO | 63376-2500 |
| DENNIS C CALLAWAY  AND | ROBERTA E CALLAWAY CO-TRUSTEES | U/A DTD 10-19-2006 | DENNIS C & ROBERTA CALLAWAY TR | 3867 M 66 | ATHENS | MI | 49011 |
| DENNIS C CULBERT | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| DENNIS C DELWICHE | CGM IRA CUSTODIAN | 12399 W STATE RD 48 | | | EXELAND | WI | 54835-2121 |
| DENNIS C DOBRIN REVOCABLE TRUST | DENNIS C DOBRIN TTEE | U/A/D 7-24-2007 | 13513 CORDOBA LAKE WAY | | DELRAY BEACH | FL | 33446-3727 |
| DENNIS C HAMMOND | LU ANNA M HAMMOND JTWROS | 3310 MCCORMICK WAY | | | BOISE | ID | 83709-3735 |
| DENNIS C HARMER | CGM IRA CUSTODIAN | 8627 BANYAN | | | ALTA LOMA | CA | 91701-2605 |
| DENNIS C LEARY | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| DENNIS C MILFORD | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| DENNIS C RAHN | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS C SMITH | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DENNIS C WILLIAMS | PO BOX 13459 | | | | FLINT | MI | 48501-3459 |
| DENNIS C. HYBACK | 390 BEAVERS RD. | | | | BIRDSBORO | PA | 19508-7906 |
| DENNIS CABINE | 3883 BALLENTRAE DR | | | | SAGINAW | MI | 48603-1294 |
| DENNIS CADARET | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| DENNIS CADE | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| DENNIS CADY | 5449 FLUSHING RD | | | | FLUSHING | MI | 48433-2577 |
| DENNIS CAIN | 1790 PATRICK RD | | | | MEMPHIS | TN | 38114-5832 |
| DENNIS CAIN | 2762 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| DENNIS CAIN | 17242 COUNTY ROAD G1 | | | | HOLGATE | OH | 43527-9527 |
| DENNIS CAIRL | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DENNIS CALKINS | 1517 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| DENNIS CALLAHAN | 5753 STREAM WAY | | | | SOMERSET | CA | 95684-9322 |
| DENNIS CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| DENNIS CAMERO | 1617 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| DENNIS CAMERON | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| DENNIS CAMP | 17783 DRACENA CIR | | | | N FORT MYERS | FL | 33917-2022 |
| DENNIS CAMPBELL | 9107 HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| DENNIS CAMPBELL | 44395 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| DENNIS CAMPBELL | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005-2654 |
| DENNIS CAMPBELL | 1909 E HAMILTON DR | | | | MUNCIE | IN | 47303-9545 |
| DENNIS CAMPIAN | 9832 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| DENNIS CANFIELD | 2003 BERRY ROBERTS DR | | | | SUN CITY CTR | FL | 33573-6166 |
| DENNIS CANN | 18921 GODDARD RD APT 303 | | | | SOUTHGATE | MI | 48195-2822 |
| DENNIS CANNADY | 112 POND SIDE | | | | BEAUFORT | SC | 29906-9140 |
| DENNIS CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| DENNIS CANNON | 2233 BROOKFIELD ST | | | | CANTON | MI | 48188-1818 |
| DENNIS CANTALINI | 46517 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5645 |
| DENNIS CAPERNA | 2701 PARKSHIRE DR | | | | FALLSTON | MD | 21047-2230 |
| DENNIS CAPPS | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| DENNIS CARBENO | 11679 E BROWNS RD | | | | GLADWIN | MI | 48624-9301 |
| DENNIS CARD | 4811 TENNY ST | | | | LANSING | MI | 48910-5332 |
| DENNIS CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 |
| DENNIS CARGILL | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| DENNIS CARL | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| DENNIS CARLSON | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| DENNIS CARLSON | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9336 |
| DENNIS CARLSON | 5810 AMBERWOOD DR APT 204 | | | | STERLING HTS | MI | 48310-7426 |
| DENNIS CARNEY | 357 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| DENNIS CARPENTER | 4420 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| DENNIS CARPENTER | 3911 E OLD A AND P HWY | | | | GEORGETOWN | OH | 45121-8726 |
| DENNIS CARPENTER | PO BOX 162 | 305 MAPLE STREET | | | VERMONTVILLE | MI | 49096-0162 |
| DENNIS CARPENTER | 3063 S FREEMAN BLVD | | | | MESICK | MI | 49668-9515 |
| DENNIS CARPENTER | 3016 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |
| DENNIS CARR | 5634 BREEZY PORCH DRIVE | | | | SYLVANIA | OH | 43560-9453 |
| DENNIS CARRIER | 4160 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9663 |
| DENNIS CARROLL | 4554 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| DENNIS CARTER | 8294 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| DENNIS CARTER | 7641 WADDING DR | | | | ONSTED | MI | 49265-8401 |
| DENNIS CARTER | 912 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| DENNIS CARTER | 2370 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| DENNIS CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| DENNIS CARTWRIGHT | 26 S SHERIDAN RD B264 | | | | CARO | MI | 48723 |
| DENNIS CARTWRIGHT | 2672 SELKIRK LAKE DR | | | | SHELBYVILLE | MI | 49344-9561 |
| DENNIS CASEY | 2614 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| DENNIS CASEY | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CASEY | 1913 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| DENNIS CASTIGLIA | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072-1113 |
| DENNIS CATES | 2074 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| DENNIS CATTELL | 18506 US 224 | | | | FT JENNINGS | OH | 45844 |
| DENNIS CAUDELL | 9260 S 600 W | | | | FAIRMOUNT | IN | 46928-9244 |
| DENNIS CECE | 24379 YVONNE DR | | | | BROWNSTOWN | MI | 48134-9163 |
| DENNIS CECH | 2722 THORNWOODS DR | | | | NIAGARA FALLS | NY | 14304-4577 |
| DENNIS CEHULIK | 7625 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| DENNIS CHAMBERS | 43237 DONLEY DR | | | | STERLING HTS | MI | 48314-3522 |
| DENNIS CHAMBERS | 156 BERTRAND DR | | | | SAINT LOUIS | MO | 63129-3842 |
| DENNIS CHANEY | 5481 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DENNIS CHANEY | 29739 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1482 |
| DENNIS CHAPPEL | 3610 SLOAN AVE | | | | ANDERSON | IN | 46013-2231 |
| DENNIS CHAPPELL | 20071 WINDEMERE DR | | | | MACOMB | MI | 48044-5766 |
| DENNIS CHARETTE | 4961 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| DENNIS CHARLES E | DENNIS, CHARLES E | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| DENNIS CHARLTON | 5203 SOUTHERN HILLS DR | | | | FORT WAYNE | IN | 46825-1767 |
| DENNIS CHAVEZ | 8664 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-6814 |
| DENNIS CHERRY | 7643 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| DENNIS CHESHIER | 9656 N W 800 | | | | DALEVILLE | IN | 47334 |
| DENNIS CHESTER | 225 E CADGEWITH BLVD | | | | LANSING | MI | 48906 |
| DENNIS CHILDRESS | 1317 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| DENNIS CHILDS | 9309 HIDDEN WATER CIR | | | | RIVERVIEW | FL | 33578-3033 |
| DENNIS CHILDS | 4344 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| DENNIS CHILES | 1758 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3371 |
| DENNIS CHITWOOD | 40451 QUINTS DR | | | | BLUE RIVER | WI | 53518-8307 |
| DENNIS CHIUDIONI | 30304 GEBHART PL | | | | WILLOWICK | OH | 44095-4917 |
| DENNIS CHOINSKI | 1435 OAKES RD UNIT 5 | | | | RACINE | WI | 53406-4368 |
| DENNIS CHOJNOWSKI | 1109 E BLOOMFIELD DR | | | | INVERNESS | FL | 34453-1236 |
| DENNIS CHOLEVA | 3078 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS CHRISCO | 425 W 5TH ST | | | | NEW RICHMOND | WI | 54017-1611 |
| DENNIS CHRIST | 4615 ROEHAMPTON WAY | | | | CLARENCE | NY | 14031-2621 |
| DENNIS CHRISTENSEN | 14147 PLUM ISLAND DR | | | | FORT MYERS | FL | 33919-7707 |
| DENNIS CHRISTLE | 9530 S FORDYCE RD | | | | SHEPHERD | MI | 48883-9541 |
| DENNIS CHRISTMAN | 12876 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| DENNIS CHRISTNER | 4723 ELIZABETH LN | | | | BROOKLYN | OH | 44144-3245 |
| DENNIS CHRISTOPHER | 7109 MERRILL CT | | | | BURLESON | TX | 76028-1019 |
| DENNIS CHRISTY JR | PO BOX 12 | | | | WARWICK | MD | 21912-0012 |
| DENNIS CHU | 23206 W 45TH ST | | | | SHAWNEE | KS | 66226-2498 |
| DENNIS CHURCH | 503 PARK VW | | | | CLIO | MI | 48420-1473 |
| DENNIS CHURCHILL | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| DENNIS CIESLAK | 50386 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| DENNIS CINOWA | 30570 RAYBURN ST | | | | LIVONIA | MI | 48154-3296 |
| DENNIS CLANCY | 306 SPORTS CT | | | | DEFIANCE | OH | 43512-3581 |
| DENNIS CLARK | 27272 TAHOE RD | | | | WELLSVILLE | KS | 66092-8473 |
| DENNIS CLARK | 264 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| DENNIS CLARK | 4255 S IDDINGS RD | | | | WEST MILTON | OH | 45383-9712 |
| DENNIS CLARK | 212 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3214 |
| DENNIS CLARK | 14087 TUPPER LAKE WAY | | | | LINDEN | MI | 48451-8470 |
| DENNIS CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| DENNIS CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS CLARKE | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| DENNIS CLAUS | 20356 E M 48 | | | | GOETZVILLE | MI | 49736-9305 |
| DENNIS CLAYTON | 2575 WELLESLEY DR | | | | SAGINAW | MI | 48603-2938 |
| DENNIS CLEMENTS | 5930 TEFT RD | | | | SAINT CHARLES | MI | 48655-8537 |
| DENNIS CLINGAMAN | 10 DEVIN DR | | | | TROY | MO | 63379-5793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CLINTON | 9278 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9773 |
| DENNIS CLOVER | 9312 HENSCHELL RD SW | | | | FIFE LAKE | MI | 49633-9219 |
| DENNIS CLYNICK | 24239 HAMPTON HILL ST | | | | NOVI | MI | 48375-2609 |
| DENNIS COAN | 2063 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| DENNIS COBB | 8516 HIDDEN FOREST CT | | | | GRAND BLANC | MI | 48439-7370 |
| DENNIS COBURN | 21711 TIMBERCREST DR | | | | DEFIANCE | OH | 43512-8675 |
| DENNIS COCHRANE | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| DENNIS COCKRELL | 1108 WOODLAWN AVE | | | | PASADENA | MD | 21122-1828 |
| DENNIS CODY | 9733 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| DENNIS COGO | 20262 PARKVILLE ST | | | | LIVONIA | MI | 48152-2062 |
| DENNIS COGSWELL | 2919 S GROW RD | | | | SIDNEY | MI | 48885-9702 |
| DENNIS COLE | 2336 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| DENNIS COLE | 904 BOYD ST NE | | | | MASURY | OH | 44438-9783 |
| DENNIS COLEMAN | 3133 W WILSON RD | | | | CLIO | MI | 48420-1934 |
| DENNIS COLEMAN | 337 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| DENNIS COLENSKY | 7189 BENNINGTON GREENS DR | | | | OWOSSO | MI | 48867-9174 |
| DENNIS COLES | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| DENNIS COLLINS | 1421 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| DENNIS COLLIS | 7235 REPUBLIC AVE | | | | WARREN | MI | 48091-2616 |
| DENNIS COLLYER | 412 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| DENNIS COLWELL | 17227 JADOR LN | | | | FENTON | MI | 48430-8538 |
| DENNIS COMBS | 4207 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| DENNIS COMBS | 6383 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8144 |
| DENNIS COMSTOCK | 11190 E SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| DENNIS CONDRON | 6363 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| DENNIS CONGER | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| DENNIS CONKLE | PO BOX 132 | | | | VENICE | FL | 34284-0132 |
| DENNIS CONKLIN | 946 WHISPERWOOD DR | | | | FENTON | MI | 48430-2279 |
| DENNIS CONKO | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DENNIS CONNER | 4599 PORTER HOLLOW DR NE | | | | ROCKFORD | MI | 49341-8430 |
| DENNIS CONNLEY | 5598 BUCKTOWN RD | | | | WILLIAMSBURG | OH | 45176-9584 |
| DENNIS CONROY | 269 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3822 |
| DENNIS CONROY | 2181 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7332 |
| DENNIS CONRY | 112 SYCAMORE DR | | | | NORWALK | OH | 44857-1941 |
| DENNIS CONWAY | 5491 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2752 |
| DENNIS COOK | 7737 W 400 N | | | | KOKOMO | IN | 46901-8698 |
| DENNIS COOK | 340109 E 830 RD | | | | CARNEY | OK | 74832-9668 |
| DENNIS COOK | 9382 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| DENNIS COOK | 10903 SPENCER CIR | | | | NORMAN | OK | 73026-8046 |
| DENNIS COON | 10400 SOUTH GRAHAM M 52 | | | | SAINT CHARLES | MI | 48655 |
| DENNIS COON | 19715 W GARY RD | | | | BRANT | MI | 48614-9724 |
| DENNIS COONS | 36577 KELLY RD | | | | CLINTON TWP | MI | 48035-1321 |
| DENNIS COOPER | PO BOX 218 | | | | BIRCH RUN | MI | 48415-0218 |
| DENNIS COOPER | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070-1402 |
| DENNIS COPELAND | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| DENNIS COPPOLA | 7507 SPRINGBORN RD | | | | CASCO | MI | 48064-3911 |
| DENNIS CORKINS | 6172 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| DENNIS CORLEW | 8793 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| DENNIS CORNELL | 14249 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| DENNIS CORNETT | 509 BLUEJAY TRL | | | | MACEDONIA | OH | 44056-2117 |
| DENNIS COSELMAN | 10756 BRADEN RD | | | | BYRON | MI | 48418-8828 |
| DENNIS COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 |
| DENNIS COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| DENNIS COUCH | 1316 DELTONA BOULEVARD | | | | SPRING HILL | FL | 34606-4409 |
| DENNIS COUGHLIN | 9955 S MISSION RD | | | | SHEPHERD | MI | 48883-9579 |
| DENNIS COUNCIL | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS COUNTS | 3512 QUEENS HARBOUR BLVD | | | | MYRTLE BEACH | SC | 29588-7706 |
| DENNIS COURSER | 3303 W STOLL RD | | | | LANSING | MI | 48906-9357 |
| DENNIS COVELL SR. | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DENNIS COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| DENNIS COWLING | 8664 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| DENNIS COWPER | 4233 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8918 |
| DENNIS COX | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| DENNIS COX | 15595 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9402 |
| DENNIS COX | 8534 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| DENNIS CRAMER | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| DENNIS CRAVEN | 3743 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DENNIS CRAWFORD | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |
| DENNIS CRAWFORD | 4477 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| DENNIS CRAWFORD | 4094 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9703 |
| DENNIS CRISWELL | 161 GLENWOOD TRL | | | | BRASELTON | GA | 30517-5007 |
| DENNIS CRONK | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| DENNIS CRONKRIGHT | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| DENNIS CROSS | 11649 FENNER RD | | | | PERRY | MI | 48872-9737 |
| DENNIS CROSS | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| DENNIS CROSS | 1610 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| DENNIS CROSSMAN | 11551 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| DENNIS CROTEAU | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| DENNIS CROTTY | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| DENNIS CROUCH | 1210 3RD ST | | | | FAYETTE CITY | PA | 15438-1022 |
| DENNIS CROUCH | 1220 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| DENNIS CROUCH | 30250 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DENNIS CROUSE | 7117 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| DENNIS CROW | 863 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| DENNIS CROWELL | 266 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| DENNIS CRUCE | 15957 BURT RD | | | | CHESANING | MI | 48616-9586 |
| DENNIS CRUM | 3230 NEW ENGLAND ST | | | | SARASOTA | FL | 34231-7267 |
| DENNIS CRYTZER | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| DENNIS CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| DENNIS CUEVAS | 3399 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| DENNIS CULBERT | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| DENNIS CULLISON | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| DENNIS CUMMINGS | PO BOX 101 | | | | BRUCE CROSSING | MI | 49912-0101 |
| DENNIS CUMPER | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| DENNIS CUNNINGHAM | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| DENNIS CUNNINGHAM | 208 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1502 |
| DENNIS CUNNINGHAM | 289 RAINS COUNTY ROAD 3120 | | | | EMORY | TX | 75440 |
| DENNIS CUNNINGHAM | 7572 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| DENNIS CURRAN | 17890 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6162 |
| DENNIS CURRY | PO BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| DENNIS CURTIS | 23182 PINETREE CIR | | | | MACOMB | MI | 48042-5356 |
| DENNIS CURTIS | 1975 EASY ST | | | | NATIONAL CITY | MI | 48748-9511 |
| DENNIS CWIKLINSKI | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 |
| DENNIS CYPRET JR | 301 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64015-6609 |
| DENNIS CZADO | 1380 BELLA VISTA ST | | | | LEXINGTON | OH | 44904-1402 |
| DENNIS CZAJKOWSKI | 8809 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| DENNIS CZARNECKI | 6516 AMBER RD | | | | FORT WAYNE | IN | 46814-9780 |
| DENNIS D ANISI | 27 CENTRAL AVE | | | | HAZLET | NJ | 07730-4108 |
| DENNIS D BRISTOW | 3475 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| DENNIS D DUFF | 4088 RIVER RD | | | | FRANKFORT | MI | 49635-9378 |
| DENNIS D GODFREY | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| DENNIS D HEARTH | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS D HUSSEY | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| DENNIS D KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS D SHEEHAN | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| DENNIS D WINDNAGLE | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| DENNIS D'ADDARIO | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| DENNIS D'HONDT | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| DENNIS DABROWSKI | 9701 8TH STREET NORTH | | | | NAPLES | FL | 34108-2213 |
| DENNIS DAFT | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DENNIS DAGGETT | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| DENNIS DAGLEY | PO BOX 39 | | | | MONTEZUMA | OH | 45866-0039 |
| DENNIS DAILEY | 3376 S 256TH DR | | | | BUCKEYE | AZ | 85326-1809 |
| DENNIS DALFONSO | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DENNIS DALRYMPLE | 7409 LEESCOTT AVENUE | | | | VAN NUYS | CA | 91406-2627 |
| DENNIS DALRYMPLE | 537 ARMSTRONG RD | | | | LANSING | MI | 48911-3812 |
| DENNIS DALTON | 14155 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DENNIS DALTON | 3653 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DENNIS DALY | 534 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1549 |
| DENNIS DAMON | 19644 15 1/2 MILE RD | | | | MARSHALL | MI | 49068-9426 |
| DENNIS DANCE | 1231 E 37TH ST | | | | ANDERSON | IN | 46013-5327 |
| DENNIS DANIEL | 775 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| DENNIS DANKO | 186 1ST ST | | | | BERGHOLZ | OH | 43908-7900 |
| DENNIS DARLAK | 20483 WEXFORD ST | | | | DETROIT | MI | 48234-1811 |
| DENNIS DARNER | 1313 HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DENNIS DASHKOVITZ | 9301 BUCK RD | | | | FREELAND | MI | 48623 |
| DENNIS DATTE | 1212 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| DENNIS DAUGHERTY | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DENNIS DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DENNIS DAVIS | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DENNIS DAVIS | 6302 RUIDOSO DR | | | | SAGINAW | MI | 48603-4804 |
| DENNIS DAVIS | 456 SNEAD DR | | | | CROSSVILLE | TN | 38558-8711 |
| DENNIS DAVIS | PATRICIA DAVIS JT TEN | 3645 MARIAN DRIVE | | | GARNET VALLEY | PA | 19061-1617 |
| DENNIS DAVIS | 4775 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| DENNIS DAVIS | 904 HILLGROVE LN | | | | AUBURNDALE | FL | 33823-9609 |
| DENNIS DAVIS | PO BOX 113 | | | | AFTON | WI | 53501-0113 |
| DENNIS DAVY | 2945 GROUT RD | | | | BEAVERTON | MI | 48612-9710 |
| DENNIS DAWES | 505 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| DENNIS DAWKINS | 4840 COUNTY ROAD 310 | | | | CLEBURNE | TX | 76031-8585 |
| DENNIS DAWSON | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DENNIS DAY | 2575 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9613 |
| DENNIS DAY | 347 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DENNIS DAY | 8516 BRAVESTONE WAY | | | | INDIANAPOLIS | IN | 46239-7922 |
| DENNIS DAY | 25356 W 66TH TER | | | | SHAWNEE | KS | 66226-3317 |
| DENNIS DE CHANT | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DENNIS DE ROP | 3465 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| DENNIS DEAN | 4227 HIGH ST | | | | LINCOLN PARK | MI | 48146-4063 |
| DENNIS DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651-8415 |
| DENNIS DEARING | 2540 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| DENNIS DEATON | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DENNIS DECK | 12715 AYRES HWY | | | | TIPTON | MI | 49287-9509 |
| DENNIS DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS DECKER | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS DECOSTER | 412 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3206 |
| DENNIS DECOVICH | 2650 HICKORY LN | | | | OXFORD | MI | 48371-4002 |
| DENNIS DEEDLER | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DENNIS DEERING | 772 DEEP RIVER RD | | | | OMER | MI | 48749-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS DEJAK | 5401 AMHERST DR | | | | PARMA | OH | 44129-1704 |
| DENNIS DELANEY | 6731 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DENNIS DELFRAINO | 3647 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DENNIS DELISLE | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DENNIS DELISO | 48711 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| DENNIS DELLAPENTA | 3332 SYLER RD | | | | VARYSBURG | NY | 14167-9735 |
| DENNIS DELONG | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DENNIS DEMAIN | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DENNIS DEMO | 7855 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9202 |
| DENNIS DEMONGEY | 8225 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9776 |
| DENNIS DEMOTT | 5981 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8414 |
| DENNIS DENOVCHEK SR | LOT#2 LOOKOUT COURT | GENERAL DELIVERIES | | | DUBOIS | WY | 82513 |
| DENNIS DENSON | 245 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204-2137 |
| DENNIS DEORNELLAS | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| DENNIS DEPESTEL | 16170 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| DENNIS DEPOTTEY | 127 1ST ST | | | | MOUNT MORRIS | MI | 48458-1145 |
| DENNIS DERR | 4033 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| DENNIS DETROYER | 13281 NORTH M-123 | | | | NEWBERRY | MI | 49868 |
| DENNIS DEVEJA & ASSOCIATES INC | 5581 FOLKSTONE DR | | | | TROY | MI | 48085-3114 |
| DENNIS DEVLIN | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DENNIS DEVORE | 701 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DENNIS DEW | 3383 25TH ST | | | | HOPKINS | MI | 49328-9708 |
| DENNIS DEWEY | 116 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DENNIS DEWITZ | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DENNIS DIAMOND | 4534 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| DENNIS DICK | 4809 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS DICKEY | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DENNIS DICKTY | 5192 TWILIGHT RD | | | | SHELBY TWP | MI | 48316-1671 |
| DENNIS DIEHL | 10397 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| DENNIS DIEKER | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DENNIS DIETRICH | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DENNIS DIETRICH | 2650 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DENNIS DILAURA | 2217 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| DENNIS DILL | 915 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| DENNIS DILL | 262 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DENNIS DILLEY | 5544 DECATUR RIDGE DR | | | | INDIANAPOLIS | IN | 46221-4067 |
| DENNIS DILLON AUTO PARK AND TRUCK C | 2573 S ORCHARD | | | | BOISE | ID | |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | DENNIS DILLON | 2573 S ORCHARD | | | BOISE | ID | 83705 |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | 2573 S ORCHARD | | | | BOISE | ID | 83705 |
| DENNIS DINGWELL | 6600 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| DENNIS DINNAN | 7955 UNCLE HENRY RD | | | | SAGINAW | MI | 48601-9689 |
| DENNIS DINNEEN | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DENNIS DIPZINSKI | 8400 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| DENNIS DISBROW | 1617 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DENNIS DISHAW | 394 STATE PARK DR | | | | BAY CITY | MI | 48706-1337 |
| DENNIS DIVENS | 6888 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-9686 |
| DENNIS DIVENS JR | 60 ROLLING FIELD CT | | | | SCOTTSVILLE | KY | 42164-7407 |
| DENNIS DIX | 17110 YOUNGS LAKE RD | | | | BIG RAPIDS | MI | 49307-9004 |
| DENNIS DIX | 3625 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| DENNIS DOBBINS | 5834 SYRACUSE ST | | | | TAYLOR | MI | 48180-1232 |
| DENNIS DOBRZYNIEWICZ | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086-9424 |
| DENNIS DODD | 2752 BENDER AVE | | | | WATERFORD | MI | 48329-3410 |
| DENNIS DOLIN | 385 TACKETT LOOP | | | | CARYVILLE | TN | 37714-3406 |
| DENNIS DOMAGALSKI | 1512 LINDY DR | | | | LANSING | MI | 48917-8634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS DONAHUE | 17768 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| DENNIS DONALDSON | 22862 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| DENNIS DONOHUE | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DENNIS DONOVAN | 8409 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| DENNIS DOOLEY | 10156 MAPLELAWN ST | | | | DETROIT | MI | 48204-4623 |
| DENNIS DOPKINS | 1713 GARTLAND CT | | | | JANESVILLE | WI | 53548-1521 |
| DENNIS DORAN | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DENNIS DORAN | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| DENNIS DORINSKI | 5067 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3749 |
| DENNIS DOSS | 116 MCCATTY ST | | | | WHITE LAKE | MI | 48386-2440 |
| DENNIS DOUCETTE SR | 9032 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| DENNIS DOUGHERTY | PO BOX 9022 | C/O RAMOS ARIZPE, MEX. | | | WARREN | MI | 48090-9022 |
| DENNIS DOWD | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DENNIS DOWERS | 1130 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| DENNIS DOWNEY | 3798 W 245TH ST | | | | OSAGE CITY | KS | 66523-9097 |
| DENNIS DOWNING | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DENNIS DOYLE | 2143 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DENNIS DOYLE | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60404-9191 |
| DENNIS DOYLE JR | 1306 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| DENNIS DOZIER | 285 ELMWOOD DR | | | | AUBURN | KY | 42206-8324 |
| DENNIS DREGNE | 1043 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| DENNIS DRESKY | 9438 COMMONS DR APT 3 | | | | HICKORY HILLS | IL | 60457-1899 |
| DENNIS DREXLER | 14661 BISHOP RD | | | | CHESANING | MI | 48616-8461 |
| DENNIS DREYER | 2618 LAKESHORE DR | | | | FENNVILLE | MI | 49408-8649 |
| DENNIS DRIER | 4815 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| DENNIS DRISCOLL | 2315 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| DENNIS DROGSVOLD | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| DENNIS DRYJA | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| DENNIS DU FAULT | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DENNIS DUBAI | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DENNIS DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DENNIS DUCAT JR | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DENNIS DUCHER | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DENNIS DUDEWICZ | 970 SUE ST | | | | SAGINAW | MI | 48609-4962 |
| DENNIS DUDLEY | 7462 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| DENNIS DUDZIK | 8059 DOVER DR | | | | GRAND BLANC | MI | 48439-9554 |
| DENNIS DUEKER | 1059 S ROBIN LN | | | | MESA | AZ | 85204-5503 |
| DENNIS DUENSING | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DENNIS DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| DENNIS DUFFY | 1228 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3203 |
| DENNIS DUFORD | PO BOX 475 | | | | HOUGHTON LAKE | MI | 48629-0475 |
| DENNIS DUGGAN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DENNIS DUMAS | 1909 REDWOOD DR | | | | GAYLORD | MI | 49735-8610 |
| DENNIS DUNBAR | 1012 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8228 |
| DENNIS DUNCAN | 3007 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DENNIS DUNCAN | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DENNIS DUNCAN | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DENNIS DUNDAS | 646 PEACHTREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2719 |
| DENNIS DUNFIELD & | TERRY PEABODY TTTEES | D DUNFIELD & T PEABODY TRUST | U/A/D 11-10-2005 | 10513 RUNYAN LAKE POINTE | FENTON | MI | 48430-2441 |
| DENNIS DUNHAM | 102 WILLADELL RD | | | | TRANSFER | PA | 16154-2732 |
| DENNIS DUNKERSON | 9428 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| DENNIS DUNSTAN | 38 STORMYTOWN RD | | | | OSSINING | NY | 10562-2523 |
| DENNIS DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS DUREK | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DENNIS DURO | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DENNIS DURRETT | 3004 CLYDESDALE LN | | | | ALVARADO | TX | 76009-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS DUSSEAU | 9400 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| DENNIS DWYER | 10979 BUNO RD | | | | BRIGHTON | MI | 48114-9261 |
| DENNIS DYBAS | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DENNIS DYKSTRA | 1148 YARMOUTH CT | | | | CANTON | MI | 48188-6235 |
| DENNIS DYSARZ | 48110 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4126 |
| DENNIS E BRINKER | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| DENNIS E COLLIER | TOD DTD 12/13/2008 | 32811 6TH AVE SW | | | FEDERAL WAY | WA | 98023-5625 |
| DENNIS E COSTICH | CGM IRA CUSTODIAN | 103 STRATHAM HEIGHTS RD | | | STRATHAM | NH | 03885-2563 |
| DENNIS E COSTICH | CGM ROTH IRA CUSTODIAN | 103 STRATHAM HEIGHTS RD | | | STRATHAM | NH | 03885-2563 |
| DENNIS E COSTICH AND | MARY A COSTICH JTWROS | 103 STRATHAM HEIGHTS RD | | | STRATHAM | NH | 03885-2563 |
| DENNIS E DUNN | CGM IRA ROLLOVER CUSTODIAN | 375 DUNN DR | | | BLOUNTSVILLE | AL | 35031-4211 |
| DENNIS E FITING | PO BOX 217 | | | | GRAND MARAIS | MI | 49839-0217 |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS E HENSLEY TTEE | NOLA F HENSLEY TTEE | U/A/D 11-01-2007 | FBO THE HENSLEY FAMILY TRUST | 10 AUGUSTA PLACE | CLE ELUM | WA | 98922-8501 |
| DENNIS E HOUSE AND | ELIZABETH G HOUSE JTWROS | 1911 OVERLAND DRIVE | | | CHAPEL HILL | NC | 27517-2346 |
| DENNIS E LEBO | 57 TUSCANY COURT | | | | CAMP HILL | PA | 17011-1032 |
| DENNIS E LITTLE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS E NORTON | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| DENNIS E RUSSELL | TOD ACCOUNT | 13571 STARBUCK ST | | | WHITTIER | CA | 90605-2255 |
| DENNIS E SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS E STENGLEIN | PO BOX 162 | | | | RIXFORD | PA | 16745-0162 |
| DENNIS E TURNER | 2001 WESLEY AVE APT 314 | | | | JANESVILLE | WI | 53545-2682 |
| DENNIS EAGLE | 442 CHINKAPIN RILL | | | | OXFORD | MI | 48371-6373 |
| DENNIS EARL | 74800 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4230 |
| DENNIS EARL JR | 421 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9369 |
| DENNIS EARLE | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| DENNIS EARLEY | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| DENNIS EARLY | 303 RIVIERA TERRACE | | | | WATERFORD | MI | 48328-3470 |
| DENNIS EARNEST | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS EASTMAN | 153 CORBY RD | | | | WEST GROVE | PA | 19390-9420 |
| DENNIS EAVES | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DENNIS EBERHART | 21 SKIP DR | | | | LOWELLVILLE | OH | 44436-9550 |
| DENNIS ECKERT | 8222 OHARA DR | | | | DAVISON | MI | 48423-9533 |
| DENNIS ECKERT | 4111 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| DENNIS ECKHARDT | 1735 RED PINE AVE | | | | KISSIMMEE | FL | 34758-2318 |
| DENNIS EDE | 53762 BRIARCLIFF CT | | | | SHELBY TWP | MI | 48315-1663 |
| DENNIS EDENHART | 3503 HABERLIN ST | | | | MCKEESPORT | PA | 15132-5829 |
| DENNIS EDMUNDS | 53806 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5742 |
| DENNIS EDWARDS | 100 N PLEASANT ST | | | | EDINBURGH | IN | 46124-1351 |
| DENNIS EDWARDS | 5364 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| DENNIS EDWARDS | 2636 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9376 |
| DENNIS EDWARDS | PO BOX 24 | | | | LYONS | MI | 48851-0024 |
| DENNIS EGAN | 5944 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| DENNIS EGGEMEYER | 9537 UTE DR | | | | GOLDEN | CO | 80403-8363 |
| DENNIS EGLE | 3142 ELMCREST RD | | | | STERLING HTS | MI | 48310-4953 |
| DENNIS EHMAN | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |
| DENNIS EIGHMEY | 1571 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9661 |
| DENNIS EISENHAUER | 3033 WALBRIDGE DR | | | | HAMBURG | NY | 14075-3156 |
| DENNIS EISENTRAUT | 2455 21ST ST | | | | CUYAHOGA FLS | OH | 44223-1536 |
| DENNIS ELDRED | PO BOX 697 | | | | NORRIS | TN | 37828-0697 |
| DENNIS ELEY | 208 WESTBURY DR | | | | GREENVILLE | OH | 45331-8374 |
| DENNIS ELKINS | 348 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-7206 |
| DENNIS ELLERBECK | 1336 MALLARDS WAY | | | | O FALLON | MO | 63368-9665 |
| DENNIS ELLERBROCK | RR 2 | | | | CLOVERDALE | OH | 45827 |
| DENNIS ELLIOTT | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS ELLIOTT | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| DENNIS ELLIS | 3754 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| DENNIS ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS ELMER | 915 N GRANT AVE | | | | JANESVILLE | WI | 53548-2318 |
| DENNIS ELMORE I I | 503 SW 4TH ST | | | | BLUE SPRINGS | MO | 64014-4907 |
| DENNIS EMERY | 4391 STEWART RD | | | | METAMORA | MI | 48455-9777 |
| DENNIS EMERY | 15 APPLE BLOSSOM LN | | | | OKEMOS | MI | 48864-4101 |
| DENNIS ENDRES | 7425 OLD RIVER TRL | | | | LANSING | MI | 48917-8645 |
| DENNIS ENGLE | 7977 E OLD SR 56 | | | | MADISON | IN | 47250-7111 |
| DENNIS ERFORD | 1649 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| DENNIS ERFOURTH | 1339 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| DENNIS ERVIN | 508 3RD ST | | | | BELTON | MO | 64012-2528 |
| DENNIS ESCH | 18037 S SCENIC DR | | | | BARBEAU | MI | 49710-8700 |
| DENNIS ESTILL | 1552 FISHERVILLE CT | | | | AUBURN | MI | 48611-8529 |
| DENNIS ETHIER | 405 RIDGE VIEW CT | | | | FRANKLIN | TN | 37067-4067 |
| DENNIS ETZKORN | 72 MAPLEWOOD DR | | | | NEW MONMOUTH | NJ | 07748-1454 |
| DENNIS EVANS | 3115 COBBLESTONE LN | | | | DANVILLE | IL | 61832-7946 |
| DENNIS EVANS | 39 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4445 |
| DENNIS EVERETT | 335 LADYSMITH LN | | | | MORRISTOWN | TN | 37814-2193 |
| DENNIS EVERHART | 4618 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9004 |
| DENNIS EVERINGHAM | 329 SAWGRASS DR | | | | VALDOSTA | GA | 31602-1411 |
| DENNIS EVERITT | 23 PARKLAND PLACE CT | | | | O FALLON | MO | 63366-7560 |
| DENNIS F BACON | 4115 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6461 |
| DENNIS F CRONKRIGHT | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| DENNIS F CRONKRIGHT | 28945 N ANDY PERRY DR | | | | FLORENCE | AZ | 85232-7152 |
| DENNIS F GUNDRUM | W1297 MACARTHUR ROAD | | | | RUBICON | WI | 53078 |
| DENNIS F KURTZ | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| DENNIS F MOGOR | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| DENNIS F RESPECKI | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS F ROBERTSON | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| DENNIS FAIR | 121 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| DENNIS FALZONE | 3825 CLINTON ST | | | | BUFFALO | NY | 14224-1560 |
| DENNIS FARAGHER | 37 FLOWER RD. | | | | VALLEY STREAM | NY | 11581-1609 |
| DENNIS FARMER | 3350 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| DENNIS FARRELL | 109 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DENNIS FAULSTICH | 1008 E ALTO RD | | | | KOKOMO | IN | 46902-4372 |
| DENNIS FAUSTICH | 22500 LANSE ST | | | | SAINT CLAIR SHORES | MI | 48081-2579 |
| DENNIS FAUVER | 15051 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9010 |
| DENNIS FEDAK | 113 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| DENNIS FEDDERKE | 722 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| DENNIS FEENEY | 3392 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9213 |
| DENNIS FEIERABEND | 12095 HADLEY RD | | | | GREGORY | MI | 48137-9616 |
| DENNIS FELTON | 567 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9798 |
| DENNIS FERGUSON | 12011 SANDS POINTE COURT | | | | MACCLENNY | FL | 32063-4025 |
| DENNIS FERGUSON | 5769 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| DENNIS FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| DENNIS FERRELL | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| DENNIS FERRIS | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| DENNIS FEUERSTEIN | 13595 HENSKEE RD | | | | ALDEN | NY | 14004-8707 |
| DENNIS FIEGEL | 628 MEMORY LN | | | | OHATCHEE | AL | 36271-8135 |
| DENNIS FIELBRANDT | 1475 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DENNIS FIELDS | 5616 S DELMAR RD | | | | MARION | IN | 46953-6116 |
| DENNIS FIGLEY | PO BOX 117 | | | | LAKE GEORGE | MI | 48633-0117 |
| DENNIS FIKE | 5440 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8587 |
| DENNIS FILKA | 6324 MANDALAY DR | | | | CLEVELAND | OH | 44130-2920 |
| DENNIS FINEGAN | 5158 CYPRESS CT | | | | LISLE | IL | 60532-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS FINLEY | 15 E MAPLE LN | | | | MILTON | WI | 53563-1641 |
| DENNIS FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS FINLEY | 3718 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8096 |
| DENNIS FINN | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| DENNIS FINNEY | 28420 BOCK ST | | | | GARDEN CITY | MI | 48135-2801 |
| DENNIS FINOS | 11403 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3744 |
| DENNIS FISCHER | 2377 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| DENNIS FISH SR | 632 HARBOUR SIDE DR. | | | | JOPPA | MD | 21085 |
| DENNIS FISHER | 3339 VAN CAMPEN ROAD | | | | FLINT | MI | 48507-3346 |
| DENNIS FISHER | 3570 FLY RD | | | | SANTA FE | TN | 38482-3118 |
| DENNIS FITING | PO BOX 217 | ADAMS TRAIL | | | GRAND MARAIS | MI | 49839-0217 |
| DENNIS FITZGERALD | 79 KINCHELOE DR | | | | KINCHELOE | MI | 49788-1113 |
| DENNIS FITZGERALD | 6840 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| DENNIS FLADER | 8393 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| DENNIS FLEMING | 1749 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| DENNIS FLETCHER | 33071 YORKDALE ST | | | | WESTLAND | MI | 48185-2824 |
| DENNIS FLEWELLING | 1100 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DENNIS FLOYD | 1-5850-M | | | | DELTA | OH | 43515 |
| DENNIS FLUKE | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| DENNIS FOHEY | 27625 SCHOENHERR RD | | | | WARREN | MI | 48088-4720 |
| DENNIS FOLTZ | 6707 CHERRY HILL PKWY | | | | FORT WAYNE | IN | 46835-9644 |
| DENNIS FORBES | 7450 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DENNIS FORD | 286 ROCKINGHAM DR | | | | LOGANVILLE | GA | 30052-8933 |
| DENNIS FORDE | N750 GOLF RD LOT 63 | | | | PRAIRIE DU SAC | WI | 53578-9509 |
| DENNIS FORDT | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039-3213 |
| DENNIS FORESTER | 606 STONEBRIDGE RD | | | | FERRIS | TX | 75125-9682 |
| DENNIS FORSYTH | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| DENNIS FORSYTH | 53 CHAPEL ST | | | | LOCKPORT | NY | 14094-3045 |
| DENNIS FORTIN | 256 COLEMAN DR | | | | WATERFORD | MI | 48328-3614 |
| DENNIS FORTNER | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| DENNIS FORTNEY | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| DENNIS FOSTER | 413 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| DENNIS FOSTER | 1514 CLEVELAND RD W | | | | HURON | OH | 44839-1371 |
| DENNIS FOSTER | 409 N 10TH ST | | | | SARCOXIE | MO | 64862-9243 |
| DENNIS FOWLER | 6797 LIVE OAK TRL | | | | SANTA SUSANA | CA | 93063-4824 |
| DENNIS FOWLER | RR 2 BOX 113B | | | | THOMPSONVILLE | IL | 62890-9323 |
| DENNIS FOWLER | 15363 FAIRLANE DR | | | | LIVONIA | MI | 48154-2639 |
| DENNIS FOX | LOT 1034 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9472 |
| DENNIS FOX | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| DENNIS FOX | 9802 W 189 N 27 | | | | CONVERSE | IN | 46919-9589 |
| DENNIS FRANK | 6020 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| DENNIS FRANKE | 3718 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| DENNIS FRANKE | 8143 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| DENNIS FRANKLIN | 2831 W BRADFORD RD | ROUTE#5 | | | MIDLAND | MI | 48640-9141 |
| DENNIS FRANKS | 38223 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| DENNIS FRANTZ | 6444 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9700 |
| DENNIS FRANTZ | 5030 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DENNIS FRASER | 21 POPPY ST | | | | HOMOSASSA | FL | 34446-6314 |
| DENNIS FRASER | 5551 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| DENNIS FRASIK | 1705 S LINCOLN ST | | | | BAY CITY | MI | 48708-8180 |
| DENNIS FRAZIER | 6171 BERT KOUNS INDUSTRIAL LOOP APT H203 | | | | SHREVEPORT | LA | 71129-5070 |
| DENNIS FREDELL | 1498 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| DENNIS FREEMAN | 2428 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| DENNIS FREEMAN | 18197 15 MILE RD | | | | CLINTON TWP | MI | 48035-2404 |
| DENNIS FREER | 11763 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS FRENCH | 817 139TH AVE | | | | WAYLAND | MI | 49348-9741 |
| DENNIS FRENCH | 925 NORTH AVE | | | | GIRARD | OH | 44420-1840 |
| DENNIS FRENCH II | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| DENNIS FREY | 76 MOSHER DR | | | | TONAWANDA | NY | 14150-5220 |
| DENNIS FRICK | 8176 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6921 |
| DENNIS FRIEND | 7255 SHIELDS RD | | | | LEWISBURG | OH | 45338-8000 |
| DENNIS FRITZ | 8116 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| DENNIS FRITZ | 1558 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| DENNIS FRODLE | 5880 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| DENNIS FRONK | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| DENNIS FRONNING | 23163 BIRCHWOOD ESTATES RD | | | | FERGUS FALLS | MN | 56537-4516 |
| DENNIS FROST | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| DENNIS FUCHS | 3301 WINERY RD | | | | PAHRUMP | NV | 89048-4806 |
| DENNIS FULKERSON | 10496 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DENNIS FULLAGAR | 1751 SAINT CLAIR HWY | | | | SAINT CLAIR | MI | 48079-5146 |
| DENNIS FULLER | 5439 CUSTER DR | | | | HARRISON | MI | 48625-9024 |
| DENNIS FULLER | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 |
| DENNIS FUNK | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| DENNIS FUNTI | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| DENNIS FURLONG | 40702 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2742 |
| DENNIS FURMAN | 17436 BRODY AVE | | | | ALLEN PARK | MI | 48101-3415 |
| DENNIS FURTAW | 1744 CARRIGALLEN LN | | | | COLUMBUS | OH | 43228-6440 |
| DENNIS G BLOUNT | PO BOX 123 | | | | MIDDLEPORT | NY | 14105-0123 |
| DENNIS G BUSKA | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| DENNIS G CONGER | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| DENNIS G DRAPER | PO BOX 212 | | | | MANKATO | MN | 56002-0212 |
| DENNIS G DURO | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DENNIS G FAIR REV TRUST | UAD 08/14/95 | DENNIS G FAIR TTEE | 1502 COUNTRY CLUB PLACE | | MANHATTAN | KS | 66502-4653 |
| DENNIS G FISHER | 3339 VAN CAMPEN RD | | | | FLINT | MI | 48507-3346 |
| DENNIS G MILLER | 11011 SATURN DR | | | | MARYLAND HEIGHTS | MO | 63043-1921 |
| DENNIS G MILLER | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| DENNIS G MORRISON JR | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| DENNIS G PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| DENNIS G SCHULTZ | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| DENNIS G SOUFFRIN | 2515 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DENNIS G SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| DENNIS G TOWNES | 3019 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| DENNIS G VALENTI | 909 TENNIS AVE | | | | AMBLER | PA | 19002-2312 |
| DENNIS G WARNER | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DENNIS G WASSON | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS G WYATT | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |
| DENNIS GABBARD | 3645 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-8643 |
| DENNIS GABBARD | 151 LEMON PARK | | | | VICKSBURG | MI | 49097-9347 |
| DENNIS GABOR | PO BOX 247 | 215 CHURCH | | | MERRILL | MI | 48637-0247 |
| DENNIS GABRYS | PO BOX 30 | | | | MACATAWA | MI | 49434-0030 |
| DENNIS GADANY | 3043 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| DENNIS GADD | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| DENNIS GAGNE | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| DENNIS GAGNER | 499 QUARTERHORSE RD | | | | EAST LANSING | MI | 48823-6164 |
| DENNIS GAGNON | 29605 BRETTON ST | | | | LIVONIA | MI | 48152-1874 |
| DENNIS GALBREATH | 4132 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| DENNIS GALLAGHER | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136-4019 |
| DENNIS GALLAGHER | 305 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5250 |
| DENNIS GALLARDO | 2711 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| DENNIS GAMBILL | PO BOX 14491 | | | | DAYTON | OH | 45413 |
| DENNIS GAMBLE | 1380 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GARLOCK | 2011 MURRAY RD | | | | DANSVILLE | MI | 48819-9771 |
| DENNIS GARNER | 6170 FENTON RD | | | | FLINT | MI | 48507-4757 |
| DENNIS GARRISON | 3149 E HEMPHILL RD | | | | BURTON | MI | 48529-1405 |
| DENNIS GARTEE | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| DENNIS GARVER | 2266 CARTER RD | | | | MOSCOW MILLS | MO | 63362-2014 |
| DENNIS GARVERICK | 8375 COUNTY ROAD 40 | | | | GALION | OH | 44833-9019 |
| DENNIS GARWITZ | 2901 ASHGLEN DR | | | | GARLAND | TX | 75043-6006 |
| DENNIS GARWOOD | 2350 CORNWALL DR | | | | XENIA | OH | 45385-4714 |
| DENNIS GASMAN | 17 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1144 |
| DENNIS GASSER | 1016 GILLILAND AVE | | | | DELPHOS | OH | 45833-1048 |
| DENNIS GASSER | 8413 LASIK RD | | | | ONAWAY | MI | 49765-8758 |
| DENNIS GATES | 512 ELM ST | | | | CLIO | MI | 48420-1415 |
| DENNIS GATZA | 2188 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| DENNIS GAUTHIER | 607 S CHERYL DR | | | | MUNCIE | IN | 47304-3423 |
| DENNIS GAUTHIER | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| DENNIS GAVAN | 211 FLETCHER AVE | | | | KALAMAZOO | MI | 49006-4375 |
| DENNIS GAY | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 |
| DENNIS GEIGER | 825 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9641 |
| DENNIS GEIGER | 4194 ATHA CIR | | | | LOGANVILLE | GA | 30052-4417 |
| DENNIS GEITMAN | 14786 CENTER ST | | | | ALPENA | MI | 49707-9115 |
| DENNIS GEITMAN II | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| DENNIS GENGLER | 6233 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9026 |
| DENNIS GENO | 1713 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1575 |
| DENNIS GENO | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| DENNIS GENTRY | PO BOX 274 | | | | ROACHDALE | IN | 46172-0274 |
| DENNIS GEORGE | LOLA L GEORGE TTEE | U/A/D 09/09/03 | FBO GEORGE LIVING TRUST | 1708 SHAWNEE TRAIL | NORTHBROOK | IL | 60062-5129 |
| DENNIS GEORGIAN | 34438 PHILIP DR | | | | CHESTERFIELD | MI | 48047-6123 |
| DENNIS GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS GERAL | 39053 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2602 |
| DENNIS GERCHES | W7310 ANDERSON AVE | | | | SHAWANO | WI | 54166-1137 |
| DENNIS GERDEMAN | 16427 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| DENNIS GERMADNIK | 933 WALNUT GROVE DR | | | | NEW WATERFORD | OH | 44445-8716 |
| DENNIS GERSCHUTZ | B511 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| DENNIS GIBBONS AND | LUCIA DINAPOLI GIBBONS JTWROS | 174 WASHINGTON ST. 1G | | | JERSEY CITY | NJ | 07302-4597 |
| DENNIS GIBSON | 1246 ADAMS ST | | | | PINEWOOD | SC | 29125-9486 |
| DENNIS GIBSON | 3590 ROUND BOTTOM RD PMB F270518 | | | | CINCINNATI | OH | 45244-3026 |
| DENNIS GIBSON | 1036 HATCHIE ST | | | | BROWNSVILLE | TN | 38012-3430 |
| DENNIS GIBSON | 2200 CASTLE ROCK | | | | EDMOND | OK | 73003-4775 |
| DENNIS GIERZAK | 1565 S 154TH AVE | | | | HESPERIA | MI | 49421-8989 |
| DENNIS GIESIGE | 28733 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| DENNIS GILBERT | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| DENNIS GILBERT | 8486 MAPLEVIEW DRIVE | | | | DAVISON | MI | 48423-7804 |
| DENNIS GILBERTSON | 14329 WAGNER RD | | | | LACHINE | MI | 49753-9435 |
| DENNIS GILES | 1110 S HIGHWAY 80 TRLR 15 | | | | BENSON | AZ | 85602-7059 |
| DENNIS GILLESPIE | 5342 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| DENNIS GILLIAM | PO BOX 184 | | | | TELFORD | TN | 37690-0184 |
| DENNIS GIPSON | 6151 SURREY LN | | | | BURTON | MI | 48519-1315 |
| DENNIS GLAVIN | 394 LAKE ERIE LN | | | | MULBERRY | FL | 33860-8556 |
| DENNIS GLENN | APT 814 | 9523 SOLOMON DRIVE | | | FORT WORTH | TX | 76108-5980 |
| DENNIS GLUTZ | 10352 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| DENNIS GLYNN | 18 NORTH MAIN | | | | JANESVILLE | WI | 53545 |
| DENNIS GOCHA | 6115 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| DENNIS GOCHA | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| DENNIS GODDARD | 2370 RABY RD | | | | EAST LANSING | MI | 48823-7761 |
| DENNIS GODFREY | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| DENNIS GODOY | 568 HYATT AVE | | | | CAMPBELL | OH | 44405-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GOETHAL | 4860 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| DENNIS GOFF | LOT 68 | 3533 WEST HILL LAKE ROAD | | | CLAYPOOL | IN | 46510-9770 |
| DENNIS GONZALES | 17280 REVERE ST | | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS GOODING | 600 SOUTH COUNTY ROAD 325 WEST | | | | NEW CASTLE | IN | 47362-9710 |
| DENNIS GOODMAN | 8093 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| DENNIS GOODMAN | 471 GOLDEN GATE DR | | | | LARGO | FL | 33770-1566 |
| DENNIS GOODMAN | 1374 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| DENNIS GOODROW | 11754 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8890 |
| DENNIS GORBUTT | 1040 RINN ST | | | | BURTON | MI | 48509-2330 |
| DENNIS GORDON | 4622 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |
| DENNIS GORDON | 2803 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| DENNIS GORMAN | 3512 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| DENNIS GORRA | 5 WINKEL CT APT 2A | | | | BALTIMORE | MD | 21237-2133 |
| DENNIS GORSLINE | 10275 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| DENNIS GOSCHKE | 809 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| DENNIS GOTHAM | 2369 HIGHWAY 41A S | | | | EAGLEVILLE | TN | 37060-4518 |
| DENNIS GOTTSCHALK | PO BOX 483 | | | | CAPAC | MI | 48014-0483 |
| DENNIS GOUDREAU | 3640 3RD ST | | | | GRAND LEDGE | MI | 48837-1937 |
| DENNIS GOUGH | 3574 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| DENNIS GOUGHERTY | 11884 DUNHAM RD | | | | HARTLAND | MI | 48353-1924 |
| DENNIS GOUL | 9630 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DENNIS GOULD | 8239 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENNIS GOULDING | 7820 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9320 |
| DENNIS GRAHAM | 9552 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| DENNIS GRAHAM | 5626 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| DENNIS GRANT | 28920 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1112 |
| DENNIS GRATZER | 1 GREEN ACRES RD | | | | MITCHELL | IN | 47446-5953 |
| DENNIS GRAVEL | 1745 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| DENNIS GRAVELLE | 5625 GASPORT RD | | | | GASPORT | NY | 14067-9353 |
| DENNIS GRAVES | G6592 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| DENNIS GRAVES | 18022 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| DENNIS GRAVES | 2805 BURGOS DR | | | | THE VILLAGES | FL | 32162-0126 |
| DENNIS GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DENNIS GRAY | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| DENNIS GREELEY | 3515 126TH AVE | | | | ALLEGAN | MI | 49010-9225 |
| DENNIS GREEN | 55952 DRIFTWOOD DR | | | | COLON | MI | 49040-9556 |
| DENNIS GREEN | 801 N CROWN ST | | | | MUNCIE | IN | 47304-9766 |
| DENNIS GREEN | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| DENNIS GREEN | 3461 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| DENNIS GREEN | 12160 GOOSENECK BEND RD | | | | PLATTE CITY | MO | 64079-9539 |
| DENNIS GREENE | 8980 STEPPING STONE WAY | | | | AVON | IN | 46123-5310 |
| DENNIS GREGORY | 8242 REED RD | | | | HOWARD CITY | MI | 49329-9567 |
| DENNIS GRIFFIN | 105 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| DENNIS GRIFFIN | 15680 STATE ROAD 32 EAST | | | | NOBLESVILLE | IN | 46060-6997 |
| DENNIS GRIFFITH | 5250 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5490 |
| DENNIS GRILLOT | 262 W WARD ST | | | | VERSAILLES | OH | 45380-1132 |
| DENNIS GRIM | 4531 N WISE RD | | | | MT PLEASANT | MI | 48858-9243 |
| DENNIS GRIMES | 3154 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| DENNIS GRINESTAFF | 2143 W GREENWAY PL | | | | CITRUS SPRINGS | FL | 34434-4060 |
| DENNIS GRODY | 1281 WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| DENNIS GROSS | 4447 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| DENNIS GROULX | 7395 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| DENNIS GROVER AND | DONNA GROVER | JT TEN | 34855 TERPENING LN | | BRIGHTON | IL | 62012-1937 |
| DENNIS GRUBBS CATERING AT PIC A CHIC | 6949 S ROCKPORT RD | | | | BLOOMINGTON | IN | 47403-9155 |
| DENNIS GRULKE | 428 BREGE DR | | | | ROGERS CITY | MI | 49779-2061 |
| DENNIS GUDENAU | 5160 BUSCH AVE | | | | WARREN | MI | 48091-1286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GUERIN | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 |
| DENNIS GUERRIN | 8 BALMORAL ST | | | | WORCESTER | MA | 01602-1206 |
| DENNIS GULIAN | 3044 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |
| DENNIS GUNACA | 592 SPEARMINT ST | | | | WESTLAND | MI | 48186-7315 |
| DENNIS GUNNING | 1849 S HOLLISTER RD | | | | OVID | MI | 48866-9698 |
| DENNIS GUSKI | 13304 W TOWNSEND RD | | | | EVANSVILLE | WI | 53536-8656 |
| DENNIS GUTEK | 339 SW 132ND TER | TOWN OF TIOGA | | | NEWBERRY | FL | 32669-3096 |
| DENNIS GUTHERIDGE | 405 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9272 |
| DENNIS GUTTRIDGE | 314 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| DENNIS H ELLIOTT | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| DENNIS H MATESKI & | LESLIE A MATESKI | JTWROS | 1448 UNION AVE | | NORTH BEND | OR | 97459-3637 |
| DENNIS H MCPOLAND AND | PAMELA MCPOLAND JTWROS | TOD ACCOUNT | 37369 S VISTA PARK DRIVE | | TUCSON | AZ | 85739-2070 |
| DENNIS H SEILER | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| DENNIS H SNYDER | 1101 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| DENNIS H TRZECIAK JR | 614 UNIONVILLE RD | | | | BUTLER | PA | 16001-8561 |
| DENNIS H WIECHERT | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DENNIS HAACK | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| DENNIS HABERMAN | 401 12TH ST | | | | BRODHEAD | WI | 53520-1569 |
| DENNIS HACK | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3146 |
| DENNIS HADDEN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| DENNIS HADFIELD | 381 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| DENNIS HAFLEY | 6286 N SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| DENNIS HAGERTY | 2660 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| DENNIS HAGMAN | 12742 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 |
| DENNIS HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| DENNIS HAHN | 1337 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-2105 |
| DENNIS HALDEMANN | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DENNIS HALIK | 5051 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1548 |
| DENNIS HALL | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| DENNIS HALL | 2401 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9720 |
| DENNIS HALL | 4048 E 00NS | | | | KOKOMO | IN | 46901 |
| DENNIS HALL | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |
| DENNIS HALL | 1305 W HUGHES ST | | | | MARSHALL | MI | 49068-8513 |
| DENNIS HALL | 9803 LANGS RD APT E | | | | BALTIMORE | MD | 21220-2631 |
| DENNIS HALL | 4314 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| DENNIS HALL | CGM IRA CUSTODIAN | 7920 HILLCREST DRIVE | | | LAINGSBURG | MI | 48848-9756 |
| DENNIS HALL | 106 PRAIRIE BLUFFS DR | | | | FORISTELL | MO | 63348-1197 |
| DENNIS HALL | CGM IRA CUSTODIAN | 7920 HILLCREST DRIVE | | | LAINGSBURG | MI | 48848-9756 |
| DENNIS HALL | 8015 YALE RD | | | | DEERFIELD | OH | 44411-9709 |
| DENNIS HALLER | 1935 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| DENNIS HALSIG | 8355 33 MILE RD | | | | BRUCE TWP | MI | 48065-3701 |
| DENNIS HAMACHER | 3738 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| DENNIS HAMILL | 9898 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9796 |
| DENNIS HAMM | 4707 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5113 |
| DENNIS HAMMERSMITH | 1282 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| DENNIS HAMMOND | 55 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| DENNIS HAMMOND | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| DENNIS HAMMOND | 9102 HONEY LOCUST WAY | | | | BRIGHTON | MI | 48116-5226 |
| DENNIS HANAFIN | 7370 MERIDIAN RD | | | | ROSCOMMON | MI | 48653-9693 |
| DENNIS HANCOCK | 4325 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| DENNIS HANELINE | 814 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9604 |
| DENNIS HANEY | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| DENNIS HANGBERS | 2515 N 900 E | | | | MARION | IN | 46952-8724 |
| DENNIS HANKINS | 30 DARBY LN | | | | TROY | MO | 63379-5119 |
| DENNIS HANKO | 1125 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| DENNIS HANKS CHEV-OLDS INC | DENNIS HANKS | 1020 N 18TH ST | | | OZARK | MO | 65721-8341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS HANKS CHEVROLET-OLDS, INC. | DENNIS HANKS | | | | OZARK | MO | 65721-8341 |
| DENNIS HANKS CHEVROLET-OLDS, INC. | 1020 N 18TH ST | | | | OZARK | MO | 65721-8341 |
| DENNIS HANNA | 27400 STANDLEY RD | | | | DEFIANCE | OH | 43512-8949 |
| DENNIS HANNAK | 48351 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| DENNIS HANSEN | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| DENNIS HANSEN | 11367 HIDDEN OAKS LN | | | | BRIGHTON | MI | 48114-9296 |
| DENNIS HANSON | 2216 POTOMAC TRL | | | | BROOKLYN PARK | MN | 55444-1918 |
| DENNIS HANTHORN | 2005 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9051 |
| DENNIS HARDAWAY | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| DENNIS HARDAWAY | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| DENNIS HARDEN | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| DENNIS HARDER | 622 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5356 |
| DENNIS HARDIN | 424 MEADOW VIEW CT | | | | LONGS | SC | 29568-8910 |
| DENNIS HARDWICK | 2221 CAREFUL AVE | | | | AGOURA | CA | 91301-3001 |
| DENNIS HARGRAVE | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| DENNIS HARKAI | 40001 WILLIS RD | | | | BELLEVILLE | MI | 48111-8711 |
| DENNIS HARMER | 4805 HAMMOCK DUNES CIR | | | | ST GEORGE | UT | 84790-4756 |
| DENNIS HARMON | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| DENNIS HARP | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| DENNIS HARPER | 616 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| DENNIS HARPER | 5275 POINTVIEW DRIVE | | | | HARRISON | MI | 48625-9629 |
| DENNIS HARR | 1871 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| DENNIS HARRIS | 6177 E 450 S | | | | WABASH | IN | 46992-8593 |
| DENNIS HARRIS | 2721 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| DENNIS HARRIS | 1412 TUNSTILL ROAD | | | | HARTSELLE | AL | 35640 |
| DENNIS HARRISON | 1029 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| DENNIS HARRY | 8176 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DENNIS HART | 105 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3354 |
| DENNIS HART | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| DENNIS HART | 1109 SE 20TH CT | | | | CAPE CORAL | FL | 33990-1852 |
| DENNIS HARTEN | PO BOX 296 | | | | WHITTEMORE | MI | 48770-0296 |
| DENNIS HARTFORD | 263 N MAIN ST | | | | MASSENA | NY | 13662-1119 |
| DENNIS HARTLEY | 11984 E 200 S | | | | GREENTOWN | IN | 46936-9185 |
| DENNIS HARTLEY | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| DENNIS HARVEY | 1306 AMES ST | | | | SAGINAW | MI | 48602-4140 |
| DENNIS HARVEY | 730 FEATHER SOUND DR | | | | BOLINGBROOK | IL | 60440-1289 |
| DENNIS HARWOOD | 1333 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| DENNIS HASH | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8941 |
| DENNIS HASHBARGER | 212 EASTWICK DR | | | | OTTAWA | OH | 45875-9407 |
| DENNIS HASKINS | 213 OHIO ST | | | | ELYRIA | OH | 44035-5118 |
| DENNIS HATCH | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| DENNIS HATFIELD | 5216 N MORRISON RD | | | | MUNCIE | IN | 47304-6062 |
| DENNIS HAUBENSTRICKER | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| DENNIS HAVAICH | 40 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| DENNIS HAVASI | 13645 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3090 |
| DENNIS HAVER | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| DENNIS HAWK | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| DENNIS HAWLEY | 1125 W ISABELLA RD | | | | MIDLAND | MI | 48640-9176 |
| DENNIS HAWVER | 4219 FLYNN | | | | HIGHLAND | MI | 48356-1813 |
| DENNIS HAYES | # 140 | 4237 BUFFALO ROAD | | | ERIE | PA | 16510-2111 |
| DENNIS HAYES IV | 146 E WOODLAND ST | | | | FERNDALE | MI | 48220-1337 |
| DENNIS HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| DENNIS HEADLEE | 5523 DONATELLO DR-92 | | | | FORT WAYNE | IN | 46818-9220 |
| DENNIS HEALD | 3756 PUEBLO CT SW | | | | GRANDVILLE | MI | 49418-1951 |
| DENNIS HEARD | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 |
| DENNIS HEARTH | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS HEBELER | 16550 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| DENNIS HECHT | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| DENNIS HEDDEN | 3040 HAVASU DR | | | | SPRING HILL | TN | 37174-8268 |
| DENNIS HEEGER | 5681 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1239 |
| DENNIS HEETER | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| DENNIS HEIDER | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| DENNIS HEIMARK | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| DENNIS HEINZ | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| DENNIS HEINZMAN | 211 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |
| DENNIS HEITMAN | 1160 PORTALAN DR | | | | GREENFIELD | IN | 46140-9645 |
| DENNIS HELLMAN | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| DENNIS HELLMIG | 1122 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| DENNIS HELMEID | 655 OAK ST | | | | HUNTINGTON | IN | 46750-2019 |
| DENNIS HELMER | 11343 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| DENNIS HELMS | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| DENNIS HEMKER | 6250 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9688 |
| DENNIS HENDERSON | 1374 HENDERSON RD | | | | SAINT JOHNS | MI | 48879-9007 |
| DENNIS HENDERSON | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| DENNIS HENDERSON | 1706 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| DENNIS HENIGE | 18166 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| DENNIS HENLEY | 24765 PAMELA ST | | | | FLAT ROCK | MI | 48134-9202 |
| DENNIS HENRY | 765 YORKSHIRE DR | | | | LIMA | OH | 45804-3378 |
| DENNIS HENRY | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| DENNIS HENSLEY | PO BOX 113 | | | | SHADY SPRING | WV | 25918-0113 |
| DENNIS HENZERLING | 6453 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7161 |
| DENNIS HERBST | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| DENNIS HERLING | PO BOX 265 | | | | SEABECK | WA | 98380-0265 |
| DENNIS HERRON | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2625 |
| DENNIS HERRON | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DENNIS HERVEY | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| DENNIS HESS | N511 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DENNIS HESS | 1349 COUNTY ROAD 409 | | | | GAINESVILLE | TX | 76240-1304 |
| DENNIS HESSIAN | 21 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| DENNIS HETTINGER | 325 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8615 |
| DENNIS HICKEY | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| DENNIS HICKS | 22468 WEST BALDWIN ROAD | | | | BANNISTER | MI | 48807-9326 |
| DENNIS HIGELMIRE | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| DENNIS HIGGINS | 4119 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| DENNIS HIGGINS | 9012 VILLARIDGE CT APT H | | | | AFFTON | MO | 63123-7425 |
| DENNIS HIGNITE | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| DENNIS HILES | 3780 TROVILLO RD | | | | MORROW | OH | 45152-9610 |
| DENNIS HILL | 5256 JUNIPER LN | | | | REPUBLIC | MI | 49879-9201 |
| DENNIS HILL | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| DENNIS HILL | 12287 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DENNIS HILL | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| DENNIS HILL | 2803 COSTA MESA RD | | | | WATERFORD | MI | 48329-2438 |
| DENNIS HILLER | 133 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1845 |
| DENNIS HILLIER | 12021 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| DENNIS HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DENNIS HIMMLER | 49563 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2362 |
| DENNIS HINEMAN | 1923 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| DENNIS HINKLE | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| DENNIS HINTZ | 120 HEARTLAND ST | | | | DANVILLE | CA | 94506-6107 |
| DENNIS HIPPLE | 1975 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| DENNIS HIRCHBERGER | 19257 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-2123 |
| DENNIS HITTLET | 410 BROWN ST LOT 20 | | | | WEST MONROE | LA | 71292-6759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS HLEBOVY | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |
| DENNIS HOADLEY | 407 LIVINGSTONE DR | | | | CARY | NC | 27513-2920 |
| DENNIS HOBBS | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS HOCKETT | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| DENNIS HOCKNEY | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| DENNIS HODGE | 2400 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| DENNIS HODGES | 250 CASH POINT RD #3 | | | | BOSSIER CITY | LA | 71111 |
| DENNIS HODGES | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648-9011 |
| DENNIS HODGES | 4540 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DENNIS HOFFMAN | 2971 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2349 |
| DENNIS HOFFMAN | PO BOX 394 | | | | MILFORD | MI | 48381-0394 |
| DENNIS HOGAN | 6303 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| DENNIS HOHENBRINK | 14316 ROAD E | | | | LEIPSIC | OH | 45856-9471 |
| DENNIS HOLCOM | PO BOX 223 | | | | SWEETSER | IN | 46987-0223 |
| DENNIS HOLE | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| DENNIS HOLEMAN | 27372 PARKVIEW BLVD APT 4302 | | | | WARREN | MI | 48092-2897 |
| DENNIS HOLLAND | 5170 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| DENNIS HOLLENBACK | 300 JACKSON 32 | | | | NEWPORT | AR | 72112-9515 |
| DENNIS HOLLIDAY | PO BOX 623 | 700 W. MAIN | | | HARDIN | IL | 62047-0623 |
| DENNIS HOLLINGSWORTH | 405 SOUTH HOWARD STREET | | | | SUMMITVILLE | IN | 46070-9755 |
| DENNIS HOLMES | 17690 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8930 |
| DENNIS HOLT | 2525 KANLOW DR | | | | ANTIOCH | TN | 37013-3951 |
| DENNIS HOLTMAN | 3820 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3003 |
| DENNIS HOLTSBERRY | PO BOX 373 | | | | PAULDING | OH | 45879-0373 |
| DENNIS HOLTYN | 33240 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3066 |
| DENNIS HOMERICK | 778 N MCELROY RD | | | | MANSFIELD | OH | 44905-2218 |
| DENNIS HOMICH | 67 PHEASANT DR | | | | PALM COAST | FL | 32164-6781 |
| DENNIS HOOD | 2122 WEST 2ND STREET APT 143D | | | | MARION | IN | 46952 |
| DENNIS HOOK | 422 KRISTINE CT | | | | UPPER CHICHESTER | PA | 19061-3246 |
| DENNIS HOOPER | 3819 RIDGEFIELD RD | | | | LANSING | MI | 48906-3554 |
| DENNIS HOOPER | 3819 RIDGEFIELD RD | | | | LANSING | MI | 48906-3554 |
| DENNIS HOOSE | 12503 JOEL DR | | | | CLIO | MI | 48420-1839 |
| DENNIS HOOVER | 2358 CANTERWOOD | | | | HIGHLAND | MI | 48357-4228 |
| DENNIS HOOVER | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DENNIS HOPKINS | 227 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| DENNIS HOPKINS | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| DENNIS HOPWOOD | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| DENNIS HORG SR | 9473 KITTERMAN RD | | | | MARK CENTER | OH | 43536-9724 |
| DENNIS HORKEY | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| DENNIS HORKEY | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| DENNIS HORNYAK | 4776 DOWNING DR | | | | PINCKNEY | MI | 48169-9371 |
| DENNIS HOSANG | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| DENNIS HOUBECK | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| DENNIS HOUSE | 7500 4 MILE RD NE | | | | ADA | MI | 49301-9619 |
| DENNIS HOUSE | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| DENNIS HOUSEMAN | 6692 OLD ST. RT. # 5 | | | | KINSMAN | OH | 44428 |
| DENNIS HOUSER | 9277 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| DENNIS HOWARD | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179-5062 |
| DENNIS HOWARD | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| DENNIS HOWE | 3119 S CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6734 |
| DENNIS HOWELL | 751 10TH ST E LOT 215 | | | | PALMETTO | FL | 34221-5329 |
| DENNIS HOWELL | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| DENNIS HOWLAND | 1739 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| DENNIS HUBER | 7636 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8332 |
| DENNIS HUDSON | PO BOX 4134 | | | | AUBURN HILLS | MI | 48321 |
| DENNIS HUEY | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HUFF | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| DENNIS HUFFMAN | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| DENNIS HUGHES | PO BOX 196 | | | | HADLEY | MI | 48440-0196 |
| DENNIS HUGHEY | 47585 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1408 |
| DENNIS HULBURT | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| DENNIS HULETT | PO BOX 873 | | | | WARREN | MI | 48090-0873 |
| DENNIS HULTBERG | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| DENNIS HUMMEL | 68 INDEPENDENCE DR | | | | SHELBY | OH | 44875-1816 |
| DENNIS HUMPHREY | 3427 SCHULTZ ST | | | | LANSING | MI | 48906-3245 |
| DENNIS HUNKO JR | 13153 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3229 |
| DENNIS HUNT | 520 MARC DR APT 3 | | | | SAINT CHARLES | MI | 48655-1255 |
| DENNIS HUNT | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DENNIS HUNT | 530-29 RUSSET WOODS LN | | | | AURORA | OH | 44202-9112 |
| DENNIS HUNT | 5388 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9472 |
| DENNIS HUNT SR | 506 N STATE RD | | | | OWOSSO | MI | 48867-8402 |
| DENNIS HUNTER | 1917 S MILFORD RD | | | | MILFORD | MI | 48381-3154 |
| DENNIS HUNTLEY | 51115 PEACH TREE LN | | | | SHELBY TWP | MI | 48316-4533 |
| DENNIS HUNTOON | 8063 NORTHWOOD BOX 144 | | | | NEW LOTHROP | MI | 48460 |
| DENNIS HURD | 11662 HAROLD ST | | | | WARREN | MI | 48089-1240 |
| DENNIS HURST | 893 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| DENNIS HUSCIO | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| DENNIS HUSSEY | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| DENNIS HUTTON | 6468 DORWOOD RD | | | | SAGINAW | MI | 48601-9349 |
| DENNIS HYATT | 1267 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| DENNIS HYDE | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |
| DENNIS HYUNDAI | 2900 MORRIS RD | | | | COLUMBUS | OH | 43231 |
| DENNIS I DECKER | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS I LICHTENSTEIN | 202 GESSNER RD | | | | HOUSTON | TX | 77024-6115 |
| DENNIS I LICHTENSTEIN | 202 GESSNER RD | | | | HOUSTON | TX | 77024-6115 |
| DENNIS II, JOHN SCOTT | 685 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DENNIS III, DONALD KEITH | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DENNIS ILLIG | 119 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6479 |
| DENNIS INDGJER | 1635 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| DENNIS INGALLS | W5604 COUNTY RD W | | | | WINTER | WI | 54896-7228 |
| DENNIS INGLESBY | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| DENNIS INMAN | 156 SANDY ACRES DR | | | | WILLIAMS | IN | 47470-8938 |
| DENNIS IRISH | 206 TUSCOLA RD | | | | BAY CITY | MI | 48708-6884 |
| DENNIS IRVINE | 6825 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2470 |
| DENNIS ISAAC | 3970 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| DENNIS ISAACS | 598 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3343 |
| DENNIS ISKI | 3177 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DENNIS ISLEY | 35667 LARKSPUR DR | | | | WILDOMAR | CA | 92595-8565 |
| DENNIS IVEY | 4454 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-7546 |
| DENNIS J BACHULA | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| DENNIS J BURTHARDT | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| DENNIS J CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS J COLES | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| DENNIS J DEWEY | SMITH BARNEY INC MP | DENNIS J DEWEY, TTEE | 18 OLD ORCHARD RD | | NEWBURGH | IN | 47630-1148 |
| DENNIS J DIETRICH | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS J FERRIS | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| DENNIS J GIBSON | CGM IRA ROLLOVER CUSTODIAN | 1620 CASS DRIVE | | | BEL AIR | MD | 21015-4864 |
| DENNIS J HULTBERG | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| DENNIS J KOMLOSI | 28004 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9772 |
| DENNIS J MCGEE | 6433 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2238 |
| DENNIS J MOLITERNO | 13286 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS J OKULEY | CO RD C1 | | | | NEW BAVARIA | OH | 43548 |
| DENNIS J PARKER | 613 COLVIN ST | | | | FORT WORTH | TX | 76104-6418 |
| DENNIS J RHYNARD | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS J RYAN TTEE | MILDRED M RANGE REV LIV TR | DTD 10/17/1985 | #6 JARDINE COURT | | MORRIS PLAINS | NJ | 07950-1603 |
| DENNIS J SEMRAU | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| DENNIS J SHILLINGBURG | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| DENNIS J TARCZYNSKI | 126 BOYER DR | | | | NEWARK | DE | 19702-2891 |
| DENNIS J VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DENNIS J WARNER | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| DENNIS J YAVORCIK | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| DENNIS J. BAGLIER BUICK-GMC TRUCKS, INC. | DENNIS BAGLIER | 248 PITTSBURGH RD | | | BUTLER | PA | 16001-3825 |
| DENNIS J. HERRERA | SAN FRANCISCO COUNTY ATTORNEY | CITY HALL, ROOM 234 | | | SAN FRANCISCO | CA | 94102 |
| DENNIS J. KRAUS | CAROL R. KRAUS TTEE | U/A/D 09/10/04 | FBO KRAUS LIVING TRUST | 21352 SEAFORTH LANE | HUNTINGTON BEACH | CA | 92646-7041 |
| DENNIS J. TAYLOR | CGM IRA CUSTODIAN | 3399 E. RYAN DRIVE | | | MIDLAND | MI | 48642-7237 |
| DENNIS J. WIERSMA AND | M. LYNN WIERSMA | 38871 SUMMIT ROCK LANE | | | MURRIETA | CA | 92563-8821 |
| DENNIS JACKSON | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| DENNIS JACKSON | 8314 CHAMPIONSHIP DR APT 103 | | | | MEMPHIS | TN | 38125-0714 |
| DENNIS JACKSON | 1625 108TH AVE | | | | OTSEGO | MI | 49078-9797 |
| DENNIS JACKSON | 1220 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| DENNIS JACKSON | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| DENNIS JACOBS | 6185 HALFWAY CT | | | | TOLEDO | OH | 43612-4227 |
| DENNIS JACOBS | 18 MARLBOROUGH DR | | | | BELLA VISTA | AR | 72714-2616 |
| DENNIS JAGER | 2725 BIRCH | LOT # 195 | | | LUDINGTON | MI | 49431 |
| DENNIS JAGER | 17 JOHN DAVID DR | | | | PURVIS | MS | 39475-5039 |
| DENNIS JAMES | 869 PORTERFORD RD | | | | UNION | MO | 63084-3908 |
| DENNIS JAMES | 7211 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| DENNIS JAMES | 4209 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4840 |
| DENNIS JANCZAREK | 5588 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| DENNIS JANKE | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| DENNIS JANKOWSKI | 7539 BENEKE | | | | MANISTEE | MI | 49660-9766 |
| DENNIS JAQUILLARD | 6255 TELEGRAPH RD LOT 294 | | | | ERIE | MI | 48133-8401 |
| DENNIS JARBOE | 1436 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4142 |
| DENNIS JAREMBO | 5264 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9248 |
| DENNIS JAROSZ | 99 MIRIAM AVE APT 4 | | | | BLASDELL | NY | 14219-1170 |
| DENNIS JARRELL | 332 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| DENNIS JARVI | 964 PARALLEL ST | | | | FENTON | MI | 48430-2213 |
| DENNIS JARVIS | 3141 WILDWOOD DR | | | | SAGINAW | MI | 48603-1643 |
| DENNIS JASS | E8920 HALL RD | | | | READSTOWN | WI | 54652-8042 |
| DENNIS JAYES | 27 JASMINE AVE | | | | WEST SENECA | NY | 14224-2725 |
| DENNIS JEFFERIS | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWP | OH | 45044-8777 |
| DENNIS JEFFERS | 11478 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| DENNIS JEFFERSON | 111 CARROLL CIR | | | | FREDERICKSBURG | VA | 22405-3113 |
| DENNIS JENDRASIK | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |
| DENNIS JENKINS | 210 MAGNOLIA DR | | | | LADY LAKE | FL | 32159-3236 |
| DENNIS JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| DENNIS JENKINS | 2628 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5847 |
| DENNIS JENSEN | 3185 WEST M80 | | | | KINROSS | MI | 49752 |
| DENNIS JENTGENS | 330 BRIARWOOD TRL | | | | WINTERVILLE | GA | 30683-2435 |
| DENNIS JEWELL | 1840 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3964 |
| DENNIS JISA | 900 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| DENNIS JOHN | 11336 LOWELL AVE | | | | OVERLAND PARK | KS | 66210-2677 |
| DENNIS JOHN | PO BOX 919 | | | | MARIANNA | FL | 32447-0919 |
| DENNIS JOHNSON | 2113 FARNHAM LN | | | | FLORISSANT | MO | 63033-1726 |
| DENNIS JOHNSON | 7162 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| DENNIS JOHNSON | 4300 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS JOHNSON | 1265 N UNION AVE | | | | SALEM | OH | 44460-1354 |
| DENNIS JOHNSON | 6901 DOWNING HWY | | | | BRITTON | MI | 49229-9776 |
| DENNIS JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS JOHNSON | 51722 BRACHETTO ST | | | | PAW PAW | MI | 49079-1864 |
| DENNIS JOHNSON | 4120 OAK HILL DR | | | | HARRISON | MI | 48625-8948 |
| DENNIS JOHNSON | 247 VALENCIA ROAD | | | | DEBARY | FL | 32713-3929 |
| DENNIS JOHNSON | 286 N GILLOCK RD | | | | GLASGOW | KY | 42141-9698 |
| DENNIS JOHNSON | PO BOX 2612 | | | | INDIANAPOLIS | IN | 46206-2612 |
| DENNIS JOHNSON | 23880 VANS PL | | | | WARRENTON | MO | 63383-6367 |
| DENNIS JOHNSON | 3160 LE OAKS DR | | | | BOSSIER CITY | LA | 71111-7805 |
| DENNIS JOHNSON | 1778 N HUGHES RD | | | | HOWELL | MI | 48843-9174 |
| DENNIS JOHNSON | 3932 COUNTY ROAD 1125 | | | | CLEBURNE | TX | 76033-8058 |
| DENNIS JOHNSON | 2113 FARNHAM LN | | | | FLORISSANT | MO | 63033-1726 |
| DENNIS JOHNSON | 6910 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1031 |
| DENNIS JOHNSTON | 22778 DAVID AVE | | | | EAST DETROIT | MI | 48021-1825 |
| DENNIS JOHNSTON | 1619 SHERIDAN LINE RD | | | | CROSWELL | MI | 48422-8763 |
| DENNIS JOINER | 3303 FOX RD | | | | SANDUSKY | OH | 44870-9622 |
| DENNIS JOINER | 1944 CS 2826 | | | | CHICKASHA | OK | 73018 |
| DENNIS JOINVILLE | 13448 FARLEY | | | | REDFORD | MI | 48239-2663 |
| DENNIS JONES | 10 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| DENNIS JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 |
| DENNIS JONES | 1716 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| DENNIS JONES | 594 ONTARIO STREET | | | | BUFFALO | NY | 14207 |
| DENNIS JONES | 1868 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3327 |
| DENNIS JONES | 926 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| DENNIS JONES | 8081 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| DENNIS JONES | 6506 COVINGTON RD APT A201 | | | | FORT WAYNE | IN | 46804-7385 |
| DENNIS JONES | 7040 CHURCHILL ST | | | | JENISON | MI | 49428-8761 |
| DENNIS JONES | 8218 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| DENNIS JONES | 3206 MIDVALE DR | | | | ROCHESTER HLS | MI | 48309-4119 |
| DENNIS JONES JR | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| DENNIS JONSSON MOTOR PRODUCTS LTD | 3800 JOHNSTON RD 8/4/6 AM | | PORT ALBERNI CANADA BC V9Y 5N7 CANADA | | | | |
| DENNIS JOSEY | 1002 WALKER ST W | | | | DOUGLAS | GA | 31533-3448 |
| DENNIS JOSS | 311 ESSER AVE | | | | BUFFALO | NY | 14207-1247 |
| DENNIS JOST | 250 REAVIS PL | | | | WEBSTER GRVS | MO | 63119-4036 |
| DENNIS JOTHEN | 1012 KRIEDEMAN DR | | | | STOUGHTON | WI | 53589-1047 |
| DENNIS JOY | 501 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| DENNIS JOYCE | 2200 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9066 |
| DENNIS JOYNER | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| DENNIS JOZSA | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| DENNIS JOZWIAK | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS JR, EARL D | 308 S ROBINSON ST | | | | PERRINTON | MI | 48871-9505 |
| DENNIS JR, RICHARD R | 4245 W JOLLY RD LOT 194 | | | | LANSING | MI | 48911-3064 |
| DENNIS JR., DOUGLAS W. | 1725 EMERSON AVE | | | | DAYTON | OH | 45406-4912 |
| DENNIS JULSON | PO BOX 181 | | | | MULLIKEN | MI | 48861-0181 |
| DENNIS JUST | 3280 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| DENNIS JUSTICE | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| DENNIS K BURKE INC | PO BOX 3639 | | | | BOSTON | MA | 02241-0001 |
| DENNIS K FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS K HOSANG | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| DENNIS K PUHA | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| DENNIS K SEABOLT | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| DENNIS K VICTORY | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| DENNIS K WARD | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |
| DENNIS KABINIER | PO BOX 264 | | | | CORTLAND | OH | 44410-0264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS KAIN | 2407 HUTCHINGS WAY | | | | LAPEER | MI | 48446-8318 |
| DENNIS KAINE | 39 LIVERPOOL LANE | | | | SOUTHAMPTON | NJ | 08088-1047 |
| DENNIS KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| DENNIS KALBFLEISCH | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| DENNIS KALBFLIESH | 9390 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9689 |
| DENNIS KALUP | 207 TUSCANY RD | | | | ASTON | PA | 19014-1735 |
| DENNIS KALUZNY | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| DENNIS KAMFONIK | 3 COOK ST APT 33 | | | | DOUGLAS | MA | 01516-2078 |
| DENNIS KANALOS | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| DENNIS KANDOW | 1242 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3314 |
| DENNIS KANE | 931 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8536 |
| DENNIS KANKA | 2240 THOMAS AVE | | | | BERKLEY | MI | 48072-3237 |
| DENNIS KARCZYNSKI | 8887 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| DENNIS KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| DENNIS KARN | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| DENNIS KARSNICK | 7778 QUAIL CREEK TRCE | | | | PITTSBORO | IN | 46167-8939 |
| DENNIS KARST | 8539 N 500 E | | | | OSSIAN | IN | 46777-9626 |
| DENNIS KARVAKKO | 36985 KLINGVILLE RD | | | | CHASSELL | MI | 49916-9266 |
| DENNIS KASPRZAK | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| DENNIS KATHERINE | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| DENNIS KAUFMAN | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DENNIS KAUS | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120-1148 |
| DENNIS KAWA | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| DENNIS KAZENSKY | 33700 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4703 |
| DENNIS KEENAN | 818 WARWICK RD | | | | BRICK | NJ | 08724-1033 |
| DENNIS KEENE | 623 W NEW YORK AVE | | | | SEBRING | OH | 44672-1820 |
| DENNIS KEENEY | 1506 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-2122 |
| DENNIS KEES | 6304 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| DENNIS KEESLING | 7170 SW COUNTY ROAD 240 | | | | LAKE CITY | FL | 32024-1662 |
| DENNIS KEESLING | 3211 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| DENNIS KEGLEY | 710 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8740 |
| DENNIS KEHRER | 4216 ACADEMY RD | | | | DEARBORN HTS | MI | 48125-2209 |
| DENNIS KEISER | 720 GREGORY DR | | | | LAPEER | MI | 48446-3325 |
| DENNIS KEITH | 2990 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| DENNIS KELLER | 42 LAMP POST DR | | | | BARNEGAT | NJ | 08005-1719 |
| DENNIS KELLER | 5890 RUTLEDGE TRL | | | | LIBERTY TWP | OH | 45011-1247 |
| DENNIS KELLEY | 19612 LARRY CT | | | | CLINTON TWP | MI | 48038-3040 |
| DENNIS KELLEY | 7228 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| DENNIS KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| DENNIS KELLINGTON | 800 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1636 |
| DENNIS KELLY | 3890 COUNTY ROAD 1 | | | | HECTOR | NY | 14841-9647 |
| DENNIS KELLY | 10809 TASKER RD | | | | BELLEVUE | MI | 49021-9201 |
| DENNIS KELLY | 428 CARY JAY BLVD | | | | RICHMOND HTS | OH | 44143-1728 |
| DENNIS KELLY | 1059 PARKER BLVD | | | | BUFFALO | NY | 14223-2546 |
| DENNIS KELPINSKI | 2213 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| DENNIS KELSEY | 3945 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| DENNIS KELSOE | 1945 HIGHWAY 107 | | | | JONESBOROUGH | TN | 37659-7309 |
| DENNIS KEMERER | 15886 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| DENNIS KEMPF | 401 CHEROKEE LN APT 1 | | | | FORT ATKINSON | WI | 53538-3008 |
| DENNIS KENDALL | 6415 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| DENNIS KENNEDY | 1326 RIDGE DR | | | | KILLEN | AL | 35645-8030 |
| DENNIS KENNEDY | 17770 RENOVO RD | | | | WESTPORT | PA | 17778-9516 |
| DENNIS KENNEY | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| DENNIS KENTFIELD | 306 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2026 |
| DENNIS KERN | 4065 E UNIVERSITY DR LOT 197 | | | | MESA | AZ | 85205-7045 |
| DENNIS KERR | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS KERSEY | 4351 LOCH LOMOND DR | | | | MACON | GA | 31217-6363 |
| DENNIS KESNER | 39018 ROSE ST | | | | UMATILLA | FL | 32784-8933 |
| DENNIS KEY | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| DENNIS KEYS | PO BOX 1476 | | | | DAHLONEGA | GA | 30533-0025 |
| DENNIS KEYS | 10915 E GOODALL RD UNIT 369 | | | | DURAND | MI | 48429-9056 |
| DENNIS KEYWORTH | 1387 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| DENNIS KIEFFER SR | 21054 WHITE CLOUD DR | | | | HOWARD CITY | MI | 49329-9559 |
| DENNIS KIENLE | 323 WHITE SWAN WAY | | | | LANGHORNE | PA | 19047-2369 |
| DENNIS KILLIAN | CGM IRA CUSTODIAN | 1639 W CAMINO ACIERTO | | | SAHUARITA | AZ | 85629-9115 |
| DENNIS KILLIAN | U/A/D 12-15-1992 | FBO KILLIAN FAMILY TRUST | 1639 W CAMINO ACIERTO | | SAHUARITA | AZ | 85629-9115 |
| DENNIS KIMERY | PO BOX 85013 | | | | WESTLAND | MI | 48185-0013 |
| DENNIS KINCHEN | 10836 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| DENNIS KINDEL | PO BOX 104 | | | | MAPLE RAPIDS | MI | 48853-0104 |
| DENNIS KINDER | 5238 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2176 |
| DENNIS KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS KING | 741 CROSS POINTE DR | | | | PORT HURON | MI | 48060-4473 |
| DENNIS KING | 9503 ANGLING RD | | | | WAKEMAN | OH | 44889-9642 |
| DENNIS KING | 1504 N BRYAN RD | | | | MISSION | TX | 78572-4349 |
| DENNIS KING | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| DENNIS KING | 1546 GRANT ST | | | | NOBLESVILLE | IN | 46060-1951 |
| DENNIS KING | 2450 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| DENNIS KINGSLEY | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| DENNIS KINGSLIEN JR | 6417 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9650 |
| DENNIS KINKLE | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| DENNIS KINNEY | 3909 BURCHFIELD DR | | | | LANSING | MI | 48910-4405 |
| DENNIS KIRKLAND | 4325 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| DENNIS KIRSCHBAUM | 2831 WEST ANGEL WAY | | | | QUEEN CREEK | AZ | 85242-6680 |
| DENNIS KISPERT | 310 W JACKSON ST | | | | PARIS | IL | 61944-2734 |
| DENNIS KISSACK | 7341 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8937 |
| DENNIS KITCHEN | 23 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| DENNIS KITTIS | 4484 W 191ST ST | | | | CLEVELAND | OH | 44135-1718 |
| DENNIS KLEIN | 1603 W AVALON RD | | | | JANESVILLE | WI | 53546-8916 |
| DENNIS KLEINEDLER | 14315 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| DENNIS KLEINSORGE | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| DENNIS KLINGER | CHARLOTTE KLINGER JTWROS | 112 EARL DR | | | MILLERSBURG | PA | 17061-2406 |
| DENNIS KLINGER | CHARLOTTE KLINGER JTWROS | 112 EARL DR | | | MILLERSBURG | PA | 17061-2406 |
| DENNIS KLINKHAMER | 31954 BRIDGE RD | | | | SELFRIDGE ANGB | MI | 48045-2806 |
| DENNIS KLOHA | 10519 RENE DR | | | | CLIO | MI | 48420-1958 |
| DENNIS KLOOSTRA | 7044 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 |
| DENNIS KLOS | 1358 NYKIEL CT. | | | | BALLWIN | MO | 63011-4247 |
| DENNIS KNAPP | 195 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DENNIS KNAPP | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 |
| DENNIS KNEPPLE | 516 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-5716 |
| DENNIS KNIGHT | N6080 E MILAKOKIA LAKE RD | | | | GOULD CITY | MI | 49838-9033 |
| DENNIS KNOEDLER | 14825 SEACRIST RD | | | | SALEM | OH | 44460-7608 |
| DENNIS KNOP | 361 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3133 |
| DENNIS KNOTT | 16039 TANGELO WAY | | | | NORTH FORT MYERS | FL | 33903-1428 |
| DENNIS KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DENNIS KOCSI | PO BOX 1761 | | | | LINDEN | NJ | 07036-0027 |
| DENNIS KOEHN | 2080 WETMORE RD | P O BOX 124 | | | LUZERNE | MI | 48636 |
| DENNIS KOEPPLINGER | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| DENNIS KOHAN | 2496 PRIMERO DR | | | | KISSIMMEE | FL | 34746-5915 |
| DENNIS KOLENC | 7021 STONERIDGE DR | | | | N RICHLND HLS | TX | 76180-3614 |
| DENNIS KOLLANDER | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| DENNIS KOMLOSI | 28004 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9772 |
| DENNIS KONIECZKA | 6435 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS KONSDORF | 173 S HURON RD | | | | AU GRES | MI | 48703-9625 |
| DENNIS KOPY | PO BOX 29461 | | | | PARMA | OH | 44129-0461 |
| DENNIS KORA | 115 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| DENNIS KORINEK | 3620 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6948 |
| DENNIS KORNEY | 2795 ROAD 18 | | | | CONTINENTAL | OH | 45831-9560 |
| DENNIS KOS | 42021 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| DENNIS KOSTRZEWSKI | 8883 JORDAN RD | | | | BROCKWAY | MI | 48097-2422 |
| DENNIS KOUNTZ | 4110 W GRAND ST | | | | DETROIT | MI | 48238 |
| DENNIS KOVACH | 725 ROBIN DR | | | | EASTLAKE | OH | 44095-1617 |
| DENNIS KOVACS | 11690 LONGACRE ST | | | | DETROIT | MI | 48227-1131 |
| DENNIS KOWALSKI | 468 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| DENNIS KOWALSKI | 6204 W PENROD RD | | | | MUNCIE | IN | 47304-4625 |
| DENNIS KOWSKI | 915 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| DENNIS KOZAREK | 1277 OAKCREST ST SW | | | | WYOMING | MI | 49509-3882 |
| DENNIS KOZICKI | 1816 BELMONT ST | | | | DEARBORN | MI | 48128-1423 |
| DENNIS KOZICKI | 43529 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| DENNIS KOZLOSKI | 161 GOLDEN POND EST | | | | AKRON | NY | 14001-9555 |
| DENNIS KOZLOWSKI | 6136 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| DENNIS KRAMER | 4724 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1738 |
| DENNIS KRAUSE | 1430 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| DENNIS KRAWCZAK | 48436 LANCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4286 |
| DENNIS KRECIC | 23953 WEST RIM RESERVE | | | | COLUMBUS GRV | OH | 44028 |
| DENNIS KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |
| DENNIS KREZA | 6168 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DENNIS KRIEGER | 200 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6847 |
| DENNIS KROETSCH | 3420 BILSKY ST | | | | BURTON | MI | 48519-1039 |
| DENNIS KROLCZYK | 1928 STODDARD RD | | | | RICHMOND | MI | 48062-4311 |
| DENNIS KRONTZ | 2646 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-3430 |
| DENNIS KROSS | 4899 CACTUS DR | | | | SAGINAW | MI | 48603-1930 |
| DENNIS KRUCZYNSKI | 34311 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| DENNIS KRUEGER | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| DENNIS KRUEGER | 400 E. HWY 59 | | | | EDGERTON | WI | 53534 |
| DENNIS KRUG | 4730 WEAVER RD | | | | GERMANTOWN | OH | 45327-8369 |
| DENNIS KRUGER | 3780 RIVER RD | | | | HASTINGS | MI | 49058-9136 |
| DENNIS KRUSNIAK | 2315 RED APPLE RD | | | | MANISTEE | MI | 49660-9676 |
| DENNIS KRZANAK | 435 16TH AVE SE LOT 559 | | | | LARGO | FL | 33771-4423 |
| DENNIS KSZOS | LAURA KSZOS JT TEN | 10990 CENTER ROAD | | | FORESTVILLE | NY | 14062-9766 |
| DENNIS KUCHAR | 14799 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DENNIS KUDEJ | 5923 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8279 |
| DENNIS KUHN | 420 SE HACKAMORE DR | | | | LEES SUMMIT | MO | 64082-8204 |
| DENNIS KUHN | 10063 N 32ND ST | | | | RICHLAND | MI | 49083-9557 |
| DENNIS KUJAWA | 550 BRUNS DR | | | | ROSSFORD | OH | 43460-1522 |
| DENNIS KUKLA | 1615 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| DENNIS KULESZA | PO BOX 117 | | | | EAST DOUGLAS | MA | 01516-0117 |
| DENNIS KUNDER | 11076 FORD AVE | | | | WARREN | MI | 48089-2448 |
| DENNIS KUNKEL | 5729 SILVER POND | | | | WEST BLOOMFIELD | MI | 48322-2063 |
| DENNIS KUPCZYK | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| DENNIS KURC | 10078 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| DENNIS KURTH | 3803 N FOREST LN | | | | GREENFIELD | IN | 46140-8748 |
| DENNIS KURTZ | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| DENNIS KUSCHEL | 4412 LEEWARD CV | | | | FORT WAYNE | IN | 46804-4816 |
| DENNIS KUSHNER | 27893 MORAN ST | | | | HARRISON TWP | MI | 48045-2932 |
| DENNIS L ANGEL | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |
| DENNIS L ASMUS | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| DENNIS L BAKER | 43505 ARGONNE CT | | | | CANTON | MI | 48188-1708 |
| DENNIS L DORAN | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS L DUENSING | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DENNIS L ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS L FREEMAN | 2428 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| DENNIS L GOCHA | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| DENNIS L GOUL | 9630 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DENNIS L HADDEN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| DENNIS L HAGLER | JOYCE HAGLER JTWROS | PO BOX 188 | 1701 WILLSON P.O BOX 188 | | WEBSTER CITY | IA | 50595-0188 |
| DENNIS L HALDEMANN | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DENNIS L HAYES | 4237 BUFFALO ROAD #140 | | | | ERIE | PA | 16510 |
| DENNIS L HILL | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| DENNIS L JACKSON | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| DENNIS L JENSEN | 3185 WEST M80 | | | | KINROSS | MI | 49752 |
| DENNIS L LEEK | 1119 WEST LAKE STREET APT 21 | | | | TAWAS CITY | MI | 48763 |
| DENNIS L PETERSON | CGM IRA ROLLOVER CUSTODIAN | 4101 BELLA VISTA | | | WICHTIA | KS | 67212-1725 |
| DENNIS L POPILEK | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| DENNIS L RICHMOND | 537 MILANO RD | | | | POINCIANA | FL | 34759-4052 |
| DENNIS L RIFFLE | 2606 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 |
| DENNIS L SAMMONS | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| DENNIS L SCHLEGEL | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| DENNIS L STEPHENS | CGM IRA ROLLOVER CUSTODIAN | 180 LANDER DRIVE | | | CONWAY | SC | 29526-8805 |
| DENNIS L VUGRINOVICH | 2071 RED FOX RUN | | | | CORTLAND | OH | 44410-1816 |
| DENNIS L WAGNER | 705 SHERWOOD ST | | | | THE VILLAGES | FL | 32162-1605 |
| DENNIS L YOUNG | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| DENNIS L'HOMMEDIEU | 6145 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DENNIS L. VOYLES | CGM IRA CUSTODIAN | P.O. BOX 3042 | | | BLUE JAY | CA | 92317-3042 |
| DENNIS LA BELLE | 25681 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| DENNIS LA BRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 |
| DENNIS LABBATO | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| DENNIS LABRIE | 2308 VINEYARD RD | | | | FALLING WATERS | WV | 25419-7099 |
| DENNIS LACKIE | 4767 PARK DR | | | | BARRYTON | MI | 49305-9549 |
| DENNIS LADD | 216 4TH AVE | | | | PATTONSBURG | MO | 64670-8204 |
| DENNIS LAFOND | 6141 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| DENNIS LAINE | 3483 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| DENNIS LALIBERTE | 545 BOUND RD | | | | WOONSOCKET | RI | 02895-1644 |
| DENNIS LALOVICH | 1795 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DENNIS LAMBLIN | 321 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| DENNIS LAMP | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| DENNIS LANANE | 922 LINCOLN ST | | | | ANDERSON | IN | 46016-1340 |
| DENNIS LANCASTER | 640 OAK DR | | | | HURST | TX | 76053-5526 |
| DENNIS LANDE | 3619 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| DENNIS LANDIS | 350 N MAIN ST UNIT 509 | | | | ROYAL OAK | MI | 48067-4123 |
| DENNIS LANGAN | 45760 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4165 |
| DENNIS LAPEKES | 9310 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9371 |
| DENNIS LAPOINT | PO BOX 292 | | | | OLIVET | MI | 49076-0292 |
| DENNIS LAPPE | 776 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8563 |
| DENNIS LARKIN | 10125 BRANDYWINE DR | | | | FORT WAYNE | IN | 46825-1501 |
| DENNIS LAROCQUE | 340 AMESBURY DR | | | | DAVISON | MI | 48423-1708 |
| DENNIS LASANEN | 247 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 |
| DENNIS LASOCKI | PO BOX 320397 | | | | FRANKLIN | WI | 53132-6061 |
| DENNIS LATARTE | 1886 HEATHERHILL ST | | | | TRENTON | MI | 48183-1911 |
| DENNIS LATESKY | 11212 STANLEY RD | | | | FLUSHING | MI | 48433-9344 |
| DENNIS LATTY | PO BOX 867 | | | | PINCONNING | MI | 48650-0867 |
| DENNIS LAWRASON | 5370 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1060 |
| DENNIS LAWRENCE | 4686 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DENNIS LAWRENCE | 106 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LAWRENCE | 7402 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8395 |
| DENNIS LAWSON | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| DENNIS LAWSON | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| DENNIS LAXTON TTEE | LAXTON FAMILY TRUST 2ND | U/A DTD 11/1/93 | 12102 NE MOSES LANE | | KINGSTON | WA | 98346-8225 |
| DENNIS LAYCOX | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| DENNIS LAYMAN | 5530 GREY DR | | | | SYLVANIA | OH | 43560-2412 |
| DENNIS LAZZARA | 1612 W LINCOLN RD | | | | JOHNSBURG | IL | 60051-7850 |
| DENNIS LE BARON | PO BOX 127 | | | | HOLLY | MI | 48442-0127 |
| DENNIS LEA | 10763 WHITE PINE RD | | | | INTERLOCHEN | MI | 49643-9706 |
| DENNIS LEACH | 1104 UNIVERSITY | | | | ROCHESTER HILLS | MI | 48307 |
| DENNIS LEARY | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| DENNIS LEBEAU | 401 RAY DR | | | | MONROE | LA | 71203-2327 |
| DENNIS LEBIO | 5130 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| DENNIS LEE | 23610 S DESERT MOON CT | | | | SUN LAKES | AZ | 85248-0814 |
| DENNIS LEE | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 |
| DENNIS LEE | 2024 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| DENNIS LEE | 22526 STORMCROFT | | | | KATY | TX | 77450-3697 |
| DENNIS LEEK | # 21 | 1119 WEST LAKE STREET | | | TAWAS CITY | MI | 48763-9304 |
| DENNIS LEFFEL | 2411 E PLEASANT RD | | | | MILTON | WI | 53563-8862 |
| DENNIS LEGRAND | 703 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1645 |
| DENNIS LEHMAN | 1108 BARR AVE | | | | LANSING | MI | 48911-4018 |
| DENNIS LEMASTER JR | PO BOX 181 | | | | NEY | OH | 43549-0181 |
| DENNIS LEMMER | 1819 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5131 |
| DENNIS LEMON | 208 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| DENNIS LENHART | 5255 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9516 |
| DENNIS LEONARD | 6918 CURTIS RD | | | | HALE | MI | 48739-9006 |
| DENNIS LEONARD | 5111 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| DENNIS LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| DENNIS LEONES | 6318 DOE CIR W | | | | LAKELAND | FL | 33809-3375 |
| DENNIS LEONHARDT | 4303 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| DENNIS LEPAGE | PO BOX 427 | | | | DURAND | MI | 48429-0427 |
| DENNIS LEPPLA | 2613 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2090 |
| DENNIS LERCH | 6189 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| DENNIS LESIEWICZ | 7525 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| DENNIS LESKY | 404 N JACKSON ST | | | | IONIA | MI | 48846-1777 |
| DENNIS LESLIE | PO BOX 171 | | | | MAPLE RAPIDS | MI | 48853-0171 |
| DENNIS LESNIAK | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| DENNIS LETNER | 3949 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| DENNIS LEVITT | 2351 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7418 |
| DENNIS LEVITT | 4441 LEAF RD | | | | SEBRING | FL | 33875-4859 |
| DENNIS LIBERTY | 31 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| DENNIS LICHTENFELT | 21390 W CUPP RD | | | | ELSIE | MI | 48831-9243 |
| DENNIS LICHTY | 23403 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DENNIS LIGHT | 822 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| DENNIS LIGHT | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| DENNIS LINCOLN | 3730 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| DENNIS LINDAMOOD | 7370 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| DENNIS LINDSAY | 10690 SE 214TH ST | | | | LAWSON | MO | 64062-7295 |
| DENNIS LINDSEY | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS LINK | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| DENNIS LINK | 1144 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| DENNIS LIPA | 5168 PERI ST | | | | SWARTZ CREEK | MI | 48473-8535 |
| DENNIS LIPKA | 3922 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DENNIS LIPTOW | 618 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1025 |
| DENNIS LITTLE | PO BOX 100 | | | | POTTERVILLE | MI | 48876-0100 |
| DENNIS LITTLE | 6 CALLE OJITOS | | | | SANTA FE | NM | 87506-0168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LITTLE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| DENNIS LITZSEY | 1420 N ANNE SHIRLEY DR | | | | OLATHE | KS | 66061-6790 |
| DENNIS LIWOSZ | 7650 EDMUND ST | | | | WHITMORE LAKE | MI | 48189-9570 |
| DENNIS LLOYD | 661 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-7925 |
| DENNIS LO TEMPIO | 5658 BIRCHWOOD DR | | | | LAKE VIEW | NY | 14085-9789 |
| DENNIS LOBB | 835 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-2831 |
| DENNIS LOBBINS | 2609 DAISY AVE | | | | LANSDOWNE | MD | 21227-2121 |
| DENNIS LOCHER | 1905 W LOCHER RD | | | | DEWITT | MI | 48820-9762 |
| DENNIS LOCK | 127 JONQUIL ST | | | | DAYTON | OH | 45427-1743 |
| DENNIS LOCKHART | 13242 BERESFORD DR | | | | STERLING HTS | MI | 48313-4120 |
| DENNIS LOCKWOOD | 1760 POST AVE | | | | W BLOOMFIELD | MI | 48324-1270 |
| DENNIS LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DENNIS LOMBARDO | 4730 CECELIA ANN CT | | | | CLARKSTON | MI | 48346-4087 |
| DENNIS LONG | 6881 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| DENNIS LONG | 7447 FREDERICK PIKE | | | | DAYTON | OH | 45414-1939 |
| DENNIS LONG | 115 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6341 |
| DENNIS LOOMIS | 9200 WILDCAT RD | | | | TIPP CITY | OH | 45371-9132 |
| DENNIS LOONEY | 506 SUNCREST DR. APT#6 | | | | FLINT | MI | 48504 |
| DENNIS LOPER | 2847 COBLENTZ DR | | | | POLAND | OH | 44514-2409 |
| DENNIS LORDEN | 19 VICTORY AVE | | | | LACKAWANNA | NY | 14218-1520 |
| DENNIS LORENZ | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9510 |
| DENNIS LOTT | 17282 ZEHNER RD | | | | ATHENS | AL | 35611-8357 |
| DENNIS LOUDEN | 3244 SOFT WATER LAKE DR NE APT 301 | | | | GRAND RAPIDS | MI | 49525-2725 |
| DENNIS LOUIS | 720 SARA LN | | | | CORINTH | MS | 38834-6731 |
| DENNIS LOVE | 141 S MAIN ST | | | | MARINE CITY | MI | 48039-1625 |
| DENNIS LOVE | 6857 CORNELL ST | | | | TAYLOR | MI | 48180-1724 |
| DENNIS LOWE | 380 STOTLER WAY | | | | JACKSON | MO | 63755-1622 |
| DENNIS LOWE | 401 NEWPORT DR | | | | SMITHVILLE | MO | 64089-9611 |
| DENNIS LOWE | 11534 MAPLE RD | | | | BIRCH RUN | MI | 48415-8476 |
| DENNIS LOYNES | PO BOX 54 | | | | CORUNNA | MI | 48817-0054 |
| DENNIS LUBAHN | 168 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| DENNIS LUCKETT | 436 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| DENNIS LUFKIN | 327 BECK RD APT 4108 | | | | WIXOM | MI | 48393-2105 |
| DENNIS LUKAS | 21421 CYMAN AVE | | | | WARREN | MI | 48091-2813 |
| DENNIS LUNDENE | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| DENNIS LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| DENNIS LUTHMAN | 2023 E DAVID RD | | | | KETTERING | OH | 45440-1616 |
| DENNIS LYLE JR | 211 MAYFLOWER DR | | | | WOODSTOCK | GA | 30188-2717 |
| DENNIS LYNCH | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| DENNIS LYNCH | 334 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| DENNIS LYONS | 4455 MESA LN | | | | CARPINTERIA | CA | 93013-1323 |
| DENNIS LYVERE | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| DENNIS M BAYLESS | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| DENNIS M BEST | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |
| DENNIS M BIALKOWSKI | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| DENNIS M DASHKOVITZ | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| DENNIS M DRESKY | 10512 S HIGHLAND AVE A3B | | | | WORTH | IL | 60482 |
| DENNIS M FLUKE | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| DENNIS M HANEY | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| DENNIS M HATCH | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| DENNIS M HUEY | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| DENNIS M JOZSA | 10236 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DENNIS M JUSTICE | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| DENNIS M LAKIN | 24711 MEADOW LN | | | | HARRISON TWP | MI | 48045-3135 |
| DENNIS M LINDSEY | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS M LUPCHO | JOAN D LUPCHO JT TEN | 605 GARWOOD ST | | | SMITHVILLE | TX | 78957-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS M MAHER TTEE | U/W/O HARRIET PROSSER | | | | HACKENSACK | NJ | 07601-6904 |
| DENNIS M MIHAJLOV | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| DENNIS M OKEEFE MD | 1221 ASHLEY CIR | | | | BOWLING GREEN | KY | 42104-3383 |
| DENNIS M PHILLIPS | 805 N BOWERY AVE LOT 3 | | | | GLADWIN | MI | 48624-1441 |
| DENNIS M PITSCH | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |
| DENNIS M SANDS | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| DENNIS M SARGENT | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| DENNIS M TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DENNIS M WHITE | 206 E MONROE ST | | | | FLINT | MI | 48503 |
| DENNIS M WHITE | 2240 HIGHFIELD AVENUE | | | | FLINT | MI | 48504-2463 |
| DENNIS M WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS MABRY | 1080 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| DENNIS MACE | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110-9600 |
| DENNIS MACK | 4076 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| DENNIS MACKLING | 7970 KNOTTINGHAM CIR APT D | | | | DARIEN | IL | 60561-4996 |
| DENNIS MADDEN | 10246 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| DENNIS MADDOCK | 3733 WHITTIER AVENUE | | | | FLINT | MI | 48506-3133 |
| DENNIS MADDOX | 8907 N 100 W | | | | ALEXANDRIA | IN | 46001-8375 |
| DENNIS MADIGAN | 924 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1463 |
| DENNIS MADORMA | PO BOX 225 | | | | PERRYOPOLIS | PA | 15473-0225 |
| DENNIS MAGEE | 43 WARD AVE | | | | NEW MIDDLETOWN | OH | 44442-9712 |
| DENNIS MAILHOT | 616 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| DENNIS MAKINS | 416 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| DENNIS MALKUS | 20803 W 48TH ST | | | | SHAWNEE | KS | 66218-9478 |
| DENNIS MALLORY | 10094 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| DENNIS MANKEY | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814-8224 |
| DENNIS MANN | 6184 LAKE LIZZIE DR | | | | SAINT CLOUD | FL | 34771-9715 |
| DENNIS MANNING | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| DENNIS MANNING | 7569 S COUNTY RD 200 E | | | | LEBANON | IN | 46052 |
| DENNIS MANSELL | 41559 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| DENNIS MARAONE | 3783 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| DENNIS MARK BLOCK | 34 1/2 ST MARKS PLACE APT 7 | | | | NEW YORK | NY | 10003-8075 |
| DENNIS MARKO | 18512 DOGWOOD | | | | FRASER | MI | 48026-2134 |
| DENNIS MARKUS | PO BOX 551 | | | | AVISTON | IL | 62216-0551 |
| DENNIS MARLEY | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212-2979 |
| DENNIS MARLOWE | 10203 HODGE RD | | | | CLAYTON | IN | 46118-9168 |
| DENNIS MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 |
| DENNIS MARSHALL | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| DENNIS MARSHALL | 108 S WARREN ST | | | | PORTLAND | MI | 48875-1429 |
| DENNIS MARTIN | 320 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| DENNIS MARTIN | 3385 LUM RD | | | | LAPEER | MI | 48446-8342 |
| DENNIS MARTIN | 9319 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9084 |
| DENNIS MARTIN | 33708 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1139 |
| DENNIS MARTIN | 3341 SHAWNEE LN | | | | WATERFORD | MI | 48329-4349 |
| DENNIS MARTIN | 5824 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| DENNIS MARTIN | 6581 BRIGHAM SQ APT 1 | | | | CENTERVILLE | OH | 45459-6996 |
| DENNIS MARTIN | 13284 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1045 |
| DENNIS MARTIN | 2318 LAVELLE RD | | | | FLINT | MI | 48504-2310 |
| DENNIS MARTIN | 4376 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| DENNIS MARTIN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| DENNIS MARTIN | PO BOX 7193 | | | | FLINT | MI | 48507-0193 |
| DENNIS MARTINEZ | 3047 KARLA CIR | | | | SHREVEPORT | LA | 71118-2409 |
| DENNIS MARTINI | 1505 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| DENNIS MARTINICH | 5440 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8937 |
| DENNIS MASON | 3238 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2606 |
| DENNIS MASSEY | 63 LAS ROBLAS GRANDE DRIVE | | | | SANTA RSA BCH | FL | 32459-7160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MASSEY | 11099 MERRILL RD | | | | WHITMORE LAKE | MI | 48189-9754 |
| DENNIS MASSEY | 295 RUSTY TRL | | | | ENON VALLEY | PA | 16120-2849 |
| DENNIS MATHESON | 4056 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| DENNIS MATHEWS | 4322 N MASON AVE | | | | CHICAGO | IL | 60634-1623 |
| DENNIS MATHY | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| DENNIS MATTHEWS | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| DENNIS MATTHEWS | 15893 BROOK RD | | | | LANSING | MI | 48906-1476 |
| DENNIS MATTSON | 414 PANORAMA DR | | | | MARTINSBURG | WV | 25403-6647 |
| DENNIS MAUPIN | 3028 SHYRE CIR | | | | DAVISON | MI | 48423-8643 |
| DENNIS MAXEY | 7061 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9517 |
| DENNIS MAXIE | 2145 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| DENNIS MAXWELL | ELIZABETH MAXWELL TTEE | U/A/D 02-19-2009 | FBO MATILDA M. KIRKMAN TR#2 | 15 PINE HILL ROAD | MILLSTONE TWP | NJ | 08535-8150 |
| DENNIS MAXWELL | 12091 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| DENNIS MAXWELL | 13608 GRANGER RD | | | | CLEVELAND | OH | 44125-1924 |
| DENNIS MAY | 2107 W COLTON | | | | OZARK | MO | 65721-6003 |
| DENNIS MAY | 20881 SOUTH 214TH WAY | | | | QUEEN CREEK | AZ | 85242-3306 |
| DENNIS MAYER | 242 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2277 |
| DENNIS MAYERCHAK | 12422 PEABODY DR | | | | FENTON | MI | 48430-8444 |
| DENNIS MAYES | 1203 E RIDGEWAY DR | | | | OLATHE | KS | 66061-4930 |
| DENNIS MAYNE | 1009 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| DENNIS MAYNER | 718 PERRY ST | | | | FLINT | MI | 48504-4869 |
| DENNIS MAYO | 52260 PENZANCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2868 |
| DENNIS MAZZONI | 41 ERICKSON RD | | | | NEW MILFORD | CT | 06776-4606 |
| DENNIS MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3525 |
| DENNIS MC CALMON | 10318 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS MC CARTHY | 203 RAPSON AVE | | | | HOUGHTON LAKE | MI | 48629-9522 |
| DENNIS MC DONELL | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| DENNIS MC DONOUGH | 421 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| DENNIS MC DOWELL | 7707 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9232 |
| DENNIS MC GLONE | 3845 THOMAS AVE | | | | BERKLEY | MI | 48072-3167 |
| DENNIS MC GUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 |
| DENNIS MC INTOSH | 9776 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-9603 |
| DENNIS MC KERVEY | 4860 FOREST AVE | | | | WATERFORD | MI | 48328-1124 |
| DENNIS MC KINNEY | 4912 WOODBURNE RD NW | | | | ALBUQUERQUE | NM | 87114-4518 |
| DENNIS MC LAUGHLIN | 4836 STADLER RD | | | | MONROE | MI | 48162-9424 |
| DENNIS MC LEAN | 127 STARLING ST | | | | COMMERCE TWP | MI | 48382-4069 |
| DENNIS MC LEOD | 68 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2819 |
| DENNIS MC NAMARA | 214 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| DENNIS MCALEER | 14641 PAUL REVERE LOOP | | | | NORTH FORT MYERS | FL | 33917-9050 |
| DENNIS MCALLISTER | APT 316 | 466 CRESCENT STREET | | | OAKLAND | CA | 94610-2676 |
| DENNIS MCALPINE | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| DENNIS MCAVOY | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| DENNIS MCBRIDE | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| DENNIS MCBRIDE | 5330 HERON CV | | | | BEAVERTON | MI | 48612-8532 |
| DENNIS MCBRIDE | 5078 E ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1743 |
| DENNIS MCBRIDE | 5152 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| DENNIS MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS MCCAMMACK | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| DENNIS MCCANN | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| DENNIS MCCANN | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| DENNIS MCCARTHY | 15358 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| DENNIS MCCARTHY | 3273 MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| DENNIS MCCARTHY | 11356 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DENNIS MCCLELLAN | 24 CHAPPARAL RD | | | | WEST UNION | OH | 45693-9073 |
| DENNIS MCCONNELL | PO BOX 103 | | | | MONKTON | VT | 05469-0103 |
| DENNIS MCCORMICK | 369 QUARRY LN NE UNIT F | | | | WARREN | OH | 44483-4555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MCCOWN | 22036 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| DENNIS MCCRUMB | 4741 W SANILAC RD | | | | VASSAR | MI | 48768-9740 |
| DENNIS MCDANIELS | 9628 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| DENNIS MCDERMOTT | PO BOX 23 | | | | EAST TAWAS | MI | 48730-0023 |
| DENNIS MCFARLAND | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DENNIS MCGARRY | 1444 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| DENNIS MCGEE | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| DENNIS MCGEE | 6433 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2238 |
| DENNIS MCGEE | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9133 |
| DENNIS MCGLAUN | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| DENNIS MCGONIGAL | 2629 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| DENNIS MCGOWAN SR. | APT 6 | 4161 WEST COURT STREET | | | FLINT | MI | 48532-3523 |
| DENNIS MCILVEEN | 10301 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4135 |
| DENNIS MCKEE JR | 63 N MAIN ST | | | | W ALEXANDRIA | OH | 45381-1153 |
| DENNIS MCKEEHAN | 4545 WORNALL RD APT 311 | | | | KANSAS CITY | MO | 64111-3209 |
| DENNIS MCKENNA | 4535 KINGSWOOD DRIVE | | | | DANVILLE | CA | 94506-6034 |
| DENNIS MCKEOUGH | 28172 SUTHERLAND DR | | | | WARREN | MI | 48088-4337 |
| DENNIS MCKEOWN | 940 PARK PL | | | | MILTON | WI | 53563-1336 |
| DENNIS MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8824 |
| DENNIS MCLAUCHLIN | 7000 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2875 |
| DENNIS MCLAUGHLIN | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| DENNIS MCLAUGHLIN | 5082 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9357 |
| DENNIS MCLEAN | 148 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| DENNIS MCMAHAN | PO BOX 12 | | | | SILVERSTREET | SC | 29145-0012 |
| DENNIS MCMANUS | 5424 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9030 |
| DENNIS MCNEA | 1153 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENNIS MCNEILL | 6304 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| DENNIS MCPHEE | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| DENNIS MCQUEEN | 655 E ISABELLA COUNTY LINE | | | | RIVERDALE | MI | 48877 |
| DENNIS MCWILLIAMS | 36705 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4555 |
| DENNIS MEAD | 834 CANTON HOLLOW RD LOT 52 | | | | KNOXVILLE | TN | 37934-4110 |
| DENNIS MEADOR | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| DENNIS MEADORS | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| DENNIS MEANS | 40478 W NOVAK LN | | | | MARICOPA | AZ | 85238-6686 |
| DENNIS MECKULCH | 4427 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2538 |
| DENNIS MEDEIROS | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| DENNIS MEDLIN | 9522 PENCE JONES RD | | | | WAYNESVILLE | OH | 45068-9646 |
| DENNIS MEEK | 705 S 4TH ST | | | | MIDLOTHIAN | TX | 76065-3118 |
| DENNIS MEGANCK | 501 W HURON AVE | | | | VASSAR | MI | 48768-1243 |
| DENNIS MELANCON | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| DENNIS MELVIN | 3044 CROSS GATE LN | | | | COLUMBIA | TN | 38401-7390 |
| DENNIS MENLEN | 879 SELBY DR | | | | TROY | MI | 48098-1719 |
| DENNIS MENSING | 660 N 10TH ST | | | | BREESE | IL | 62230-1143 |
| DENNIS MENTZER | 3235 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| DENNIS MERRICK | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 |
| DENNIS MERRILL | 1115 2ND AVE S | | | | ESCANABA | MI | 49829-3437 |
| DENNIS MERRITT | 601 SOUTH MIRAMAR WAY | | | | MUNCIE | IN | 47304-6723 |
| DENNIS MERRITT | 5975 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9357 |
| DENNIS MERRY | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| DENNIS MERTZ | 1085 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| DENNIS MESIK | 384 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| DENNIS MESSENGER | 104 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| DENNIS METZ | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| DENNIS MEYER | 5611 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |
| DENNIS MEYER | 9 513 COUNTY ROAD E | | | | HAMLER | OH | 43524 |
| DENNIS MEYER | 11765 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS MEYER | 21445 NE INTERLACHEN | | | | FAIRVIEW | OR | 97024-8720 |
| DENNIS MEYER | 11645 N VANDECAR RD | | | | FARWELL | MI | 48622-9254 |
| DENNIS MEYERS | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| DENNIS MEYERS | 9201 BUTTONFIELD AVE | | | | MOORE | OK | 73160-9136 |
| DENNIS MICHAEL | 2529 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| DENNIS MICHALIK | 3345 N 9 MILE RD | | | | PINCONNING | MI | 48650-7006 |
| DENNIS MICHALSKI | 6549 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| DENNIS MICHAUD | 3910 BUSH CT | | | | ABINGDON | MD | 21009-1193 |
| DENNIS MICHELINI | 1421 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| DENNIS MICHELSON | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| DENNIS MICK | 8322 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| DENNIS MIDDLETON | PO BOX 151 | 3155 WEST BROADWAY | | | ZANESVILLE | IN | 46799-0151 |
| DENNIS MIDDLETON | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| DENNIS MIDDLETON | 4046 HENNESSEY DR | | | | PLAINFIELD | IN | 46168-9058 |
| DENNIS MIHAJLOV | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| DENNIS MIHALEK | 104 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| DENNIS MILBURN | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| DENNIS MILBURN JR | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| DENNIS MILFORD | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| DENNIS MILLER | 2109 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2128 |
| DENNIS MILLER | 4679 W OLD TRAIL RD | | | | KNIGHTSTOWN | IN | 46148-9223 |
| DENNIS MILLER | 22 CRAIG PL | | | | PENNSVILLE | NJ | 08070-2310 |
| DENNIS MILLER | 12379 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| DENNIS MILLER | 2216 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS MILLER | 2216 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| DENNIS MILLER | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| DENNIS MILLER | 112 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| DENNIS MILLER | 827 GLENCOVE AVENUE NORTHWEST | | | | PALM BAY | FL | 32907-7036 |
| DENNIS MILLER | 4379 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| DENNIS MILLER | PO BOX 117 | | | | GREENWOOD | MO | 64034-0117 |
| DENNIS MILLER | 2785 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| DENNIS MILLER | PO BOX 375 | | | | ROANOKE | IN | 46783-0375 |
| DENNIS MILLER | 11011 SATURN DR | | | | MARYLAND HEIGHTS | MO | 63043-1921 |
| DENNIS MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS MILLER | 298 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8531 |
| DENNIS MILLER | 4316 IDYLWILD TER | | | | MARSHALL | TX | 75672-5868 |
| DENNIS MILLER | PO BOX 41 | 8934 N WHITE FISH POINT RD | | | PARADISE | MI | 49768-0041 |
| DENNIS MILLER | 141 TULANE RD | | | | KENMORE | NY | 14217-1628 |
| DENNIS MILLER | 6557 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1209 |
| DENNIS MILLER | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS MILLER | 1216 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2967 |
| DENNIS MILLER | 1048 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| DENNIS MILLIGAN | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| DENNIS MILLS | 10490 S STATE RD | | | | ASHLEY | MI | 48806-9717 |
| DENNIS MILLS | PO BOX 527 | | | | WENTZVILLE | MO | 63385-0527 |
| DENNIS MINANO | 7640 E CANON DE LA VIS | | | | TUCSON | AZ | 85750-1371 |
| DENNIS MINDYKOWSKI | 1582 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| DENNIS MINER | 8350 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENNIS MINJARES | 21721 POPLAR ST | | | | WOODHAVEN | MI | 48183-1533 |
| DENNIS MINNEMA | 2919 CREEK VIEW DR | | | | ZEELAND | MI | 49464-9110 |
| DENNIS MINTUS | 3104 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| DENNIS MIRACLE | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| DENNIS MISHLER | 4387 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| DENNIS MISIAK | 501 HULL AVE | | | | LEWISBURG | TN | 37091-3618 |
| DENNIS MITCHELL | 12867 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| DENNIS MITCHELL | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS MITCHELL | 12772 MEYERS RD | | | | DETROIT | MI | 48227 |
| DENNIS MITCHELL | 4101 S SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449-9421 |
| DENNIS MITCHELL | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS MITCHELL'S AUTOMOTIVE | 896 HOLLYWOOD DR | | | | JACKSON | TN | 38301-4731 |
| DENNIS MITTON | PO BOX 465 | | | | VERNON | MI | 48476-0465 |
| DENNIS MOBLEY | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| DENNIS MOCHTAK | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| DENNIS MOEN | 2045 BERT KOUNS INDUSTRIAL LOOP APT 211 | | | | SHREVEPORT | LA | 71118-3333 |
| DENNIS MOGOR | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| DENNIS MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS MOLDOVAN | 6234 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| DENNIS MOLISZEWSKI | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| DENNIS MOLITERNO | 13286 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8426 |
| DENNIS MONROE | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| DENNIS MONTAGUE | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| DENNIS MONTRULL | 232 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| DENNIS MOODY | 2911 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| DENNIS MOONEY | 20983 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0168 |
| DENNIS MOORE | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| DENNIS MOORE | 30 WINDSCAPE DR | | | | COVINGTON | GA | 30016-3040 |
| DENNIS MOORE | 9704 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| DENNIS MOORE | PO BOX 84 | | | | WINN | MI | 48896-0084 |
| DENNIS MOORE | 5292 SOUTHEAST MOHAWK DRIVE | | | | LATHROP | MO | 64465-8108 |
| DENNIS MOORE | 200 DALZELL ST APT 2 | | | | SHREVEPORT | LA | 71104-2430 |
| DENNIS MOORE | 439 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS MOORE | 7350 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| DENNIS MOORE | 173 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS MOORE | 1169 IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| DENNIS MOORHEAD | 1472 NANTUCKET RD | | | | VENICE | FL | 34293-5318 |
| DENNIS MORAN | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| DENNIS MORANDINI | 17106 GLADWIN DR | | | | BROWNSTOWN | MI | 48174-5923 |
| DENNIS MORASCO | 3724 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| DENNIS MOREHOUSE | 2511 DIER ST | | | | LANSING | MI | 48910-5819 |
| DENNIS MORGAN | 5641 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| DENNIS MORGAN | 7350 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| DENNIS MORGAN | 5641 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| DENNIS MORGAN | 4438 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| DENNIS MORGAN | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| DENNIS MORGAN | 312 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| DENNIS MORLEY | 9034 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| DENNIS MOROS | 24411 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1879 |
| DENNIS MOROSKY | 8024 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| DENNIS MORRELL | 1258 OJIBWAY ST | | | | GLADWIN | MI | 48624-8360 |
| DENNIS MORRIS | 257 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405-1651 |
| DENNIS MORRIS | 172 WESTHAVEN DRIVE | | | | TROY | OH | 45373-1091 |
| DENNIS MORRIS | 3581 KEHOE RD | | | | CLINTON | MI | 49236-9456 |
| DENNIS MORRIS | 400 N LOCUST ST | | | | GARDNER | KS | 66030-1921 |
| DENNIS MORRISON | 2612 W ERIE AVE APT E | | | | LORAIN | OH | 44053-1065 |
| DENNIS MORRISON | 779 CONOVER LN | | | | COLUMBIA | KY | 42728-2145 |
| DENNIS MORRISON JR | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| DENNIS MORSE | 1400 HADLEY RD | | | | LAPEER | MI | 48446-9617 |
| DENNIS MORTORELLI | 1063 84TH AVE W | | | | DULUTH | MN | 55808-1404 |
| DENNIS MORYC | 9011 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| DENNIS MOSSER | 7795 BERWICK DR | | | | YPSILANTI | MI | 48197-3071 |
| DENNIS MOTLEY | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MOUL | 171 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| DENNIS MOUNT | 4411 ALGIRE RD | | | | LEXINGTON | OH | 44904-9577 |
| DENNIS MOUSER | 4900 NW 42ND WAY | | | | TAMARAC | FL | 33319-3708 |
| DENNIS MOYLAN | 200 KEDRON PKWY APT 224D | | | | SPRING HILL | TN | 37174-7477 |
| DENNIS MROSKO | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| DENNIS MUELLER | 1433 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| DENNIS MULARSKI | 720 KIMBERLY A-202 | | | | LAKE ORION | MI | 48362 |
| DENNIS MULKEY | 1933 YOULL ST APT 65 | | | | NILES | OH | 44446-4034 |
| DENNIS MULLINS | PO BOX 6451 | | | | SAGINAW | MI | 48608-6451 |
| DENNIS MULLINS | 2837 MORGAN ST | | | | SAGINAW | MI | 48602-3555 |
| DENNIS MULLINS | PO BOX 6451 | | | | SAGINAW | MI | 48608-6451 |
| DENNIS MUNDY | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| DENNIS MURAWSKI | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| DENNIS MURPHY | 658 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| DENNIS MURPHY | 10862 NW LAST DR | | | | CAMERON | MO | 64429-9021 |
| DENNIS MURPHY | 7007 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3028 |
| DENNIS MURRAY | 54612 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1294 |
| DENNIS MUSE | 236 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DENNIS MUSGROVE | 12050 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9119 |
| DENNIS MYERS | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| DENNIS MYERS | 5339 WOODLAND HTS | | | | BURT | NY | 14028 |
| DENNIS NAILS | 31 GAIL DR | | | | MARTINSBURG | WV | 25403-1252 |
| DENNIS NAMIRR | 143 N RIVER DR | | | | WOODSTOCK | GA | 30188-2721 |
| DENNIS NAU | 2020 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| DENNIS NAWROCKI | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| DENNIS NAYAL | 4620 S KEATING AVE | | | | CHICAGO | IL | 60632-4823 |
| DENNIS NEAD | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| DENNIS NEAL | 4766 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| DENNIS NEEL | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| DENNIS NEERING | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| DENNIS NEFF | 706 PHILLIPS DR | | | | ANDERSON | IN | 46012-3836 |
| DENNIS NELSON | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| DENNIS NELSON | 13815 DUCHARME DR | | | | DEWITT | MI | 48820-9071 |
| DENNIS NELSON | 3023 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| DENNIS NELSON | 8299 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| DENNIS NESTER | 3525 LOMA LN | | | | BRUNSWICK | OH | 44212-3646 |
| DENNIS NEUMAN | 8501 OLD SAUK RD APT 212 | | | | MIDDLETON | WI | 53562-4379 |
| DENNIS NEVEU | PO BOX 95 | | | | BLACK RIVER | MI | 48721-0095 |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MT PLEASANT | TN | 38474-1018 |
| DENNIS NEWSOM | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DENNIS NEWVILLE | 301 N. BIRCH RD | | | | FT LAUDERDALE | FL | 33304 |
| DENNIS NICELY | 5835 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| DENNIS NICHOLS | 7304 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DENNIS NICHOLS | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| DENNIS NICHOLSON | 2567 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| DENNIS NICINSKI | 708 ORCHARD LN | | | | TECUMSEH | MI | 49286-1778 |
| DENNIS NICKEL | 6962 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9669 |
| DENNIS NICKERSON | 2716 KNIGHTSBRIDGE PL | | | | FORT WAYNE | IN | 46815-8501 |
| DENNIS NIEVIEROWSKI | 1111 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| DENNIS NOGGLE | 1721 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| DENNIS NOLAN | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| DENNIS NOLTON | PO BOX 7866 | | | | INDIAN LAKE ESTATES | FL | 33855-7866 |
| DENNIS NOONAN | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| DENNIS NORDSTROM | 26951 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| DENNIS NORMAN | RR 5 BOX 235 | | | | BUTLER | MO | 64730-9014 |
| DENNIS NORRIS | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS NORRIS | 10356 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| DENNIS NORROD | 10178 I DR N | | | | BATTLE CREEK | MI | 49014-8945 |
| DENNIS NORTON | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| DENNIS NORTON | 29 MEREDITH LN | | | | CENTER BARNSTEAD | NH | 03225-3916 |
| DENNIS NOVAK | 5282 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| DENNIS NOVAK | 364 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3053 |
| DENNIS NOWAK | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| DENNIS NOWAK | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| DENNIS NOYCE | 1517 PINEWAY DR | | | | GLADWIN | MI | 48624-7976 |
| DENNIS NYSTROM | 1800 FLYING CLOUD DR | | | | CHASKA | MN | 55318-2435 |
| DENNIS O BAIRD | PO BOX 41 | | | | VANDALIA | OH | 45377-0041 |
| DENNIS O BRIEN | 1025 RIVERLAND WOODS | PLACE #724 | | | CHARLESTON | SC | 29412 |
| DENNIS O DELL | 49 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518-9728 |
| DENNIS O DELL | 8245 BEEMAN RD | | | | CHELSEA | MI | 48118-9443 |
| DENNIS O FLAHERTY | 46665 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| DENNIS O KEEFE | 1440 SOUTHWESTERN BLVD APT 1 | | | | WEST SENECA | NY | 14224-4475 |
| DENNIS O MCLAIN | 61 N HURON ST | | | | YPSILANTI | MI | 48197 |
| DENNIS O ROURKE | 10105 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| DENNIS O'DONNELL | 23030 BLACKBIRD AVE | | | | MATTAWAN | MI | 49071-8725 |
| DENNIS O'DONNELL | 12042 TWIN BROOK DR | | | | ROMEO | MI | 48065-5444 |
| DENNIS O'GRADY | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2242 |
| DENNIS O'NEAL | 16009 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9758 |
| DENNIS O'ROURKE | 7454 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3504 |
| DENNIS O'TOOLE | 54188 SHADY LN | | | | SHELBY TOWNSHIP | MI | 48315-1641 |
| DENNIS OAKLEY | 1715 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| DENNIS OBEE | 1215 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2413 |
| DENNIS OBRIEN | 4440 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| DENNIS OBRIEN | 6118 SLEUTH CIR | | | | INDIANAPOLIS | IN | 46221-4542 |
| DENNIS OBRIEN | 5530 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| DENNIS OCCHINO | 41 ERMANN DR | | | | KENMORE | NY | 14217-1141 |
| DENNIS OCONNOR III | 16430 PARK LAKE RD LOT 205 | | | | EAST LANSING | MI | 48823-9471 |
| DENNIS ODELL | 5594 S COREY RD | | | | PERRY | MI | 48872-9310 |
| DENNIS OHARA | 411 N OBERT ST | | | | DURAND | MI | 48429-1358 |
| DENNIS OKEEFE | 11056 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9179 |
| DENNIS OKULEY | CO RD C1 | | | | NEW BAVARIA | OH | 43548 |
| DENNIS OLDAUGH | 2128 W NAYLOR RD | | | | ALPENA | MI | 49707-9376 |
| DENNIS OLDHAM | 501 WHITE OAK LN | | | | BURLESON | TX | 76028-6248 |
| DENNIS OLEJARCZYK | 240 CLAIR ST | | | | GARDEN CITY | MI | 48135-2618 |
| DENNIS OLIVER | 3553 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9323 |
| DENNIS OLOUGHLIN | 13905 YOUNG DR | | | | HUDSON | MI | 49247-8261 |
| DENNIS OLSON | 10475 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| DENNIS OLSON | 215 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| DENNIS OLSON | 2335 DEWEY AVE | | | | BELOIT | WI | 53511-2520 |
| DENNIS OMICK | 517 NAUTICAL WAY | | | | ANDERSON | SC | 29625-6359 |
| DENNIS ONEILL | 3269 WENDOVER DR | | | | TOLEDO | OH | 43606-1863 |
| DENNIS ONTKO | 412 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9661 |
| DENNIS OPRITZA | 20 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7622 |
| DENNIS ORPURT | 3405 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9729 |
| DENNIS ORROCK | DAN HIGSON TTEES | ORROCK HIGSON & KURTA P/S PLAN | 1835 KNOLL DRIVE | | VENTURA | CA | 93003-7321 |
| DENNIS OSBORNE | 13715 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9430 |
| DENNIS OSCENDOSKY | 5153 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| DENNIS OSTRANDER | 838 STAR DR | | | | DAVISON | MI | 48423-1252 |
| DENNIS OTT | 1004 NEWMAN ST | | | | JANESVILLE | WI | 53545-1083 |
| DENNIS OVERBY | 10009 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| DENNIS OVERMANN | 6825 GORDON BLVD | | | | BURLINGTON | KY | 41005-6562 |
| DENNIS OWEN | 9901 W ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS OWEN | 9350 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9734 |
| DENNIS P ANDERSON | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| DENNIS P BROOKS  TTEE | U/A DTD 12/07/98 | DENNIS P BROOKS TRUST | 3119 WOODHAM DR | | PORTAGE | MI | 49002 |
| DENNIS P GEHR | LESLEY E GEHR JTWROS | 31 OLD SNAKE HILL ROAD | | | POUND RIDGE | NY | 10576-2101 |
| DENNIS P KENNEY | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| DENNIS P KUNDER | 16279 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2379 |
| DENNIS P SCHLICHT | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| DENNIS P TRESSIC | 3441 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| DENNIS P UPMANN | 245 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6302 |
| DENNIS P VALENTINO | CGM IRA ROLLOVER CUSTODIAN | 221 GREENPOINT CIRCLE | | | PALM BEACH GARDENS | FL | 33418 |
| DENNIS P VALENTINO | CGM IRA ROLLOVER CUSTODIAN | 221 GREENPOINT CIRCLE | | | PALM BEACH GARDENS | FL | 33418 |
| DENNIS P VASQUEZ  TTEE | CAROL JEAN VASQUEZ  TTEE | U/A DTD 5/15/2002 | DENNIS & CAROL JEAN VASQUEZ TR | 517 HANCOCK RD | WENTZVILLE | MO | 63385 |
| DENNIS PADGET | 2949 JOYCE DR | | | | KOKOMO | IN | 46902-4016 |
| DENNIS PAGE | 14082 WEIR RD | | | | CLIO | MI | 48420-8822 |
| DENNIS PAGE | 30470 LINCOLNSHIRE E | | | | BEVERLY HILLS | MI | 48025-4750 |
| DENNIS PALMER | PO BOX 277 | | | | BRECKENRIDGE | MI | 48615-0277 |
| DENNIS PALMER | PO BOX 175 | | | | LYNDONVILLE | NY | 14098-0175 |
| DENNIS PALMER | 10382 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-6522 |
| DENNIS PALMKOECK | 3671 EUCLID DR | | | | TROY | MI | 48083-5757 |
| DENNIS PANARS | 1590 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| DENNIS PAQUETTE | 9072 HUGH ST | | | | LIVONIA | MI | 48150-4012 |
| DENNIS PARDEIK | 7120 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| DENNIS PARISH | G-6510 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| DENNIS PARKER | 613 COLVIN ST | | | | FORT WORTH | TX | 76104-6418 |
| DENNIS PARKER | 5369 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| DENNIS PARKER | PO BOX 241 | | | | ALBANY | WI | 53502-0241 |
| DENNIS PARKER | 3310 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| DENNIS PARKER | 2954 W STEEL RD | | | | SAINT JOHNS | MI | 48879-9782 |
| DENNIS PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| DENNIS PARKS | 52158 COUNTY ROAD 25 | | | | BRISTOL | IN | 46507-9727 |
| DENNIS PARTINGTON | 13724 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| DENNIS PARTYKA | 10658 N 300 W-90 | | | | MARKLE | IN | 46770-9745 |
| DENNIS PARZYCH | 7341 GLENGARY DR | | | | SAGAMORE HLS | OH | 44067-4200 |
| DENNIS PASTOR | 1451 BEACH RD UNIT 305 | | | | ENGLEWOOD | FL | 34223-4250 |
| DENNIS PASTOR | 1393 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| DENNIS PASTOR | 111 FOX RUN DR | | | | HAMPSTEAD | NC | 28443-3441 |
| DENNIS PATER | 21864 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| DENNIS PATTON | 4880 W GALE RD | | | | SMITHVILLE | MO | 64089-8322 |
| DENNIS PATTON | 602 TREES DR | | | | CEDAR HILL | TX | 75104-5081 |
| DENNIS PAYNE | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433-1795 |
| DENNIS PAYNE | 9750 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| DENNIS PAYNE | 8585 N CROSWELL RD | ST. LOUIS CORRECTIONAL FACILITY | | | SAINT LOUIS | MI | 48880-9210 |
| DENNIS PAYNE | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| DENNIS PAYNE | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| DENNIS PEARSON | 42563 SAVAGE ROAD | | | | BELLEVILLE | MI | 48111-3094 |
| DENNIS PEARSON | 6526 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| DENNIS PEEBLES | 428 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1477 |
| DENNIS PEEBLES | 92 COMO ST | | | | STRUTHERS | OH | 44471-1603 |
| DENNIS PELFREY | 2175 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8976 |
| DENNIS PELKOWSKI | W272N1236 SPRINGHILL DR | | | | PEWAUKEE | WI | 53072-5336 |
| DENNIS PELLERIN | 13807 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-4217 |
| DENNIS PENNINGTON | 865 WOODCHUCK DR | | | | FERNLEY | NV | 89408-9793 |
| DENNIS PENNOCK | 2261 W PRATT RD | | | | DEWITT | MI | 48820-9160 |
| DENNIS PEPINO | CGM IRA ROLLOVER CUSTODIAN | 17555 LAKEVIEW CR | | | NORTHVILLE | MI | 48168-8510 |
| DENNIS PEPINO TTEE | FBO DENNIS M PEPINO TRUST | UAD 03/04/02 | 17555 LAKEVIEW CR | | NORTHVILLE | MI | 48168-8510 |
| DENNIS PEPLINSKI | 4070 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PERAZZA | 33838 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| DENNIS PERKINS | 15617 CHANDLER RD | | | | BATH | MI | 48808-9751 |
| DENNIS PERRIEN | 6095 STARK DR | | | | BROOK PARK | OH | 44142-3049 |
| DENNIS PERRIN | 7695 HOLYOKE RD | | | | CUMMING | GA | 30040-4908 |
| DENNIS PERRY | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| DENNIS PERRY | 722 JONES STREET | | | | IONIA | MI | 48846-1350 |
| DENNIS PERRY | 11352 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS PERRY | 50622 JEFFERSON AVE APT 201 | | | | NEW BALTIMORE | MI | 48047-2312 |
| DENNIS PERRY | PO BOX 639 | | | | SALT ROCK | WV | 25559-0639 |
| DENNIS PERRY | 2934 SAINT DENIS DR | | | | SAN RAMON | CA | 94583-2734 |
| DENNIS PERRY | 449 SPENCER ST | | | | GLADWIN | MI | 48624-8442 |
| DENNIS PERRY | 440 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9557 |
| DENNIS PERRY | 6507 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2206 |
| DENNIS PERZANOWSKI | 4712 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| DENNIS PETERS | 9360 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| DENNIS PETERS | 1413 W JOLLY RD | | | | LANSING | MI | 48910-5130 |
| DENNIS PETERS | 188 PLUM CREEK RD | | | | LAPEER | MI | 48446-7780 |
| DENNIS PETERS | 10 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1912 |
| DENNIS PETERSEN | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453-8166 |
| DENNIS PETERSON | 5102 PINE KNOB TRAIL RR 13 | | | | CLARKSTON | MI | 48346 |
| DENNIS PETON | 35841 HIGHWAY 9 | | | | TECUMSEH | OK | 74873-5240 |
| DENNIS PETRO | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144-3059 |
| DENNIS PETRUCCELLI | 20104 BALLYLEE CT | | | | ESTERO | FL | 33928-3062 |
| DENNIS PETT | 312 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1826 |
| DENNIS PETTUS | PO BOX 248 | | | | DE BERRY | TX | 75639-0248 |
| DENNIS PHELPS | 909 CAMPBELL ST | | | | JOLIET | IL | 60435-6933 |
| DENNIS PHELPS | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| DENNIS PHILIPPS | 6803 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| DENNIS PHILLIPS | 4504 LILLIPUT LN | | | | LAS VEGAS | NV | 89102-5792 |
| DENNIS PHILLIPS | 223 NEAPOLIS ST W | | | | ABBEVILLE | GA | 31001-4024 |
| DENNIS PHILLIPS | 344 E BEECH ST | | | | GLADWIN | MI | 48624-1607 |
| DENNIS PHILLIPS | 6936 ZION CROSSING CT | | | | COLUMBIA | TN | 38401-6006 |
| DENNIS PHILPOT | 16921 SE 18TH ST | | | | CHOCTAW | OK | 73020-6404 |
| DENNIS PICCIN | 27735 COSGROVE DR | | | | WARREN | MI | 48092-3016 |
| DENNIS PICKELMAN | 9909 PARROT CIR SE | | | | FIFE LAKE | MI | 49633-8250 |
| DENNIS PICKELMANN | 2841 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| DENNIS PICKINPAUGH | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| DENNIS PIEGOLS | 939 KAYPAT DR | | | | HOPE | MI | 48628-9623 |
| DENNIS PIENKOWSKI | 6417 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| DENNIS PIERCE | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| DENNIS PIERCE | 30510 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| DENNIS PIERSON | 300 W CUTCHEON RD | | | | LAKE CITY | MI | 49651-9603 |
| DENNIS PIKE | 4263 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8844 |
| DENNIS PILLOW | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| DENNIS PILLSBURY | 2685 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9722 |
| DENNIS PINON | 2740 21ST ST | | | | WYANDOTTE | MI | 48192-4813 |
| DENNIS PIPER | PO BOX 54 | | | | CICERO | IN | 46034-0054 |
| DENNIS PIPER | 9401 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9543 |
| DENNIS PITCHER | 219 CREEKVIEW CIR | | | | MOORESVILLE | IN | 46158-2742 |
| DENNIS PITKOWICZ | 221 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| DENNIS PITSCH | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |
| DENNIS PLAMONDON | 213 CARRIAGE WAY | | | | DAVISON | MI | 48423-1488 |
| DENNIS PLASKETT | 450 COUNTY ROAD 2109 | | | | HOOKS | TX | 75561-5708 |
| DENNIS PLUMMER | 5108 GLENHURST LN | | | | NEW PORT RICHEY | FL | 34653-5026 |
| DENNIS POCOCK | 913 4TH ST | | | | SANDUSKY | OH | 44870-4002 |
| DENNIS PODLAS | 16101 N EL MIRAGE RD LOT 429 | | | | EL MIRAGE | AZ | 85335-2998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS POISSON | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| DENNIS POLETTI | 10175 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| DENNIS POLING | 3385 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| DENNIS POLLOM | 6625 PRESTON RD | | | | HOWELL | MI | 48855-7367 |
| DENNIS POOL | 6105 SUNRISE CIR | | | | SYLVANIA | OH | 43560-1592 |
| DENNIS POOLE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| DENNIS POPIEL | 2124 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2981 |
| DENNIS POPILEK | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| DENNIS PORTER | PO BOX 700273 | | | | OKLAHOMA CITY | OK | 73107-0273 |
| DENNIS PORTER | 3604 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| DENNIS PORTER | PO BOX 410 | | | | BERLIN | MA | 01503-0410 |
| DENNIS PORTER | 13018 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| DENNIS PORTERFIELD | 3128 N 84TH TER | | | | KANSAS CITY | KS | 66109-1014 |
| DENNIS POSEY | 1087 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| DENNIS POTTER | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| DENNIS POTTER | N1506 SANDBERG RD | | | | MELROSE | WI | 54642-8304 |
| DENNIS POTTS | 517 N PORTER ST | | | | SAGINAW | MI | 48602-4462 |
| DENNIS POTVIN | 1399 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| DENNIS POWELL | 2420 STATE ROAD 67 N | | | | MARTINSVILLE | IN | 46151-7135 |
| DENNIS POWELL | 147 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| DENNIS POWELSON | 3269 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| DENNIS POWERS | 632 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| DENNIS POWERS | 24026 S LAKEWAY CIR NW | NW | | | SUN LAKES | AZ | 85248-5938 |
| DENNIS POZNIAK | 5093 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| DENNIS PRECOUR | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| DENNIS PRESLIK | 2724 E HAYLEY LN | | | | MILTON | WI | 53563-8101 |
| DENNIS PREVOST | 9020 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| DENNIS PRICE | 6051 W US2 | | | | NAUBINWAY | MI | 49762 |
| DENNIS PRICE | 405 S MORRISON RD APT 179 | | | | MUNCIE | IN | 47304-4022 |
| DENNIS PRICE | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| DENNIS PRICHARD | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| DENNIS PRIDEMORE | RR 4 BOX 675 | | | | FAYETTEVILLE | WV | 25840-9709 |
| DENNIS PRIEST | 217 W CHESTNUT ST RR#2 | | | | BRECKENRIDGE | MI | 48615 |
| DENNIS PRINGLE | 2901 THOMPSON RD | | | | LONGS | SC | 29568-7464 |
| DENNIS PROFFER | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| DENNIS PROSSER | 3109 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| DENNIS PROVENZANO | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| DENNIS PROVOST | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| DENNIS PROWALNY | 22611 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2858 |
| DENNIS PRUSKY | 8 FRANKLIN STREET | | | | NEWTON FALLS | OH | 44444 |
| DENNIS PRZEDMOJSKI | 10430 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| DENNIS PRZYBYLA, D.C | 1796 CLINTON ST | | | | BUFFALO | NY | 14206-3126 |
| DENNIS PRZYGOCKI | 140 WHITE DR | | | | SHELBYVILLE | TN | 37160-4817 |
| DENNIS PTAK | 3240 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1047 |
| DENNIS PUCZKOWSKI | 9361 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| DENNIS PUGH | 887 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| DENNIS PUGH | 4139 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-5704 |
| DENNIS PUHA | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| DENNIS PULLEN | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| DENNIS PULLIAM | 19701 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6396 |
| DENNIS PUNG | 620 TIM CT | | | | TAWAS CITY | MI | 48763-9233 |
| DENNIS PURCELL | 7610 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| DENNIS PUTHOFF | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| DENNIS PUTNAM | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| DENNIS QUADERER | 16321 STUART RD | | | | CHESANING | MI | 48616-9788 |
| DENNIS QUEENER | 34060 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS R AHLERT | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| DENNIS R BAGINSKI | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| DENNIS R BEAMER | 706 SOUTH STATE ST. BUILDING 3 | | | | DAVISON | MI | 48423 |
| DENNIS R BENNETT | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DENNIS R BLUBAUGH | 5201 DILL RD | | | | BELLVILLE | OH | 44813-9374 |
| DENNIS R BROWN | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| DENNIS R CAPPS | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| DENNIS R CARPENTER | 3016 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |
| DENNIS R CATTELL | 18506 US 224 | | | | FT JENNINGS | OH | 45844 |
| DENNIS R CHURCH | 2426 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |
| DENNIS R COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| DENNIS R DEUTSCH | 505 CENTRAL AVE APT 103 | | | | WHITE PLAINS | NY | 10606-1516 |
| DENNIS R DEUTSCH | 505 CENTRAL AVE APT 103 | | | | WHITE PLAINS | NY | 10606-1516 |
| DENNIS R ELDER AND | JILL C ELDER JTWROS | 5461 RIDGELEA RD | | | ROANOKE | VA | 24018-8005 |
| DENNIS R GARTEE | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| DENNIS R GLENN | 9523 SOLOMON DR APT 814 | | | | FORT WORTH | TX | 76108-5980 |
| DENNIS R HOUSER JR | 3983 WAKEFIELD CREEK RD | | | | FARMDALE | OH | 44417-9752 |
| DENNIS R KANALOS | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| DENNIS R KOON | ACCOUNT #2 | P O BOX 3430 | | | BOWLING GREEN | KY | 42102 |
| DENNIS R MARTIN | 5024 IRIS LN | | | | COLLEGE STATION | TX | 77845-3367 |
| DENNIS R MARTIN | 5024 IRIS LN | | | | COLLEGE STATION | TX | 77845-3367 |
| DENNIS R MARTIN | CGM IRA CUSTODIAN | 5024 IRIS LN | | | COLLEGE STATION | TX | 77845-3367 |
| DENNIS R MARTIN AND | MARCIA G MARTIN JTWROS | 5024 IRIS LN | | | COLLEGE STATION | TX | 77845-3367 |
| DENNIS R MARTIN AND | MARCIA G MARTIN JTWROS | 5024 IRIS LN | | | COLLEGE STATION | TX | 77845-3367 |
| DENNIS R NOWAK | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| DENNIS R PAYNE | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| DENNIS R RATLIFF | 34 KIMBERLY ST | | | | DECATUR | AL | 35603-5473 |
| DENNIS R SPEARS | 11796 CROSSING DEER CT | | | | ROSCOMMON | MI | 48653-7538 |
| DENNIS R STUHR | 4515 GRIM RDEN | | | | BENTLEY | MI | 48613 |
| DENNIS R VANSIPE | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| DENNIS R VINCENT | CGM IRA CUSTODIAN | 4023 MILNERS CRES | | | BIRMINGHAM | AL | 35242-7332 |
| DENNIS R VINCENT | CGM IRA CUSTODIAN | 4023 MILNERS CRES | | | BIRMINGHAM | AL | 35242-7332 |
| DENNIS R YOUNG | 26819 DENOON ROAD | | | | WIND LAKE | WI | 53185-1328 |
| DENNIS R. MAURER TTEE | FBO DENNIS R. MAURER | REV. LIV. TRUST | U/A/D 01/25/95 | P.O. BOX 893 | MICHIGAN CENTER | MI | 49254-0893 |
| DENNIS RACINE | 7140 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| DENNIS RACKLEY | 40104 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3427 |
| DENNIS RADFORD | 10325 WALMER ST | | | | OVERLAND PARK | KS | 66212-1742 |
| DENNIS RAHN | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| DENNIS RAHN | 256 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| DENNIS RALL | 52 PINE DR WALTON LAKE | | | | CRESTLINE | OH | 44827 |
| DENNIS RAMSETT | 1509 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| DENNIS RANDALL | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| DENNIS RANDALL | 2821 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| DENNIS RANDOL | 38100 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-8505 |
| DENNIS RANGE | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| DENNIS RAPPEL | 68 GRANT DR | | | | HIGHLAND | MI | 48357-3778 |
| DENNIS RATES | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| DENNIS RATHSAM | 2 WESTFALLS LN | | | | PALM COAST | FL | 32164-7707 |
| DENNIS RATHWELL | PO BOX 483 | | | | OWOSSO | MI | 48867-0483 |
| DENNIS RATKOVICH | 6671 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| DENNIS RATZA | 3380 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| DENNIS RAY | 3594 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5914 |
| DENNIS RAY | 1585 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| DENNIS RAYMONDO JR | 349 NORMAN ST | | | | FALL RIVER | MA | 02721-4407 |
| DENNIS RAYNER | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| DENNIS RD AUTOMOTIVE | 11155 DENNIS RD | | | | DALLAS | TX | 75229-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS REBMAN | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| DENNIS REDMON | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| DENNIS REED | 1913 HURD ST | | | | TOLEDO | OH | 43605-2819 |
| DENNIS REED | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| DENNIS REED | 469 BEAU CT | | | | SPARKS | NV | 89436-8981 |
| DENNIS REED | 1122 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| DENNIS REED | 11504 FLOYD DR APT 2203 | | | | OVERLAND PARK | KS | 66210-2217 |
| DENNIS REEVES | 10560 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9508 |
| DENNIS REEVES | 1415 FORTALEZA DR | | | | LADY LAKE | FL | 32162-0150 |
| DENNIS REICH | 690 TANBARK DR | | | | DIMONDALE | MI | 48821-9791 |
| DENNIS REICHERT | 9 TRESTLE VW | | | | SALISBURY MILLS | NY | 12577-5328 |
| DENNIS REICHERT | 2546 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-9213 |
| DENNIS REID | 103 LAKE SHORE DR | | | | WISCONSIN DELLS | WI | 53965-8380 |
| DENNIS REINHOLD | 39125 PINETREE ST | | | | LIVONIA | MI | 48150-4553 |
| DENNIS REINKE | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| DENNIS REIS LLC | IOLTA TRUST ACCOUNT | PO BOX 99 | | | ADELL | WI | 53001-0099 |
| DENNIS REIS LLC IOLTA TRUST ACCOUNT | PO BOX 170740 | DENNIS REIS LLC | | | MILWAUKEE | WI | 53217-8061 |
| DENNIS REISS | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| DENNIS REMESCH | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| DENNIS REMINGTON | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1032 |
| DENNIS RENNER | 1555 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| DENNIS RESPECKI | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS RETHAMEL | 8775 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| DENNIS REVARD | 6451 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| DENNIS REVLETT | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| DENNIS REYNOLDS | 9766 HUNTERS BROOK LN | | | | DENHAM SPRINGS | LA | 70706-0393 |
| DENNIS REYNOLDS | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| DENNIS REYNOLDS | 2813 HILLCREST ST | | | | LANSING | MI | 48911-2350 |
| DENNIS RHODE | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| DENNIS RHYNARD | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS RHYNE | 1829 N ARBOGAST ST APT OH | | | | GRIFFITH | IN | 46319-1324 |
| DENNIS RICE | 4141 DEEP CREEK RD SPC 201 | | | | FREMONT | CA | 94555-2082 |
| DENNIS RICE | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| DENNIS RICH | 10754 KEITH RD | | | | KEITHVILLE | LA | 71047-7594 |
| DENNIS RICHARD N | DBA RDC COMPANY | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| DENNIS RICHARDS | 54822 JACK DR | | | | MACOMB | MI | 48042-1633 |
| DENNIS RICHARDS | 8768 W TOMA TRL | | | | IRONS | MI | 49644-9565 |
| DENNIS RICHARDSON | 4000 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9682 |
| DENNIS RICHARDVILLE | 42133 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DENNIS RICHEY | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| DENNIS RICHMOND | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| DENNIS RICHTER | 12323 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| DENNIS RICHWINE | 2068 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| DENNIS RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| DENNIS RICKERD | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| DENNIS RICKMAN | 445 OSBAND ST | | | | YPSILANTI | MI | 48198-3836 |
| DENNIS RIDDICK | 50 PURPLETOP DR | | | | GRAYSON | GA | 30017-4168 |
| DENNIS RIDGE | 7758 ROOSEVELT RD | | | | MIDDLETON | MI | 48856-9711 |
| DENNIS RIEVERT | PO BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| DENNIS RIFENBARK | 304 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| DENNIS RIFFLE | 2606 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 |
| DENNIS RILEY JR | 2901 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1301 |
| DENNIS RINGER AND | MARGARET RINGER JTWROS | 440 MILL RD | | | ROCHESTER | NY | 14626-1040 |
| DENNIS RINGWELSKI | 384 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1234 |
| DENNIS RISK | 3039 HEATHER WAY | | | | LAKELAND | FL | 33801-7087 |
| DENNIS RITTER | 1639 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS RITZ | 17715 LUNNEY RD | | | | HEMLOCK | MI | 48626-9633 |
| DENNIS RIVARD | 8145 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DENNIS RIVERS | 1329 S UNION ST | | | | KOKOMO | IN | 46902-1627 |
| DENNIS RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| DENNIS ROBAK | 69 PETER RAFFERTY DR | | | | HAMILTON SQ | NJ | 08690-1815 |
| DENNIS ROBBINS | 220 N MILL ST | | | | VEEDERSBURG | IN | 47987-1336 |
| DENNIS ROBBINS | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| DENNIS ROBERT J | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| DENNIS ROBERT J | DENNIS, ROBERT J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DENNIS ROBERTS | 1618 CROW CREEK DR | | | | GRANBURY | TX | 76049-8074 |
| DENNIS ROBERTS | 55 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| DENNIS ROBERTS | 20361 LINWOOD RD | | | | LINWOOD | KS | 66052-4323 |
| DENNIS ROBERTS | 5300 DICKERSON RD | | | | AKRON | MI | 48701-9721 |
| DENNIS ROBERTS, SR | 2932 RUGBY RD | | | | DAYTON | OH | 45405-2238 |
| DENNIS ROBERTSON | PO BOX 463 | | | | DAVISON | MI | 48423-0463 |
| DENNIS ROBERTSON | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| DENNIS ROBERTSON | 3767 S 775 W | | | | RUSSIAVILLE | IN | 46979-9776 |
| DENNIS ROBINS | 12901 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8946 |
| DENNIS ROBINSON | 1600 E 45TH ST | | | | KANSAS CITY | MO | 64110-1908 |
| DENNIS ROBINSON | 6644 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| DENNIS ROBINSON | PO BOX 46 | | | | HOWARD CITY | MI | 49329-0046 |
| DENNIS ROBINSON | 1883 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| DENNIS ROBINSON | 4720 RYAN RD | | | | TOLEDO | OH | 43614-3124 |
| DENNIS ROBINSON | 1002 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| DENNIS ROBINSON II | 2355 HEATHERGLEN DR | | | | MAUMEE | OH | 43537-1025 |
| DENNIS ROBISON | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| DENNIS ROCKWELL | 10377 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| DENNIS RODEN | 3917 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-8532 |
| DENNIS RODGERS | 6345 JORDAN RD | | | | WOODLAND | MI | 48897-9612 |
| DENNIS RODY | 4298 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7675 |
| DENNIS ROEHM | 8121 N.E. COUNTY LINE ROAD | | | | MERRILL | MI | 48637 |
| DENNIS ROGALEWSKI | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| DENNIS ROGERS | 14011 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| DENNIS ROGERS | 962 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 |
| DENNIS ROGERS | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| DENNIS ROGERS | 2024 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7269 |
| DENNIS ROGGEMAN | 1609 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1345 |
| DENNIS ROMAN | 7260 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| DENNIS ROMINE | 5055 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| DENNIS RONDEAU | 704 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1366 |
| DENNIS ROONEY | 127 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| DENNIS ROSCOE | 811 W BAY SHORE DR | | | | OXFORD | MI | 48371-3588 |
| DENNIS ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DENNIS ROSE | 1308 W CHESTER PIKE APT A5 | | | | WEST CHESTER | PA | 19382-6468 |
| DENNIS ROSE | 8293 W 28 RD | | | | HARRIETTA | MI | 49638-8707 |
| DENNIS ROSEMARY | 33 CHEYENNE CT | | | | WINDSOR | PA | 17366-9686 |
| DENNIS ROSENBAUM | 33 NORTHSIDE DR APT 107 | | | | MILTON | WI | 53563-1357 |
| DENNIS ROSENGARTEN | 12185 ROAD 12H | | | | OTTAWA | OH | 45875-8652 |
| DENNIS ROSKO | 15037 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| DENNIS ROSS | 616 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| DENNIS ROSS | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| DENNIS ROSS | 4447 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| DENNIS ROSS | 14034 MARK TWAIN ST | | | | DETROIT | MI | 48227-2835 |
| DENNIS ROSS | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| DENNIS ROSSI | 39542 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| DENNIS ROSTEK | 3442 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS ROUDI SUCC TTEE FBO | FBO RALPH C ROUDI | U/A/D | | | EAST GRAND RAPIDS | MI | 49506-3360 |
| DENNIS ROUPE | 2572 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| DENNIS ROUSSEAU | 3597 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9473 |
| DENNIS ROWE | 16253 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| DENNIS ROWE | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| DENNIS ROWE | 4070 SWEENEY LN | | | | HILLSBORO | OH | 45133-8607 |
| DENNIS ROWE | 5305 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| DENNIS RUCK | 4813 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9336 |
| DENNIS RUCK II | 1479 COUNTY ROAD #288 | | | | BELLEVUE | OH | 44811 |
| DENNIS RUITER | 6735 E F AVE | | | | RICHLAND | MI | 49083-9469 |
| DENNIS RUIZ | 1008 N LOTUS AVE | | | | MIDWEST CITY | OK | 73130-2625 |
| DENNIS RULASON | 332 LAKE ST | | | | LAKE ORION | MI | 48362-3047 |
| DENNIS RUNNING | 1410 WILLMOR ST | | | | RACINE | WI | 53402-3967 |
| DENNIS RUSHING | 2225 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| DENNIS RUSSELL | 8853 KATE ST | | | | FORT WORTH | TX | 76108-1018 |
| DENNIS RUSSELL | 4240 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 |
| DENNIS RUSSELL | 863 CLOVER DR | | | | ELLETTSVILLE | IN | 47429-1080 |
| DENNIS RUTHERFORD | 15845 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| DENNIS RYAN | 151 FALL CREEK PKWY | | | | PENDLETON | IN | 46064-8971 |
| DENNIS RYSZKIEWICZ | 27 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| DENNIS S CALLAHAN AND | JUDITH SMILEY JTWROS | 4998 GOLF VILLAGE DR | | | POWELL | OH | 43065-7954 |
| DENNIS S CARLSON | 5810 AMBERWOOD DR APT 204 | | | | STERLING HTS | MI | 48310-7426 |
| DENNIS S CROTTY | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| DENNIS S EARLE | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| DENNIS S HOEG TTEE | DAWN G HOEG TTEE | FBO DENNIS HOEG TRUST | U/A/D 10/19/93 | 2735 INVERNESS | BAY CITY | MI | 48706-9371 |
| DENNIS S KERR | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| DENNIS S ROSENBAUM TRUSTEE | U/A DTD 7-3-04 | DENNIS E ROSENBAUM TRUST | 3142 SANTA CARLOTTA ST | | LA CRESCENTA | CA | 91214 |
| DENNIS S STALSBERG | 318 CAROLINE ST | | | | JANESVILLE | WI | 53545-3106 |
| DENNIS S WENTZ | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| DENNIS SAARI | 1700 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |
| DENNIS SABO | 5880 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| DENNIS SALIM | 73 ELLWOOD AVE | | | | TN OF TONA | NY | 14223-2803 |
| DENNIS SALISBURY | 10480 SHORT CUT RD | | | | WEEDSPORT | NY | 13166-9478 |
| DENNIS SALMINEN | 598 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| DENNIS SALNIKOV | 1921 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| DENNIS SAMMONS | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| DENNIS SAMUEL | 4905 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| DENNIS SAN ANDRES | 7 JOHNNY DR | | | | FARMINGDALE | NJ | 07727-3513 |
| DENNIS SANBORN | 9135 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| DENNIS SANCHO | 2080 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| DENNIS SANDERS | 4102 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2501 |
| DENNIS SANDERS | 5915 FLEMING RD | | | | FLINT | MI | 48504-7063 |
| DENNIS SANDS | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| DENNIS SANDVIG | 4386 FOREST AVE | | | | WATERFORD | MI | 48328-1111 |
| DENNIS SANNER | 7444 LAWRENCE RD | | | | BALTIMORE | MD | 21222-3110 |
| DENNIS SARA/NASHVLL | PO BOX 121454 | | | | NASHVILLE | TN | 37212-1454 |
| DENNIS SARGENT | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| DENNIS SARKA | 10470 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| DENNIS SARNOWSKI | 4794 PUTT LN | | | | AUBURN | MI | 48611-9205 |
| DENNIS SARTOR | PO BOX 913 | | | | KEARNY | AZ | 85237-0116 |
| DENNIS SARVIS | 1724 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| DENNIS SATHER | 10295 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DENNIS SAWMAN | 965 ANDREW AVE | | | | SALEM | OH | 44460-3538 |
| DENNIS SAWTELL | 2280 WESTOVER DR | | | | IONIA | MI | 48846-2146 |
| DENNIS SAWTELLE | 5001 SW 20TH ST APT 504 | | | | OCALA | FL | 34474-8515 |
| DENNIS SAWYER | 22426 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SAYER | 312 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| DENNIS SAYLOR | 3190 VERNELL DR | | | | DAYTON | OH | 45449-2757 |
| DENNIS SCALISE, CAROL PARE', | MAXINE SCALISE CO-TTEES | U/A/D 06/03/86 | FBO ROSE FALTER TRUST | 625 SO. DEVINNEY WAY | LAKEWOOD | CO | 80228-2319 |
| DENNIS SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| DENNIS SCHAEL | 12415 HAAS RD | | | | ATLANTA | MI | 49709-9358 |
| DENNIS SCHAIBLE | 3223 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| DENNIS SCHARTZER | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| DENNIS SCHECK | 1009 5TH ST | | | | SANDUSKY | OH | 44870-4010 |
| DENNIS SCHENKEL | 13330 WITMER RD | | | | GRABILL | IN | 46741-9429 |
| DENNIS SCHERER | 9885 HEROY RD | | | | CLARENCE CTR | NY | 14032-9633 |
| DENNIS SCHEUNEMANN | 9380 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| DENNIS SCHIHL | 75 BEATRICE AVE | | | | BUFFALO | NY | 14207-1621 |
| DENNIS SCHILD | 6 MARIAN DR | | | | NORWALK | OH | 44857-1907 |
| DENNIS SCHLAUD | 5464 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8101 |
| DENNIS SCHLEE | 1636 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| DENNIS SCHLEGEL | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS SCHLICHT | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| DENNIS SCHLIEGER | 6425 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| DENNIS SCHMIDLING | 1972 SE THOMPSON RD | | | | TROUTDALE | OR | 97060-8304 |
| DENNIS SCHMIDT | 3376 S 20TH ST | | | | MILWAUKEE | WI | 53215-4916 |
| DENNIS SCHMIDT | 4 RANDI WAY | | | | EWING | NJ | 08560-1214 |
| DENNIS SCHMIDT | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| DENNIS SCHNEIDER | 1113 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2330 |
| DENNIS SCHNELL | 2530 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| DENNIS SCHOBER | 3051 GUADALAJARA ST N | | | | MERCEDES | TX | 78570-9673 |
| DENNIS SCHOBERTH | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 |
| DENNIS SCHOFIELD | 2029 S FLORA DR | | | | PERU | IN | 46970-7296 |
| DENNIS SCHOTT | 1001 N STATE RD APT 507 | | | | DAVISON | MI | 48423-1175 |
| DENNIS SCHRAUBEN | 8510 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| DENNIS SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DENNIS SCHROEDER | 500 ARTHUR DR | | | | CLINTON | WI | 53525-9116 |
| DENNIS SCHROTH | 124 BUFFINGTON ST | | | | NOVI | MI | 48377-1800 |
| DENNIS SCHROTH | 11182 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3413 |
| DENNIS SCHULLER | C022 COUNTY ROAD 16 | | | | NEW BAVARIA | OH | 43548-9730 |
| DENNIS SCHULTZ | 35 SOUTH ST | | | | BERLIN HEIGHTS | OH | 44814-9608 |
| DENNIS SCHULTZ | 6121 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| DENNIS SCHULTZ | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| DENNIS SCHUMACHER | 4615 TWELVE OAKS DR | | | | MILTON | WI | 53563-8465 |
| DENNIS SCHUR | PO BOX 416 | M 77 | | | GRAND MARAIS | MI | 49839-0416 |
| DENNIS SCHUTH | 1705 W CHAPEL PIKE | | | | MARION | IN | 46952-1609 |
| DENNIS SCHWARTZ | N4020 GOLF LN | | | | BRODHEAD | WI | 53520-9691 |
| DENNIS SCHWARTZ | 48 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1178 |
| DENNIS SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| DENNIS SCHWERZLER | 6561 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| DENNIS SCIAMANNA | 1875 140TH AVE | | | | DORR | MI | 49323-9119 |
| DENNIS SCOTT | 3201 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| DENNIS SCOTT | 400 MILLER AVE | | | | ROCHESTER | MI | 48307-2224 |
| DENNIS SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 |
| DENNIS SCOTT | 20326 168TH ST | | | | BASEHOR | KS | 66007-5186 |
| DENNIS SCRIPKO | 1 KITMARY AVE | | | | MIDDLETOWN | NJ | 07748-1518 |
| DENNIS SEABOLT SR | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| DENNIS SEEGMILLER | 6260 FOX GLEN DR APT 122 | | | | SAGINAW | MI | 48638-7316 |
| DENNIS SEILER | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| DENNIS SELICH | 2995 OBERLIN RD | | | | GLADWIN | MI | 48624-8965 |
| DENNIS SEMRAU | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| DENNIS SEPULVADO | 4710 JEAN CIR | | | | SHREVEPORT | LA | 71105-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS SERDEL | 339 OAKWOOD LN | | | | PERRY | MI | 48872-9189 |
| DENNIS SERGENT | 6224 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| DENNIS SESONSKY | PO BOX 107 | | | | NILES | OH | 44446-0107 |
| DENNIS SEXTON | 120 MCKINLEY LN | | | | KEAVY | KY | 40737-2687 |
| DENNIS SEYMOUR | 9145 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| DENNIS SHADE | 424 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1418 |
| DENNIS SHADE | 1039 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2261 |
| DENNIS SHADOWENS | 4557 LEE DR NW | | | | CLEVELAND | TN | 37312-1642 |
| DENNIS SHANKLETON | 420 PICKARD RD | | | | TEMPERANCE | MI | 48182-9389 |
| DENNIS SHANKS | 3204 SUNRISE SLOPE | | | | INDEPENDENCE | MO | 64052-2866 |
| DENNIS SHANNON | 13144 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DENNIS SHATTUCK | 6573 HAWLEY HWY | | | | BELDING | MI | 48809-9792 |
| DENNIS SHAVER | 108 PHILLIPS ST | | | | NASHVILLE | MI | 49073-9573 |
| DENNIS SHEATS | 2380 MOOREVILLE RD | | | | MILAN | MI | 48160-9569 |
| DENNIS SHEEHAN | 98 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| DENNIS SHEEHAN | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| DENNIS SHEELAR | 4243 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| DENNIS SHEETS | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DENNIS SHEETZ | 5990 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| DENNIS SHELTON | 4485 OLD ASHEVILLE HWY | | | | FLAG POND | TN | 37657-2011 |
| DENNIS SHEPARD | 4117 FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1214 |
| DENNIS SHEPHERD | APT 821 | 2435 SPANISH TRAIL | | | ARLINGTON | TX | 76016-5878 |
| DENNIS SHEPHERD | 316 N ENGLISH ST | | | | MOORE | OK | 73160-6937 |
| DENNIS SHERFICK | 4817 E 9TH ST | | | | INDIANAPOLIS | IN | 46201-2935 |
| DENNIS SHERIDAN | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| DENNIS SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS SHIELDS | 3777 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| DENNIS SHIELDS | 135 TERRACE DR | | | | MONROVIA | IN | 46157-9552 |
| DENNIS SHILLINGBURG | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| DENNIS SHIPP | 10576 ALPINE AVE | | | | SPARTA | MI | 49345-9357 |
| DENNIS SHIRLEY | 10728 S ELM ST | | | | BUNKER HILL | IN | 46914-9540 |
| DENNIS SHROATS | 4036 BENNETT DR | | | | FAIRFIELD | OH | 45011-9350 |
| DENNIS SICKLES | 1657 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8982 |
| DENNIS SIEBERT | 35083 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044-9679 |
| DENNIS SIEGGREEN | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| DENNIS SIENKIEWICZ | 6026 ORCHARD AVE | | | | DEARBORN | MI | 48126-2004 |
| DENNIS SIGMUND | 18241 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| DENNIS SIMINIAK | 5502 PRINCE AVE | | | | SEBRING | FL | 33875-6543 |
| DENNIS SIMMONS | 20259 CHAPEL ST | | | | DETROIT | MI | 48219-1330 |
| DENNIS SIMMONS | 521 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8740 |
| DENNIS SIMMS | 6616 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2304 |
| DENNIS SIMON | 505 DIVINE HWY | | | | PORTLAND | MI | 48875-1236 |
| DENNIS SIMON | 10205 WOODLAWN DR | | | | PORTAGE | MI | 49002-7224 |
| DENNIS SIMON | 5195 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| DENNIS SIMONI | 8937 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4021 |
| DENNIS SIMONSON | 3210 RUGER AVE | | | | JANESVILLE | WI | 53546-1934 |
| DENNIS SIMPSON | 5186 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| DENNIS SIMPSON | 8616 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6230 |
| DENNIS SINCLAIR | 2513 TROJAN CIR | | | | TROY | MO | 63379-3351 |
| DENNIS SINCLAIR | 2513 TROJAN CIR | | | | TROY | MO | 63379-3351 |
| DENNIS SINGLETON | 508 MILLTOWN ROAD | | | | WILMINGTON | DE | 19808-2225 |
| DENNIS SINICKI | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732-9778 |
| DENNIS SIPE | 227 W 7TH ST | | | | PERU | IN | 46970-2026 |
| DENNIS SIRKO | 2218 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| DENNIS SIZELAND | 172 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| DENNIS SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SKAGGS | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4539 |
| DENNIS SKALSKY | 247 OTTAWA DR | | | | TROY | MI | 48085-1577 |
| DENNIS SKLENAR | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| DENNIS SKODINSKI | 5040 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| DENNIS SKURDA | 22112 DOWNING ST | | | | ST CLAIR SHRS | MI | 48080-3915 |
| DENNIS SKUTECKI | 1639 W 12TH AVE | | | | APACHE JUNCTION | AZ | 85220-6812 |
| DENNIS SLANN | 6108 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| DENNIS SLEEP | 7466 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| DENNIS SLEEP | 4818 ALLISON DR | | | | LANSING | MI | 48910-5685 |
| DENNIS SLISZ | 102 S PONTIAC ST | | | | BUFFALO | NY | 14206-3535 |
| DENNIS SLOMBA | 7275 CENTER RD | | | | WEST FALLS | NY | 14170-9613 |
| DENNIS SLOWINSKI | PO BOX 233 | | | | POTTERVILLE | MI | 48876-0233 |
| DENNIS SMALLEY | 17152 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| DENNIS SMALLWOOD | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| DENNIS SMIGIELSKI | 4715 LORIN DR | | | | SHELBY TWP | MI | 48316-2245 |
| DENNIS SMITH | 43 LACEBARK LN | | | | BLUFFTON | SC | 29909-6032 |
| DENNIS SMITH | 1154 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| DENNIS SMITH | 1151 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6256 |
| DENNIS SMITH | 19427 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| DENNIS SMITH | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| DENNIS SMITH | 10741 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8315 |
| DENNIS SMITH | 4151 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DENNIS SMITH | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| DENNIS SMITH | 6363 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DENNIS SMITH | 23005 FRONTENAC CT | | | | ROMULUS | MI | 48174-9766 |
| DENNIS SMITH | 4000 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| DENNIS SMITH | 5874 COOK DR | | | | TOLEDO | OH | 43615-5102 |
| DENNIS SMITH | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| DENNIS SMITH | 1338 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| DENNIS SMITH | 22 YORK RD | | | | NIAGARA FALLS | NY | 14304-3724 |
| DENNIS SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 |
| DENNIS SMITH | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DENNIS SMITH | PO BOX 148 | | | | LUPTON | MI | 48635-0148 |
| DENNIS SMITH | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DENNIS SMITH | 301 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-1870 |
| DENNIS SMITH | 203 PROVINCIAL CT UNIT 86 | | | | SAGINAW | MI | 48638-6171 |
| DENNIS SMITH JR | 9250 DEAN RD APT 517 | | | | SHREVEPORT | LA | 71118-2860 |
| DENNIS SMITH JR | 21421 KIPLING ST | | | | OAK PARK | MI | 48237-3819 |
| DENNIS SMOOT | 89 MADDOX LANE | | | | BEDFORD | IN | 47421-6807 |
| DENNIS SMOTHERS | 601 W STROUD ST | | | | JONESBORO | AR | 72401-7129 |
| DENNIS SMYLIE | 15401 EDINGTON ST | | | | LIVONIA | MI | 48154-2855 |
| DENNIS SNELSON | 411 WALNUT ST UNIT 4707 | | | | GREEN COVE SPRINGS | FL | 32043 |
| DENNIS SNIDER | 735 N MADISON ST | | | | FORTVILLE | IN | 46040-1155 |
| DENNIS SNYDER | PO BOX 692 | 3599 PALMQUIST RD | | | WATERSMEET | MI | 49969-0692 |
| DENNIS SNYDER | 1101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| DENNIS SOCHA | 340 ROSEWOOD DR | | | | MARYSVILLE | MI | 48040-1108 |
| DENNIS SOKOL | 6249 RIVERTON DR | | | | TROY | MI | 48098-1879 |
| DENNIS SOLLID | 13292 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9334 |
| DENNIS SOLTYS | 407 BROWN ST | | | | MARINE CITY | MI | 48039-1740 |
| DENNIS SOMERS | 1860 N COVILLE RD | | | | LINCOLN | MI | 48742-9760 |
| DENNIS SORENSEN | 2151 NORTH BRABANT | | | | BURT | MI | 48417-9447 |
| DENNIS SORENSEN | 10093 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| DENNIS SOTO | 935 S KNIGHT RD | | | | BAY CITY | MI | 48708-9659 |
| DENNIS SOUFFRIN | 2515 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DENNIS SOUTER | 32 PEBBLE CREEK DR | | | | CHEEKTOWAGA | NY | 14227-2802 |
| DENNIS SOVA | 6327 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS SOWDERS | 19124 WESTMORE ST | | | | LIVONIA | MI | 48152-1325 |
| DENNIS SPARKS | 4041 GRANGE HALL RD LOT 177 | | | | HOLLY | MI | 48442-1928 |
| DENNIS SPAULDING | 1029 COUNTY ROAD 705 | | | | JOSHUA | TX | 76058-5546 |
| DENNIS SPAYSKY | 313 W WOODWARD HEIGHTS BLVD | | | | HAZEL PARK | MI | 48030-1369 |
| DENNIS SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| DENNIS SPEARS | 11796 CROSSING DEER CT | BEAVER CREEK | | | ROSCOMMON | MI | 48653-7538 |
| DENNIS SPEARS | 1931 TUTTLE AVE | | | | DAYTON | OH | 45403-3431 |
| DENNIS SPENCER | 16762 W 127TH ST | | | | LEMONT | IL | 60439-7468 |
| DENNIS SPICKENAGEL | 1336 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| DENNIS SPIEKERMAN | 3490 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9453 |
| DENNIS SPIEWAK | 1235 VIRGINIA DR | | | | WESTMONT | IL | 60559-2829 |
| DENNIS SPIKES | 29420 ALAN ST | | | | WESTLAND | MI | 48186-5186 |
| DENNIS SPITZLEY | 205 WEST PINE STREET BOX 22 | | | | WESTPHALIA | MI | 48894 |
| DENNIS SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| DENNIS SPRAGUE | 1632 TERRY DR | | | | SAINT HELEN | MI | 48656-9513 |
| DENNIS SPRATT | PO BOX 67 | | | | EXCLSOR SPRGS | MO | 64024-0067 |
| DENNIS SPRINGER | 6739 N FOREST LAKE DR | | | | ALGER | MI | 48610-9464 |
| DENNIS SPROLES | 2257 RIDGE RD | | | | WILLIAMS | IN | 47470-8885 |
| DENNIS ST JAMES | 3116 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| DENNIS STACH | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| DENNIS STACHERA | 20 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DENNIS STAFFORD | 1481 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| DENNIS STAHL | 15134 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| DENNIS STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 |
| DENNIS STAHLEY | 8223 STAHLEY DR | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS STALEY | 1174 W COOK RD | | | | GRAND BLANC | MI | 48439-9329 |
| DENNIS STALLER | 57697 BROUGHTON RD | | | | RAY | MI | 48096-4309 |
| DENNIS STALLWORTH | 2209 HILLCREST ROAD | | | | MOBILE | AL | 36695-3809 |
| DENNIS STALSBERG | 318 CAROLINE ST | | | | JANESVILLE | WI | 53545-3106 |
| DENNIS STANDIFER | 266 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| DENNIS STANLEY | 36403 E STEINHAUSER RD | | | | SIBLEY | MO | 64088-9599 |
| DENNIS STARK | 1813 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| DENNIS STARKEY | 14636 N 300 E | | | | COVINGTON | IN | 47932-7033 |
| DENNIS STATHAM | PO BOX 31332 | | | | KNOXVILLE | TN | 37930-1332 |
| DENNIS STEBBINS | 10183 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| DENNIS STEBENS | 4924 HOWE RD | | | | WAYNE | MI | 48184-2416 |
| DENNIS STEINKE | 9226 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| DENNIS STEINMANN | 750 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| DENNIS STENSON | 2530 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| DENNIS STEPHENS | PO BOX 593 | | | | WEST BRANCH | MI | 48661-0593 |
| DENNIS STEPHENSON | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| DENNIS STER | 1927 PHEASANT WAY | | | | GREENWOOD | IN | 46143-8744 |
| DENNIS STERN | 14039 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4231 |
| DENNIS STESZEWSKI | 64 TERRY LN | | | | BUFFALO | NY | 14225-1351 |
| DENNIS STEVENS | 4407 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| DENNIS STEVENS | 8286 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| DENNIS STEVENS | 8877 DIXON RD | | | | MONROE | MI | 48161-9660 |
| DENNIS STICKEL | 6624 YARBOROUGH DR | | | | SHELBY TWP | MI | 48316-3473 |
| DENNIS STICKELS | 4339 WANAMAKER DR | | | | INDIANAPOLIS | IN | 46239-1635 |
| DENNIS STICKNEY SR | 9220 APPLE RIDGE DR | | | | CLARKSVILLE | MI | 48815-9517 |
| DENNIS STILES | 22531 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2872 |
| DENNIS STODOLAK | PO BOX 622 | | | | STANDISH | MI | 48658-0622 |
| DENNIS STOEFFLER | 36 SUNNYSIDE DR | | | | SWEET VALLEY | PA | 18656-2476 |
| DENNIS STOKES | 26146 MANDALAY CIR | | | | NOVI | MI | 48374-2378 |
| DENNIS STOKLOSA | 11 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| DENNIS STONE | 3831 CANVASBACK DR | | | | JANESVILLE | WI | 53546-4392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS STONE | 1087 BELL RD | | | | WRIGHT CITY | MO | 63390-2111 |
| DENNIS STONER | 1615 N E ST | | | | ELWOOD | IN | 46036-1330 |
| DENNIS STONG | G5291 NORTHWAY | | | | SWARTZ CREEK | MI | 48473 |
| DENNIS STOTTS | 16111 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| DENNIS STOTZEL | 3045 LEE STREET | | | | HARRISON | MI | 48625-9185 |
| DENNIS STOVER | 8657 KENNEDY CIR N BLDG H A2 | | | | WARREN | MI | 48093 |
| DENNIS STRACHOTA | 7718 N CARLAND RD | | | | ELSIE | MI | 48831-9403 |
| DENNIS STRANG | 6928 W WILLOW HWY | | | | LANSING | MI | 48917-9727 |
| DENNIS STRANK | 2920 STATION RD | | | | MEDINA | OH | 44256-9419 |
| DENNIS STRAUB | 9655 ALLISON RD | | | | MAYBEE | MI | 48159-9531 |
| DENNIS STREETER | 8234 STILES RD | | | | BROWN CITY | MI | 48416-8322 |
| DENNIS STRICKER | 2077 W GRAND CYPRESS CT | | | | ORO VALLEY | AZ | 85737-8730 |
| DENNIS STRICKLAND | 8017 DOVE LN | | | | TUSCALOOSA | AL | 35405-9428 |
| DENNIS STRICKLAND | 833 MARY LEE DR | | | | CARLETON | MI | 48117-9246 |
| DENNIS STRIEBEL | 6420 SADDLE RIDGE RD | | | | TROY | MO | 63379-4708 |
| DENNIS STROH | 48580 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| DENNIS STRONG | 1417 W MOTT AVE | | | | FLINT | MI | 48505-2539 |
| DENNIS STUDLEY | 4615 HARPER RD | | | | HOLT | MI | 48842-9671 |
| DENNIS STUHR | 4515 GRIM RD | | | | BENTLEY | MI | 48613-9704 |
| DENNIS STUHR | 4515 GRIM RD | | | | BENTLEY | MI | 48613-9704 |
| DENNIS STURGIS | 6126 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| DENNIS STURGIS | 1203 KELCRASTA DR | | | | SAINT JOHNS | MI | 48879-8251 |
| DENNIS SUCHODOLSKI | 1110 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |
| DENNIS SULICK | 1589 DUFFUS RD NE | | | | WARREN | OH | 44484-1104 |
| DENNIS SULICK | 7068 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 |
| DENNIS SULLIVAN | 34 MARSH DR | | | | BEAUFORT | SC | 29907-1324 |
| DENNIS SULLIVAN | 5370 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9747 |
| DENNIS SUMINSKI | 5500 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| DENNIS SUNDBERG | 1037 ORION TER | | | | LAKE ORION | MI | 48362-1972 |
| DENNIS SUNDWALL | 9108 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2136 |
| DENNIS SURBER | PO BOX 7046 | | | | FLINT | MI | 48507-0046 |
| DENNIS SURNA | 305 WARREN PLACE DR | | | | CAMPBELLSVILLE | KY | 42718 |
| DENNIS SUSEWITZ | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| DENNIS SWANSON | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| DENNIS SWART | 1923 COUNTY ROAD Z | | | | FRIENDSHIP | WI | 53934-9241 |
| DENNIS SWARTZ | 18800 FRANCIS DR | | | | NEWALLA | OK | 74857-5401 |
| DENNIS SWEET | 7295 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| DENNIS SWIECICKI | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| DENNIS SWINDELL | 1850 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1947 |
| DENNIS SWITZER | 4840 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS SYLVER | 15276 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| DENNIS SZCZEPINSKI | 2638 WINDSOR RD | | | | ORWELL | OH | 44076-8350 |
| DENNIS SZECHY | 8321 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| DENNIS SZELIGA | 6264 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1557 |
| DENNIS SZPARA | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS SZYMANSKI | 126 SUZETTE DR | | | | BUFFALO | NY | 14227-3713 |
| DENNIS SZYMKIW | 38810 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4024 |
| DENNIS T GEIGER | 249 MOUNTAIN DR | | | | STONE MOUNTAIN | GA | 30087-3917 |
| DENNIS T WACK | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| DENNIS TAGLE | 5204 SEVEN LAKES DR S | | | | WASHINGTN TWP | MI | 48095-1127 |
| DENNIS TALBOT | 55674 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| DENNIS TARCZYNSKI | 126 BOYER DR | | | | NEWARK | DE | 19702-2891 |
| DENNIS TARTER | 9526 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1111 |
| DENNIS TATE | 11191 COOK RD | | | | GAINES | MI | 48436-9622 |
| DENNIS TAYLOR | 531 N MAIN ST | | | | OVID | MI | 48866-9741 |
| DENNIS TAYLOR | 3926 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS TAYLOR | 184 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| DENNIS TAYLOR | 5720 RIVERSIDE DR | | | | LYONS | MI | 48851-9793 |
| DENNIS TAYLOR | 15617 PARALLEL RD | | | | BASEHOR | KS | 66007-3085 |
| DENNIS TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| DENNIS TEAGUE CHEVROLET, INC. | 2116 HIGHWAY 167 S | | | | SHERIDAN | AR | 72150-7111 |
| DENNIS TEAGUE CHEVROLET, INC. | DENNIS TEAGUE | 2116 HIGHWAY 167 S | | | SHERIDAN | AR | 72150-7111 |
| DENNIS TEASDLE | 2824 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2520 |
| DENNIS TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 |
| DENNIS TEFFT | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |
| DENNIS TENIENTE | 1061 HAIN RD | | | | EDGERTON | WI | 53534-2049 |
| DENNIS TEPER | 38197 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2141 |
| DENNIS TERRELL | 875 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5678 |
| DENNIS TERRILL | 2223 S SMITH CROSSING RD | | | | MIDLAND | MI | 48640-8800 |
| DENNIS TERRY | 912 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| DENNIS TERRY | 716 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| DENNIS TERRY | 13336 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| DENNIS TERWILLIGER | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| DENNIS TESSMAN | 56 SHERWOOD RD | | | | BRISTOL | CT | 06010-2677 |
| DENNIS TEUBERT | 6931 N WILLIAMS RD | | | | JANESVILLE | WI | 53545-9083 |
| DENNIS TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DENNIS THAYER | 111 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DENNIS THEROUX | 13438 KINGSBURY DR | | | | WELLINGTON | FL | 33414-3920 |
| DENNIS THIBERT | 465 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| DENNIS THICK SR. | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| DENNIS THIEDE | 162 LEGEND CREEK RUN | | | | DOUGLASVILLE | GA | 30134-7907 |
| DENNIS THOMAS | 25022 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2718 |
| DENNIS THOMAS | 1618 ORLEANS CIRCLE APT 1 A | | | | N KANSAS CITY | MO | 64116 |
| DENNIS THOMAS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| DENNIS THOMAS | 6832 ANGLING RD | | | | PORTAGE | MI | 49024-1070 |
| DENNIS THOMAS | 3334 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DENNIS THOMAS | 1115 ERIE ST | | | | SANDUSKY | OH | 44870-4022 |
| DENNIS THOMAS | 22461 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| DENNIS THOMAS | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| DENNIS THOMAS | 182 COLIN ST | | | | ROCHESTER | NY | 14615-2008 |
| DENNIS THOMPSETT | 7857 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| DENNIS THOMPSON | 5 SUNNYSIDE STREET | | | | LOCKPORT | NY | 14094-4206 |
| DENNIS THOMPSON | 1403 BLAINE AVE | | | | JANESVILLE | WI | 53545-1925 |
| DENNIS THOMPSON | 16900 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771-3321 |
| DENNIS THOMPSON | 12384 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| DENNIS THOMPSON | 23 DORAL CT | | | | EAST AMHERST | NY | 14051-1225 |
| DENNIS THOMPSON | PO BOX 1465 | | | | BRECKENRIDGE | TX | 76424-1465 |
| DENNIS THORNHILL | 6843 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| DENNIS THUEME | 3580 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3720 |
| DENNIS THURSTON | 17440 GARY RD | | | | CHESANING | MI | 48616-9581 |
| DENNIS THURSTON | 5805 HEMINGWAY RUN | | | | FORT WAYNE | IN | 46814-8230 |
| DENNIS TICE | 251 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DENNIS TILLERY | 123 S MUNN AVE APT 2P | | | | EAST ORANGE | NJ | 07018-3410 |
| DENNIS TINCHER | 5812 N 200 E | | | | ORLEANS | IN | 47452 |
| DENNIS TINGLEY | R#1 BOX 758D | | | | SKANEE | MI | 49962 |
| DENNIS TINKER | 69645 52ND ST | | | | LAWRENCE | MI | 49064-8748 |
| DENNIS TITHOF | 16325 OAKLEY RD | | | | CHESANING | MI | 48616-9506 |
| DENNIS TKACH | P.O. BOX 198 | | | | COLUMBIANA | OH | 44408 |
| DENNIS TOBIANSKI | 1441 PEARL | | | | TEMPERANCE | MI | 48182-3311 |
| DENNIS TOBIAS | 3178 FERNWOOD RD | | | | MCCOMB | MS | 39648-9660 |
| DENNIS TODD | 12243 18 MILE RD | | | | LEROY | MI | 49655-8266 |
| DENNIS TOMALIA | 19700 COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS TOMUSKO | 66 YORK IMPERIAL DR | | | | AMHERST | OH | 44001-1368 |
| DENNIS TOUQUET | 8441 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8032 |
| DENNIS TOWNES | 3019 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| DENNIS TRANTHAM | 10255 WESCH RD | | | | BROOKLYN | MI | 49230-9716 |
| DENNIS TRAPPE | 4402 WINDING WAY DR | | | | FORT WAYNE | IN | 46835-1471 |
| DENNIS TREBESH | PO BOX 9022 | C/O ADAM OPEL PKZ:R2-08 | | | WARREN | MI | 48090-9022 |
| DENNIS TREMBLAY | 36 BAKER ST | | | | SALAMANCA | NY | 14779-1502 |
| DENNIS TRENT | 1204 E M61 | | | | GLADWIN | MI | 48624 |
| DENNIS TRESSIC | 3441 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| DENNIS TRIPP | 215 GORDON ST # A | | | | JEFFERSON CITY | MO | 65101-4817 |
| DENNIS TROY | 2129 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DENNIS TRUAX | 2521 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| DENNIS TRUCKING CO INC | REAR 2B | 630 PARK WAY | | | BROOMALL | PA | 19008-4209 |
| DENNIS TRUDELL | 6515 N JEFFERSON AVE | | | | MIDLAND | MI | 48642-8282 |
| DENNIS TUBIC | 764 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512-4785 |
| DENNIS TUCHEL | 8018 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1317 |
| DENNIS TUCKER | 2337 SILVER CIR | | | | WATERFORD | MI | 48328-1740 |
| DENNIS TUIN | 12051 WHITETAIL DR | | | | GRAND HAVEN | MI | 49417-8703 |
| DENNIS TUPPER | 10320 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| DENNIS TURNER | C/O CARNEY DAVIES & THORPE | PO BOX 2980 | | | JANESVILLE | WI | 53547-2980 |
| DENNIS TURNER | 2001 WESLEY AVE APT 314 | | | | JANESVILLE | WI | 53545-2682 |
| DENNIS TUROW | 313 W WILLOW ST | | | | WEST BRANCH | MI | 48661-1056 |
| DENNIS TUTEWOHL | 17119 EAGLEVIEW WAY | | | | FARMINGTON | MN | 55024-7305 |
| DENNIS TUTTLE | 7241 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-1531 |
| DENNIS TYERRIL | 4309 DOLAN DR., LOT 73 | | | | FLINT | MI | 48504 |
| DENNIS U AHOLA | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS UITTI | 2737B QUARTZ DR. | | | | TROY | MI | 48085 |
| DENNIS ULRICH | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067-9527 |
| DENNIS UMBARGER | 104 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DENNIS UMERLIK | 1840 SAVANNAH SPRINGS DR | | | | FRANKLIN | TN | 37064-1160 |
| DENNIS UNDERWOOD | 12817 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1949 |
| DENNIS UPMANN | 245 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6302 |
| DENNIS UPTON | 33858 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-6510 |
| DENNIS UPTON | PATRICIA UPTON JT TEN | 14505 BRAMBIE CT. | | | TAMPA | FL | 33624-2636 |
| DENNIS URBAN | 2828 JEANNE DR | | | | PARMA | OH | 44134-5221 |
| DENNIS URBAN | 2630 FLINT CREEK DR | | | | CUMMING | GA | 30041-6330 |
| DENNIS URBANIA | 30899 ROOSEVELT RD | | | | WICKLIFFE | OH | 44092-1028 |
| DENNIS URBANIAK | 13676 ROCK PT # 102 | | | | BROOMFIELD | CO | 80023-4257 |
| DENNIS URBANIAK | 8603 COLUMBIA ST | | | | DEARBORN HTS | MI | 48127-1007 |
| DENNIS UREN | 2890 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4661 |
| DENNIS V VALLIER | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| DENNIS VACH | 1631 PICKETT FENCE CT | | | | JACKSONVILLE | FL | 32225-4593 |
| DENNIS VALENTINE | 1070 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| DENNIS VALENTINE | 1720 SOUTH STATE STREET | | | | SAINT JOSEPH | MI | 49085-1655 |
| DENNIS VALLAD | 8684 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| DENNIS VALLEY | 8351 BALDWIN RD | | | | GOODRICH | MI | 48438-9477 |
| DENNIS VALLIER | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| DENNIS VAN SUCH | 10480 RAPP RD | | | | NEW MIDDLETWN | OH | 44442-8708 |
| DENNIS VAN WORMER | 3013 OAKWOOD DR | | | | PORT HURON | MI | 48060-1795 |
| DENNIS VANBELKUM | 600 BEECH DR | | | | GAS CITY | IN | 46933-1238 |
| DENNIS VANCE | 825 KAY NORA AVE | | | | PAULDING | OH | 45879-1048 |
| DENNIS VANDEBERGHE | 26153 34 MILE RD | | | | RICHMOND | MI | 48062-3837 |
| DENNIS VANDENBOOM | 2895 E PINCONNING RD | | | | PINCONNING | MI | 48650-9731 |
| DENNIS VANDER MEULEN | 1210 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4609 |
| DENNIS VANDERMARK | 106 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| DENNIS VANDEVELDE | 21339 ST. FRANCIS | | | | FARMINGTN HLS | MI | 48336-6165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS VANDEVELDE | 21339 ST. FRANCIS | | | | FARMINGTN HLS | MI | 48336-6165 |
| DENNIS VANDEVELDE | 21339 ST. FRANCIS | | | | FARMINGTN HLS | MI | 48336-6165 |
| DENNIS VANDEVELDE | 21339 ST. FRANCIS | | | | FARMINGTN HLS | MI | 48336-6165 |
| DENNIS VANDYKE | 770 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1316 |
| DENNIS VANE | 113 S CAMBRIDGE ST | | | | HUBERT | NC | 28539-9700 |
| DENNIS VANHORN | 771 HERITAGE FARM RD | | | | HICKORY | NC | 28601-9350 |
| DENNIS VANSIPE | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| DENNIS VANWORMER | 302 SEMINOLE TRCE | | | | LOUDON | TN | 37774-2183 |
| DENNIS VARGA | 30009 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1621 |
| DENNIS VASHER | 11750 MCKINLEY AVE | | | | LAKE | MI | 48632-9733 |
| DENNIS VAUGHAN | 712 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6565 |
| DENNIS VAUGHN | 12300 BROADSTREET AVE | | | | DETROIT | MI | 48204-1438 |
| DENNIS VAUGHN  AND | SUSAN VAUGHN | JT TEN | 345 THOMAS ROAD | | HARRISBURG | IL | 62946 |
| DENNIS VAUGHT | 718 N 13TH ST | | | | LEAVENWORTH | KS | 66048-1281 |
| DENNIS VAUGHTER JR | 2612 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| DENNIS VERHELLE | 2312 CHISHOLM CT | | | | HOLT | MI | 48842-8716 |
| DENNIS VERTREES | 5009 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5119 |
| DENNIS VESEY | 2721 BARTH ST | | | | FLINT | MI | 48504-7365 |
| DENNIS VICTORY | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| DENNIS VIEIRA | 1331 GARDNERS NECK RD | | | | SWANSEA | MA | 02777-2803 |
| DENNIS VIERCK | 500 NEWVILLE ST | | | | EDGERTON | WI | 53534-1914 |
| DENNIS VIERS | 6145 STATE ROUTE 96 | | | | TIRO | OH | 44887-9777 |
| DENNIS VIKSTROM | 7095 VALLEY GRN | | | | WASHINGTON | MI | 48094-3413 |
| DENNIS VINCENT | 15 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| DENNIS VISLOSKY | 4064 SETTER RD | | | | BROWN CITY | MI | 48416-8641 |
| DENNIS VOISINE | 5508 E BEAVERTON RD | | | | CLARE | MI | 48617-9531 |
| DENNIS VORHIES | 14392 BARNES RD | | | | BYRON | MI | 48418-9738 |
| DENNIS VORST | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DENNIS VOSS | 8823 WINSTON | | | | REDFORD | MI | 48239-1225 |
| DENNIS VOWELL | 224 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| DENNIS VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DENNIS VROMAN | 77 CHRISTY RD | | | | BATTLE CREEK | MI | 49015-4128 |
| DENNIS VUGRINOVICH | PO BOX 8536 | | | | WARREN | OH | 44484-0536 |
| DENNIS VUGRINOVICH | 2412 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| DENNIS W ARCHER FOUNDATION | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226-3489 |
| DENNIS W FROST | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| DENNIS W GILL | BONNIE M GILL JT TEN | 305 HILLCREST DRIVE | | | BAKER CITY | OR | 97814-4118 |
| DENNIS W GRAY | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| DENNIS W HALL | 9803 LANGS RD APT E | | | | MIDDLE RIVER | MD | 21220-2631 |
| DENNIS W LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| DENNIS W MC GUIRE | 58 LINCOLN AVE | | | | LAMBERTVILLE | NJ | 08530-1029 |
| DENNIS W MESCHKE | INDIVIDUAL(K)-PERSHING AS CUST | PO BOX 644 | | | DICKINSON | ND | 58602-0644 |
| DENNIS W MILLER | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS W TERWILLIGER | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| DENNIS W WORTHY | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| DENNIS W YANKE | 386 FAIRGROUND BLVD APT 302 | | | | CANFIELD | OH | 44406-1568 |
| DENNIS W. CAREN | CGM IRA CUSTODIAN | 1116 FAIRLAWN CT. | APT# 11 | | WALNUT CREEK | CA | 94595-2822 |
| DENNIS W. CAREN | CGM IRA CUSTODIAN | 1116 FAIRLAWN CT. | APT# 11 | | WALNUT CREEK | CA | 94595-2822 |
| DENNIS W. CAREN | CGM IRA CUSTODIAN | 1116 FAIRLAWN CT. | APT# 11 | | WALNUT CREEK | CA | 94595-2822 |
| DENNIS W. CAREN | CGM IRA CUSTODIAN | 1116 FAIRLAWN CT. | APT# 11 | | WALNUT CREEK | CA | 94595-2822 |
| DENNIS W. CAREN | CGM IRA CUSTODIAN | 1116 FAIRLAWN CT. | APT# 11 | | WALNUT CREEK | CA | 94595-2822 |
| DENNIS W. LEHRKAMP AND | JUDITH LEHRKAMP JTWROS | P. O. BOX 113 | | | VINCENT | IA | 50594-0113 |
| DENNIS WACK | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| DENNIS WADE | 120 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| DENNIS WAFFLE | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| DENNIS WAGNER | 1122 WILSON AVE | | | | SAINT LOUIS | MO | 63130-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WAGNER | 1941 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8656 |
| DENNIS WAGNER | 2420 S DYE RD | | | | FLINT | MI | 48532-4153 |
| DENNIS WAGNER | 705 SHERWOOD ST | | | | THE VILLAGES | FL | 32162-1605 |
| DENNIS WAGNER | 1252 FERN LN | | | | ALPENA | MI | 49707-8134 |
| DENNIS WAGONSCHUTZ | 1005 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2560 |
| DENNIS WAJER | 6050 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| DENNIS WALDROP | 9535 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| DENNIS WALES | 8764 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| DENNIS WALKER | 6340 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| DENNIS WALKER | 600 KITRINA AVE APT 1 | | | | TIPP CITY | OH | 45371-2637 |
| DENNIS WALKER | 17961 HARMAN ST | | | | MELVINDALE | MI | 48122-1401 |
| DENNIS WALLS | 1133 VERMONT DR | | | | TROY | MI | 48083-1850 |
| DENNIS WALLS | 775 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2219 |
| DENNIS WALTER | 5905 WALDON RD | | | | CLARKSTON | MI | 48346-2266 |
| DENNIS WALTERS | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| DENNIS WAMBOLD | 10437 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-9601 |
| DENNIS WANDASS | 722 KLEIN RD | | | | AMHERST | NY | 14221-2739 |
| DENNIS WANDZEL | 4788 ELMWOOD RD | | | | AKRON | MI | 48701-9731 |
| DENNIS WANN | 283 BREAM RD | | | | HUGHES | AR | 72348-9029 |
| DENNIS WARCZYNSKI | 1212 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| DENNIS WARD | PO BOX 35 | | | | GALESBURG | MI | 49053-0035 |
| DENNIS WARD | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |
| DENNIS WARD | 8511 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DENNIS WARE | 3748 W CASTLE RD | | | | FOSTORIA | MI | 48435-9762 |
| DENNIS WARFLE | 7651 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| DENNIS WARNER | 263 W PIONEER RD | | | | ROSCOMMON | MI | 48653-9771 |
| DENNIS WARNER | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| DENNIS WARNER | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DENNIS WARNER | 10212 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| DENNIS WARREN | 8113 S VICTORIA DR | | | | OKLAHOMA CITY | OK | 73159-5139 |
| DENNIS WARREN | 3500 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| DENNIS WARREN | 135 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2331 |
| DENNIS WARREN | 4343 N GREENBRIER RD | | | | LONG BEACH | CA | 90808-1418 |
| DENNIS WARTELLA | 751 E GRAND RIVER AVE | | | | IONIA | MI | 48846-8426 |
| DENNIS WASIK | 642 S REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2931 |
| DENNIS WASSON | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS WASZAK | 7352 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| DENNIS WATERBURY | 14910 BECKER BND | | | | SAN ANTONIO | TX | 78253-5469 |
| DENNIS WATSON | 403 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| DENNIS WATSON | 128 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9664 |
| DENNIS WATTERS | 5198 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| DENNIS WAY | PO BOX 301 | | | | LAKE GEORGE | MI | 48633-0301 |
| DENNIS WEAR | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| DENNIS WEAVER | 213 W CHARTER DR | | | | MUNCIE | IN | 47303-1292 |
| DENNIS WEAVER | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| DENNIS WEAVER | 7604 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8488 |
| DENNIS WEBB | 2010 CARDONA WAY | | | | THE VILLAGES | FL | 32159-9504 |
| DENNIS WEBB | 4365 E CARPENTER RD | | | | FLINT | MI | 48506-1086 |
| DENNIS WEBB | 51347 CENTRAL VILLAGE RD BLD 34 | | | | CHESTERFIELD | MI | 48047 |
| DENNIS WEBBER | 4641 S GRASSY CT | | | | NEW PALESTINE | IN | 46163-8912 |
| DENNIS WEBER | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| DENNIS WEBSTER | 3726 N TERM ST | | | | FLINT | MI | 48506-2682 |
| DENNIS WEBSTER | 1240 N 7 MILE RD | | | | SANFORD | MI | 48657-9714 |
| DENNIS WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| DENNIS WEILER | 1360 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| DENNIS WEIS | 2408 STONEBRIDGE LN | | | | BOWLING GREEN | KY | 42101-3929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS WEISENBERGER | 5295 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| DENNIS WEISS | 5145 WADSWORTH RD, APT 1 | | | | SAGINAW | MI | 48601 |
| DENNIS WEISS | 20704 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2009 |
| DENNIS WELCH | 892 WEST BROCKER ROAD | | | | METAMORA | MI | 48455-8949 |
| DENNIS WELCH | 960 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6167 |
| DENNIS WELKER | 2558 WENONA DR | | | | WIXOM | MI | 48393-2156 |
| DENNIS WELLMAN | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |
| DENNIS WELLS | 12006 N STATE RD | | | | OTISVILLE | MI | 48463-9725 |
| DENNIS WELLS | 1732 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2604 |
| DENNIS WELLSAND | PO BOX 308 | | | | NOBLE | OK | 73068-0308 |
| DENNIS WENDT | 15487 HIDDEN LN | | | | LIVONIA | MI | 48154-3219 |
| DENNIS WENNER | 1020 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2259 |
| DENNIS WENTZ | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| DENNIS WENZLICK | 15401 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9245 |
| DENNIS WERTZ | 4 RIDGE DR | | | | NEW CASTLE | DE | 19720-2304 |
| DENNIS WERTZLER | 17450 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9780 |
| DENNIS WESSERLING | 44156 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| DENNIS WEST | 12193 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| DENNIS WEST | 320 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| DENNIS WEST | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| DENNIS WESTENDORF | 5456 BAY SHORE DR | | | | PRESQUE ISLE | MI | 49777-8214 |
| DENNIS WESTHOVEN | PO BOX 51 | | | | CHANNING | MI | 49815-0051 |
| DENNIS WESTPHAL | PO BOX 132 | | | | EVANSVILLE | WI | 53536-0132 |
| DENNIS WESTPHAL | 1583 BELLMER RD | | | | PETOSKEY | MI | 49770-8911 |
| DENNIS WHARTON | 900 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1761 |
| DENNIS WHEATLEY | UNIT A | 1633 CASS LAKE ROAD | | | KEEGO HARBOR | MI | 48320-1822 |
| DENNIS WHEELER | 292 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| DENNIS WHEELER | PO BOX 173 | | | | WILLIAMSTON | MI | 48895-0173 |
| DENNIS WHIPSTOCK | 29272 WESTON DR | | | | NOVI | MI | 48377-2892 |
| DENNIS WHITE | 5343 HIGHLAND RD APT B-113 | | | | WATERFORD | MI | 48327 |
| DENNIS WHITE | 3209 YORKTOWN DR | | | | FOREST HILL | TX | 76140-1923 |
| DENNIS WHITE | 572 BROOK ST APT 10C | | | | BRISTOL | CT | 06010-4579 |
| DENNIS WHITE | 5380 CARTER RD | | | | BENTLEY | MI | 48613-9675 |
| DENNIS WHITE | 3638 E STAGE RD | | | | IONIA | MI | 48846-9798 |
| DENNIS WHITE | 4245 HELLEMS RD | | | | FILION | MI | 48432-9725 |
| DENNIS WHITE | 206 E MOORE ST | | | | FLINT | MI | 48505-5372 |
| DENNIS WHITE | 2309 E JOLLY RD APT 02 | | | | LANSING | MI | 48910-8295 |
| DENNIS WHITEHEAD | 12135 DOE RUN CT | | | | CINCINNATI | OH | 45240-1064 |
| DENNIS WHITEHERSE | 5895 COLEMAN RD | | | | EAST LANSING | MI | 48823-9218 |
| DENNIS WHITMAN | 2589 PINEVIEW TRL | | | | BRIGHTON | MI | 48114-8892 |
| DENNIS WHITWORTH | G3478 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| DENNIS WIBERT | 2537 MCNAMARA RD | | | | MERCED | CA | 95341-8993 |
| DENNIS WICKHAM | 2321 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| DENNIS WIECHERT | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DENNIS WIEGING | 1201 CAROLYN DR | | | | DELPHOS | OH | 45833-1326 |
| DENNIS WIERS | 1949 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| DENNIS WIESE | 723 CLEARLAKE POINTE | | | | SENECA | SC | 29672 |
| DENNIS WILBRETT | 460 NAPIER RD | | | | HOHENWALD | TN | 38462-5610 |
| DENNIS WILD | 440 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1226 |
| DENNIS WILEY | 1951 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9524 |
| DENNIS WILHOITE | 1228 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5516 |
| DENNIS WILKINS | 2132 ABSCOTT ST | | | | PORT CHARLOTTE | FL | 33952-2918 |
| DENNIS WILKINS | 9030 HOUSTON ST | | | | PANAMA CITY BEACH | FL | 32408-4370 |
| DENNIS WILKINSON | 131 DANIEL BOONE TRL | | | | WINFIELD | MO | 63389-2009 |
| DENNIS WILLARD | 661 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1154 |
| DENNIS WILLETT | 10216 S STATE RD | | | | MORRICE | MI | 48857-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS WILLETT | 536 BIRCHWOOD LN | | | | GLADWIN | MI | 48624-8331 |
| DENNIS WILLIAMS | 766 JEFFERSON STREET | | | | MOUNT MORRIS | MI | 48458-3215 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5834 |
| DENNIS WILLIAMS | 3033 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| DENNIS WILLIAMS | 18681 TRIP RD | | | | SHOALS | IN | 47581-7585 |
| DENNIS WILLIAMS | 14249 FENTON | | | | REDFORD | MI | 48239-2878 |
| DENNIS WILLIAMS | 3306 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| DENNIS WILLIAMS | 6314 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| DENNIS WILLIAMS | 163 LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| DENNIS WILLIAMS | 55476 HIGHWAY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| DENNIS WILLIAMS | PO BOX 224 | | | | METAMORA | MI | 48455-0224 |
| DENNIS WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| DENNIS WILLIAMS | 4719 VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| DENNIS WILLIAMS | RR 1 BOX 300 | | | | RICH HILL | MO | 64779-9680 |
| DENNIS WILLIAMS | 8534 MADISON 3345 | | | | WITTER | AR | 72776-8062 |
| DENNIS WILLIAMS | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178-8827 |
| DENNIS WILLIAMS | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| DENNIS WILLIAMSON | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| DENNIS WILLIAMSON | 4109 GRAND LAKE DR | | | | FORT WORTH | TX | 76135-2401 |
| DENNIS WILSON | 634 PLAINFIELD DR | | | | WHITE LAKE | MI | 48386-3560 |
| DENNIS WILSON | 8411 W 1000 S | | | | FAIRMOUNT | IN | 46928-9264 |
| DENNIS WILSON | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 |
| DENNIS WILSON | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| DENNIS WILSON | 17 LEMONS DR | | | | LOS LUNAS | NM | 87031-7531 |
| DENNIS WILSON | 1831 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| DENNIS WILSON | 15 MAYWOOD AVE | | | | PLEASANT RDG | MI | 48069-1231 |
| DENNIS WILSON | 207 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2473 |
| DENNIS WILSON | 3848 W GORMAN RD | | | | SAND CREEK | MI | 49279-9769 |
| DENNIS WILTON | 3996 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3513 |
| DENNIS WILTSE | 17676 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| DENNIS WIMER | 28713 TAWAS ST | | | | MADISON HTS | MI | 48071-2962 |
| DENNIS WINDNAGLE | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| DENNIS WINKEL | 13413 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9669 |
| DENNIS WINSLETT | 15446 W 128TH ST | | | | OLATHE | KS | 66062-5998 |
| DENNIS WINSLOW | 602 S 2ND ST | | | | SWAYZEE | IN | 46986-9607 |
| DENNIS WINTER | 10335 2ND ST | | | | CHARLEVOIX | MI | 49720-9596 |
| DENNIS WIPPERMAN | 756 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| DENNIS WISE | 5212 W 76TH ST | | | | PRAIRIE VLG | KS | 66208-4435 |
| DENNIS WISE | 14398 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| DENNIS WISER | 1771 RIVER RD | | | | CHAPEL HILL | TN | 37034-2120 |
| DENNIS WISNIEWSKI | 5416 ELMVIEW DR | | | | BAY CITY | MI | 48706-3014 |
| DENNIS WISNIEWSKI | 1150 SUNNY LN | | | | SAGINAW | MI | 48638-5643 |
| DENNIS WISSER | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| DENNIS WITT | 4796 E US #40 | | | | STRAUGHN | IN | 47387 |
| DENNIS WOJCIECHOWSKI | 1550 SIOUX PL | | | | SAGINAW | MI | 48638-4649 |
| DENNIS WOJCIK | 2350 DEWYSE RD | | | | BAY CITY | MI | 48708-9172 |
| DENNIS WOJNAROWSKI | 7444 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| DENNIS WOLAK | 954 SPIREA | | | | HOWELL | MI | 48843-6872 |
| DENNIS WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| DENNIS WOLF | 5860 STONER RD | | | | FOWLERVILLE | MI | 48836-9570 |
| DENNIS WOLFE | 2115 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4922 |
| DENNIS WOLFGANG | 5830 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| DENNIS WOLL | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| DENNIS WOLVERTON | 16029 KNOBHILL DR | | | | LINDEN | MI | 48451-8785 |
| DENNIS WOMBLE | 4242 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WOOD | 4012 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6068 |
| DENNIS WOOD | 151 DENSON RD | | | | LAWRENCEBURG | TN | 38464-6943 |
| DENNIS WOOD | 1922 SHENANDOAH PL | | | | INDIANAPOLIS | IN | 46229-2063 |
| DENNIS WOOD | 532 CARAVAN DR | | | | FORT WORTH | TX | 76131-3937 |
| DENNIS WOODMAN | 9542 ABERDEEN CT | | | | STANWOOD | MI | 49346-9397 |
| DENNIS WOODMAN | 2953 US HIGHWAY 27 | | | | BRANFORD | FL | 32008-2159 |
| DENNIS WOODRUFF | 115 W MONUMENT AVE APT 1103 | | | | DAYTON | OH | 45402-3099 |
| DENNIS WOODY | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| DENNIS WORDEN | 2459 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| DENNIS WORTHY | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| DENNIS WORTMAN | 12271 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| DENNIS WOUGHTER | 1183 BRICK RD | | | | WEST BRANCH | MI | 48661-9513 |
| DENNIS WOZNIAK | 310 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7040 |
| DENNIS WOZNIAK | 1614 LAUREL KNOLL CIR | | | | GERMANTOWN | TN | 38139-6971 |
| DENNIS WRIGHT | 1655 GULLY TOP LN | | | | CANFIELD | OH | 44406-8320 |
| DENNIS WRIGHT | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| DENNIS WRIGHT | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS WRIGHT | 2588 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DENNIS WRIGHT | 718 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1310 |
| DENNIS WRIGHT | 494 PIPER HILL RD | | | | HOPEWELL | PA | 16650-7504 |
| DENNIS WRONA | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| DENNIS WUOLLE | 2 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1248 |
| DENNIS WURMLINGER | 3060 N RIDGECREST UNIT 141 | | | | MESA | AZ | 85207-1088 |
| DENNIS WYANT | 14221 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9403 |
| DENNIS WYATT | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |
| DENNIS WYATT | 7625 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 |
| DENNIS WYENT | 9S212 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-5008 |
| DENNIS WYMAN | 4971 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| DENNIS YAGER | 6962 DAVIS RD NE | | | | MANCELONA | MI | 49659-8858 |
| DENNIS YAHNER | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| DENNIS YANKE | 386 FAIRGROUND BLVD APT 302 | | | | CANFIELD | OH | 44406-1568 |
| DENNIS YATES | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414-2842 |
| DENNIS YAVORCIK | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| DENNIS YBARRA | 6399 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| DENNIS YOKLEY | 427 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5484 |
| DENNIS YOUNG | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| DENNIS YOUNT | PO BOX 930541 | | | | WIXOM | MI | 48393-0541 |
| DENNIS YUNDT | 25 OLDE ORCHARD DR | | | | PERRYSBURG | OH | 43551-3216 |
| DENNIS ZALUSKI | 3390 BATES DR | | | | STERLING HTS | MI | 48310-2530 |
| DENNIS ZDANOWSKI | 2155 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| DENNIS ZDANOWSKI JR | 1095 HARRISON BOULEVARD | | | | LINCOLN PARK | MI | 48146-4219 |
| DENNIS ZEEMER | 1365 BURRWOOD ST | | | | TEMPERANCE | MI | 48182-1288 |
| DENNIS ZEHNDER | 5701 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| DENNIS ZELLER | 237 EASTWICK DR | | | | OTTAWA | OH | 45875-8419 |
| DENNIS ZEMORE | 5077 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| DENNIS ZEZULA | 2801 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DENNIS ZIEMBA | 6864 CAMPBELL RD | | | | GAINESVILLE | NY | 14066-9753 |
| DENNIS ZIMMER | 6391 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| DENNIS ZIMMER | 35 WILLOWOOD DR | | | | ROCHESTER | NY | 14612-3209 |
| DENNIS ZIMMERMAN | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| DENNIS ZIVICA | 7 HOBBS LN | | | | CLINTON CORNERS | NY | 12514-2435 |
| DENNIS ZOECKLER | 210 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1608 |
| DENNIS ZOET | 737 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| DENNIS ZOUFALY | 104 RANDI DR | | | | MADISON | CT | 06443-2462 |
| DENNIS ZUNIGA | 224 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| DENNIS ZYSK | 318 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS' SERVICE CENTER | 52955 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-3174 |
| DENNIS, ARTIE D | 24653 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| DENNIS, BARRY N | 6747 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| DENNIS, BARTON A | 521 RAINTREE DRIVE | | | | SAINT JOSEPH | MO | 64506-3388 |
| DENNIS, BOBBY D. | 721 S CHESTER RD | | | | CHARLOTTE | MI | 48813-8594 |
| DENNIS, BRUCE A | 975 N GRAF RD | | | | CARO | MI | 48723-9682 |
| DENNIS, CATHERINE A | 3811 ROHR RD | | | | ORION | MI | 48359-1440 |
| DENNIS, CATINIA SHIRLEEN | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, CHARLAMUS G | 7000 BROWN DR S | | | | FAIRBURN | GA | 30213-3188 |
| DENNIS, CHARLES A | 5501 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| DENNIS, CURTIS L | 234 CAMILLA LN | | | | MURFREESBORO | TN | 37129-4539 |
| DENNIS, DAVID L | 10110 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| DENNIS, DIANE | 18340 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9437 |
| DENNIS, DONALD R | 3445 IMLAY CITY RD | | | | ATTICA | MI | 48412-9797 |
| DENNIS, E | 658 HALL ST | | | | FLINT | MI | 48503-2681 |
| DENNIS, ELZIE M | 4365 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| DENNIS, ERIK W | 1717 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3133 |
| DENNIS, EUGENE A | 8830 GREENVIEW AVENUE | | | | DETROIT | MI | 48228-1886 |
| DENNIS, EUGENE J | 220 CATALINA DR | | | | NEWARK | DE | 19711-6902 |
| DENNIS, GARY A | 2148 5TH AVE | | | | WEST LINN | OR | 97068-4618 |
| DENNIS, GERI M | 28510 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-7134 |
| DENNIS, GILBERT | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, GLORIA A | 1201 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| DENNIS, HAROLD D | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160-3165 |
| DENNIS, JAMES W | 3211 MONROE ST | | | | BELLWOOD | IL | 60104-2245 |
| DENNIS, JEFFREY E | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| DENNIS, JILL M | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| DENNIS, JOHN C | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8927 |
| DENNIS, JOHN L | 413 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 |
| DENNIS, JOHN M | 6330 SUTTON RD | | | | BRITTON | MI | 49229-8706 |
| DENNIS, JON M | PO BOX 9022 | HOLDENS MP H102A | | | WARREN | MI | 48090-9022 |
| DENNIS, JOSEPHINE | PO BOX 261832 | | | | PLANO | TX | 75026-1832 |
| DENNIS, KATHLYN | 142 MURPHY AVE | | | | PONTIAC | MI | 48341-1221 |
| DENNIS, KELVIN | 3761 GLEN MORA DR | | | | DECATUR | GA | 30032-5142 |
| DENNIS, KERRY RAY | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| DENNIS, LARRY L | 17160 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| DENNIS, LELAND B | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| DENNIS, LEON JOSEPH | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| DENNIS, LEWIS | 2654 KEMP LN | | | | SHREVEPORT | LA | 71107-6023 |
| DENNIS, LORINDA MAE | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, MARK DWAYNE | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480-5506 |
| DENNIS, MARK S | 1575 ABBEY DR | | | | TROY | MI | 48083-5365 |
| DENNIS, MICHAEL D | 3811 IMLAY CITY RD | | | | ATTICA | MI | 48412-9730 |
| DENNIS, PATRICIA | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DENNIS, PAUL JAY | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DENNIS, PAULA MARIE | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| DENNIS, PEGGY LEE | 4555 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DENNIS, RACHELLE I | 9365 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| DENNIS, RICHARD DELL | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| DENNIS, RICHARD K | 14390 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9211 |
| DENNIS, RICKY | 11681 ERNST ST | | | | TAYLOR | MI | 48180-4146 |
| DENNIS, ROBBIE BRIAN | 9684 WALNUT RD | | | | REESE | MI | 48757-9462 |
| DENNIS, ROBERT | | | | | | | |
| DENNIS, ROBERT | 317 28TH AVE NW | | | | BIRMINGHAM | AL | 35215-1620 |
| DENNIS, ROBERT J | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| DENNIS, ROBERT P | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, ROGER L | 6677 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| DENNIS, RONALD S | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| DENNIS, RONALD S | 810 BELL DRIVE | | | | EXCELSIOR SPG | MO | 64024-2703 |
| DENNIS, SANDRA K | 652 JULIEN ST | | | | BELVIDERE | IL | 61008-3814 |
| DENNIS, SANDRA L | 402 W CROMER AVE | | | | MUNCIE | IN | 47303-1816 |
| DENNIS, SHELET DEWAYNE | 5340 PRIMITIVE BAPT CHURCH RD | | | | SHREVEPORT | LA | 71107-8223 |
| DENNIS, SHERRY LYNN | 6405 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| DENNIS, STEVEN A | 4440 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8649 |
| DENNIS, TERRANCE W | 1908 BRIMFIELD RD | | | | COLUMBUS | OH | 43229-8823 |
| DENNIS, TERRY L | 18 ELMWOOD STREET NORTHEAST | | | | GRAND RAPIDS | MI | 49505-6221 |
| DENNIS, THOMAS J | PO BOX 674 | | | | HIGHLAND | MI | 48357-0674 |
| DENNIS, VAL RENEE | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, WILLIAM A | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206-4126 |
| DENNIS, WILLIAM G | 959 RICHELIEU ST | | | | PLAINWELL | MI | 49080-1047 |
| DENNIS, WILLIAM M | 3518 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| DENNIS, WILLIE LAVONE | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |
| DENNIS, YOLANDA C | PO BOX 35 | | | | BELCHER | LA | 71004-0035 |
| DENNIS-BURKE, MARIE M | 3406 VALLY BROOK | | | | LA PORTE | TX | 77571-4240 |
| DENNIS/JOHNSON'S TRUCKING | 2749 HAWKINS POINT RD | | | | BALTIMORE | MD | 21226-1611 |
| DENNISE A BEECHRAFT | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| DENNISE BEECHRAFT | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| DENNISE CHAPMAN | 150 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| DENNISON BRIAN | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| DENNISON BROS., INC. | 26 N 4TH ST | | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNISON BROS., INC. | ROBERT DENNISON | 26 N 4TH ST | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNISON DONALD E & LORAIN | APT 206 | 1353 CHURCHILL HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505-1383 |
| DENNISON HARSHBARGER | 1050 SEARLES AVE | | | | COLUMBUS | OH | 43223-2838 |
| DENNISON HERBERT D (514266) - DENNISON JUDITH A | (NO OPPOSING COUNSEL) | | | | | | |
| DENNISON MANUFACTURING CO | PO BOX 95190 | | | | CHICAGO | IL | 60694-5190 |
| DENNISON MANUFACTURING CO. | NICK PENTESCU | FASTENER DIV. | 224 INDUSTRIAL RD. | | BELVIDERE | IL | |
| DENNISON VASSLER | 9507 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| DENNISON, ARCHIE D. | 1021 VOORHEIS ST | | | | PONTIAC | MI | 48341-1876 |
| DENNISON, CARY L | PO BOX 105 | | | | RAVENNA | OH | 44266-0105 |
| DENNISON, DANIEL J | 782 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9533 |
| DENNISON, DAVID JONPAUL | 3068 SUNDANCE BOULEVARD | | | | BURLINGTON | KY | 41005-7346 |
| DENNISON, DONNA S | 3771 EAGLECREEK N.W. | | | | LEAVITTSBURG | OH | 44430-9778 |
| DENNISON, DWAYNE W | 795 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| DENNISON, JAMES R | 5 14 MILE ROAD | | | | MARION | MI | 49665-8366 |
| DENNISON, LARRY T | 110 CHEROKEE LN | | | | LAKE WINNEBAGO | MO | 64034-9304 |
| DENNISON, LEONARD E | 3806 COLEPORT ST | | | | LAKE ORION | MI | 48359-1602 |
| DENNISON, LINDA J | 3840 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| DENNISON, MICHAEL G | 16716 SCOTT RD | | | | BRYAN | OH | 43506-9625 |
| DENNISON, PAMELA S. | 3806 COLEPORT ST | | | | LAKE ORION | MI | 48359-1602 |
| DENNISON, PAUL F | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| DENNISS, MICHAEL ALLAN | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| DENNISTON NELL S | DENNISTON, ANGELA | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, JOHN L | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | WIGGINS, JOHNNIE | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, JAMES PETE | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, JOHN T | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, JOHN T | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, NELL S | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | DENNISTON, TAMMY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | HANNAH, BUTCH | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON NELL S | HANNAH, KELLY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNISTON NELL S | BAILEY, MARGARET | 5100 POPLAR AVE STE 2700 | | | MEMPHIS | TN | 38137-2610 |
| DENNISTON, NELL | 20 DENNISTON RD | | | | EADS | TN | 38028-3244 |
| DENNIT JOHNSON | 1794 HOPEWELL AVE | | | | DAYTON | OH | 45418-2245 |
| DENNO LARRY L & TERRI A | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| DENNO, CARMELA M | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DENNO, CARMEN M | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DENNO, DOUGLAS JOHN | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DENNO, GERALD E | 3156 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| DENNO, MARIO J | 3150 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DENNON ROBINSON | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY ADAMS | 10 MEADOW LN | | | | NEWARK | DE | 19713-2753 |
| DENNY ARMSTRONG | 6400 VAL ROD CT | | | | TECUMSEH | MI | 49286-9577 |
| DENNY BARKER | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| DENNY CHRISTIAN | PO BOX 57 | | | | GRANBURY | TX | 76048-0057 |
| DENNY COLE | 315 S RIDGE AVE | | | | ROCKWOOD | TN | 37854-2625 |
| DENNY COWGER, JR | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DENNY CUMMINGS | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069-9339 |
| DENNY DAVID | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | | ARLINGTON | TX | 76006 |
| DENNY DEARTH | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DENNY DOTSON | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DENNY DOUGLAS | 16930 INKSTER RD | | | | REDFORD | MI | 48240-2502 |
| DENNY E COWGER, JR | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DENNY FORD AUTO SERVICE, INC. | 122 E RAILROAD ST | | | | WASHINGTON | PA | 15301-5132 |
| DENNY FRENCH | 5636 KING GRAVES RD | | | | FOWLER | OH | 44418-9723 |
| DENNY FULTZ | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| DENNY G'S AUTOMOTIVE | 1873 BUSSE HWY | | | | DES PLAINES | IL | 60016-6726 |
| DENNY GALLARDA | PO BOX 2654 | | | | MARTINEZ | CA | 94553-0265 |
| DENNY GARRETT | 374 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-2157 |
| DENNY GOLDEN | 30822 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| DENNY GORCZYCA | 525 LIBERTY ST | | | | ALGONAC | MI | 48001-1570 |
| DENNY GRAY | PO BOX 47 | | | | JAMESTOWN | IN | 46147-0047 |
| DENNY GREEN | 1353 MARION COUNTY 8091 | | | | YELLVILLE | AR | 72687-9878 |
| DENNY H PRUITT | 52WYPSILANTIRD | | | | PONTIAC | MI | 48340 |
| DENNY HAMBLIN | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2355 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC, INC. | DENNIS HECKER | 12969 60TH ST N | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKER'S CADILLAC-PONTIAC-GMC,INC. | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKERS CADILLAC- PONTIAC-GMC INC | 12969 60TH ST N | | | | STILLWATER | MN | 55082-1002 |
| DENNY HECKERS'S CAD-PON-GMC/FLEET | 12969 60TH STREET NORTH | | | | STILLWATER | MN | 55082-1002 |
| DENNY JR, HERBERT J | 1464 WRIGHTS MILL RD | | | | CANTON | GA | 30115-7768 |
| DENNY JR, JEROME | 4048 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3520 |
| DENNY L SCOTT & | MERYL N SCOTT JT TEN | 11350 UPPER COW CK RD | | | AZALEA | OR | 97410-9773 |
| DENNY L SCOTT & | MERYL N SCOTT JT TEN | 11350 UPPER COW CK RD | | | AZALEA | OR | 97410-9773 |
| DENNY MENHOLT FRONTIER CHEV | | | | | BILLINGS | MT | 59102 |
| DENNY MENHOLT FRONTIER CHEV | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVROLET | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVY | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MILLER | 1910 NW 29TH CT | | | | OCALA | FL | 34475-4750 |
| DENNY MOORE | 35 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| DENNY MORGAN | 732 COUNTY ROAD 105 | | | | KITTS HILL | OH | 45645-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNY PARTIN | 981 LEE RD | | | | TROY | OH | 45373-1803 |
| DENNY PRUITT | 52 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| DENNY RATCLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| DENNY RAY | DENNY, RAY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DENNY REUTER | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| DENNY ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY ROBINSON | 4112 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| DENNY ROGER | 2491 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9769 |
| DENNY RYAN | 4188 BEACH ST | | | | AKRON | MI | 48701-9517 |
| DENNY SANDERS | 66 WYATT RD | | | | JONESBURG | MO | 63351-2208 |
| DENNY SERGENT | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| DENNY SHORT | 1028 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1748 |
| DENNY SPARKS | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| DENNY SPARKS | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| DENNY TAYLOR | 1074 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2952 |
| DENNY TRUMAN | LORDSTOWN, OHIO | | | | LORDSTOWN | OH | |
| DENNY TRUMAN | 476 S RACCOON RD # D47 | | | | AUSTINTOWN | OH | 44515 |
| DENNY VARNER | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| DENNY WALTON | 46 JASON DR | | | | GLEN CARBON | IL | 62034-3051 |
| DENNY WENDY L | SMITH AUTOMOTIVE GROUP INC BOB | 219 E 20TH ST STE 100 | | | CHEYENNE | WY | 82001-3783 |
| DENNY WENDY L | DENNY, WENDY L | 219 E 20TH ST STE 100 | | | CHEYENNE | WY | 82001-3783 |
| DENNY WENDY L | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| DENNY WILLIAM LEE | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| DENNY WILLIAM LEE | 7677 OCEAN GTWY | | | | EASTON | MD | 21601-8621 |
| DENNY'S | MIKE STARNES | 203 E MAIN ST | | | SPARTANBURG | SC | 29319-0001 |
| DENNY'S AUTO | 11999 S REDWOOD RD | | | | RIVERTON | UT | 84065-7405 |
| DENNY'S AUTO DIAGNOSIS | 2738 N GRAND RIVER AVE | | | | LANSING | MI | 48906-3804 |
| DENNY'S AUTO SERVICE | 109 E MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655-1232 |
| DENNY'S DEPENDABLE AUTOMOTIVE | 291 WASHINGTON ST | | | | RENO | NV | 89503-5222 |
| DENNY'S SERVICE CENTER | 2190 SILVER LAKE RD NW | | | | NEW BRIGHTON | MN | 55112-5302 |
| DENNY, APRIL L | 1917 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3241 |
| DENNY, HERBERT L | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| DENNY, JOSEPH C | 12100 E 58TH PL | | | | KANSAS CITY | MO | 64133-3577 |
| DENNY, KEITH M | 109 BREAKER CIRCLE | | | | BRENTWOOD | TN | 37027-1803 |
| DENNY, LOIS J | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| DENNY, MICHAEL P | 4385 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| DENNY, PAUL J | PO BOX 192 | | | | SARANAC | MI | 48881-0192 |
| DENNY, PHILLIP JOHN | 231 MILL ST. BOX 52 | | | | SARANAC | MI | 48881 |
| DENNY, RICHARD F | 5252 LINDA WAY | | | | GREENWOOD | IN | 46142-9631 |
| DENO NOBILI | 24815 DUNNING ST | | | | DEARBORN | MI | 48124-4448 |
| DENO, PAMELA R | 581 BALDWIN HEIGHTS CIRCLE | | | | HOWARD | OH | 43028-9699 |
| DENOBILE DENNIS JR | 145 RIVERSIDE AVE | | | | MASTIC BEACH | NY | 11951-1123 |
| DENOLA MILLER | 312 LYON ST | | | | FLINT | MI | 48503-5607 |
| DENOLA MILLER | 312 LYON ST | | | | FLINT | MI | 48503-5607 |
| DENOLDA GARDNER | 3501 EXECUTIVE PKWY APT 705 | | | | TOLEDO | OH | 43606-5503 |
| DENOLF, CINDY M | 19500 E COLFAX AVE | | | | AURORA | CO | 80011-8006 |
| DENOMA DAVID A | DBA DENOMA PHOTOGRAPHY | 1606 FOREST RIDGE DR | | | PITTSBURGH | PA | 15237-1451 |
| DENOME, JEFFERY T | 22066 EDERER RD | | | | MERRILL | MI | 48637-8730 |
| DENOMY, JOHN P | 3007 OMAR ST | | | | PORT HURON | MI | 48060-2254 |
| DENON WOODYARD | 1505 WELCH BLVD | | | | FLINT | MI | 48504-7370 |
| DENOON MICHAEL | DENOON, MICHAEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DENOON, JUSTIN M | 7711 RAYTOWN RD APT 23 | | | | RAYTOWN | MO | 64138-1836 |
| DENOOYER BROTHERS, INC. | WILLIAM DENOOYER | 5800 STADIUM DR | | | KALAMAZOO | MI | 49009-1936 |
| DENOOYER CHEVROLET | 5800 STADIUM DR | | | | KALAMAZOO | MI | 49009-1936 |
| DENOOYER JOEL | 16 EASTON DR | | | | CLIFTON PARK | NY | 12065-6028 |
| DENOOYER TOM | 396 LOCKHART MOUNTAIN RD | | | | LAKE GEORGE | NY | 12845-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENORDO GARLINGTON | 8567 HOLMES RD APT 59 | | | | KANSAS CITY | MO | 64131-4728 |
| DENORIS HAYS | 9803 EASTON AVE | | | | CLEVELAND | OH | 44104-5425 |
| DENORMUS THOMAS | 102 W 19TH ST | | | | WILMINGTON | DE | 19802-4803 |
| DENOTO, FRANCES | 110 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| DENOTRA CHISHOLM | 5709 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9292 |
| DENOYER, MARK THOMAS | 398 W MAIN ST | | | | MILAN | MI | 48160-1238 |
| DENOYER, THOMAS JAMES | 9892 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DENSEL TUCKER | 3267 BRAKEBILL RD | | | | WARM SPRINGS | AR | 72478-9145 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| DENSELL HANDLEY | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| DENSHE INJECTIONS & AUTO REPAIR LTD. | 1245 PARK ST | | | REGINA SK S4N 2E7 CANADA | | | |
| DENSIL ALLEN | 101 COUNTRY CLUB DR APT 613 | | | | MARSHALL | TX | 75672-5879 |
| DENSIL PRESSLEY | 7103 AVESBURY LN | | | | GLEN BURNIE | MD | 21061-2856 |
| DENSLOW, DAVID L C | 4726 BLUEGATE DRIVE | | | | LITTLETON | CO | 80130-6600 |
| DENSMORE DELBERT C | DELBERT DID IT SIGNS & DESIGNS | 27380 STANDLEY RD | | | DEFIANCE | OH | 43512-6915 |
| DENSMORE JR, RALPH L | 815 HOGARTH AVE | | | | WATERFORD | MI | 48328-4132 |
| DENSMORE, CONNIE S | 1001 GARDEN OAK CT | | | | LAWRENCEVILLE | GA | 30043-7183 |
| DENSMORE, MARK J | 13693 NORMAN RD | | | | LYNN | MI | 48097-2216 |
| DENSMORE, NICHOLAS GERHARDT | PO BOX 319 | | | | CAPAC | MI | 48014-0319 |
| DENSMORE, RICHARD LEE | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| DENSMORE, ROBERT LYNN | 308 PEARL ST APT 2 | | | | CHARLOTTE | MI | 48813-1879 |
| DENSMORE, RUSSELL D | 1720 REO RD | | | | LANSING | MI | 48910-5118 |
| DENSMORE, STEVEN D | 10909 STOW RD | | | | WEBBERVILLE | MI | 48892-9517 |
| DENSMORE, THOMAS E | 10087 NELSON RD | | | | PORTLAND | MI | 48875-9771 |
| DENSO (EUROPE) BV | HOGEWEYSELAAN 165 | | | WEESP NL 1382 JL NETHERLANDS | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | |
| DENSO CORP | 1530 MONZEN DAIANCHO | | | INABE-GUN JP 511-0200 JAPAN | | | |
| DENSO CORP | DAVID M. WILSON | C/O DENSO WIRELESS SYSTEMS AME | 3250 BUSINESS PARK DR | | PHILADELPHIA | PA | 19120 |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | |
| DENSO CORP | 5 MARUYAMA ASHINOYA KOTACHO | | | NUKATA-GUN JP 444-0116 JAPAN | | | |
| DENSO CORPORATION | DAVE WILSON | 8652 HAGGERTY RD STE 220 | C/O DENSO LOGISTICS DIV | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORPORATION | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORPORATION | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO INTER/DENSO DR | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 1410 US HIGHWAY 70 BYP | | | | JACKSON | TN | 38301-5074 |
| DENSO INTER/DENSO DR | 24777 DENSO DR | P.O. BOX 5133 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| DENSO INTERNATION AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL (S9F) | SILVIU PALA | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | P.O. BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO INTERNATIONAL AMERICA | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111-1848 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR. | BOX 5133 | | | SOUTHFIELD | MI | 48033 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | PO BOX 5133 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA INC | 65 CLARENCE DR | | | | MT STERLING | KY | 40353-8715 |
| DENSO INTERNATIONAL AMERICA INC | 1720 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3797 |
| DENSO INTERNATIONAL AUSTRALIA P/L | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | |
| DENSO MANUF/ATHENS | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSO MANUFACTURING | HEATHER COX | 1755 ROBERT C JACKSON DRIVE | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MICHIGAN I | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE COMPRE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO MANUFACTURING MICHIGAN I | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MICHIGAN INC | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS RD | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3797 |
| DENSO MANUFACTURING TENNESSEE | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE INC | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | 2400 DENSO DR | DENSO CORPORATION | | ATHENS | TN | 37303-7835 |
| DENSO MEXICO SA DE CV | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | APODACA NL 66600 MEXICO | | | |
| DENSO SALES CALIFORNIA INC | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 |
| DENSO SALES CALIFORNIA, INC. | PATRICK STAWSKI | 3900 VIA ORO AVE | | COHIULA MEXICO | | | |
| DENSO WIRELESS SYSTEMS AMERICA | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DR | | | VISTA | CA | 92081-8511 |
| DENSO/JAPAN | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 4460001 JAPAN | | | |
| DENSON P PARSON | 2734 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| DENSON PARSON | 2734 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| DENSON, DENNIS A | 1402 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| DENSON, EDWIN/TN | 1227 HATCHER LN | | | | COLUMBIA | TN | 38401-3531 |
| DENSON, JEFFERY | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239-1222 |
| DENSON, KARLA S | 1365 WILKES RD | | | | GILLETT | PA | 16925-8887 |
| DENSON, KYANGAZI | 1221 3RD AVE | | | | ASBURY PARK | NJ | 07712-5714 |
| DENSON, MARY A | 21019 CHESTNUT PL | | | | WARRENTON | MO | 63383-5521 |
| DENSON, TUJUANA | 4776 W 100 N | | | | KOKOMO | IN | 46901-3744 |
| DENSTEDT, DOUGLASS J | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DENSTEDT, RONALD J | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| DENSTEN, ROBERT L | 511 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805-1003 |
| DENT N HAND JR | CGM IRA CUSTODIAN | 672 TYNER WAY | | | INCLINE VILLAGE | NV | 89451-8314 |
| DENT NELL | DENT, NELL | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| DENT NELL | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| DENT NEUROLOGIC GP, | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| DENT NIGGEMEYER | 46357 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6205 |
| DENT WIZARD INTERNATIONAL CORP | 4710 EARTH CITY EXPY | | | | BRIDGETON | MO | 63044-3831 |
| DENT, ARLENA | 594 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| DENT, ARTHUR JAMES | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENT, CARMAN S | 16190 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4052 |
| DENT, CHRISTOPHER J | 905 N WAVERLY RD | | | | LANSING | MI | 48917-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENT, GREGORY ALLEN | 12293 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| DENT, JAMES J | 6122 RUNNYMEADE DR | | | | CANTON | MI | 48187-2842 |
| DENT, JOHN L | 31 ANDPRESS PLAZA | | | | AMITYVILLE | NY | 11701-2441 |
| DENT, JONATHAN LAWRENCE | 2165 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7433 |
| DENT, JOSEPH M | 7265 W OUTER DR | | | | DETROIT | MI | 48235-3107 |
| DENT, MICHAEL HARRIS | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| DENT, MICHELE A | 15 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| DENT, MONROE | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| DENT, NELL | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| DENT, ROBERT A. | 1200 FULLER WISER RD APT 917 | | | | EULESS | TX | 76039-3095 |
| DENTAL ASSOCIATES OF | 2000 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9793 |
| DENTAL HEALTH SERVICES INC. | 3833 ATLANTIC AVE. | | | | LONG BEACH | CA | 90807-3505 |
| DENTAL HEALTH SERVICES INC. | 3833 ATLANTIC AVE. | | | | LONG BEACH | CA | 90807-3505 |
| DENTAL NETWORK OF AMERICA | TWO TRANSAM PLAZA DRIVE | | | | OAKBROOK TERRACE | IL | 60181 |
| DENTAL NETWORK OF AMERICA INC | 2 TRANSAM PLAZA DR STE 500 | PLANT CODE 08 | | | OAKBROOK TERRACE | IL | 60181-4288 |
| DENTE FRED | PO BOX 974 | | | | KAPAA | HI | 96746-0974 |
| DENTEL, VALERIE ANN | 2677 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| DENTER, TIMOTHY | 9863 SNYDER RD | | | | SHREVEPORT | LA | 71129-8741 |
| DENTICE HOGUE | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 |
| DENTON AUSTIN | 162 BANTA ST | | | | FRANKLIN | IN | 46131-1616 |
| DENTON CASH JR | 11 WILSON AVE | | | | TRENTON | NJ | 08620-9627 |
| DENTON COUNTY RUD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| DENTON COUNTY RUD #1 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TAX COLLECTOR/ ASSESSOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTON HEMPHILL | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DENTON JAMES | DENTON, TINA | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON JAMES | DENTON, JAMES | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON JONES | 1467 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| DENTON LONG | 1850 MEAD LN | | | | WHITE LAKE | MI | 48386-1841 |
| DENTON MARY | 717 UNIVERSITY PL | | | | DETROIT | MI | 48230-1260 |
| DENTON NICOLE | DENTON, NICOLE | PO BOX 17772 | | | INDIANAPOLIS | IN | 46217-0772 |
| DENTON POWELL | 137 W FITE ST | | | | PARK HILLS | MO | 63601-3803 |
| DENTON SMITH | 4224 W HORSESHOE DR | | | | MUNCIE | IN | 47302-8955 |
| DENTON STYER | 904 COTTON CV | | | | PEARL | MS | 39208-7018 |
| DENTON TOWNSHIP TREASURER | PO BOX 289 | | | | PRUDENVILLE | MI | 48651-0289 |
| DENTON VAC/MOORESTOW | 1259 N. CHURCH ST. | | | | MOORESTOWN | NJ | 08057 |
| DENTON VAC/MOORESTWN | 1259 NORTH CHURCH STREET | | | | MOORESTOWN | NJ | 08057 |
| DENTON WERLEY | PO BOX 616 | | | | CROWELL | TX | 79227-0616 |
| DENTON WHITE | 4736 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 |
| DENTON WILDE SAPTE LEGAL | CONSULTANTS AND SOLICITORS | SUITE 114 HATAT HOUSE | AL NADAH ST PO BOX 3552 RUWI | PC 112 SULTANTE OMAN OMAN | | | |
| DENTON, BILLY R | 992 S ANDERSON RD | | | | CHOCTAW | OK | 73020-7212 |
| DENTON, DEBORAH D | 5495 SKYVIEW DR SW | SW | | | ATLANTA | GA | 30331-7755 |
| DENTON, FREDERICK F.R. | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENTON, GERALDEEN R | 2107 HIGHVIEW ROAD | | | | CLEARFIELD | PA | 16830-1105 |
| DENTON, JAMES A | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |
| DENTON, JAMES G | 1900 130TH AVE | | | | HOPKINS | MI | 49328-9733 |
| DENTON, JEFF | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |
| DENTON, KATHLEEN POPIEL | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| DENTON, MICHAEL | 5495 SKYVIEW DR SW | | | | ATLANTA | GA | 30331-7755 |
| DENTON, RANDY | | | | | | | |
| DENTON, RAYMOND FORREST | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| DENTON, RICHARD L | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENTON, ROBERT A INC | 2967 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| DENTON, SCOTTY B | 45 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| DENTON, STANLEY A | APT B18 | 400 FAIRBURN ROAD SOUTHWEST | | | ATLANTA | GA | 30331-1917 |
| DENTON, TIM W | 1820 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8512 |
| DENTON, TIMOTHY P | 1378 WOODFIELD ST | | | | LAKE ORION | MI | 48362-1767 |
| DENTON, WILLIAM F | 448 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1116 |
| DENTON-COMPTON, KISHE DACHELLE | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| DENTS BE GONE | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| DENTS BE GONE LLC | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| DENTS OR/OVRLND PARK | 7801 W 63RD TER | | | | OVERLAND PARK | KS | 66202-3808 |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| DENTSPLY INTERNATIONAL | ANDY SMITH | PO BOX 872 | | | YORK | PA | 17405-0872 |
| DENUNCIO, CARL | | | | | | | |
| DENUNZIO, SANDRA K | 2 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-4446 |
| DENVEL CAINE | 20 PINE ST SPC 13 | | | | WILLITS | CA | 95490-3454 |
| DENVER & SONS AUTO & TOWING | 5295 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| DENVER ADKINS | 495 S MILFORD RD | | | | HIGHLAND | MI | 48357-4842 |
| DENVER AREA COUNCIL BSA | STE 100 | 10455 WEST 6TH AVENUE | | | DENVER | CO | 80215-5783 |
| DENVER AUTO AUCTION | ATTN CAROL SAINE | 17500 E 32ND AVE | | | AURORA | CO | 80011-3316 |
| DENVER AUTO AUCTION | 17500 E 32ND AVE | | | | AURORA | CO | 80011-3316 |
| DENVER BAILEY | 5719 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014-5089 |
| DENVER BECKLEY | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| DENVER BENNETT | 13600 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| DENVER BURDETT | 5003 E COUNTRY RD 750 N | | | | SUNMAN | IN | 47041 |
| DENVER BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER CANADY | PO BOX 136 | | | | MENIFEE | AR | 72107-0136 |
| DENVER COLLINS | 153 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6463 |
| DENVER COTTRELL | 4743 BIG OTTER HWY | | | | IVYDALE | WV | 25113-9624 |
| DENVER CROWELL | 123 SOUTH BROAD STREET | | | | CAIRO | GA | 39828-2714 |
| DENVER D JENKINS | 1739 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4157 |
| DENVER DAGGETT | 2111 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| DENVER DAVIS | 5249 KY ROUTE 689 | | | | VOLGA | KY | 41219-9529 |
| DENVER DOXTATOR | 777 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| DENVER FIRE DEPARTMENT | ATTN INSPECTIONS | 745 W COLFAX AVE | | | DENVER | CO | 80204-2612 |
| DENVER GATRELL | 14521 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DENVER GIBBS | 3856 HERTLAND DR | | | | DAYTON | OH | 45439-2451 |
| DENVER GRIFFITTS | 6660 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1393 |
| DENVER HALL | 198 GAULEY RD | | | | TOPMOST | KY | 41862-9087 |
| DENVER HEARD | 151 CME CHURCH RD. | | | | HARTWELL | GA | 30643 |
| DENVER HOLLANDSWORTH | 1837 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0971 |
| DENVER HOSKINS | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| DENVER HOSKINS | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| DENVER HOWARD | 4205 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| DENVER HUNT | CREEKSIDE SENIOR APARTMENTS | 407 NORTH 2ND STREET | | | NICHOLASVILLE | KY | 40356 |
| DENVER JENKINS | 923 E MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46227-1540 |
| DENVER JONES | 745 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| DENVER JONES | 8073 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069 |
| DENVER JONES | 3314 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2110 |
| DENVER KIRK | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| DENVER LEE | 2537 WOODSTOCK DR | | | | DETROIT | MI | 48203-1062 |
| DENVER MANAGER OF REVENUE | DENVER FIRE DEPARTMENT | 745 W COLFAX AVE | | | DENVER | CO | 80204-2612 |
| DENVER MARATHON | ATTN LIAM BRENNER | PO BOX 249 | | | N SCITUATE | MA | 02060-0249 |
| DENVER MARRS | 7384 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DENVER METRO PARTS MGRS ASSN | DMPMA | 1313 MOTOR CITY DR | MIKE SHAW B-P-G | | COLORADO SPRINGS | CO | 80905-7316 |
| DENVER MILLER | 310 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENVER MOORE | 2446 BERTHA AVE | | | | FLINT | MI | 48504-2420 |
| DENVER MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| DENVER NEWSOM | APT 213 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1377 |
| DENVER NICHOLS | 10927 BRIX HWY | | | | BROOKLYN | MI | 49230-9152 |
| DENVER PARRETT | PO BOX 2071 | | | | BRENTWOOD | TN | 37024-2071 |
| DENVER PARTS DISTIRBUTION CENTER | SERVICE PARTS OPERATIONS-GENERAL MOTORS | ATTN: GENERAL COUNSEL | 23400 SMITH RD | | AURORA | CO | 80019-3802 |
| DENVER PATTERSON | PO BOX 4315 | | | | PRESCOTT | MI | 48756-4315 |
| DENVER PROFITT | 6817 BALL RD | | | | ROMULUS | MI | 48174-3503 |
| DENVER R STEWART | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| DENVER SALISBURY | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| DENVER SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 |
| DENVER SMITH | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| DENVER STEWART | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| DENVER STOCKER JR | 6450 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENVER STRONG | 123 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| DENVER SUTHERLAND | HC 34 BOX 625 | | | | HINES | WV | 25958-7739 |
| DENVER TRUMPOWER | 13002 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1300 |
| DENVER W/WATER MANAGMNT DIV | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER W/WATER MANAGMNT DIV | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WILBORN | 8879 SPRING VALLEY DR | | | | MENTOR | OH | 44060-5053 |
| DENVER WILEY | 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 |
| DENVER WRIGHT | 14625 SKYVIEW AVE | | | | SMITHVILLE | MO | 64089-8539 |
| DENVIL BARNHOUSE | 182 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| DENVIL TINCHER | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| DENYES JR., ROBERT E | 7139 GILLINGHAM CT | | | | SYLVANIA | OH | 43560-1139 |
| DENYES, ROBERT H | 4258 HATCHERY RD | | | | WATERFORD | MI | 48329-3625 |
| DENYKO, MICHAEL R | 58 75TH PL | | | | WILLOWBROOK | IL | 60527-2305 |
| DENYSE SHOCKLEY | 900 N WABASH AVE | | | | KOKOMO | IN | 46901-3205 |
| DENYSE SNIDER | 7960 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| DENZ, ROY C | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| DENZEL CONNER JR | 4951 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| DENZEL DAVENPORT | RR 2 BOX 127 | | | | PRINCETON | MO | 64673-9548 |
| DENZEL HOPPER | 8169 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| DENZEL LESTER | 1146 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| DENZEL MANN | 302 W MAIN ST BOX 42 | | | | VERMONTVILLE | MI | 49096 |
| DENZEL PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 |
| DENZEL VERDON | 11180 S 41 RD | | | | CADILLAC | MI | 49601-9753 |
| DENZEL WILLIAMS | 640 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-0910 |
| DENZER FAY M (ESTATE OF) (665567) | SIMONS EDDINS & GREENSTONE | | | | | | |
| DENZER, LARRY JAMES | 7794 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| DENZER, MICHELLE | 1469 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| DENZER, SETH R | 30 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3740 |
| DENZIE SAMS | 151 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| DENZIE SAMS | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| DENZIEL DEEMER | 16549 FEWINS RD | | | | INTERLOCHEN | MI | 49643-9642 |
| DENZIK, GARY I | 1456 BILL DEDMAN RD | | | | BOWLING GREEN | KY | 42101-9420 |
| DENZIL BLANTON | 2219 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| DENZIL BROOKS | 2518 STIVING RD | | | | MANSFIELD | OH | 44903-8904 |
| DENZIL BUSH | 12391 DENMARK RD | | | | FREEDOM | IN | 47431-7079 |
| DENZIL DAYTON | RR 2 BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DENZIL ELSWORTH | PO BOX 403 | | | | SUMMITVILLE | IN | 46070-0403 |
| DENZIL FANNIN | HC 70 BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| DENZIL FERGUSON | 10706 COMPASS CT | | | | INDIANAPOLIS | IN | 46256-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENZIL FERGUSON JR | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| DENZIL GIBSON | 793 PARK AVE W | | | | MANSFIELD | OH | 44906-3008 |
| DENZIL GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 |
| DENZIL HOPPER | 1822 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2748 |
| DENZIL HOWELL | 8300 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| DENZIL HUNT | 2511 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| DENZIL INGRAM | 20 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| DENZIL MARTIN | 238 BRADEN RD | | | | TUCKER | GA | 30084-1901 |
| DENZIL MCCRACKEN | 6148 N COUNTY ROAD 75 W | | | | SHELBURN | IN | 47879-8273 |
| DENZIL MCKOWN | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| DENZIL MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| DENZIL NEWLON | RR 3 BOX 45 | | | | PENNSBORO | WV | 26415-9704 |
| DENZIL O CONNOR | 307 PRAIRIE ST | | | | BUCKNER | MO | 64016-9711 |
| DENZIL POSEY | 836 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| DENZIL RATLIFF | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-8351 |
| DENZIL ROBBINS | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| DENZIL SHINN JR | RR 1 BOX 84 | | | | QUINCY | MO | 65735-9711 |
| DENZIL SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| DENZIL SWANNER | 39021 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8742 |
| DENZIL TAYLOR | 4771 BOND AVE NW | | | | WARREN | OH | 44483-1742 |
| DENZIL TYRA | 727 N BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1212 |
| DENZIL WEST | 13214 BARNEY DR | | | | HUDSON | FL | 34669-2606 |
| DENZIL WILLIS | 8713 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| DENZLE PERRINE | 707 THAYER ST | | | | TOLEDO | OH | 43609-3233 |
| DEO HARTMAN | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| DEO WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 |
| DEO WINSOR | PO BOX 195 | | | | MAPLE RAPIDS | MI | 48853-0195 |
| DEO YOUNG | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |
| DEODATH LOCHAN | 11356 MEADOWBROOK DR | | | | PARMA HEIGHTS | OH | 44130-5129 |
| DEODATO, DOMINICK | 7 CLAYTON RD | | | | ENGLISHTOWN | NJ | 07726-8226 |
| DEOERIO JR, BARNEY | 47 HENRY DR | | | | STRUTHERS | OH | 44471-4471 |
| DEOGUN MD PC | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| DEOKKYU PARK | 1603 CANYON RUN ROAD | | | | NAPERVILLE | IL | 60565-9211 |
| DEOL AUTO SERVICE | 9175 31 AVE NW | | EDMONTON AB T6N 1E9 CANADA | | | | |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017-1142 |
| DEOLAR AUBREY | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| DEOLESSIE WHISENTON | 6630 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9137 |
| DEOLIVER STARR | 1109 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2271 |
| DEON BEAVER | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| DEON BERNDT | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| DEON GRANT | 15805 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-2812 |
| DEON OSBORN | 11398 EAST 27TH PLACE | | | | YUMA | AZ | 85367-8918 |
| DEON, CLYDE PHILLIP | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| DEON, DANIEL P | 8933 DANZIG ST | | | | LIVONIA | MI | 48150-3977 |
| DEONCA SHIELDS | 3618 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5526 |
| DEONIDUS HENDRICK | 21715 S PECULIAR DR | | | | PECULIAR | MO | 64078-8779 |
| DEONILDO LIMA | 32 SARATOGA AVE | | | | YONKERS | NY | 10705-3209 |
| DEONTE PARKS | 230 WEST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| DEORE RAYMOND | 9625 HARRELL # 301 | | | | TREASURE ISLAND | FL | 33706 |
| DEOREO, STEPHEN F | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 |
| DEORNELLAS, KAREN M | 24095 HESSDALE RD | | | | ALMA | KS | 66401-8039 |
| DEPACE JOSEPH - CHEVROLET SILVERADO 2005 | NO ADVERSE PARTY | | | | | | |
| DEPARTMENT FOR NATURAL RESOURCES | REGION 4 | 2 HUDSON HOLLOW RD | | | FRANKFORT | KY | 40601-4311 |
| DEPARTMENT OF AGRICULTURE | PO BOX 91081 | | | | BATON ROUGE | LA | 70821-9081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | PO BOX | | | MILWAUKEE | WI | 53293-0178 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 |
| DEPARTMENT OF BUSINESS AND ECONOMIC DEVELOPMENT | ATTN: GENERAL COUNSEL | WORLD TRADE CENTER | 401 EAST PRATT STREET | | BALTIMORE | MD | 21202 |
| DEPARTMENT OF CHEMICAL ENGR AND MATERIALS SCIENCE | MICHIGAN STATE UNIVERSITY | 2527 ENGINEERING BLDG | | | EAST LANSING | MI | 48824 |
| DEPARTMENT OF CHEMISTRY | LOMONOSSOV MOSCOW STATE UNVSTY | LENIN HILLS MOSCOW 119992 | | RUSSIA FEDERATION RUSSIA | | | |
| DEPARTMENT OF CIVIL RECORDS | ACCOUNT OF LEONARD GRADO | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPARTMENT OF CIVIL RECORDS | ACCOUNT OF ARCHIE WILLIAMSON | 415 EAST 12TH STREET | | | KANSAS CITY | MO | 64106 |
| DEPARTMENT OF COMMERCE | STATE OF WISCONSIN | DEPT COMMERCE-S & B INVOICING | PO BOX 7970 | | MADISON | WI | 53707 |
| DEPARTMENT OF COMMERCE & CON | PO BOX 113600 | ANNUAL FILING - BREG | | | HONOLULU | HI | 96811-3600 |
| DEPARTMENT OF COMMERCE & INSUR | TENNESSEE MOTOR VEHICLE COMMIS | 500 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37243-1204 |
| DEPARTMENT OF CONSERVATION | REGION 7 | PO BOX 180 | 2901 W. TRUMAN BLVD. | | JEFFERSON CITY | MO | 65102-0180 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 4 | 64 N UNION ST STE 468 | | | MONTGOMERY | AL | 36130-3020 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 9 | 901 S STEWART ST STE 5001 | | | CARSON CITY | NV | 89701-5244 |
| DEPARTMENT OF CONSUMER AFFAIRS | ARBITRATION CERTIFICATION PROG | 1507 21ST ST STE 330 | C\O NEW MOTOR VEHICLE BOARD | | SACRAMENTO | CA | 95811-5297 |
| DEPARTMENT OF CORRECTIONS | GREG HEACOX | 425 MILWAUKE AVE | | | BURLINGTON | WI | 53105 |
| DEPARTMENT OF ECOLOGY | CASHIERING UNIT | 300 DESMOND DR SE | LUCEY | | WASHINGTON | DC | 98563 |
| DEPARTMENT OF ECOLOGY | REGION 10 | 300 DESMOND DRIVE | | | LACEY | WA | 98503 |
| DEPARTMENT OF ECOLOGY | REGION 10 | PO BOX 47600 | | | OLYMPIA | WA | 98504-7600 |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. | | | | PHOENIX | AZ | 85012 |
| DEPARTMENT OF EMPLOYMENT | 100 W MIDWEST AVE | | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING - VT | | | | | | | |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DR | | | | MONTPELIER | VT | 05602-2708 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 S MAIN ST | | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE | ROOM 362 | | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 4 | L & C ANX | 401 CHURCH STREET | | NASHVILLE | TN | 37243-0001 |
| DEPARTMENT OF ENVIRONMENTAL CO | BUREAU OF PROGRAM MANAGEMENT | 625 BROADWAY | | | ALBANY | NY | 12233-0001 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 10 | 410 WILLOUGHBY AVE., STE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99801 |
| DEPARTMENT OF ENVIRONMENTAL EQUALITY | REGION 8 | HERSCHLER BUILDING | 122 WEST 25TH ST. | | CHEYENNE | WY | 82002-0001 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | 1400 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2400 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 79 ELM ST | | | HARTFORD | CT | 06106-1650 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 2 | PO BOX 402 | | | TRENTON | NJ | 08625-0402 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 9 | 901 S STEWART ST STE 4001 | | | CARSON CITY | NV | 89701-5249 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 8913 | | | LITTLE ROCK | AR | 72219-8913 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 7 | PO BOX 98922 | 1200 "N" STREET, SUITE 400 | | LINCOLN | NE | 68509-8922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 4810 | | | SALT LAKE CITY | UT | 84114-4810 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | 168 N 1950 W | DEQ BUILDING 2 | | SALT LAKE CITY | UT | 84116-3085 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 3 | 629 EAST MAIN STREET | P.O. BOX 1105 | | RICHMOND | VA | 23219 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 9 | PHOENIX MAIN OFFICE | 1110 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 200901 | 1520 E. SIXTH AVENUE | | HELENA | MT | 59620-0901 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 811 SW | SIXTH AVENUE | | PORTLAND | OR | 97204 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 8001 NATIONAL DR | | | LITTLE ROCK | AR | 72209-4828 |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | REGION 1 | 29 HAZEN DR | P.O. BOX 95 | | CONCORD | NH | 03301-6503 |
| DEPARTMENT OF FINANCE | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-4224 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 |
| DEPARTMENT OF FINANCE ADMINISTRATION | PO BOX 9941 | | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 978 | | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF FINANCIAL SVCS | STATE OF FLORIDA - | 200 E GAINES ST | UPTD AS PER AFC 3/9/05 GJ | | TALLAHASSEE | FL | 32399-0358 |
| DEPARTMENT OF HEALTH FLORIDA BOARD OF NURSING | PO BOX 6330 | | | | TALLAHASSEE | FL | 32314-6330 |
| DEPARTMENT OF HOMELAND SECURITY | BOILER & PRESSURE SAFETY DIV | 402 W WASHINGTON ST ROOM 246 | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF HUMAN SERVICES | ACCT OF PHILLIP MANIACI | 106 S 2ND ST | | | CHICKASHA | OK | 73018-3608 |
| DEPARTMENT OF INDIANA MILITARY | ORDER OF THE PURPLE HEART | PO BOX 1715 | | | CARMEL | IN | 46082-1715 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST | | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF INDUSTRY, LABOR AND HUMAN RELATIONS - WI | | | | | | | |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E BROAD ST FL 32 | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF JOURNALISM | HOWARD UNIVERSITY | CAPCOMM ACCT | | | WASHINGTON | DC | 20059-0001 |
| DEPARTMENT OF JUSTICE | ACCT OF RONALD L CUSHMAN | 600 SUPERIOR AVE EAST | | | CLEVELAND | OH | 44114 |
| DEPARTMENT OF LABOR | 1001 N 23RD ST | | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | 317 MAIN ST | | | | BOISE | ID | 83735-0001 |
| DEPARTMENT OF LABOR | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | COMPASS OFC 500 | | | | ALBANY | NY | 12240-0001 |
| DEPARTMENT OF LABOR | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD | SUITE 800 | | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR | 1100 N EUTAW ST | | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR | COLORADO DEPT OF LABOR & EMPLO | PO BOX 628 | FINANCE OFFICE-BOILER INSPECTI | | DENVER | CO | 80201-0628 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34026 | EMPLOYER SERVICES | | | SEATTLE | WA | 98124-1026 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | | DENVER | CO | 80202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LN | | | | TALLAHASSEE | FL | 32303-3196 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | PO BOX 60130 | | | | HARRISBURG | PA | 17106-0130 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PKWY FL 8 | | | | NASHVILLE | TN | 37243-1219 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 947 | | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | PO BOX 25509 | | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF LABOR OCCUPATIONAL SAFETY & | 9100 BLUEBONNET CENTRE BLVD STE 201 | HEALTH ADMINISTRATION | | | BATON ROUGE | LA | 70809-2953 |
| DEPARTMENT OF LAW | JAMES FERGUSON, COUNTY COUNSEL | 1333 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7212 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9048 | | | OLYMPIA | WA | 98507-9048 |
| DEPARTMENT OF MEDICINE | B427 CLINICAL CTR | | | | EAST LANSING | MI | 48824-1313 |
| DEPARTMENT OF MOTOR VEHICLES | ADJUDICATION SERVICES | PO BOX 37075 | | | WASHINGTON | DC | 20013-7075 |
| DEPARTMENT OF MOTOR VEHICLES | DEALER SERVICES DIVISION | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 |
| DEPARTMENT OF MOTOR VEHICLES | BUREAU OF OCCUPATIONAL LICENSE SECTUION | PO BOX 932342 | | | SACRAMENTO | CA | 94232-3420 |
| DEPARTMENT OF MOTOR VEHICLES INFORMATION SERVICES | PO BOX 932342 | MAIL STATION L224 | | | SACRAMENTO | CA | 94232-3420 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 10 | PO BOX 47001 | | | OLYMPIA | WA | 98504-7001 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF PSYCHIATRY MIPC | NYU/MENTAL ILLNESS PREVNTN CTR | 550 FIRST AVENUE ROOM HN323 | | | NEW YORK | NY | 10016 |
| DEPARTMENT OF PUBLIC HEALTH LABORATORY FIELD SERVICES | 850 MARINA BAY PKWY | | | | RICHMOND | CA | 94804-6403 |
| DEPARTMENT OF PUBLIC WORKS | SHELBY TOWNSHIP | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 |
| DEPARTMENT OF PUBLIC WORKS | PO BOX 165 | NEW CASTLE COUNTY ENGINEERING BUILDING, KIRKWOOD HIGHWAY | | | WILMINGTON | DE | 19899-0165 |
| DEPARTMENT OF PUBLIC WORKS & UTILITIES | 155 N OPDYKE RD | WASTEWATER TREATMENT PLANT | | | PONTIAC | MI | 48342-2965 |
| DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT | MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | | SHREVEPORT | LA | 71130-1109 |
| DEPARTMENT OF REV CSE DIV | ACCT OF JOHN REGELE | PO BOX 5036 | | | WESTBOROUGH | MA | 01581-5036 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47489 | | | OLYMPIA | WA | 98504-7489 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 |
| DEPARTMENT OF REVENUE | STATE OF OREGON | PO BOX 14725 | | | SALEM | OR | 97309-5018 |
| DEPARTMENT OF REVENUE | PO BOX 29009 | | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD 4TH FLOOR | | | | MADISON | WI | 53713 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON | WITHHOLDING TAX | | | TOPEKA | KS | 66625-0001 |
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | MVBG | REGISTRATION SECTION | | | DENVER | CO | 80261-0016 |
| DEPARTMENT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | 6501 MAIL STA | | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | PO BOX 14800 | 955 CENTER STREET NE | | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | 50 N RIPLEY | | | | MONTGOMERY | AL | 36132-0001 |
| DEPARTMENT OF REVENUE | 711 GIBSON BLVD | | | | HARRISBURG | PA | 17104-3218 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66612 |
| DEPARTMENT OF REVENUE | DOR/ MOTOR VEHICLE DIVISION | PO BOX 740381 | | | ATLANTA | GA | 30374-0381 |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS | 3RD FLOOR | | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27640-0100 |
| DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE & TAXATION | ACCOUNT OF PATRIC R MC KINLEY | PO BOX 9144 | | | BOSTON | MA | 02205-9144 |
| DEPARTMENT OF REVENUE & TAXATION | PO BOX 125 | | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE ACCT OF | P MCKINLEY | PO BOX 9140 | | | BOSTON | MA | 38146 |
| DEPARTMENT OF REVENUE ADMINISTRATION | 45 CHENELL DR | | | | CONCORD | NH | 03301-8541 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | PO BOX 454 | COLLECTION DIVISION | | CONCORD | NH | 03302-0454 |
| DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10457 | HOOVER BUILDING | | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 |
| DEPARTMENT OF REVENUE SERVICES | 92 FARMINGTON AVE | | | | HARTFORD | CT | 06105-3704 |
| DEPARTMENT OF SANITATION, NEW YORK CITY | SPIRO KATTAN | 52-07 58TH ST. 2ND FLOOR | | | WOODSIDE | NY | 11377 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 1207 | | | | LEBANON | VA | 24266-1207 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 260022 | | | | BATON ROUGE | LA | 70826-0222 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | | ALBANY | NY | 12231-0002 |
| DEPARTMENT OF STATE | UCC SECTION | PO BOX 8721 | | | HARRISBURG | PA | 17105-8721 |
| DEPARTMENT OF STATE HIGHWAYS | JOHN P. BAKER | TWO NORTH PLAZA | | | JACKSON | MI | 49202 |
| DEPARTMENT OF STATE LANDS | PO BOX 4395 UNIT 18 | | | | PORTLAND | OR | 97208 |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF STATE UNIFORM | COMMERCIAL CODE | 1 COMMERCIAL PLZ | 99 WASHINGTON AVE | | ALBANY | NY | 12231-0001 |
| DEPARTMENT OF TAX & REVENUE | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAXATION | 830 FREEWAY DR N | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | ACCT OF THEODORE W MILLER | PO BOX 1880 | | | RICHMOND | VA | 56170 |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST | | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION AND FINANCE | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXES | 109 STATE STREET | TAXPAYER SERVICES | | | MONTPELIER | VT | 05602 |
| DEPARTMENT OF TAXES & LICENSES | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3301 |
| DEPARTMENT OF THE AIR FORCE | AIR EDUCATION & TRAINING COMMA | 37TH SERVICES DIVISION | 1820 NELLIS STREET BLDG #5100 | | LACKLAND A F B | TX | 78236 |
| DEPARTMENT OF THE INTERIOR | NBC\DIV OF FINANCIAL MGMT SVCS | MAIL STOP 1313 | 1849 C ST NW | | WASHINGTON | DC | 20240-0001 |
| DEPARTMENT OF THE TREASURY | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLE & | LICENSING | PO BOX 8283 | | HARRISBURG | PA | 17105 |
| DEPARTMENT OF TRANSPORTATION | ERIC DELAPA | 111 GRAND AVE | P.O. BOX 23440-MS 11A | | OAKLAND | CA | 94612-3717 |
| DEPARTMENT OF TRANSPORTATION | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| DEPARTMENT OF TRANSPORTATION-ENVIRONMENTAL SERVICES | REGION 10 | PO BOX 47331 | 310 MAPLE PARK AVENUE SE | | OLYMPIA | WA | 98504-7331 |
| DEPARTMENT OF TREASURY | PO BOX S | | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | TREASURY BUILDING | | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45233 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0233 |
| DEPARTMENTO DEL TRABAJO Y | RECURSOS HUMANOS - PR | | | | | | |
| DEPARTURE MEDIA INC | PO BOX 31323 | | | | CHARLOTTE | NC | 28231-1323 |
| DEPAS, RICHARD D | PO BOX 158 | | | | BELLEVILLE | MI | 48112-0158 |
| DEPASCALE, MARY M | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPASCALE, VINCENT B | 192 SEXTON ST | | | | STRUTHERS | OH | 44471-1741 |
| DEPASQUALE MARK | DBA MARK DEPASQUALE PLUMBING & | 7 JORIE LN | HEATING CO | | WALPOLE | MA | 02081-1923 |
| DEPASSE ENTERTAINMENT GROUP | 5750 WILSHIRE BLVD STE 640 | | | | LOS ANGELES | CA | 90036-3685 |
| DEPATIE FLUID POWER CO INC | PO BOX 2499 | | | | KALAMAZOO | MI | 49003-2499 |
| DEPAUL HEALTH CTR | PO BOX 503602 | | | | SAINT LOUIS | MO | 63150-0001 |
| DEPAUL UNIVERSITY | FINANCIAL ACCOUNTS | 1 E JACKSON BLVD SUITE 9900 | | | CHICAGO | IL | 60604 |
| DEPAUL UNIVERSITY MANAGEMENT DEVELOPMENT CENTER | 1 EAST JACKSON BLVD STE 7000 | | | | CHICAGO | IL | 60604 |
| DEPAUL UNIVERSITY OFFICE OF CONT AND PROF EDUC | 25 E JACKSON BLVD STE 1601 | | | | CHICAGO | IL | 60604 |
| DEPAULA CHEVROLET-HUMMER, INC. | ANTHONY DEPAULA | 785 CENTRAL AVE | | | ALBANY | NY | 12206-1501 |
| DEPAULA CHEVROLET-HUMMER, INC. | 785 CENTRAL AVE | | | | ALBANY | NY | 12206-1501 |
| DEPAULIS, JOHN A | 13561 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2426 |
| DEPAUW UNIVERSITY | FINANCIAL AID OFFICE | | | | GREENCASTLE | IN | 46135 |
| DEPAUW UNIVERSITY | 313 S LOCUST ST | | | | GREENCASTLE | IN | 46135-1736 |
| DEPAZZO JR, LOUIS L | 5043 GLENSIDE MANOR DR | | | | PERRY HALL | MD | 21128-9803 |
| DEPCO INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| DEPCO INTERNATIONAL INC | ROYAL AUTOMATIVE GROUP O/A | 6655 NORTHWEST DR | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| DEPCO INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| DEPENDABLE AUTO SALES & SERVICE | 1055 UPPER FRONT ST | | | | BINGHAMTON | NY | 13905-1221 |
| DEPENDABLE AUTO SERVICE | 710 W HONEYWELL AVE | | | | HOOPESTON | IL | 60942-1079 |
| DEPENDABLE AUTO SHIPPERS INC | PO BOX 678329 | | | | DALLAS | TX | 75267-8329 |
| DEPENDABLE AUTO TRANSPORT | 500 S WASHINGTON AVE STE 5 | | | | ROYAL OAK | MI | 48067-3846 |
| DEPENDABLE DELIVERY | 375 MOUNT AIRY DR | | | | ROCHESTER | NY | 14617-2123 |
| DEPENDABLE DELIVERY SERVICE | 1450 JARVIS ST | | | | FERNDALE | MI | 48220-2064 |
| DEPENDABLE FOU/TUALA | 12505 SW HERMAN RD | P.O. BOX 1687 | | | TUALATIN | OR | 97062-6950 |
| DEPENDABLE FREIGHT SERVICES INC | 34 MCLEAN RD | | | GUELPH CANADA ON N1H 6H9 CANADA | | | |
| DEPENDABLE GAGE & TOOL CO | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE GAGE & TOOL CO | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE GAGE/OAK | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE HAWAIIAN EXPRESS | 19201 S SUSANA RD | | | | EAST RANCHO DOMINGUEZ | CA | 90221-5710 |
| DEPENDABLE HIGHWAY EXPRESS | PO BOX 58047 | | | | LOS ANGELES | CA | 90058-0047 |
| DEPENDABLE LOCKS INC | 7250 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46240-3244 |
| DEPENDABLE SEWER CLEANERS | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPENDABLE SEWER CLEANING | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPENDABLE TIRE & BRAKE | 25 MARKET ST | | | | SAN RAFAEL | CA | 94901-5803 |
| DEPENDABLE TRANSIT INC | PO BOX 349 | | | | HARTFORD CITY | IN | 47348-0349 |
| DEPENDABLE TRANSPORTATION INC | PO BOX 42054 | | | | DETROIT | MI | 48242 |
| DEPENDABLE TRUCK LINES INC | 156 MAIN ST N | | | | DEARING | GA | 30808 |
| DEPENNING & DEPENNING | 10 GOVERNMENT PLACE E | | | CALCUTTA INDIA 700069 INDIA | | | |
| DEPERCIN, DENISE | 121 DELAWARE ST | | | | DENVER | CO | 80223-1443 |
| DEPESTEL, DENNIS M | 16170 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| DEPETRIS, DINO | 481 W 1ST AVE | | | | ROSELLE | NJ | 07203-1030 |
| DEPETRO, JOSEPH J | 1932 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| DEPEW JR, THOMAS ARICH | 2727 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1813 |
| DEPEW LAW FIRM PC | EILEEN C DEPEW | 440 LOUISIANA ST STE 1440 | | | HOUSTON | TX | 77002-1691 |
| DEPEW LAW FIRM PC | 440 LOUISIANA ST STE 1440 | | | | HOUSTON | TX | 77002-1691 |
| DEPEW, DONALD A | 1710 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| DEPEW, DONALD DUANE | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, GLEN L | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DEPEW, JAMES L | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069-3671 |
| DEPEW, MAGDALENA | 2501 W JOLLY RD | | | | LANSING | MI | 48911-3442 |
| DEPEW, PAULA L | 4921 COVENTRY PARKWAY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, SAMANTHA K | 10587 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPEW, TONY PAUL | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPHRA WOOTEN | 454 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8933 |
| DEPIETRO, GREG S. | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| DEPIETRO, MARY M | 3104 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406-4406 |
| DEPINA, DOUGLAS D | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DEPINTO VINCE | 1538 BRANDY PKWY | | | | STREAMWOOD | IL | 60107-1810 |
| DEPINTO, TERESA M | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| DEPLAE JR, RONALD R | 7048 YAGER RD | | | | KIMBALL | MI | 48074-4030 |
| DEPLANTY, CIARA L | 191 13 COLONIES LN | | | | FLINT | MI | 48507-5908 |
| DEPLONTY, ROBERT L | 1256 JOSEPH ST | | | | SAGINAW | MI | 48638-6528 |
| DEPLOYMENT STRATEGIES GROUP | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| DEPLOYMENT STRATEGIES GROUP LL | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| DEPMAN, JOSEPH B | 972 ARLENE AVE | | | | PONTIAC | MI | 48340-2901 |
| DEPNER, CHERYL L | 3747 TANGLEWOOD CT | | | | ANN ARBOR | MI | 48105-9575 |
| DEPO AUTO PARTS IND CO LTD | #20-3 NAN SHIH LANE TOUNAN LI | | | LUANG TOWNSHIP, CHANGHUA COUNTY TAIWAN | | | |
| DEPO AUTO PARTS INDUSTRIAL LTD CO | 20-3 NAN SHIH LN TOU NAN | | | TAIWAN 50564 TAIWAN | | | |
| DEPOFI, DONALD P | 3680 CUSTER ORANGEVILLE, N | | | | BURGHILL | OH | 44404-9728 |
| DEPOLO, CHRISTOPHER B | 2697 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2471 |
| DEPONCEAU, JEFFREY W | 6002 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| DEPOORTER, JAMES P | 29879 NORMA DR | | | | WARREN | MI | 48093-3594 |
| DEPOORTER, SHEILA | 29879 NORMA DRIVE | | | | WARREN | MI | 48093-3594 |
| DEPOSIT GUARANTY NATIONAL BK | C/O LORRAINE BLEAKNEY | PO BOX 1200 | | | JACKSON | MS | 39215-1200 |
| DEPOSITORY TRUST CO | 55 WATER ST FRNT 3 | | | | NEW YORK | NY | 10041-0018 |
| DEPOSITORY TRUST CO | PRB370442 | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 |
| DEPOT GARAGE | ROBERT VORIS | 435 4TH AVE | | | GUSTINE | CA | 95322-1145 |
| DEPOT GARAGE | 435 4TH AVE | | | | GUSTINE | CA | 95322-1145 |
| DEPOT TIRE AND AUTO SERVICE CENTER, INC. | 15 NIPPERSINK BLVD | | | | FOX LAKE | IL | 60020-1422 |
| DEPOTTEY, RANDY OTIS | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| DEPOY ANDY & AMY | 831 COTTONTAIL TRL | | | | MOUNT CRAWFORD | VA | 22841-2172 |
| DEPOY III, CLIFFORD | 118 LONDON LN | | | | GLENN HEIGHTS | TX | 75154-8248 |
| DEPP, BRANDON E | 18 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| DEPP, FLORENCE H | 2131 OVERLAND N.E. | | | | WARREN | OH | 44483-2812 |
| DEPP, FLORENCE H | 2131 OVERLAND N.E. | | | | WARREN | OH | 44483-2812 |
| DEPP, MARK E | 7420 ANDRES DR | | | | ALMONT | MI | 48003-8023 |
| DEPPELER, JOHN M. | 158 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| DEPPEN, JOHN M | 4505 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| DEPPEN, JOHN MILLARD | 4505 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9523 |
| DEPPIE MYERS | 3125 S INDIAN TRL | | | | FARMLAND | IN | 47340-9581 |
| DEPPLER, R JAMES | 157 COOPERS COVE ROAD | | | | LYNCHBURG | TN | 37352 |
| DEPPMANN, RL CO | 20929 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4034 |
| DEPREIST, CARRIE | | | | | | | |
| DEPREZ, DANA E | 710 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| DEPREZ, LEONARD J | 1941 FORBIDDEN CT | | | | ROCKLIN | CA | 95765-5916 |
| DEPRIEST GMC TRUCK SALES & TRUCKING, INC. | 40440 US HWY 2 | | | | CHINOOK | MT | 59523 |
| DEPRIEST JR, CALEB | 24 W GARDEN WALK DR | | | | SAINT PETERS | MO | 63376-3518 |
| DEPRIEST, ALBERT A | 135 MEADOW DRIVE | | | | LEXINGTON | TN | 38351-4030 |
| DEPRINCE ANTHONY | DEPRINCE, ANTHONY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEPRINCE, JEFFERY G | 357 WOODLANDS DR | | | | BRANDON | MS | 39047-8191 |
| DEPRIZIO, ELIZABETH A | PO BOX 771 | | | | MIDDLETOWN | DE | 19709-0771 |
| DEPROFIO, JOHN J | 1427 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| DEPT OF ATHLETICS MKT/DEV | ATTN SHELLEY | 2801 W BANCROFT ST | UNIVERSITY OF TOLEDO | | TOLEDO | OH | 43606-3328 |
| DEPT OF CIVIL RECORDS | ACCT OF ANITA MC KINLEY | 415 E 12TH ROOM 305 | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CARL LODDER | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPT OF CIVIL RECORDS | 415 E 12TH | | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CRAIG S CARTER | 415 E 12TH-ROOM 305 | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CURTIS E TURNER | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPT OF EMPLOYMENT & TRAINING | UNEMPLOYMENT HEALTH INS - MA | | | | | | |
| DEPT OF EMPLOYMENT & TRAINING REVENUE DEPARTMENT - MA | | | | | | | |
| DEPT OF EMPLOYMENT SERVICES OFFICE OF UNEMPLOYMENT COMP DC | | | | | | | |
| DEPT OF ENVIRONMENTAL QUALITY OFFICE OF FINANCIAL MGMT | PO BOX 30657 | REVENUE CONTROL/CASHIER OFFICE | | | LANSING | MI | 48909-8157 |
| DEPT OF HEALTH & FAMILY | SERVICE BUREAU OF OCCUPATIONAL | PO BOX 2659 | HEALTH ASBESTOS & LEAD SECTION | | MADISON | WI | 53701-2659 |
| DEPT OF HEALTH & FAMILY SERVIC | PO BOX 93190 | | | | MILWAUKEE | WI | 53293-0190 |
| DEPT OF HUMAN SVC CHILD SUPPOR | ENFORCEMENT OFFICE ACCOUNT OF | PO BOX 53552 | JA THIERRY CASE# | | OKLAHOMA CITY | OK | 73152-3552 |
| DEPT OF HUMAN SVCS CHILD SUPP | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126-8809 |
| DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMP AGENCY - AL | | | | | | |
| DEPT OF INDUSTRY UC DIV | ACCT OF PAT MANUEL | PO BOX 8914 | | | MADISON | WI | 53708-8914 |
| DEPT OF INTERNAL MED | PO BOX 60352 | | | | SAINT LOUIS | MO | 63160-52 |
| DEPT OF JUSTICE CENT INTAKE FA | ACCOUNT OF GEORGE WARE | PO BOX 198558 | CIVIL #86-CV-71650 | | ATLANTA | GA | 30384-8558 |
| DEPT OF LABOR & INDUSTRY-B COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUPTNAL & INDSTRY | SAFETY CENTER COLLECTIONS | | | HARRISBURG | PA | 17120-0001 |
| DEPT OF PROGRAM MGT DIV OF | HAZARDOUS WASTE REMEDIATION | WOLF RD NYSDEC 50 | | | ALBANY | NY | 12233-0001 |
| DEPT OF PSYCHIATRY | PO BOX 8484 | | | | CHERRY HILL | NJ | 08002-0484 |
| DEPT OF PUBLIC SAFETY | MOTOR VEHICLE INSPECTION | PO 66614 | | | BATON ROUGE | LA | 70896 |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | | | | | | | |
| DEPT OF PUBLIC WORKS OFFICE OF ENVIRONMENTAL SVCS | 2700 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-2009 |
| DEPT OF REV STATE OF COLORADO | | | | | | | |
| DEPT OF REV STATE OF NEBRASKA | | | | | | | |
| DEPT OF REV STATE OF OREGON | TRI MET EXCISE TAX | | | | | | |
| DEPT OF REVENUE & TAXATION | COLLECTION DIVISION | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPT OF REVENUE & TAXATION | ACCT OF B W HERRIN | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPT OF REVENUE NC STATE ACCT OF J W CROSS | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| DEPT OF REVENUE SERVICE | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 |
| DEPT OF REVENUE SERVICE ACCT OF B T MCQUEENEY | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 |
| DEPT OF SOCIAL & HEALTH SERV | ACCT OF GINA G STEPHENS | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 |
| DEPT OF SOCIAL SERV FAMILY SUP | ACCT OF LARRY CAIN | PO BOX 18590 | | | SHREVEPORT | LA | 71138-1590 |
| DEPT OF SOCIAL SERV-SUP ENF DV | ACCT OF THOMAS D RUCKER | PO BOX 18590 | DOCKET #6933 | | SHREVEPORT | LA | 71138-1590 |
| DEPT OF SOCIAL SERVICES | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 |
| DEPT OF WORKFORCE DEVELOPMENT | BUREAU OF FINANCE | PO BOX 7946 | | | MADISON | WI | 53707-7946 |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0949 |
| DEPT. OF THE ARMY, FAMILY AND MORALE WELFARE AND RECREATION COMMAND | JOSEPH FAYZOR, DIRECTOR - MARKETING | 4700 KING STREET | | | ALEXANDRIA | VA | 22302 |
| DEPTA, SHAWN N | 304 MENDON RD | | | | SMITHTON | PA | 15479-8742 |
| DEPUNG, ROBERT F | 4233 S 37TH ST | | | | SAINT LOUIS | MO | 63116-4419 |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN ST FL 8 | | | PROVIDENCE | RI | 02903-1800 |
| DEPUTY REGISTER,CIRCUIT COURT | ACCT OF LAMAR E BARNETT | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 |
| DEPUY, GEORGE M | 176 E SAWDUST CR. RD | | | | LAPEER | MI | 48446 |
| DEQUARIS HARVEY | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| DER, DORIS V | 2840 WOODBURY ST | | | | COMMERCE TWP | MI | 48390-1476 |
| DERA GANTT | 728 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1445 |
| DERA K WILLIAMS | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERA WILLIAMS | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| DERAAD, MARILYN G | 33185 IONE DR | | | | STERLING HTS | MI | 48310-6456 |
| DERADO, HERBERT D | 7682 PURPLE CRESS DR | | | | AVON | IN | 46123-7114 |
| DERAK CARRINGTON | 20066 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1321 |
| DERALD COOPER | 9205 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9472 |
| DERALD CRAMNER | 330 CHERRY ST | | | | CORUNNA | MI | 48817-1010 |
| DERALD HUTCHINSON | 418 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| DERALD LABBATO | 18374 MERECE DR | | | | BROOK PARK | OH | 44142-3446 |
| DERALD REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| DERAMO, HENRY J | 1370 BARBIE DR | | | | BOARDMAN | OH | 44512-3703 |
| DERAMUS, RICKY | 5784 GREENRIDGE LN | | | | TOLEDO | OH | 43615-6791 |
| DERAMUS-ROBISON, ESPERRUZETTA L | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| DERANZO, JERRY M | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| DERAS, DANIEL | 8561 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| DERASMO, FRANK W | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| DERAY JOHN | 170 GARFIELD AVE | | | | KEARNY | NJ | 07032-4016 |
| DERBERT ALLEN | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| DERBY BERNICE | PO BOX 270 | | | | PETERBOROUGH | NH | 03458-0270 |
| DERBY CELLULAR PROD INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033-0277 |
| DERBY CELLULAR PROD INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | DERBY | CT | 06418-0277 |
| DERBY CELLULAR PRODUCTS INC | 150 ROOSEVELT DR | PO BOX 277 | | | DERBY | CT | 06418-1606 |
| DERBY CITY COLLECTOR | ATTN: TREAS'S OFFICE | 1 ELIZABETH ST | | | DERBY | CT | 06418-1801 |
| DERBY DEAN | 1696 CORKRUM RD | | | | WALLA WALLA | WA | 99362-8628 |
| DERBY FABRICATING LLC | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 |
| DERBY FABRICATING LLC | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 |
| DERBY IND, INC. | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 |
| DERBY IND, INC. | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | STATESVILLE | NC | |
| DERBY INDUSTRIES | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365-8906 |
| DERBY INDUSTRIES | PATTY DODGE | 1528 FAIR RD. | | | AUSTINBURG | OH | 44010 |
| DERBY MICHELLE | DERBY, MICHELLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DERBY MOTOR SERVICE | 120 W MAIN AVE | | | | DERBY | KS | 67037-1622 |
| DERBY, IVY | 2912 RAVINE DR | APT 102 | | | LAKE ORION | MI | 48360-8360 |
| DERBY, JACK M | 5389 JOHNSON RD | | | | FLUSHING | MI | 48433-1142 |
| DERBY, JANICE CAROL | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| DERBY, LARRY J | 2021 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1367 |
| DERBY, RICHARD W | 8200 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| DERCHER, BRUCE A | 8105 NW POTOMAC AVE | | | | WEATHERBY LAKE | MO | 64152-1527 |
| DERCHER, PATRICK L | 45 N 61ST TER | | | | KANSAS CITY | KS | 66102-3213 |
| DERCK JEFFREY | 15542 ROAD 23 | | | | ANTWERP | OH | 45813-9342 |
| DERCK, KATIE JANE | 5268 ROAD 220 | | | | ANTWERP | OH | 45813-9239 |
| DERE AUTOMOTIVE | 1818 RAINIER AVE S | | | | SEATTLE | WA | 98144-4543 |
| DERECK BATTISTE | 18028 GREENFIELD RD | | | | DETROIT | MI | 48235-3119 |
| DERECK CAMPBELL | PO BOX 1686 | | | | SPRING HILL | TN | 37174-1686 |
| DERECK GALLOWAY | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| DERECK M GALLOWAY | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| DEREK ALBERSON | 1077 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3847 |
| DEREK ANDREWS | 28713 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2807 |
| DEREK ANTEKEIER | 713 WAVERLY RD | | | | DIMONDALE | MI | 48821-9661 |
| DEREK AXON | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| DEREK BANTZ | 3411 N JANNEY AVE | | | | MUNCIE | IN | 47304-2065 |
| DEREK BERRY | 3495 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DEREK BIANSKI | 9904 DUPONT LAKES DR APT 3B | | | | FORT WAYNE | IN | 46825-7344 |
| DEREK BILZ | 1405 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| DEREK BOLTON | 9A BIRWOODE DR | | | | PONTIAC | MI | 48340-2246 |
| DEREK BONNER | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| DEREK BOWERSON | 3660 S LAPEER RD LOT 159 | | | | METAMORA | MI | 48455-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREK BRIDWELL | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| DEREK BRIERLEY SR | 1017 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| DEREK BRITTON | PO BOX 310801 | | | | FONTANA | CA | 92331-0801 |
| DEREK BROWN | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| DEREK BUSSEY | 345 WHITLEY LANE | | | | SMITHS GROVE | KY | 42171 |
| DEREK CHATMAN | 10029 COBBLERS WAY | | | | GRAND BLANC | MI | 48439-2532 |
| DEREK COLBERT | 3707 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| DEREK COLEMAN | 3004 S PONCA DR | | | | INDEPENDENCE | MO | 64057-1659 |
| DEREK COLEMAN | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| DEREK COMAI | 43507 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| DEREK COOK | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| DEREK CUSHENBERRY | 287 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| DEREK D OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| DEREK DAVIS | 6101 N LADUE DR | | | | MILTON | WI | 53563-8825 |
| DEREK DAVIS | 726 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| DEREK DEAN | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| DEREK DUERR | 525 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1124 |
| DEREK EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| DEREK EVANS | 244 E MASTERSON AVE | | | | FORT WAYNE | IN | 46803-2329 |
| DEREK EWING | 9149 PANAMA CT | | | | YPSILANTI | MI | 48198-3233 |
| DEREK FEMAT | 195 FISCHER DR | | | | WESTLAND | MI | 48186-3464 |
| DEREK FORGEY | 513 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| DEREK FULTZ | 240 GOODMAN ST S APT 106 | | | | ROCHESTER | NY | 14607-2753 |
| DEREK GLADDING | 4203 PEMBROOK RD | | | | AUSTINTOWN | OH | 44515-4516 |
| DEREK GOTTFRIED | 1039 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-9706 |
| DEREK GRADY | 1910 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-4115 |
| DEREK GUO | 2372 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| DEREK HARPER | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| DEREK HIGHAM | 36063 PARKHURST AVE | | | | LIVONIA | MI | 48154-5118 |
| DEREK HILL | 2790 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| DEREK HOFFMAN | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| DEREK HOGLAND | 2199 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8959 |
| DEREK HUMPHREY | 22073 LOCH LOMOND DRIVE | | | | CANYON LAKE | CA | 92587-7547 |
| DEREK IKELER | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| DEREK JEDD WINKLER | PO BOX 1071 | | | | JANESVILLE | WI | 53547-1071 |
| DEREK JOHNSON | 9521 S STATE RD | | | | GOODRICH | MI | 48438-9484 |
| DEREK JONES | 104 W 625 N | | | | SHARPSVILLE | IN | 46068-9019 |
| DEREK KALUSH | 3333 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| DEREK KILMER | 90 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2836 |
| DEREK KRENTZ | 317 DRYSTONE TRAIL | | | | LIBERTY HILL | TX | 78642-4365 |
| DEREK KRUEGER | 5650 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| DEREK L EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| DEREK LABONTE | 8384 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| DEREK LASKI | 57636 FREDA DR | | | | WASHINGTON | MI | 48094-2940 |
| DEREK LAWRENCE | 146 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| DEREK LEBZELTER | 54 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| DEREK LEWIS | 510 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| DEREK LOESER EXECS | ESTATE OF SUSAN W DEARBORN | 1201 3RD AVENUE, STE 3200 | | | SEATTLE | WA | 98101-3276 |
| DEREK LUBLIN | 28 EDGERTON ST | | | | DARIEN | CT | 06820-4104 |
| DEREK LYONS | 2588 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| DEREK MARSHALL | 3660 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3537 |
| DEREK MARTIN | 919 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| DEREK MATTHEWS | 3808 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| DEREK MAUK | 1218 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| DEREK MAXWELL | 1216 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| DEREK MC LANE | 55776 LANCEWOOD DR | | | | SHELBY TWP | MI | 48316-5808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREK MCVETY | APT 114 | | | | ROCHESTER HLS | MI | 48307-4115 |
| DEREK MILBOCKER | 26711 CLANCY ST | | | | ROSEVILLE | MI | 48066-3108 |
| DEREK MOORE | 2208 GROESBECK AVE | | | | LANSING | MI | 48912-3449 |
| DEREK MORRIS | 211 CLINK BOULEVARD | | | | CRESTLINE | OH | 44827-1649 |
| DEREK NIEDZWIECKI | 6507 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| DEREK OSTROM | 4725 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1138 |
| DEREK OVERLY | 7241 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |
| DEREK OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| DEREK PATTERSON | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| DEREK PEARSON | 3332 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| DEREK PROUT | 262 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| DEREK PULVER | 22 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| DEREK R TESORO DPM | 5400 MACKINAW RD STE 2100 | | | | SAGINAW | MI | 48604-9532 |
| DEREK REHBERG | 975 STEWART RD N | | | | MANSFIELD | OH | 44905-1549 |
| DEREK RICHARDS | 15500 COPPER VALLEY TR | | | | HOLLY | MI | 48442 |
| DEREK ROBERTS | 3480 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| DEREK ROBERTS | 11852 BRANDYWINE PL | | | | RANCHO CUCAMONGA | CA | 91730-3954 |
| DEREK RODGERS | 141 EVERGREEN TRL | | | | LAKE ORION | MI | 48362-3376 |
| DEREK SANDERS | 2911 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| DEREK SCOTT'S AUTO PARK | 4556 S STATE HIGHWAY 6 | | | | HEARNE | TX | 77859-4032 |
| DEREK SELPH | DEREK SELPH | 1725 PAYNE AVE | | | BRENTWOOD | CA | 94513-4560 |
| DEREK SEWELL | 228 SABLE PALM CT W | | | | PONTE VEDRA | FL | 32082-3820 |
| DEREK SKINNER | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| DEREK SOMERVILLE | 207 WANDA ST | | | | WOLVERINE LAKE | MI | 48390-2470 |
| DEREK SORRELL | 617 S PARK DR | | | | RAYMORE | MO | 64083-9059 |
| DEREK STRONG | 1733 E WEBB RD | | | | DE WITT | MI | 48820-8390 |
| DEREK T WATSON | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DEREK TAYLOR | 609 N 7TH ST | | | | WOLFFORTH | TX | 79382-3237 |
| DEREK TERENZI | 25733 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3074 |
| DEREK VALLIANT | 930 W SOUTH ST | | | | WHITEWATER | WI | 53190-1754 |
| DEREK WARSHAW | 5438 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| DEREK WATSON | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DEREK WEBER | 515 FRENCH RD APT 7 | | | | ROCHESTER | NY | 14618-5322 |
| DEREK WEBSTER | 27850 NORTH POINTE PARKWAY APT 1 | | | | HARRISON TWP | MI | 48045 |
| DEREK WHALEY | 3516 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| DEREK WILKINS | 2624 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| DEREK WILLIAMS | 629 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| DEREK WILLIAMS | PO BOX 462 | | | | NEW HUDSON | MI | 48165-0462 |
| DEREK YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| DEREK ZALEWSKI | 1408 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4521 |
| DEREKA E EVANS | 6024 FAIRFIELD AVE APT D | | | | FORT WAYNE | IN | 46807-3674 |
| DEREKA EVANS | APT D | 6024 FAIRFIELD AVENUE | | | FORT WAYNE | IN | 46807-3674 |
| DEREKE SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| DERELLE BLAKE | PO BOX 7277 | | | | FLINT | MI | 48507-0277 |
| DEREMER STACY | 10515 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| DEREMER, BRADLEY J | 1617 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5868 |
| DEREMER, STACY L | 11001 OLD SAINT AUGUSTINE RD APT 2006 | | | | JACKSONVILLE | FL | 32257-2051 |
| DEREMO, BRET N | 3411 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| DERENCIUS, RITA A | 10904 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| DERENGOWSKI, ANN THERESE | 8179 NORTH CENTER ROAD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DERESKI, DAVID G | 5260 FAIRWAY TRL | | | | GRAND BLANC | MI | 48439-9445 |
| DERESKI, WILLIAM M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DERESSA THOMPSON | 483 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| DERETHA BELLAS | 19 IRISHMAN CREEK RD | | | | VICCO | KY | 41773-8608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEREVYANIK, ROY J | 900 WENTWOOD DR | | | | SOUTHLAKE | TX | 76092-8686 |
| DEREXSON, ROBIN J | 1905 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| DERHODES, JAMES W | 916 BROOKDALE AVE | | | | E PALESTINE | OH | 44413-1081 |
| DERHODES, TROY M | 932 BROOKDALE AVE | | | | EAST PALESTINE | OH | 44413-1081 |
| DERHONDA HALE | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| DERIC C TWIGGS | 7434 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |
| DERIC HARRIS | 544 W 117TH ST | | | | LOS ANGELES | CA | 90044-4030 |
| DERIC JONES | 6912 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5202 |
| DERIC MOORE | 2825 N STATE HIGHWAY 360 APT 1112 | | | | GRAND PRAIRIE | TX | 75050-7858 |
| DERIC TWIGGS | 7434 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |
| DERICK ADKINS | 26 N MERIDIAN ST | | | | REDKEY | IN | 47373-9225 |
| DERICK BOSSIER | 630 AVIGNON LN | | | | SHREVEPORT | LA | 71115-2951 |
| DERICK FRAELICH | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| DERICK LINDSEY | 1655 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| DERICK SHUMAKER | 2320 E MONTPELIER PIKE | | | | MARION | IN | 46953-2717 |
| DERICKSON, GARY J | 5421 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9782 |
| DERICKSON, THEODORE J | 1210 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 |
| DERICO, ANGELO L | 2180 WEIR ROAD NE | | | | WARREN | OH | 44483-2821 |
| DERIDDER, CHAD R | 3850 LOFTUS RD | | | | FREEPORT | MI | 49325-9451 |
| DERIDDER, MARYLOU | 2922 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2171 |
| DERIGE, PABLO ERNESTO | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| DERIK FELDPAUSCH | 2215 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| DERIK GOODALL | 36278 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| DERIK JEWELL | 10076 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1659 |
| DERILUS, JEAN | | | | | | | |
| DERIN WHITE | 48544 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| DERINDA DURHAM | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DERING, ROBERT J | 319 CLERMONT TER | | | | UNION | NJ | 07083-8028 |
| DERING, RONALD J | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |
| DERINGER, LOUIS A | 2917 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4209 |
| DERINGER, TIMOTHY LEE | G-3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| DERIO WINCONEK | 7731 CHICHESTER CT | | | | CANTON | MI | 48187-1474 |
| DERISLEY, BONNIE G | 402 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| DERISO ALBERT | DERISO, ANNA MARIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DERISO, MICHAEL E | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| DERITA RICHARD | 34 ASHFIELD DR | | | | LITTLESTOWN | PA | 17340-9526 |
| DERITO, J THOMAS | 74 REVOLUTION DRIVE | | | | BUNKER HILL | WV | 25413-4407 |
| DERIVEAU, BERNIS | PO BOX 03032 | | | | HIGHLAND PARK | MI | 48203-0032 |
| DERIX WALKER SR. | 1212 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| DERKOWSKI, KATHY A | 7597 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-9185 |
| DERKSEN LEE | 316 TURNSTONE DR | | | | SUFFOLK | VA | 23435-3721 |
| DERKSEN, MARILYN | 6860 WILLOW CREEK DRIVE | | | | HUBER HEIGHTS | OH | 45424-2488 |
| DERKSON, MADELINE A. | APT K | 1853 BORDEAUX BOULEVARD | | | BURLINGTON | KY | 41005-8578 |
| DERL F CRAWFORD | MARY CRAWFORD JT TEN | 1713 HILL ROAD | | | MILLVILLE | PA | 17846-8653 |
| DERL SMITH | 265 W INDIANA AVE | | | | SEBRING | OH | 44672-1211 |
| DERLAYNE ANDRES | 8241 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| DERLETH, GREGORY J | 8567 EDERER ROAD | | | | SAGINAW | MI | 48609-9506 |
| DERLETH, PETER J | 220 CROSS PARK DR. APT. 189 | | | | PEARL | MS | 39208 |
| DERLOSHON, JEREMY T. | 8130 WHITVIEW DR | | | | INDIANAPOLIS | IN | 46237-8530 |
| DERLY RENDON | 10150 MEMPHIS AVE | | | | WHITTIER | CA | 90603-2023 |
| DERMAND ANDERSON | 18202 22MILE RD BOX 39 | | | | SAND LAKE | MI | 49343 |
| DERMANUELIAN, RAFFI | 1525 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2948 |
| DERMATOLOGY & LASER | 10620 CORPORATE DR STE A | | | | FORT WAYNE | IN | 46845-1711 |
| DERMATOLOGY ASSOC OF N KY PSC | 401K P/S PLAN U/A/D 09/01/97 | JAMES A. ZALLA TTEE | MARK J. ZALLA TTEE | 7766 EWING BLVD., SUITE 100 | FLORENCE | KY | 41042-7537 |
| DERMATOLOGY ASSOCIAT | 800 SOUTH ADAMS | | | | BIRMINGHAM | MI | 48009 |
| DERMER STEVE | 5161 BAY RIDGE CT | | | | OREGON | OH | 43616-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERMER, DENNIS D | 533 HOGARTH AVE. | | | | NILES | OH | 44446-4446 |
| DERMER, DONALD A | 10400 TIMBER CANYON AVENUE | | | | LAS VEGAS | NV | 89129-9129 |
| DERMER, GEORGE E | 958 N BENTLEY AVE | | | | NILES | OH | 44446-4446 |
| DERMER, JACK DAVID | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| DERMINER, RICHARD L | 1011 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2807 |
| DERMINER, RICHARD W | 4836 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| DERMODY INDUSTRIAL GROUP | PO BOX 7098 | | | | RENO | NV | 89510-7098 |
| DERMODY, KEVIN M | 3665 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1845 |
| DERMONT HALL | 6087 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| DERMOT ELLIS | 2440 HARBIN SPRINGS CV | | | | DACULA | GA | 30019-1974 |
| DERMYER, ANGELA MARIE | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERMYER, BRIAN C | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERNBACH, MARY E | 19 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| DERNBACH, MIRIAM A | 8660 MARKLEY ROAD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNICE DOUGLAS | 2950 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| DEROBERTS LAW FIRM | 333 E ONONDAGA ST STE 4A | THE MONROE BUILDING | | | SYRACUSE | NY | 13202-2073 |
| DEROCHER, BENJAMIN K | PO BOX 119 | | | | MILFORD | MI | 48381-0119 |
| DEROCHER, KAREN | 139 5TH AVE SW | | | | LE MARS | IA | 51031-3430 |
| DEROCHER, THOMAS P | 5250 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1341 |
| DEROEN WEATHERSPOON | 9414 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4016 |
| DEROJAS GEENA | 5207 LAKE BLVD | | | | DELRAY BEACH | FL | 33484-4214 |
| DEROLD ABBAS | 8840 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| DERON BLAKE | 1889 W QUEEN CREEK RD APT 1147 | | | | CHANDLER | AZ | 85248-3091 |
| DERONG LIU | DBA DERCON | 42 FOREST AVE | | | RIVER FOREST | IL | 60305-2002 |
| DERONNE ANASTASIA | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DERONNE, ANASTASIA L | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DERONNE, MICHAEL P | 19126 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| DERONNE, TIMOTHY J | 21648 N RIVERVIEW CT | | | | BEVERLY HILLS | MI | 48025-4864 |
| DEROOS BRIAN | 701 E WATERFORD DR | | | | BELOIT | WI | 53511-1779 |
| DEROOS, BRIAN D | SUITE H2098 | 2770 NORTH HWY 360 | | | GRAND PRAIRIE | TX | 75050 |
| DEROOS, WILLIAM STEVEN | 127 N M-37 | | | | HASTINGS | MI | 49058 |
| DEROSA GAYTON & CINDY | 4720 BROOME PL | | | | EL DORADO HILLS | CA | 95762-5353 |
| DEROSA, JOHN | | | | | | | |
| DEROSE, ANTHONY R | 13350 OLD HICKORY CT | | | | NORTH LIMA | OH | 44452-9594 |
| DEROSE, JAMES L | 4454 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-5247 |
| DEROSE, JUDITH A | 549 MILLER STREET | | | | YOUNGSTOWN | OH | 44502-2349 |
| DEROSE, MICHAEL J | 8276 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9786 |
| DEROSE, ROBERT J | 110 CARTER CIRCLE | | | | BOARDMAN | OH | 44512 |
| DEROSE, SAMUEL P | 1909 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3540 |
| DEROSIA, CHAD A | 4112 ELIZABETH RD | | | | LANSING | MI | 48917-2101 |
| DEROSIA, DOUGLAS E | PO BOX 624 | | | | HIGGINS LAKE | MI | 48627-0624 |
| DEROSIA, ROGER A | 3237 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8711 |
| DEROSIER LARRY | 1370 140TH AVE NW | | | | ANDOVER | MN | 55304-4038 |
| DEROSIER, BRADLEY R | APT 1518 | 1600 VILLAGE DRIVE | | | EULESS | TX | 76039-5679 |
| DEROSIER, GERALD L | 4325 EAST COLLEY ROAD | | | | BELOIT | WI | 53511-9712 |
| DEROSIER, NONA J | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| DEROSSETT, JOHN F | 10729 COUNTY FARM RD | | | | PARMA | MI | 49269-9751 |
| DEROSSETT, MARK WILLIS | 2122 W 2ND STREET, APT 238D | | | | MARION | IN | 46952 |
| DEROSSETT, SHERRI R | 18813 PILOT MILLS DR | | | | NOBLESVILLE | IN | 46062-9666 |
| DEROSSETT, SHERYL E | 7416 S ETNA RD # 35 | | | | LA FONTAINE | IN | 46940 |
| DEROTHA MOSLEY | 3230 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1828 |
| DEROUEN PAT | 2110 W LAKE DR | | | | GLADEWATER | TX | 56647-3202 |
| DEROUGHROU LARRY | 3942 LAWN AVE | | | | KANSAS CITY | MO | 64130-1624 |
| DEROUIN, GREGORY J | 42733 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2865 |
| DEROY TESTAMENTARY FOUNDATION | 26999 CENTRAL PK BLVD 160N | | | | SOUTHFIELD | MI | 48076-4174 |
| DEROY, PATRICK KEITH | 116 CATHY WAY APT B | | | | BOWLING GREEN | KY | 42104-7450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERPICH MICHELLE & JOHN | 314 LINCOLN AVENUE | | | | AVON BY SEA | NJ | 07717-1213 |
| DERPICH MICHELLE H | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| DERR JR, RAYMOND V | 2420 FAIRVIEW DR | | | | FOREST HILL | MD | 21050-1634 |
| DERR, CARON L | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| DERR, JAMES BRIAN | 5005 GLEN SPRINGS TRL | | | | FORT WORTH | TX | 76137-4177 |
| DERR, LEROY MARTIN | 11251 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| DERR, MARY G | 6599 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8955 |
| DERR, NEENA RUTH | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, SHERI L | P.O. BOX 632 | | | | RIMROCK | AZ | 86335-6335 |
| DERR, TODD A | 2399 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DERRA, RYAN P | 3519 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2549 |
| DERRECK HANEL | 4433 WINDFIELD WAY | | | | JANESVILLE | WI | 53546-4359 |
| DERREK BRAUN | 3933 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3216 |
| DERREK HORTON | PO BOX 97 | | | | SPRING HILL | TN | 37174-0097 |
| DERREL FOX | 1018 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| DERREL HERRON | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| DERRELL BATES | PO BOX 29164 | | | | SHREVEPORT | LA | 71149-9164 |
| DERRELL CAFFEY | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| DERRELL DANIELS | 3555 CEDAR CREEK DR APT 1502 | | | | SHREVEPORT | LA | 71118-2351 |
| DERRELL FAIRCHILD | 614 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 |
| DERRELL HARGROVE | 1201 CONCHO DR | | | | BENBROOK | TX | 76126-4259 |
| DERREN L YOUNG | 48 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| DERREN YOUNG | 48 N. PARADE AVE. LOWER | | | | BUFFALO | NY | 14211 |
| DERRIC HALL | 33192 SWALLOW DR | | | | ROCKWOOD | MI | 48173-1189 |
| DERRICE ALEXANDER | 1121 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DERRICE HARRIS | 36 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 |
| DERRICE HARRIS | PO BOX 1572 | | | | BUFFALO | NY | 14215-6572 |
| DERRICE HARRIS | 36 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 |
| DERRICK A FORD | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DERRICK A MCDONALD | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| DERRICK A SAIN | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| DERRICK A STANGE | 5729 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| DERRICK ADAMS | 27662 PARKVIEW BLVD. | | | | WARREN | MI | 48092 |
| DERRICK ALLEN | 9664 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| DERRICK ATKINS | 9108 NEWHALL STREET | | | | DALLAS | TX | 75232-5510 |
| DERRICK BASS | 17375 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| DERRICK BENJAMIN | 715 FOXFORD TRL | | | | ARLINGTON | TX | 76014-3206 |
| DERRICK BLACK | 3088 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| DERRICK BRIGGS | 500 S PINE ST APT 515 | | | | LANSING | MI | 48933-2248 |
| DERRICK BROOKS | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| DERRICK BROWN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| DERRICK BUIE | 5201 SW 155TH WAY | | | | MIRAMAR | FL | 33027-5641 |
| DERRICK C MURPHY | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| DERRICK CAMPBELL | PO BOX 74 | | | | IDLEWILD | MI | 49642-0074 |
| DERRICK CIANCIOLA | 134 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| DERRICK COLBERT | 1469 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| DERRICK COTTEN, SR | 3015 PRINCETON DR | | | | DAYTON | OH | 45406-4312 |
| DERRICK DAVIS | 207 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2115 |
| DERRICK DEAKINS | 5245 CHICAGO RD | | | | WARREN | MI | 48092-1485 |
| DERRICK E BROWN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| DERRICK EVERTS | 2109 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| DERRICK FLOWERS | 2206 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| DERRICK FORD | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DERRICK GLEASON | 8877 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| DERRICK GLYNN | 329 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1850 |
| DERRICK GRAHN | 1834 SPRING GROVE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48304-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK HALLMAN | 9982 WARWICK ST | | | | DETROIT | MI | 48228-1325 |
| DERRICK HAMM | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| DERRICK HARRIS | 2903 QUAIL CREEK DRIVE | | | | INDEPENDENCE | MO | 64055-5264 |
| DERRICK HARRIS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DERRICK HASSELL | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| DERRICK HOLT | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| DERRICK HUMPHREY | 3860 DONALDSON RD | | | | ROCHESTER HILLS | MI | 48307-4906 |
| DERRICK JACKSON | 717 LOFTIN ST | | | | CROWLEY | TX | 76036-2770 |
| DERRICK JONES | 46351 BARTLETT DR | | | | CANTON | MI | 48187-1505 |
| DERRICK JONES | PO BOX 310622 | | | | FLINT | MI | 48531-0622 |
| DERRICK JONES | 327 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6111 |
| DERRICK K TRAMMELL | 23181 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| DERRICK KIRBY | 48360 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| DERRICK KNIEPER | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| DERRICK L THORNE | 727 N FAYETTE ST | | | | SAGINAW | MI | 48602-4347 |
| DERRICK LEE | 4093 SOUTH LIVERPOOL STREET | | | | AURORA | CO | 80013-7464 |
| DERRICK LEWIS | 3209 TRILLIUM DR | | | | LANSING | MI | 48906-8001 |
| DERRICK LOCKHART | 1373 DRUID DR | | | | COPLEY | OH | 44321-2003 |
| DERRICK LONG | 2517 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3439 |
| DERRICK M. HALL | CGM IRA ROLLOVER CUSTODIAN | 6601 E MEADOWLARK LANE | | | PARADISE VALLEY | AZ | 85253-3620 |
| DERRICK MARTZ | 6121 F0TH | | | | TOLEDO | OH | 43613 |
| DERRICK MC KENZIE | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| DERRICK MCDONALD | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| DERRICK MCKIBBEN | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| DERRICK MILLER | 122 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4127 |
| DERRICK MURPHY | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| DERRICK MYLES | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| DERRICK NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| DERRICK PERRY | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| DERRICK PEYTON | 20837 OLD 27 N | | | | MARSHALL | MI | 49068 |
| DERRICK PRESLEY | 1514 S WARREN AVE | | | | SAGINAW | MI | 48601-2943 |
| DERRICK QUINNEY | 2010 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| DERRICK R HALLMAN | 13160 WEST OUTER DRIVE WESTIN HEIGHTS APARTMENTS #309 | | | | DETROIT | MI | 48223 |
| DERRICK R TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| DERRICK RELPH | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| DERRICK ROBERSON | 3142 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2149 |
| DERRICK RUSH | 29200 BEECHNUT ST | | | | INKSTER | MI | 48141-1192 |
| DERRICK SAIN | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| DERRICK SCHANTZ | 12870 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| DERRICK SCHROEDER | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| DERRICK SHIVERS | 1126 BURLINGTON STREET | | | | YOUNGSTOWN | OH | 44510-1123 |
| DERRICK SPARKS | 1625 ELDERBERRY CT | | | | MANSFIELD | OH | 44907-2883 |
| DERRICK STANGE | 5729 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| DERRICK STRONG | 1316 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DERRICK TANNER | 34961 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3209 |
| DERRICK TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| DERRICK THACKER | 1520 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| DERRICK THOMPSON | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012-1383 |
| DERRICK THORNE | 727 N FAYETTE ST | | | | SAGINAW | MI | 48602-4347 |
| DERRICK TORREY | 9652 SHELBY DR | | | | WHITE LAKE | MI | 48386-1860 |
| DERRICK TOWNS | 29553 WOODPARK CIR | | | | WARREN | MI | 48092-6307 |
| DERRICK TOWNS | 125 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| DERRICK TRAMMELL | 23181 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| DERRICK TUCKER | APT E | 7879 NORTHWEST ROANRIDGE ROAD | | | KANSAS CITY | MO | 64151-5245 |
| DERRICK WAITES | 4732 TRUELAND DR | | | | FORT WORTH | TX | 76119-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK WALKER | 231 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| DERRICK WALL | 2220 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 |
| DERRICK WAMPLER | 5616 NW 81ST ST | | | | KANSAS CITY | MO | 64151-5104 |
| DERRICK WEBB | 12219 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| DERRICK WILLIAMS | 3030 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |
| DERRICK WILMAN | 313 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2612 |
| DERRICK, CHARLES L | 305 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1311 |
| DERRICK, DEBORAH DAWN | 605 DEL PASO ST APT 304 | | | | EULESS | TX | 76040-5008 |
| DERRICK, DONNA M | 91 HAWK RIDGE DR | | | | RITTMAN | OH | 44270 |
| DERRICK, LEON | 1334 LAVENDER AVE | | | | FLINT | MI | 48504-3326 |
| DERRICK, MARTIN A | 178 WOLLASTON ST | | | | SPRINGFIELD | MA | 01119-1640 |
| DERRICKS, ROBERT LEE | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICKS, WILLIE JOANN | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICO KEVIN | 9015 W EL CAMPO GRANDE AVE | | | | LAS VEGAS | NV | 89149-3318 |
| DERRICO, JOYCE A | 407 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| DERRICOTT, THOMAS R | REGIONAL COURT BLD300 APT 1A | | | | FLEMINGTON | NJ | 08822 |
| DERRIEL TARPLIN | 8414 W OUTER DR | | | | DETROIT | MI | 48219-3577 |
| DERRIG JR, MICHAEL J | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| DERRIG MIKE | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| DERRIGO'S SERVICE CENTER | 20439 STATE ROUTE 180 | | | | WATERTOWN | NY | 13601-5522 |
| DERRIL LOE | 172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9435 |
| DERRIL MOILES | 3664 S STATE RD | | | | OWOSSO | MI | 48867-9710 |
| DERRILL KILLIAN | 4302 HUBER RD | | | | HICKSVILLE | OH | 43526-9750 |
| DERRILL KNIGHTEN | PO BOX 2451 | | | | COVINGTON | GA | 30015-7451 |
| DERRILL WHITE | 4770 STOCKTON ROAD | | | | CONWAY | AR | 72034-7622 |
| DERRINGER JR, RICHARD ALLEN | 2683 POMONA AVENUE | | | | NORTH PORT | FL | 34288-6403 |
| DERRINGER, DAN R | 3550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7727 |
| DERRINGER, DANIEL C | 10291 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DERRINGER, MICHAEL R | PO BOX 346 | | | | LAKE | MI | 48632-0346 |
| DERRINGTON, JIMMY L | 664 SANDBERG DRIVE | | | | SYCAMORE | IL | 60178-4400 |
| DERRY A MALONE JR | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| DERRY DANIEL F TRUSTEE | C\O DERRY PROPERTIES | PO BOX 181 | | | MENLO PARK | CA | 94026-0181 |
| DERRY KLECKLER | 2164 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| DERRY MALONE JR | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| DERRY PROPERTIES | PO BOX 181 | DEPT 1762 | | | MENLO PARK | CA | 94026 |
| DERRY, CARL | 63 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| DERRY, CARL | | | | | | | |
| DERRY, DAVID A | 1331 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| DERRY, NOEL A | 8490 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8033 |
| DERRYBERRY, ALAN D | 3660 S LAPEER RD LOT 22 | | | | METAMORA | MI | 48455-8916 |
| DERRYBERRY, ANDY N | 3822 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| DERRYBERRY, GUY Z | 1991 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| DERRYBERRY, MURRAY K | 671 SHADY LANE ROAD | | | | PULASKI | TN | 38478 |
| DERRYBERRY, TIMOTHY | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725-2544 |
| DERRYL BARRINGER | 35290 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-3173 |
| DERSCH, THOMAS | 6223 GLENN OAK CT | | | | NASHVILLE | IN | 47448-8761 |
| DERSE TRUDY | 112 COWAN CREEK DR | | | | GEORGETOWN | TX | 78633-4942 |
| DERSHEM, RONALD J | 8846 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1601 |
| DERSLEY, PETER G | 6488 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DERST BAKING COMPANY | 1313 WEST 52ND ST | | | | SAVANNAH | GA | 31405 |
| DERSTINE NORBERT & SANDRA | 15886 MAHONING AVE | | | | DIAMOND | OH | 44412-9602 |
| DERSTINE SANDRA | 15886 MAHONING AVE | | | | DIAMOND | OH | 44412-9602 |
| DERSTINE, DEE A | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542-4004 |
| DERTEEN LARRY A | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| DERTEEN, DWAYNE A | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DERTEEN, SANDRA E | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERTINGER, JAY | 837 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2973 |
| DERUBERTIS AUTO SERVICE | 386 5TH AVE | | | | TROY | NY | 12182-3005 |
| DERUSH, MARIA A | 54581CONVENTRY LN | | | | SHELBY TWP | MI | 48315 |
| DERUSHA, EUGENE F | 22725 16TH AVE | | | | CONKLIN | MI | 49403-8731 |
| DERUSHA, MICHAEL L | 7405 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| DERUSHA, TAMMY L | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| DERUSSY MOTORS, INC. | 9050 HIGHWAY 603 | | | | WAVELAND | MS | 39576-2660 |
| DERUSSY MOTORS, INC. | MARK DERUSSY | 9050 HIGHWAY 603 | | | WAVELAND | MS | 39576-2660 |
| DERUYVER DIANA | 2150 E 56TH AVE APT L102 | | | | ANCHORAGE | AK | 99507-5444 |
| DERWARD COOMBS | 1900 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| DERWENT PUBLICATIONS LTD | DERWENT HOUSE | 14 GREAT QUEEN ST | | LONDON ENGLAND WC2B5DF GREAT BRITAIN | | | |
| DERWIN PENN | 26610 PARKSIDE DR | | | | TAYLOR | MI | 48180-7548 |
| DERWIN VANCE | 429 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| DERWIN, ANDREW | 617 SERENDIPITY DR | | | | AURORA | IL | 60504-4389 |
| DERWIN, DAVID MATTHEW | 11219 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| DERWOOD DUNN | 2279 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| DERWOOD KUHN | 2409 NORWOOD WAY | | | | ANDERSON | IN | 46011-2617 |
| DERWOOD MYERS | 564 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| DERY REHABILITATION | PO BOX 268 | | | | LOWELL | MI | 49331-0268 |
| DERY, DAVID L | 1055 RUNYON RD | | | | ROCHESTER HILLS | MI | 48306-4523 |
| DERYK SMITH | PO BOX 269543 | | | | INDIANAPOLIS | IN | 46226-9543 |
| DERYL BECK | 4457 W CASTLE RD | | | | FOSTORIA | MI | 48435-9677 |
| DERYL BROWN | APT 7 | 128 CARPENTER STREET | | | WEST BRANCH | MI | 48661-1146 |
| DERYL BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |
| DERYL CLEM | 20884 EDGEWOOD RD | | | | ATHENS | AL | 35614-5508 |
| DERYL MARTIN | 14885 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9103 |
| DERYL WATSON | 17626 WEST WIND SONG AVENUE | | | | GOODYEAR | AZ | 85338-5806 |
| DERYLAK, MELISSA | 349 FENTON AVE | | | | CONNEAUT | OH | 44030-2817 |
| DERZACK MICHAEL | DERZACK, MICHAEL | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DERZINSKI, MIKE E. | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| DERZSY, MICHAEL | 14127 PHEASANT LN | | | | ORLAND PARK | IL | 60467-1120 |
| DES CHAMPS/NATURAL B | PO BOX 220 | ROUTE 130 | | | NATURL BR STA | VA | 24579-0220 |
| DES ERMIA, BRIAN A | 808 COLEBROOK DR | | | | CLINTON | MI | 49236-9443 |
| DES JARDIN, DANIEL RALPH | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDIN, MARILYNN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDINS JR., JAMES E | 26467 STOLLMAN DR | | | | INKSTER | MI | 48141-1336 |
| DES JARDINS, DONALD L | 831 N PONTIAC TRL LOT 59 | | | | WALLED LAKE | MI | 48390-3205 |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD | STDNT ACCTS BLDG 1 | | | ANKENY | IA | 50023-8995 |
| DES PERES HOSPITAL | PO BOX 676901 | | | | DALLAS | TX | 75267-6901 |
| DESA, JASMIN | 39 CODDINGTON AVE | | | | N PLAINFIELD | NJ | 07060-4028 |
| DESA, NELSON F | 12 HOAGLAND RD | | | | FLEMINGTON | NJ | 08822-7150 |
| DESADIER, STACY Y | 10616 BARTLEY DR | | | | INDIANAPOLIS | IN | 46236-8389 |
| DESAI DIVAKER | 8154 S FOREST HILL CIRCLE | | | | FRANKLIN | WI | 53132 |
| DESAI MITTAL J | 28464 GOLDEN POND TRL | | | | ELKHART | IN | 46514-8290 |
| DESAI PT | G2037 S CENTER RD STE A | | | | BURTON | MI | 48519-1172 |
| DESAI, HITESH | 235 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DESAI, JADWIGA M | 43383 COLONIAL DR | | | | CLINTON TWP | MI | 48036-1282 |
| DESAI, JATIN B | 48100 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| DESAI, KAUSHIK A | 15773 WIDEWATER DRIVE | | | | DUMFRIES | VA | 22025-1218 |
| DESAI, KETAN V | 29770 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3269 |
| DESAI, KUSHAL V | 7255 DALE | | | | CENTER LINE | MI | 48015-1803 |
| DESAI, MITTAL J | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130-9025 |
| DESAI, NIKITA R | 3324 PARSONS BLVD APT 4C | | | | FLUSHING | NY | 11354-3174 |
| DESAI, PRAKASH HARIBHAI | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| DESAI, PRAKASH R | 6817 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESAI, RAVI S | 1842 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| DESAI, ROSHNI B | 695 STATION VIEW RUN | | | | LAWRENCEVILLE | GA | 30043-5360 |
| DESAI, TARUN R | 373 IVY LN | | | | TROY | MI | 48098-4643 |
| DESALVIO, BARBARA A | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| DESALVO CYNTHIA | 123 CHITTENDEN AVE | | | | TUCKAHOE | NY | 10707-1631 |
| DESALVO, JONATHAN | 2321 CORAL BAY CT | | | | FORT WAYNE | IN | 46814-8942 |
| DESALVO, LISA M | 2257 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5158 |
| DESALVO, LORI | 24 CLEMENT RD | | | | TOWNSEND | MA | 01474-1116 |
| DESALVO-TRIPLETT CHEVROLET, INC. | 418 W CHESTNUT ST | | | | MARIANNA | AR | 72360-2115 |
| DESANCTIS GERTRUDE | DESANCTIS, GERTRUDE T | P O BOX 962 P O BOX 962 | | | LEWISTON | ME | 04243 |
| DESANCTIS GERTRUDE | DESANCTIS, LITA | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| DESANCTIS, GERTRUDE | | | | | | | |
| DESANGES JEAN F | DESANGES, JEAN F | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES JEAN F | DESANGES, FRANCOISE J | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES, JEAN | | | | | | | |
| DESANO, GEORGE MICHAEL | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |
| DESANTIS NANCY | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| DESANTIS SAM | AWADA, ATEF | 4 PARK PLZ STE 850 | | | IRVINE | CA | 92614-8559 |
| DESANTIS SAM | DESANTIS, SAM | 4 PARK PLZ STE 850 | | | IRVINE | CA | 92614-8559 |
| DESANTIS, AMANDA D | 6921 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4550 |
| DESANTIS, AMANDA J | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DESANTIS, DONNA M | 317-#1 KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| DESANTIS, ERNEST A | 1535 WOODLAND AVE. N.E. | | | | WARREN | OH | 44483-5301 |
| DESANTIS, FRANK | 126 WINCHESTER ROAD | | | | FAIRLAWN | OH | 44333-3622 |
| DESANTIS, FRANK GENO | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| DESANTIS, JAMES M | 30 BANNARD AVE | | | | TONAWANDA | NY | 14150-6212 |
| DESANTIS, JOHN L | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| DESANTIS, JOHN T | 505 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| DESANTIS, JOSEPH A | 3959 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9778 |
| DESANTIS, MARILYN S | 1779 MAPLEWOOD NE | | | | WARREN | OH | 44483-4169 |
| DESANTIS, MICHAEL | 4619 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1607 |
| DESANTIS, MICHAEL A | 118 MANDERLY CT | | | | BEAR | DE | 19701-3318 |
| DESANTIS, RALPH J | 208 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| DESANTOS VICTOR | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH | FL | 32082-4034 |
| DESAREE PURYEAR | 13737 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| DESARO GARY | 4 MAINE CT APT D | | | | MATAWAN | NJ | 07747-4450 |
| DESART LUCIEN HENRI | DESART, DIDIER | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART LUCIEN HENRI | DESART, GINETTE | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART LUCIEN HENRI | DESART, MICHAEL | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESART LUCIEN HENRI | DESART, MONIQUE | 801 S VICTORIA AVE STE 203 | | | VENTURA | CA | 93003-5372 |
| DESAUSSURE, ESTER PEARL | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUSSURE, LAWRENCE H | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUTELS TOM | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |
| DESAUTELS, CHRISTOPHER S | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| DESAUTELS, JULIE A. | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| DESAUTELS, THOMAS P | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |
| DESBROUGH SHERRY L | 18705 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9564 |
| DESBY, AMELIA P | ST JOHN'S | C/O BILLING DEPT (JANIS) | | | ROCHESTER | NY | 14620-3024 |
| DESCARTES TECHNOLOGIES INC | 241 MINNESOTA ST | | | COLLINGWOOD CANADA ON L9Y 3S4 CANADA | | | |
| DESCH KATHLEEN | DESCH, KATHLEEN | 715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET | | | WASHINGTON | PA | 15301 |
| DESCH KATHLEEN | DESCH, KINSLEY | 245 FORT PITT BOULEVARD | | | PITTSBURGH | PA | 15222 |
| DESCH, ERIC | | | | | | | |
| DESCH, GORDON E | 3340 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2618 |
| DESCH, JEFFERY ALAN | 5471 N EEL RIVER RD | | | | PERU | IN | 46970-8635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESCH, KATHLEEN | 468 MONINGER RD | | | | WASHINGTON | PA | 15301-6456 |
| DESCHAINE, PATRICK G | 1219 HEYDED AVE | | | | WATERFORD | MI | 48382 |
| DESCHAND, VIRGINIA M | 2626 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9787 |
| DESCHENES, LINE | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 |
| DESCHESNE, PAUL E | 141 GARDEN TER | | | | EDISON | NJ | 08817-4555 |
| DESCHLER, JAMES E | 311 NORTH 3RD STREET | | | | TIPP CITY | OH | 45371-1919 |
| DESCHUTTER, ANTHONY J | 20018 MEIER RD | | | | ST CLAIR SHRS | MI | 48081-3629 |
| DESCLOUX REUBIN | 607 COTTONWOOD AVE | | | | TILLAMOOK | OR | 97141-3530 |
| DESCO MFG CO INC | 30081 COMERCIO | MAGARITA | | | RANCHO SANTA FE | CA | 92668 |
| DESEAN TURNER | 4736 CENTURY DR | | | | SAGINAW | MI | 48638-5681 |
| DESELLE, ANTHONY M | 16516 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| DESELM, EDWARD L | 48546 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2320 |
| DESENSI, JENNIFER | | | | | | | |
| DESERT AUTO PLAZA | 602 WAKE AVE | | | | EL CENTRO | CA | 92243-9543 |
| DESERT BUICK GMC PONTIAC | 6400 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3033 |
| DESERT BUICK GMC PONTIAC | 6400 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3033 |
| DESERT BUICK-GMC TRUCK, INC. | 2910 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336-2943 |
| DESERT BUICK-GMC TRUCK, INC. | EUGENE HAYS | 2910 W CLEARWATER AVE | | | KENNEWICK | WA | 99336-2943 |
| DESERT BUICK-GMC TRUCKS, L.L.C. | TODD MAUL | 6400 W SAHARA AVE | | | LAS VEGAS | NV | 89146-3033 |
| DESERT GMC, L.L.C. | TODD MAUL | 330 N GIBSON RD | | | HENDERSON | NV | 89014-6702 |
| DESERT PONTIAC GMC BUICK | 330 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| DESERT PUBLICATIONS | 303 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6015 |
| DESERT SUN AUTO INTERIORS | CAROL FARIAS | 14475 IROQUOIS RD | | | APPLE VALLEY | CA | 92307-3518 |
| DESERT SUN CHEVROLET OLDS INC | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN MOTORS, INC. | 2600 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310-6118 |
| DESERT SUN MOTORS, INC. | ROBERT MARTINEZ | 2600 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310-6118 |
| DESERT SUN ROSWELL, INC | ROBERT MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | ROBERT MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | ROBERT A MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESGRANGE, JAMES MICHAEL | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| DESGRANGES, DAVID E | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| DESHA COUNTY COLLECTOR | PO BOX 428 | | | | ARKANSAS CITY | AR | 71630-0428 |
| DESHAIES, RANDY J. | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| DESHANE, ANDREW MERRITT | 3801 OAK RIDGE RD | | | | WILMINGTON | DE | 19808-1340 |
| DESHANE, CHERYL ANN | 1320 OLD MARKET RD | | | | NORWOOD | NY | 13668-4108 |
| DESHANNON UNDERWOOD | 2825 N STATE HIGHWAY 360 APT 829 | | | | GRAND PRAIRIE | TX | 75050-7854 |
| DESHANNON UNDERWOOD | 2825 N STATE HIGHWAY 360 APT 829 | | | | GRAND PRAIRIE | TX | 75050-7854 |
| DESHANO II, ROY J | 5152 MORRISH RD APT 106 | | | | SWARTZ CREEK | MI | 48473-1806 |
| DESHANO, LAURA LANE | 9312 FREDERICK ST | | | | LIVONIA | MI | 48150-3831 |
| DESHAW, ANTHONY J | 1638 FARNBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-3548 |
| DESHAW, JAMES WILLARD | 2453 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| DESHAWN BYERS | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| DESHAWN LETBETTER | 19113 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1319 |
| DESHAWN M WRIGHT | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| DESHAWN WRIGHT | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| DESHAZER, LEON | 3219 GLENBROOK DR | | | | LANSING | MI | 48911-2221 |
| DESHAZER, PAUL P | 206 S FOREST AVE | | | | SUGAR CREEK | MO | 64054-1423 |
| DESHAZO, ROSETTA MAXINE | 7 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234-5942 |
| DESHAZOR, WILLARD | APT 203 | 2226 NORFOLK | | | ROCHESTER HLS | MI | 48309-3171 |
| DESHICH, ROY R | 6585 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070-5116 |
| DESHIELDS, JOAN E | 168 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| DESHLER GROUP INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| DESHLER, KELSEY L | 175 E 96TH ST APT 24M | | | | NEW YORK | NY | 10128-6212 |
| DESHONE VALLEY | PO BOX 280 | | | | TWINSBURG | OH | 44087-0280 |
| DESHONE, CHRISTOPHE M | 7240 DANNY DR | | | | SAGINAW | MI | 48609-5266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESHPANDE SANDIP RAVINDRA | APT 4 | | | | ROCHESTER | NY | 14618-4954 |
| DESHPANDE, ASHOK S | 28547 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| DESHPANDE, SANDIP R | 156 GREYSTONE LN APT 4 | | | | ROCHESTER | NY | 14618-4954 |
| DESI ENVIRONMENTAL SERVICES | 510 S PARK DR | | | | MOORESVILLE | IN | 46158-1757 |
| DESI JOHNSON | 12681 TULLER ST | | | | DETROIT | MI | 48238-3148 |
| DESIDERIO SANCHEZ | 13846 PAXTON ST | | | | PACOIMA | CA | 91331-2846 |
| DESIDERIO, JAMES | | | | | | | |
| DESIDERIO, JAMES V | 144 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2667 |
| DESIGN & MFG. CORP. | JIM RAMSEY | 4399 HAMANN PARKWAY | | | ALGONQUIN | IL | 60102 |
| DESIGN COLLABORATIVE INC | 825 BARR ST STE 100 | | | | FORT WAYNE | IN | 46802-2728 |
| DESIGN COMFORT CO INC | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6453 |
| DESIGN CONT/W NEWTON | 1220 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2147 |
| DESIGN CONTINUUM INC | 1220 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2147 |
| DESIGN CREATIVE CONCEPTS, INC. | 1950 JIMMY DANIEL RD | | | | BOGART | GA | 30622-2203 |
| DESIGN DELUXE MANUFACTURING | 21300 DEERING CT | | | | CANOGA PARK | CA | 91304-5017 |
| DESIGN ELECTRIC | 1307 CARLTON AVE # 5772 | | | | CHARLOTTESVILLE | VA | 22902 |
| DESIGN ENG/COLUMBIA | 1116 WEST 7TH STREET | SUITE R | | | COLUMBIA | TN | 38401 |
| DESIGN FORUM INC | 7575 PARAGON RD | | | | DAYTON | OH | 45459-5316 |
| DESIGN FORUM LLC | 21593 NETWORK PL | | | | CHICAGO | IL | 60673-1215 |
| DESIGN FORUM/DAYTON | 3484 FAR HILLS AVE | | | | DAYTON | OH | 45429-2518 |
| DESIGN INCENTIVES INC | 39325 PLYMOUTH RD STE 210 | | | | LIVONIA | MI | 48150-4531 |
| DESIGN INCENTIVES INC | 39325 PLYMOUTH RD STE 210 | | | | LIVONIA | MI | 48150-4531 |
| DESIGN INTENT ENGINEERING INC | 23399 COMMERCE DR STE B10 | | | | FARMINGTON HILLS | MI | 48335-2763 |
| DESIGN JUG LLC (DATA STREAM) | TROY TAKACH | 2999 KSEL DR | | | SANDY | UT | 84092-3466 |
| DESIGN MEDIA/LIVONIA | 32975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1610 |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237-3147 |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237-3147 |
| DESIGN PROTYPING TECHNOLOGY INC | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9759 |
| DESIGN RESEARCH & ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN RESEARCH AND ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN RESEARCH ENGINEERING | 46475 DESOTO CT | | | | NOVI | MI | 48377-1731 |
| DESIGN RIGHT INDUCTION INC | 50575 METZEN DR | | | | CHESTERFIELD | MI | 48051-3137 |
| DESIGN RITE/STER HTS | 6503 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1413 |
| DESIGN SIDE/FARMNGTN | 36802 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2926 |
| DESIGN SYS/ST. CHARL | 112 POINT WEST BLVD STE 10 | | | | SAINT CHARLES | MO | 63301-4421 |
| DESIGN SYS/W BLMFLD | 7115 ORCHARD LAKE RD STE 500 | | | | WEST BLOOMFIELD | MI | 48322-3657 |
| DESIGN SYSTEMS CANADA LTD | 3200 DEZIEL DR STE 316 | | WINDSOR CANADA ON N8W 5KB CANADA | | | | |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2903 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2903 |
| DESIGN TECH ENGINEERING | 36333 MOUND RD | | | | STERLING HTS | MI | 48310-4740 |
| DESIGN TO SERVE INC | 139 BELL ST STE 302 | | | | CHAGRIN FALLS | OH | 44022-2948 |
| DESIGNED CONV/BRNTWD | 1805 WILLIAMSON COURT | | | | BRENTWOOD | TN | 37027 |
| DESIGNER INSTALLATION SERVICESINC | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 |
| DESIGNERS MANAGEMENT AGENCY | 446 BROADWAY FL 4 | | | | NEW YORK | NY | 10013-2546 |
| DESIGNS NOW | 4095 E TOWN AND COUNTRY RD | | | | KETTERING | OH | 45429-2831 |
| DESIGNTRONICS INC TECHNO DIV | PO BOX 5416 | | | | NEW HYDE PARK | NY | 11042-5416 |
| DESILETS RAYMOND | DESILETS, MARGARET | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, NOEL | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, MARGARET | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| DESILETS RAYMOND | DESILETS, MARTHA | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DESILETS, RAYMOND | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESILETS RAYMOND | DESILETS, VALERIE | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | DN - MINOR CHILD | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS RAYMOND | ED - MINOR CHILD | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, RAYMOND | | | | | | | |
| DESILVA'S TUNE-UP CENTER | 21302 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2832 |
| DESILVA, MATTHEW D | 1092 ST JOHN'S CHASE DR | | | | GRAND LEDGE | MI | 48837 |
| DESIMONE CADILLAC | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CADILLAC FOR ARI | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CHRISTINE | APT TA | 1721 ROYAL OAK DRIVE | | | PITTSBURGH | PA | 15220-1021 |
| DESIMONE MARIA RUSSO | 320 MOUNT PLEASANT AVE | | | | PROVIDENCE | RI | 02908-3810 |
| DESIMONE, ANTONIO J | 27943 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9204 |
| DESIMONE, GASPARE | 2124 DARTMOUTH LN | | | | DARIEN | IL | 60561-4362 |
| DESIMONE, JOSEPH M | 53 RAINTREE IS APT 6 | | | | TONAWANDA | NY | 14150-2725 |
| DESIMONE, SHIRLEY | 514 COEUR DE ROYALE DR APT 101 | | | | SAINT LOUIS | MO | 63141-6935 |
| DESIO RICHARD | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| DESIO, RICHARD R | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| DESIO, VICTORIO A | 48 BRAMBLE WOOD LN | | | | ROCHESTER | NY | 14624-1402 |
| DESIRE BEHIELS | 3991 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6835 |
| DESIREE C SHORT | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| DESIREE DORSCH | 506 CAMELOT DR | | | | BEL AIR | MD | 21015-5827 |
| DESIREE ELLIOTT | 928 WOODSIDE DRIVE | | | | FLINT | MI | 48503-2773 |
| DESIREE FORDHAM | 143 CONCORD DR | | | | CANTON | MI | 48188-5290 |
| DESIREE L SIVAR | 149 JUNIPER STREET | | | | PALMYRA | PA | 17078-1009 |
| DESIREE MURRAY | PO BOX 1258 | | | | AMHERST | NY | 14226-7258 |
| DESIREE N SCHON | 1534 53RD STREET | | | | BROOKLYN | NY | 11219-3956 |
| DESIREE ROSS | 35071 BARTON ST | | | | WESTLAND | MI | 48185-3582 |
| DESIREE SHORT | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| DESIREE WILLIAMS | 1552 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| DESJARDINS FAMILY TRUST | UAD 06/05/91 | EUGENE DESJARDINS TTEE | 1999 SEVEN HILLS DRIVE | | HEMET | CA | 92545-8166 |
| DESJARDINS SECURITIES INC | -NSCC LAYOFF ACCT- | C/O JOSEE LUSSIER | 1060 UNIVERSITY BUREAU 101 | D.P. 394, SUCCURSALE DESJARDINS ,MONTREAL H5B 1J2 CANADA | | | |
| DESJARDINS SECURITIES INC | -NSCC LAYOFF ACCT- | C/O JOSEE LUSSIER | 1060 UNIVERSITY BUREAU 101 | D.P. 394, SUCCURSALE DESJARDINS ,MONTREAL H5B 1J2 CANADA | | | |
| DESJARDINS, CHARLES | 10400 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DESJARDINS, CHERYL A | 426 DAVIE AVENUE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, LESLIE A | 7A YUILLE STREET | | | BRIGHTON VIC 48306 AUSTRALIA | | | |
| DESJARDINS, MICHAEL A | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARLAIS, MICHAEL C | 3953 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| DESKEVICH, NEIL P. | 4619 DEER CREEK CT APT 4 | | | | AUSTINTOWN | OH | 44515-5444 |
| DESKEVICH, RACHEL C | 1124 MORGAN HILL DRIVE | | | | PENNSBURG | PA | 18073-1128 |
| DESKINS, LARRY L | 170 CANEY BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9790 |
| DESKINS, LINDA K | 34268 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3510 |
| DESKTOP ENGINEERING INTERNATIO | 172 BROADWAY | | | | WOODCLIFF LAKE | NJ | 07677 |
| DESKTOP ENGINEERING INTL INC | DEI | 172 BROADWAY | | | WOODCLIFF LAKE | NJ | 07677 |
| DESKTOP MAPPING TECHNOLOGIES INC | 11 ALLSTATE PKWY STE 450 | | | MARKHAM ON L3R 9T8 CANADA | | | |
| DESLAURIERS, ROBERT R | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| DESMARAIS, MICHAEL J | 48163 FORBES ST | | | | CHESTERFIELD | MI | 48047-2273 |
| DESMARAIS, PHILIP J | 6880 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-9414 |
| DESMET, MICHAEL R | 8063 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| DESMET, SCOTT R | 60294 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| DESMIDT, KIMBERLY DENISE | 2109 BROOKDALE RD | | | | TOLEDO | OH | 43606-3323 |
| DESMIER SHANE | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |
| DESMIER, SHANE M | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESMIT, ESTHER | 24 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| DESMIT, STEVEN J. | 24 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| DESMOND | DESMND ADAMS | 805 CATES STREET | # | | CHARLOTTE | NC | 28202 |
| DESMOND A. ROBERTS | 6555 SHABBONA RD | | | | INDIAN HEAD PARK | IL | 60525-4353 |
| DESMOND CHRISTOPHER J | 4679 GREENSIDE RD | | | | MILLINGTON | TN | 38053-8167 |
| DESMOND COLLINS | 5718 DAVISON RD | | | | LAPEER | MI | 48446-2724 |
| DESMOND ESSUE | 4107 BLUE FEATHER CT | | | | ARLINGTON | TX | 76016-3812 |
| DESMOND FARRELL | 4407 OAK ORCHARD RD | | | | CLAY | NY | 13041-9657 |
| DESMOND JIM | 21 S COUNTRY CLUB RD | | | | MATTOON | IL | 61938-9006 |
| DESMOND MARIA | DESMOND, MARIA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DESMOND O'CONNOR | 819 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2501 |
| DESMOND ROBINSON | 978 LAWN RD. BOX 1 | | | | MEADOW BRIDGE | WV | 25976 |
| DESMOND SALIBA | 13487 GRANDVIEW DR | | | | ROCKWOOD | MI | 48173-9719 |
| DESMUKE, JOHN K | 29 BUCKINGHAM RD | | | | SAINT CHARLES | MO | 63301-1138 |
| DESMYTHER DAVID MARK | DBA DAVID DESMYTHER PHOTOGRAPH | 1214 SUGARLOAF LAKE RD | | | CHELSEA | MI | 48118-9004 |
| DESMYTHER, DANNY J. | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DESNYDER, ROBERT A | 43162 NAPA DR | | | | STERLING HTS | MI | 48314-1934 |
| DESONIER JR, HALE O | 149 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| DESORMEAUX, WAYNE E | PO BOX 276 | | | | VANDERBILT | MI | 49795-0276 |
| DESOTA COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632-2144 |
| DESOTELL, KIMBERLY | 640 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5155 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 | | | | ARCADIA | FL | 34265-0729 |
| DESOTO INOCENTE OJEDA | DESOTO, INOCENTE OJEDA | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOTO INOCENTE OJEDA | SOTO, EMIGDIO | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| DESOTO INOCENTE OJEDA | SOTO, EMIGDIO | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOTO JOINT SCHOOL AND CITY TAX DEPARTMENT | 210 E BELT LINE RD | | | | DESOTO | TX | 75115-5704 |
| DESOTO PARISH | PO BOX 927 | | | | MANSFIELD | LA | 71052-0927 |
| DESOTO PARISH | 205 FRANKLIN ST | | | | MANSFIELD | LA | 71052-2044 |
| DESOTO PARISH SALES AND USE TAX COMMISSION | 211 CROSBY ST | | | | MANSFIELD | LA | 71052-2613 |
| DESOUSA, CARLOS D | 724 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1619 |
| DESOUSA, JOE C | 3399 LORDS DR | | | | STERLING HTS | MI | 48310-2561 |
| DESOUSA, MARINA T | 3399 LORDS DR | | | | STERLING HEIGHTS | MI | 48310-2561 |
| DESPAIN JR, J D | 20660 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9051 |
| DESPARD, JEFFREY L | 30780 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1519 |
| DESPATCH IND/MINNEAP | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55440-1320 |
| DESPATCH INDUSTRIES INC | 8860 207TH ST W | PO BOX 340 | | | LAKEVILLE | MN | 55044-9542 |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP | SDS-12-2525 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2525 |
| DESPATCH/BL BEL | 1 SENTRY PKWY E STE 6000 | | | | BLUE BELL | PA | 19422-2310 |
| DESPATCH/GRS PT | 106 KERCHEVAL AVE | C/O HARTMANN EQUIPMENT | | | GROSSE POINTE FARMS | MI | 48236-3619 |
| DESPAW SR., ROBERT GEORGE | 1132 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| DESPER JR, PHILIP JOHN | PO BOX 371 | | | | MAPLE RAPIDS | MI | 48853-0371 |
| DESPER NEIGHBORS JR | 3011 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2109 |
| DESPER, RON | 207 LEWIS LN | | | | BEAVER DAM | KY | 42320-1309 |
| DESPERADO X PRESS INC | PO BOX 360 | | | | CLOVERDALE | IN | 46120-0360 |
| DESPIC, DRAGISA | 13978 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5418 |
| DESPINA DEMOSTHENOUS | 4900 DORY DRIVE | | | | NEWPORT RICHEY | FL | 34652-4457 |
| DESPINA DURBOROW | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DESPINA KANTOUNIS | 2583 COUNTRYSIDE BLVD | INVERNESS 3112 | | | CLEARWATER | FL | 33761 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| DESPORTES JIM | DBA MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST | | | SAN MARCOS | CA | 92078-2433 |
| DESPOT DAVID R | DESPOT, DAVID R | | | | | | |
| DESPOTH, MARK A | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESPOTH, RHONDA L | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| DESPRES, DANIEL J | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPRES, LOIS VALASEK | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESROBERTS, DENISE P. | 301 NORTHWEST 18TH PLACE | | | | CAPE CORAL | FL | 33993-7635 |
| DESROCHERS, MARSHA A | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| DESROCHERS, ROBERT GERARD | 1063 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| DESROSIER, DAVID R | 5174 TAHOE CT | | | | CLARKSTON | MI | 48348-4952 |
| DESROSIERS AUTOMOTIVE CONSULTANTS INC. | 80 FULTON WAY | SUITE 101 | | RICHMOND HILL ON L4B 1J5 CANADA | | | |
| DESROSIERS, MACKENLEY | 2119 YAGER CREEK DR APT H | | | | CHARLOTTE | NC | 28273-6341 |
| DESS JAMES | OFC | 6016 NORTH HIGHLANDS PARKWAY | | | TACOMA | WA | 98406-2163 |
| DESSA DYE | 923 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 |
| DESSA EDWARDS | 204 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139-2106 |
| DESSA MCBRIDE | 6018 MAJOR CIR | | | | AUGUSTA | GA | 30909-4796 |
| DESSA MORGAN | 8989 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9784 |
| DESSART JEAN | 1134 PINEKNOT DR | | | | CINCINNATI | OH | 45238-4119 |
| DESSAUSURE, LEONARD T | 7876 CRABTREE ST | | | | WESTLAND | MI | 48185-5685 |
| DESSE BARKSDALE | 5324 W CRYSTAL LN | | | | CHICAGO | IL | 60651-1357 |
| DESSELLE, JOHN A | 8951 LA SALLE BLVD | | | | DETROIT | MI | 48206-2245 |
| DESSELLES JR, IB ANTHONY | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| DESSERT, MICHAEL L | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| DESSIE BUCKLEY | 3510 ROBIN ST | | | | FLINT | MI | 48505-6603 |
| DESSIE BUYCK | 32548 BLUEBIRD LN | | | | WAYNE | MI | 48184-2513 |
| DESSIE COLE | 4324 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| DESSIE DAVIDSON | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DESSIE FISHER | 9953 W SUNSET LANE SYC HILLS | | | | ELWOOD | IN | 46036 |
| DESSIE GAYDEN | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| DESSIE GRAY | 2488 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44118-1345 |
| DESSIE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSIE HAMMERSLEY | RT 2 COOLEY DR | | | | DYERSBURG | TN | 38024 |
| DESSIE HOLLOWAY | 451 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| DESSIE HUNT | 2311 HIGHWAY 116 | | | | CARYVILLE | TN | 37714-3524 |
| DESSIE JOHNSON | G-1440 KATY DR | | | | MOUNT MORRIS | MI | 48458 |
| DESSIE KNIGHT | 1216 PROSPECT AVE | | | | MIDDLETOWN | OH | 45044-5853 |
| DESSIE LAMB | 7604 NW WOODLAND DR | | | | LAWTON | OK | 73505-5353 |
| DESSIE MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| DESSIE PETRELLA | 6349 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| DESSIE ROLLINS | 20491 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| DESSIE RUCKNER | 11600 LITTLEFIELD ST APT 12 | | | | DETROIT | MI | 48227-3446 |
| DESSIE SCHOONOVER | RR 2 BOX 88-4 | | | | BELINGTON | WV | 26250-9526 |
| DESSIE SHACKLEFORD | 450 N ELM ST APT 205 | | | | WEST CARROLLTON | OH | 45449-1258 |
| DESSIE SIZEMORE | 3104 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| DESSIE SMITH | PO BOX 596 | | | | YORKTOWN | IN | 47396-0596 |
| DESSIE SMITH | 4180 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| DESSIE WATKINS | 7817 ROGAN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7309 |
| DESSIEREEN JOHNSON | 28651 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132-2627 |
| DESSIL STROTHER | RR 1 BOX 372 | | | | WALLACE | WV | 26448-9766 |
| DESSINGER, JOAN/MI | 33938 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1169 |
| DESSIRE CRAWFORD | 646 W 68TH ST | | | | SHREVEPORT | LA | 71106-2926 |
| DESSOLA HOLMAN | 2603 W BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| DESSOUKI, OMAR S | 17114 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4131 |
| DESTACIO, ANTHONY T | 104 LINDENWOOD DR | | | | BLUFFTON | IN | 46714-1049 |
| DESTACO CYLINDERS INC | 50625 CHERRY HILL RD | | | | CANTON | MI | 48188 |
| DESTASIO, IRENE R | R. D. #2 | 13 ARNOCKE | | | PULASKI | PA | 16143-9802 |
| DESTEFANI, ROBERT R | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| DESTEFANO, DON A | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESTEFANO, EMIDIO | | | | | | | |
| DESTEFANO, SUZANNE M | 22964 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2722 |
| DESTEFANOS HARDWOOD LUMBER | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DESTER WINCHESTER | PO BOX 1704 | | | | MARION | IN | 46952-8104 |
| DESTINATION HOSPITALITY DEVELOPMENT LLC | 9700 N TORREY PINES RD | ESTANCIA LA JOLLA HOTEL & SP | | | LA JOLLA | CA | 92037-1102 |
| DESTINATION MEDIA | DAVID LEIDER | 280 MADISON AVE RM 805 | | | NEW YORK | NY | 10016-0805 |
| DESTINATION OVERIDE INC | 163 E BRIDGE ST | | | | BEREA | OH | 44017 |
| DESTINATION WISCONSIN INC | 11514 # PORT WASHINGTON RD | | | | MEQUON | WI | 53092 |
| DESTINEY CAIN | 2953 CHESTNUT ST | | | | SHREVEPORT | LA | 71109-2215 |
| DESTINY AUTOMATION INC | 3230 BECK RD | | | | HOWELL | MI | 48843-6445 |
| DESTINY AUTOMATION INC | 3230 BECK RD | | | | HOWELL | MI | 48843-6445 |
| DESTINY INC. LTD. | 6556 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DESTINY INTERNATIONAL LLC | 11901 E 78TH TER | | | | RAYTOWN | MO | 64138-2556 |
| DESTINY INTERNATIONAL LLC | 11901 E 78TH TER | | | | RAYTOWN | MO | 64138-2556 |
| DESTOUCHE SOLANGE | 426 OAKRIDGE DR | | | | STAFFORD | VA | 22556-1337 |
| DESTRAMPE, ROBERT WALTER | 1223 ALVIN ST | | | | WESTLAND | MI | 48186-7810 |
| DESZELL, RAYMOND E | 8255 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3415 |
| DET NORSKE VERITAS | PO BOX 934927 | | | | ATLANTA | GA | 31193-4927 |
| DET NORSKE VERITAS | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS CERTIFICATI | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DET NORSKE VERITAS HOLDING USA | 1400 RAVELLO DR | | | | KATY | TX | 77449 |
| DET NORSKE VERITAS I | 16340 PARK TEN PL ST | | | | HOUSTON | TX | 77084 |
| DET NORSKE VERITAS USA INC | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DET NORSKE VERITAS USA INC INC | 3805 CRESTWOOD PKWY NW STE 200 | | | | DULUTH | GA | 30096-7145 |
| DET NORSKE/HOUSTON | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DETAIL INDUSTRIES LLC | 5900 CROSS ROADS COMMERCE PARKWAY | | | | WYOMING | MI | 49519 |
| DETAIL MAN LLC | 424 N JACKSON ST | | | | JACKSON | MI | 49201-1235 |
| DETAIL STANDARD COMPANY | 16470 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE DR. SW | | | | WYOMING | MI | 49519 |
| DETAILS EXPRESS/MI | ARENA STATION 25 OTTAWA | SOUTHWEST 4TH FL | | | GRAND RAPIDS | MI | 49503 |
| DETALLE DE GASTOS | NUEVA SANTO DOMINGO 163 | FRACC INDUSTRIAL SAN ANTONIO | AXCAPOTZALCO 02760 MEXICO DF | AXCAPOTALCO DF 02760 MEXICO | | | |
| DETAMBLE SR, ROBERT THOMAS | 103 GERMAIN ST | | | | BUFFALO | NY | 14207-2852 |
| DETAMORE, MARY L | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001-8537 |
| DETAR PETER | DETAR, PETER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DETECTION LOGIC | STELLA GONZALEZ | 7605 N SAN FERNANDO RD | | | BURBANK | CA | 91505-1073 |
| DETECTOR ELECTRONICS CORP | 6901 W 110TH ST | | | | MINNEAPOLIS | MN | 55438-2356 |
| DETENBECK, GORDON L | 5524 SADDLEBAG LAKE ROAD | | | | LAKE WALES | FL | 33898-9656 |
| DETER MOTOR CO. | 100 E 2ND ST | | | | ATLANTIC | IA | 50022-1104 |
| DETER MOTOR CO. | D. SCOTT DETER | 100 E 2ND ST | | | ATLANTIC | IA | 50022-1104 |
| DETERDING, ERIC W | 12228 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| DETERMAN/CHICAGO | 676 N LA SALLE DR STE 400 | | | | CHICAGO | IL | 60654-3794 |
| DETERS, INGO L | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| DETERS, JAMES N | PO BOX 43 | | | | WAYNESVILLE | OH | 45068-0043 |
| DETESTA, ANTHONY R | 738 TRALEE DR | | | | BETHEL PARK | PA | 15102-1334 |
| DETGEN JR, WAYNE RICHARD | 1244 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DETHERAGE JAMES | 7484 JOAN DR | | | | WEST CHESTER | OH | 45069-3652 |
| DETHLOFF, LAURIE LYNNE | 6472 RIVERDALE | | | | WHITMORE LAKE | MI | 48189 |
| DETIENNE, SHARON L | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| DETIZIO, PAMELA J. | 1012 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| DETJEN, GARY A | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| DETJEN, VICKIE A | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| DETKOS, STANISLAW | 13540 SARASOTA | | | | REDFORD | MI | 48239-4509 |
| DETKOWSKI, DONALD J | 3701 LOS ANGELES AVE | | | | WARREN | MI | 48091-4533 |
| DETKOWSKI, GREGORY | 3771 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| DETLAFF, DONALD SCOTT | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETLING, ROBERT L | 105 O'SHEA COURT | | | | SMYRNA | TN | 37167 |
| DETLOFF, H KENNETH | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| DETLOFF, KURT A | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| DETMER, DANIEL J | 3 GREENKNOLL DR | | | | BROOKFIELD | CT | 06804-2200 |
| DETMERS, GABRIEL | 310 20TH NORTH STREET | | | | FARGO | ND | 58102 |
| DETMERS, JAASON A. | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| DETONE, RICHARD WILLIAM | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |
| DETONE, TIMOTHY J | 811 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3721 |
| DETORRES, CARLOS | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETORRES, KIMBERLY | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETOX ENVIRONMENTAL LTD | 322 BENNETT RD | | | BOWMANVILLE CANADA ON L1C 3Z2 CANADA | | | |
| DETPN V GM | DTE ENERGY SERVICES | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4415 |
| DETREX AUTO/STHFLD | 4000 TOWN CTR STE 1100 | | | | SOUTHFIELD | MI | 48075-1406 |
| DETREX CORP/STHFLD | 4000 TOWN CTR STE 1100 | DIV DETREX CORPORATION | | | SOUTHFIELD | MI | 48075-1406 |
| DETRICE N MURRAY | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| DETRICK, JAMES V | 4777 VERSAILLES RD. | | | | PIQUA | OH | 45356-9308 |
| DETRICK, JUDY A | 64 A HEATHER RD. | | | | TROY | OH | 45373-5373 |
| DETRICK, TERRY O | 810 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| DETRISAC, WILLIAM D | 1860 CASTLEWOOD DR | | | | MADISON HEIGHTS | MI | 48071-2260 |
| DETRO, DALE J | 2 LENOX CT | | | | LEMONT | IL | 60439-6138 |
| DETRO, GARY L | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| DETROIT & CANADA TUNNEL CORP | 100 E JEFFERSON | | | | DETROIT | MI | 48226 |
| DETROIT & MACKINAC RAILWAY CO | 1410 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| DETROIT 300 CONSERVANCY | 1 CAMPUS MARTIUS 11TH FLOOR | | | | DETROIT | MI | 48226 |
| DETROIT ADVERTISING ASSOC | PO BOX 380587 | | | | CLINTON TOWNSHIP | MI | 48038-0068 |
| DETROIT AIR COMPRESSOR & PUMP | 3205 BERMUDA ST | | | | FERNDALE | MI | 48220-1060 |
| DETROIT AIRPORT MARRIOTT | 30559 FLYNN DR | | | | ROMULUS | MI | 48174-2239 |
| DETROIT AREA AGENCY ON AGING | 1333 BREWERY PARK BLVD STE 200 | | | | DETROIT | MI | 48207-4544 |
| DETROIT AREA CHAPTER-ISCEBS | C/O CARROLLTON SERVICES | 3261 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 |
| DETROIT AREA COUNCIL | BOY SCOUTS OF AMERICA | 1776 W WARREN AVE | UPTD AS PER AFC 5/2/05 AM | | DETROIT | MI | 48208-2215 |
| DETROIT ATHLETIC CLUB | 241 MADISON ST | | | | DETROIT | MI | 48226-2126 |
| DETROIT AUTO AUCTION | 20911 GLADWIN ST | | | | TAYLOR | MI | 48180-5206 |
| DETROIT AUTO DEALERS ASSOCIATION | 1900 W BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| DETROIT AUTORAMA | 1 WASHINGTON BLVD | | | | DETROIT | MI | 48226-4420 |
| DETROIT BALL BEARING CO. | RUSS WAKEFIELD | 404 KELSO ST | | | FLINT | MI | 48506-4031 |
| DETROIT BALL BEARING CO. | RUSS WAKEFIELD | 404 KELSO STREET | | | HOLLY | MI | 48442 |
| DETROIT BALL/SOUTHFI | 21200 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-7901 |
| DETROIT BALL/WA | 24705 MOUND RD | | | | WARREN | MI | 48091-5333 |
| DETROIT BELLE ISLE GRAND PRIX INC | 300 RENAISSANCE CENTER STE 2311 | | | | DETROIT | MI | 48243 |
| DETROIT BIBLE INSTITUTE | 13660 STANSBURY ST | | | | DETROIT | MI | 48227-3142 |
| DETROIT BIO MED LAB | 23955 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2817 |
| DETROIT BODY/WIXOM | 49750 MARTIN DR | | | | WIXOM | MI | 48393-2402 |
| DETROIT BOILER CO | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207-3401 |
| DETROIT BOILER CO INC | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207-3401 |
| DETROIT BRANCH NAACP | FREEDOM FUND DINNER | 2990 E GRAND BLVD | | | DETROIT | MI | 48202-3134 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232-0711 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232-0711 |
| DETROIT BROACH CO | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT BROACH CO | DETROIT BROACH CO LLC | 2750 PALDAN DR | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT BUSINESS INSTITUTE | DOWNRIVER | 19100 FORT ST | | | RIVERVIEW | MI | 48193-6761 |
| DETROIT CENTER/DET | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| DETROIT CHAPTER FEDERAL BAR ASSOCIATION | PO BOX 71740 | | | | MADISON HEIGHTS | MI | 48071-0740 |
| DETROIT CHAPTER-ISCEBS CARROLLTON SERVICES | 32425 GRAND RIVER | | | | FARMINGTON | MI | 48336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT CHEMICAL & PAPER CO | 5601 ENTERPRISE CT | | | | WARREN | MI | 48092-3475 |
| DETROIT CHINESE BUSINESS ASSOCIATION | 44105 SETTLERS CREEK CT | | | | NOVI | MI | 48375-2340 |
| DETROIT COACHWORKS LLC | 500 WOODWARD AVE STE 2500 | | | | DETROIT | MI | 48226-5499 |
| DETROIT COLLEGE | 3115 LAWNDALE AVE | | | | FLINT | MI | 48504-2627 |
| DETROIT COLLEGE OF LAW | 130 E ELIZABETH ST | | | | DETROIT | MI | 48201 |
| DETROIT COLLEGE OF LAW AT MICHIGAN STATE UNIVERSITY | 368 LAW COLLEGE BLDG | | | | EAST LANSING | MI | 48824 |
| DETROIT COUNTRY DAY SCHOOL | 22305 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-4435 |
| DETROIT DEARBORN IND CTR LTD PTP | 1900 E JEFFERSON AVE STE 200 | | | | DETROIT | MI | 48207-4149 |
| DETROIT DIESEL ALLISON - ACCTS. PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| DETROIT DIESEL CORP | 13400 W OUTER DR | | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORP | 13400 W OUTER DR | | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN MARGARET JOHNSON | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN: GENERAL COUNSEL | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL OVERSEAS DISTRIBUTION CORP | STUDEN | | STUDEN CH 2557 SWITZERLAND | | | | |
| DETROIT DOOR & HARDWARE CO | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT DOOR & HARDWARE CO | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT DOOR/MADISON | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT ED/BOX 2859 | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DETROIT ED/BX 67069A | PO BOX 67069A | | | | DETROIT | MI | 48267-0001 |
| DETROIT EDGE TOOL COMPANY | PO BOX 64000 | DRAWER #641621 | | | DETROIT | MI | 48264-1621 |
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | JOSLYN/BALDWIN/MONTCALM/ COLUMBIA RD. | | | | PONTIAC | MI | |
| DETROIT EDISON | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO, THE | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO. | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | ATTN: LEGAL - COMMERCIAL GROUP | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | ACCT OF GLEN T JET | | | | | | |
| DETROIT EDISON COMPANY | SAIED GOUDA | 2000 2ND AVENUE | ROOM 1260WCB | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | ATTN: SAIED GOUDA | 2000 2ND AVENUE | ROOM 1260WCB | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| DETROIT EDISON CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | D MAY | 1700 W HIGHLAND | | HOWELL | MI | 48843 |
| DETROIT EDISON/RML100 SHOP | 7940 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1167 |
| DETROIT ELEC/DETROIT | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRIC MOTOR WORKS INC | 21601 DEQUINDRE RD | REINSTATE 9-15-98 | | | HAZEL PARK | MI | 48030-2101 |
| DETROIT ELECTRO-COATINGS CO LL | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRO-COATINGS CO LLC | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRO-COATINGS LLC | 2703 23RD ST | | | | DETROIT | MI | 48216-1066 |
| DETROIT ELEVATOR CO | 2121 BURDETTE | | | | FERNDALE | MI | 48220 |
| DETROIT ELEVATOR CO | 2121 BURDETTE | | | | FERNDALE | MI | 48220 |
| DETROIT ENGINEERED PRODUCTS IN | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT ENGINEERED PRODUCTS INC | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT ENGINEERED PRODUCTS INC | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT FEEDERS INC | 16620 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1931 |
| DETROIT FIRE DEPARTMENT BREAKFAST | 250 WEST LARNED SUITE 404 | | | | DETROIT | MI | 48226 |
| DETROIT FLEXIBLE METAL PRODS C | 2921 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT FLEXIBLE METAL PRODUCTS CO | 2870 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7039 |
| DETROIT FREE PRESS | DETROIT NEWSPAPER PARTNERSHIP | PO BOX 310177 | | | DETROIT | MI | 48231-0177 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF A A SANDERS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF A A BRANCH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF H HEATH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF G A BATTLE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF M BOYKIN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF C A MASON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT HAMTRAMCK CHARITABLE | ATTN R BRUNNER | 2500 E GM BLVD | | | DETROIT | MI | 48211 |
| DETROIT HEAD/LYNCH R | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING, LLC | ROBERT THOMPSON | C/O JMA LOGISTICS LLC | 28301 SCHOOLCRAFT ROAD | | ROMULUS | MI | 48174 |
| DETROIT HEADING/DETR | 4731 BELLEVUE ST | | | | DETROIT | MI | 48207-1301 |
| DETROIT HOTEL SERVICES, INC. | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| DETROIT HUMMER | 21399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4216 |
| DETROIT INSTITUTE OF OPHTHALMOLOGY | 15415 E JEFFERSON AVE | EYESON DESIGN | | | GROSSE POINTE PARK | MI | 48230-1328 |
| DETROIT INSURANCE AGENCY | 502 FISHER BUILDING | | | | DETROIT | MI | 48201 |
| DETROIT INVESTMENT FUND | ATTN: GENERAL COUNSEL | 600 RENAISSANCE CTR STE 1710 | | | DETROIT | MI | 48243-1810 |
| DETROIT IRON | JIM STYLES | 6825 BEATTY DR | | | AUSTIN | TX | 78749-4190 |
| DETROIT LEGAL NEWS CO INC, THE | 2001 W LAFAYETTE BLVD | | | | DETROIT | MI | 48216-1852 |
| DETROIT LIBRARY COMMISSION | NATIONAL AUTO HISTORY COLLECT | 5201 WOODWARD AVE | | | DETROIT | MI | 48202-4007 |
| DETROIT LIONS / FORD FIELD | 2000 BRUSH ST | | | | DETROIT | MI | 48226 |
| DETROIT MARKING PRODUCTS | 15100 CASTLETON ST | | | | DETROIT | MI | 48227-2424 |
| DETROIT MARRIOTT | DETROIT METRO AIRPORT | | | | DETROIT | MI | 48242 |
| DETROIT MARRIOTT | ROMULUS | 30559 FLYNN DR | | | ROMULUS | MI | 48174-2239 |
| DETROIT MARRIOTT | PO BOX 78000 | DRAWER 78118 | | | DETROIT | MI | 48278-0118 |
| DETROIT MARRIOTT AT THE | RENAISSANCE CENTER | RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| DETROIT MATERIAL SERVICES LLC | 13281 MERRIMAN RD | SETUP INFO 3/31/06 MJR | | | LIVONIA | MI | 48150-1815 |
| DETROIT MATERIALS SERVICE LLC | ERIC LEWIS | 13281 MERRIMAN RD | | | KENTWOOD | MI | 49512 |
| DETROIT MEDIA PARTNERSHIP | 615 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-3124 |
| DETROIT MEDIA PARTNERSHIP | MICHIGANS INFORMATION LEADER | 615 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-3124 |
| DETROIT MEDICAL CENTER | PATIENT ACCOUNTING DEPT | 3663 WOODWARD AVE STE 300 | | | DETROIT | MI | 48201-2400 |
| DETROIT METRO AIRPORT HILTON | SUITES | 8600 WICKHAM RD | | | ROMULUS | MI | 48174-1921 |
| DETROIT METRO CONVENTION & VISITORS BUREAU | 211 W FORT ST STE 1000 | | | | DETROIT | MI | 48226-3240 |
| DETROIT METROPOLITAN WAYNE COUNTY AIRPORT | L C SMITH TERMINAL MEZZANINE | | | | DETROIT | MI | 48242 |
| DETROIT MODEL VEHICLES LIMITED | 2409 BEACON HILL DR | | | | ROCHESTER HILLS | MI | 48309-1517 |
| DETROIT MOTORS S.A. | 58-60 SPIROU PATSI STREET | | | ATHENS 11855 GREECE | | | |
| DETROIT NAME PL/OAK | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAME PLATE ETCHING | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAMEPLATE | GREG RIVARD | 13000 CAPITAL AVE | | | GOSHEN | IN | 46526 |
| DETROIT NAMEPLATE ETCHING CO | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NEWSPAPER AGENCY | PO BOX 77708 | | | | DETROIT | MI | 48277-0708 |
| DETROIT NEWSPAPER PARTNERSHIP | 3030 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| DETROIT OPERA HOUSE | ATTN TRISH ALMQUIST | 1526 BROADWAY ST | | | DETROIT | MI | 48226-2115 |
| DETROIT PITTSBURGH MOTOR FREIGHT INC | 5324 GRANT AVE | | | | CLEVELAND | OH | 44125-1036 |
| DETROIT PL/STER HGTS | 6600 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4512 |
| DETROIT POWER & LIGHT LLC | 23801 INDUSTRIAL PARK DR STE 180 | | | | FARMINGTON HILLS | MI | 48335-2839 |
| DETROIT PREC/ROCH HI | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| DETROIT PUBLIC TELEVISION | 7441 2ND AVE | | | | DETROIT | MI | 48202-2701 |
| DETROIT PUBLIC TELEVISION | DETROIT EDUC TV FOUNDATION | RILEY BROADCAST CENTER | 1 CLOVER COURT 9/14/06 | | WIXOM | MI | 48393 |
| DETROIT PUMP & MFG CO | 18943 JOHN R ST | | | | DETROIT | MI | 48203-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT PUMP & MFG CO | 450 FAIR ST STE D | | | | FERNDALE | MI | 48220-2955 |
| DETROIT PUMP & MFG CO | 306 MART ST SW | | | | GRAND RAPIDS | MI | 49548-1015 |
| DETROIT RECEIVING HOSPITAL & | UNIVERSITY HEALTH CENTER | 4201 ST ANTOINE UHC-4G-3 | | | DETROIT | MI | 48201 |
| DETROIT RECEIVING HOSPITAL & U | 4201 ST ANTOINE UHC 4G-3 | | | | DETROIT | MI | 48201 |
| DETROIT RECV HOSPITA | PO BOX 67000 | | | | DETROIT | MI | 48267-50 |
| DETROIT REGIONAL DISTRICT CENTER | 17801 DIX RD | | | | MELVINDALE | MI | 48122-1379 |
| DETROIT RENAISSANCE | MR. DOUG ROTHWELL, PRESIDENT | 600 RENAISSANCE CTR STE 1760 | | | DETROIT | MI | 48243-1802 |
| DETROIT RIVERFRONT CONSERVANCY | 600 RENAISSANCE CTR STE 1720 | | | | DETROIT | MI | 48243-1805 |
| DETROIT SCIENCE CENTER | 5020 JOHN R ST | | | | DETROIT | MI | 48202-4027 |
| DETROIT SCIENCE CENTER | 5020 JOHN R ST | | | | DETROIT | MI | 48202-4027 |
| DETROIT SECTION - ACS | 1560 BEAVER ST | WALTER SIEGL | | | DEARBORN | MI | 48128-1475 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3216 |
| DETROIT STEEL GROUP INC | DBA MERKUR STEEL SUPPLY | PO BOX 13410 | | | DETROIT | MI | 48213-0410 |
| DETROIT STEEL PRODUCTS CO INC | PO BOX 285 | | | | MORRISTOWN | IN | 46161-0285 |
| DETROIT STEEL TREATING | 1631 HIGHWOOD E | | | | PONTIAC | MI | 48340-1236 |
| DETROIT STEEL TREATING CO | 1631 HIGHWOOD E | | | | PONTIAC | MI | 48340-1236 |
| DETROIT STOKER CO | 1510 E 1ST ST | PO BOX 732 | | | MONROE | MI | 48161-1915 |
| DETROIT STOKER CO | 1510 E 1ST ST | PO BOX 732 | | | MONROE | MI | 48161-1915 |
| DETROIT SYMPHONY ORCHESTRA | 3663 WOODWARD AVE STE 100 | | | | DETROIT | MI | 48201-2400 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| DETROIT TES/OAK | 8720 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| DETROIT TEST/WARREN | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| DETROIT TESTING LABORATORY INC | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| DETROIT TESTING LABORATORY INC | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3470 |
| DETROIT TIGERS TICKET DEPT | DETROIT TIGERS INC GRP SALES | 2100 WOODWARD AVE | | | DETROIT | MI | 48201-3470 |
| DETROIT TOOL INDUSTRIES | 25219 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4211 |
| DETROIT TOOL METAL PRODUCTS CO | 949 BETHEL RD | | | | LEBANON | MO | 65536-9020 |
| DETROIT TOOL/LEBANON | PO BOX 512 | | | | LEBANON | MO | 65536-0512 |
| DETROIT TOOL/WARREN | 2200 E 11 MILE RD | P.O. BOX 943 | | | WARREN | MI | 48091-1088 |
| DETROIT TRANSLATION BUREAU INC | 30800 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025-4547 |
| DETROIT TUBULAR RIVET INC | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192-7045 |
| DETROIT TUBULAR RIVET, INC. | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | |
| DETROIT WIRE ROPE SPLICING CORP | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |
| DETROIT YACHT CLUB | BELLE ISLE | | | | DETROIT | MI | 48207 |
| DETROIT ZOOLOGICAL SOCIETY | ATTN KATHY MURPHY | 8450 W 10 MILE RD | | | ROYAL OAK | MI | 48067-3001 |
| DETROIT, MI | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 |
| DETROIT-HAMTRAMCK CHARITABLE CONTRIBUTION FUND | 2500 E GRAND BLVD | ATTN R BRUNNER | | | DETROIT | MI | 48211-2006 |
| DETROIT/WAYNE COUNTY PORT AUTHORITY | ATTN: GENERAL COUNSEL | 8109 E JEFFERSON AVE | | | DETROIT | MI | 48214-3969 |
| DETROIT/WAYNE COUNTY PORT AUTHORITY | 8109 E JEFFERSON AVE | ATTN JOHN K KEN | | | DETROIT | MI | 48214-3969 |
| DETROITS WINTER BLAST | 17 WATER ST | | | | PONTIAC | MI | 48342-2234 |
| DETROY A AARON | 3893 WAKE FOREST RD | | | | DECATUR | GA | 30034-5841 |
| DETROY AARON | 3301 PEPPERTREE CIR APT E | | | | DECATUR | GA | 30034-4144 |
| DETROY HYMAN | 69 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DETROYER, CARISSA MARY | 5140 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| DETROYER, GARY E | 51328 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4447 |
| DETRYCH, MICHAEL J | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| DETTA NELSON | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| DETTELIS, DAVID JAMES | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DETTER, DANIEL ALLEN | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DETTER, JOHN R | 10104 JONES CREEK RD | | | | DITTMER | MO | 63023-2229 |
| DETTER, SCOTT M | 14735 TRAPPERS CV | | | | LEO | IN | 46765-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETTERMAN, LYLE A | REVOCABLE LIVING TRUST U\A\D | | | | TROY | MI | 48083-2236 |
| DETTERMAN, MICHAEL E | 7150 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| DETTIA CARTER | 1936 BECKER ST | | | | FLINT | MI | 48503-3502 |
| DETTLING, CHARLES CURTIS | 11594 BUNCE RD | | | | MILAN | MI | 48160-9130 |
| DETTLING, JULIE | 2741 SAND RUN PKWY | | | | FAIRLAWN | OH | 44333-3776 |
| DETTLOFF, MARK S | 961 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1821 |
| DETTMAN, DAVID C | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| DETTMAN, GARY S | 7 CASSIA LANE | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, JEFFREY W | 2349 FAWN LANE | | | | JANESVILLE | WI | 53548-8538 |
| DETTMAN, WAYNE V | 1525 S READ RD | | | | JANESVILLE | WI | 53546-8724 |
| DETTMER HELMUT & FRANCES | 645 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9612 |
| DETTMER TIRE & AUTO | 325 ERAMOSA RD. | | GUELPH ON N1E 2N1 CANADA | | | | |
| DETTMER TIRE & AUTO CENTRE | 660 BELMONT AVE WEST | | KITCHENER ON N2M 1N6 CANADA | | | | |
| DETTMER TIRE & AUTO LTD. | 23 CORK ST E | | GUELPH ON N1H 2W7 CANADA | | | | |
| DETTMER, GALEN E | 4503 YODER RD | | | | YODER | IN | 46798-9783 |
| DETTMER, ROY D | 48205 CONIFER DR | | | | SHELBY TOWNSHIP | MI | 48315-6805 |
| DETTORE, CARMEN LEE | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DETTORE, NOAH | 11105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8971 |
| DETTY JR, THEODORE E | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| DETTY, BRYAN J | 6969 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 |
| DETTY, LAWRENCE A | 520 VIVIAN ST | | | | LIBERTY | MO | 64068-2702 |
| DETUNNO, JOSEPH A | 520 CYNTHIA DR. | | | | CAMPBELL | OH | 44405-1411 |
| DETVAY, LOUIS G | 5585 WELCH RD | | | | EMMETT | MI | 48022-1108 |
| DETWILER, ERIC J | 722 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| DETWILER, JAMIE S | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| DETWILER, JOHN R | 3130 ROCK FENCE DR | | | | COLUMBUS | OH | 43221-4726 |
| DETWILER, KEVIN P | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| DETWILER, PHILLIP R. | 1409 CASTLEBAY ST | | | | NORMAN | OK | 73071-4331 |
| DETWILER, SEAN L | 57 SUNSET RD N | | | | MANSFIELD | OH | 44906-2273 |
| DETZ, FRANK J | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| DETZNER RYAN T | 1016 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906-4236 |
| DEUANE DOWLAND | 11149 BARE DR | | | | CLIO | MI | 48420-1576 |
| DEUANE DOWLAND JR | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DEUBEL, GLENN S | 4224 WOODWORTH AVE | | | | HOLT | MI | 48842-1439 |
| DEUBLE, DAVID L | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1445 |
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085-6747 |
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085-6747 |
| DEUBNER, ROGER W | 5609 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4116 |
| DEUEL, RICHARD T | 1017 ARLINGTON ST NE | | | | GRAND RAPIDS | MI | 49505-3805 |
| DEUEL, ROBERT M | 74265 SIMONS ST | | | | ARMADA | MI | 48005-4757 |
| DEUER MANUFACTURING INC | 2985 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1713 |
| DEUER/DAYTON | 2985 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1713 |
| DEULING, JAMES H | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49519-6551 |
| DEUR, KERRY D | 476 22 MILE RD # 1 | | | | SAND LAKE | MI | 49343-9502 |
| DEUR-SPEET MOTORS, INC. | 33 W DAYTON ST | | | | FREMONT | MI | 49412-1110 |
| DEUR-SPEET MOTORS, INC. | KENNETH SCHUITEMAN | 33 W DAYTON ST | | | FREMONT | MI | 49412-1110 |
| DEUSER REBECCA | DEUSER, REBECCA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DEUTER, ROSE MARY | N9228 WALNUT ST | | | | EAST TROY | WI | 53120-3120 |
| DEUTMEYER AUTO ADVANTAGE | 128 1ST AVE W | | | | DYERSVILLE | IA | 52040-1103 |
| DEUTSCH BEVERLY | DEUTSCH, BEVERLY | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH BEVERLY | DEUTSCH, SANFORD | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH DAGAN LTD | C O DECO TECH | 1360 E BIG BEAVER RD | | | TROY | MI | 48083-1936 |
| DEUTSCH INC | 5454 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH KERRIGAN & STILES | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3629 |
| DEUTSCH KERRIGAN & STILES PLC | 770 GAUSE BLVD STE B | | | | SLIDELL | LA | 70458-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUTSCH LA INC | 5454 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH LOS ANGELES, INC. | ATTN: GENERAL COUNSEL | 5454 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH, BEVERLY | 370 N JUNE ST | | | | LOS ANGELES | CA | 90004-1042 |
| DEUTSCH, DONA B | 5131 RUSSETT RD | | | | ROCKVILLE | MD | 20853-2550 |
| DEUTSCHE BANK | FRANFURT BRANCH | ROBMARKET 18 | | 60311 16440698 FRANKFURT GERMANY | | | |
| DEUTSCHE BANK - CORPORATE INVEST | ATTN: UTA DEV | ROSSMARKT 18 | | 60311 FRANKFURT GERMANY | | | |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | CTAS GES POST IPO SERVICES | 60262 FRANKFURT AM MAIN | | TAUNUSANLAGE 12 60325 GERMANY | | | |
| DEUTSCHE BANK AG | STRUCTURED TRADE & EXPORT FINANCE | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | 60TH WALL STREET., 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG LONDON | CORPORATE TRUST & AGENCY SVCS | 1 GREAT WINCHESTER ST | LONDON EC20 2DB | UNITED KINGDOM GREAT BRITAIN | | | |
| DEUTSCHE BANK AG, LONDON AND BANQUE GENERAL DU LUXEMBOURG, S.A. | STUART HARDING | WINCHESTER HOUSE | 1 GREAT WINCHESTER STREET | LONDON EC2N 2DB ENGLAND | | | |
| DEUTSCHE BANK LOUXEMBOURG, S.A. AND BANQUE GENERAL DU LUXEMBOURG, S.A. | COUPON PAYING DEPARTMENT | 2 BOULEVARD KONRAD ADENAUE | | LUXEMBOURG L-1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | 2 BOULEVARDS KONRAD ADENAUER | | | LUXEMBOURG 1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTN: COUPON PAYING DEPARTMENT | 2 BOULEVARD | | KONRAD ADENAUR L-1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | 2 BOULEVARD KONRAD ADENAUER | | | L-11115 LUXEMBOURG | | | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CHURCH STREET STA | PO BOX 9212 | | | NEW YORK | NY | 10256-0001 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BORSE AG | NEUE BORSENSTR 1 | | | FRANKFURT AM MAIN 60487 GERMANY | | | |
| DEUTSCHEL, BRIAN W | 2209 S STONE BARN | | | | MILFORD | MI | 48380-1842 |
| DEUTSCHER FREUNDES UND | FORDERKREIS DER LEOPOLD | FRANZENS-UNIVERSITAT INNSBRUCK | HAUPTBAHNHOF 10 FRANKFURT MAIN | 60329 GERMANY GERMANY | | | |
| DEUTSCHMAN ENETRPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEUTSCHMAN ENTERPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEUTSHCE BANK AG, NEW YORK BRANCH | STRUCTURED TRADE & EXPORT FINANCE | 60 WALL ST. | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEV SATHYADEV | 828 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1243 |
| DEVA OMICCIOLI | 19 GREEN ST | | | | NATICK | MA | 01760-4216 |
| DEVADATTA KULKARNI | 1663 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3583 |
| DEVAIL WARREN | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044-6039 |
| DEVAN LOWE, INC. | WAYNE LOWE | 1151 GAULT AVE S | | | FORT PAYNE | AL | 35967-4973 |
| DEVAN LOWE, INC. | 1151 GAULT AVE S | | | | FORT PAYNE | AL | 35967-4973 |
| DEVAN LOWE, INC. | WAYNE LOWE | 801 W GRAND AVE | | | RAINBOW CITY | AL | 35906-3335 |
| DEVANEY, CLINTON | 8927 PINE SHORES DR | | | | HUMBLE | TX | 77346-2312 |
| DEVANEY, EUGENE | 3551 WELLINGTON DRIVE | | | | HOLIDAY | FL | 34691-5113 |
| DEVANEY, SPENCER E | 1673 LOCUST LN | | | | AVON | IN | 46123-8405 |
| DEVANTIER, DONALD A | 65345 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| DEVANY, TERESA M | 6624 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3473 |
| DEVARE, ALFREDA | 180 APRICOT ST | | | | LA PLACE | LA | 70068-6820 |
| DEVAUGHN BENEMANN | 5103 GLENFIELD DR | | | | SAGINAW | MI | 48638-5561 |
| DEVAUGHN, GRADY F | 3516 STANFORD | | | | DAYTON | OH | 45406-3639 |
| DEVAUGHN, OSCAR L | 3761 SOUTH UNION RD | | | | DAYTON | OH | 45418-1340 |
| DEVAUGHN, THOMAS L | 5077 PEBBLE BROOK DR. | | | | ENGLEWOOD | OH | 45322-3637 |
| DEVAULT, ARTHUR F | 479 RIDGE RD | N3 | | | NEWTON FALLS | OH | 44444-4444 |
| DEVAULT, CAROL LEE J | 3966 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4106 |
| DEVAULT, DUANE E | 3682 CANFIELD RD APT 2 | | | | CANFIELD | OH | 44406-9369 |
| DEVAULT, VIOLET CAROL | 104 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2369 |
| DEVAUN EICKHOFF | 10247 BARKLEY RD | | | | MILLINGTON | MI | 48746-9534 |
| DEVAUX, CHRISTOPHER R | 466 CAMINO TALAVERA | | | | GOLETA | CA | 93117-1528 |
| DEVCIC, SIME S | 7540 MONTEREY BAY DR UNIT 5 | | | | MENTOR ON THE LAKE | OH | 44060-9005 |
| DEVCIC-KATIC, DANIELA | 35525 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| DEVCO CORP | 300 LANIDEX PLZ | | | | PARSIPPANY | NJ | 07054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVCO CORPORATION | 300 LANIDEX PLAZA | | | | PARSIPPANY | NJ | 07054 |
| DEVCON SECURITY SERVICES CORP. | KEITH GODSEY | 3880 N 28TH TERRACE | | | HOLLYWOOD | AL | |
| DEVEAU, CAROL A | PO BOX 304 | 1746 WARNER CT. | | | MINERAL RIDGE | OH | 44440-0304 |
| DEVEAUX, LISA KAE | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| DEVEAUX, MICHAEL R | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| DEVELIN WALKER | 330 RIVERBIRCH LN | | | | LAWRENCEVILLE | GA | 30044-4558 |
| DEVELOPMENT AUTHORITY OF DEKALB COUNTY | ATTN: LEGAL DEPARTMENT | PO BOX 680941 | | | FORT PAYNE | AL | 35968-1610 |
| DEVELOPMENT AUTHORITY OF DEKALB COUNTY | 150 E PONCE DE LEON AVE STE 400 | | | | DECATUR | GA | 30030-2588 |
| DEVELOPMENT DI/1817 | DEPARTMENT 1817 | | | | PITTSBURGH | PA | 15278-0001 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | 367 MORGANZA RD | | | | CANONSBURG | PA | 15317-5717 |
| DEVELOPMENT DIMENSIONS INTL | WORLD HDQTRS PITTSBURGH | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT DIMENSIONS INTL IN | 1225 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT OFFICE | HURON VALLEY-SINAI HOSPITAL | 1 WILLIAM CARLS DR | | | COMMERCE TOWNSHIP | MI | 48382-2201 |
| DEVELOPMENTAL DISABILITY RESOURCE CENTER | JAMES VAN HARTE | 16611 SO. GOLDEN RD. | | | LAKEWOOD | CO | |
| DEVELYN RICHARD | 42 W GRANDVIEW AVE | | | | ARCADIA | CA | 91006-1616 |
| DEVEN SMITH | 5 CORMER CT UNIT 203 | | | | TIMONIUM | MD | 21093-7625 |
| DEVENA, IRA G | 1244 LONG ROAD | | | | XENIA | OH | 45385-9627 |
| DEVENDER SOOD | 4572 PRIVATE LAKE CT | | | | BLOOMFIELD HILLS | MI | 48301-3607 |
| DEVENEE LERMA | 5080 W 139TH ST | | | | BROOK PARK | OH | 44142-1815 |
| DEVENEY, VIRGINIA S | 7306 BLACKSTONE AVE APT 1 | | | | JUSTICE | IL | 60458-1040 |
| DEVENGENCIE ANTHONY & SUSAN | 3225 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| DEVENGENCIE JR, ANTHONY J | 3225 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| DEVENGENCIE, DUSTIN J | 3713 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| DEVENGENCIE, RENEE A | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| DEVENISE MCCUNE | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 |
| DEVENNA HAGWOOD | 504 QUARTZ ST | | | | ARLINGTON | TX | 76002-4725 |
| DEVENNEY, HENRY B | 3037 W COUNTY ROAD 650 S | | | | CLAYTON | IN | 46118-9027 |
| DEVER & SONS TRUCKING INC | 225 E MAIN ST | | | | TISKILWA | IL | 61368-9461 |
| DEVER UNDERWOOD | 1836 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| DEVER, DOUGLAS L | 1157 LASAL AVENUE | | | | MOAB | UT | 84532-3145 |
| DEVER, MARJORIE L | 7080 ST RT 139 | | | | LUCASVILLE | OH | 45648-8648 |
| DEVER, MARY L | 112 ANTLER DRIVE | | | | INMAN | SC | 29349-9349 |
| DEVER, RALPH LYNN | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| DEVER, ROBERT JON | 2070 INNWOOD DR SE | | | | KENTWOOD | MI | 49508-5066 |
| DEVER, ROGER D | 6020 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-5045 |
| DEVER-ANDREWS PHYLLIS | 1207 NEWCASTLE DR | | | | BLOOMINGTON | IL | 61704-8209 |
| DEVERA PEARSON | 6112 E MASTERS DR APT 2031 | | | | FORT WORTH | TX | 76137-6890 |
| DEVERA WOODS | 1125 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| DEVERAH B ROUTMAN | CGM IRA CUSTODIAN | 11 SLADE AVENUE | APT 805 | | BALTIMORE | MD | 21208-5211 |
| DEVERE BERRY | PO BOX 255 | | | | PARAMOUNT | CA | 90723-0255 |
| DEVERE CHEMICAL CO INC | PO BOX 8444 | | | | JANESVILLE | WI | 53547-8444 |
| DEVERE OSTRANDER | 1241 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| DEVERE PETERSON JR | 14218 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DEVERE PRICE | 4104 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| DEVERE ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE SMITH | 18121 PATTERSON RD | | | | ODESSA | FL | 33556-2214 |
| DEVERE SPENCER | 9407 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| DEVERE WOLCOTT JR | 10161 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| DEVERE, IHRKE | | | | | | | |
| DEVEREAUX DEAN | DEVEREAUX, DEAN | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| DEVEREAUX MOTOR SALES, INC. | PHILIP DEVEREAUX | 230 BUFFALO ST | | | FREEPORT | PA | 16229-1330 |
| DEVEREAUX MOTOR SALES, INC. | 230 BUFFALO ST | | | | FREEPORT | PA | 16229-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVEREAUX, BRUCE W | 7021 HOWE RD | | | | BATH | MI | 48808-9476 |
| DEVEREAUX, CHRIS ALAN | 508 NORTH MORTON STREET | | | | SAINT JOHNS | MI | 48879-1273 |
| DEVEREAUX, GARY W | 4800 FEHN RD | | | | HEMLOCK | MI | 48626-8602 |
| DEVEREAUX, MICHAEL A | 1188 JAMES R ST | | | | HOWELL | MI | 48843-9137 |
| DEVEREAUX, THOMAS MICHAEL | 5383 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| DEVEREUX, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEVERGILIO, JAMES BERNARD | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERICH, PATRICK C | 509 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DEVERIN, LAUREN | | | | | | | |
| DEVERIN, LISA | | | | | | | |
| DEVERNA, DONALD RALPH | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DEVERNA, JASON L | 6244 LAKE WALDON COURT | | | | CLARKSTON | MI | 48346-2286 |
| DEVERON BREWER | 4967 WOODMAN PARK DR APT 4 | | | | DAYTON | OH | 45432-1223 |
| DEVERS CELINE | 4154 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066-2572 |
| DEVERS, SHERMAN | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| DEVERY GILLENWATER | 309 SOUTH 2ND AVENUE | | | | MOUNT VERNON | NY | 10550 |
| DEVESON, GREGORY S | 70 W LONG LAKE RD STE 100 | | | | TROY | MI | 48098-7103 |
| DEVET, BRIAN S. | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| DEVICESCAPE SOFTWARE INC | 900 CHERRY AVE STE 600 | | | | SAN BRUNO | CA | 94066-3021 |
| DEVICESCAPE SOFTWARE INC | 900 CHERRY AVE STE 600 | | | | SAN BRUNO | CA | 94066-3021 |
| DEVICESCAPE SOFTWARE INC | 900 CHERRY AVE FL 6 | | | | SAN BRUNO | CA | 94066-3080 |
| DEVIEW, TIMOTHY D | 3933 BOWERS RD | | | | ATTICA | MI | 48412-9234 |
| DEVILBISS, ALLEN E | 41 REA DRIVE | | | | MEDWAY | OH | 43541-0000 |
| DEVILBISS, JEFFREY D | 522 VARDE CV | | | | EATON | OH | 45320-2633 |
| DEVILBISS/ATLANTA | PO BOX 43226 | | | | ATLANTA | GA | 30336-0226 |
| DEVILBISS/TOLEDO | 300 PHILIPPS AVE. | | | | TOLEDO | OH | 43612 |
| DEVILLE MICHAEL J | DEVILLE, MICHAEL J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DEVILLE, DAVID G | 26666 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| DEVILLEZ PAMELA | 71 SHADOW OAK CIRCLE | | | | CRAWFORDVILLE | FL | 32327-2097 |
| DEVIN ADAMS | 2700 W BLISS RD | | | | CARO | MI | 48723-9270 |
| DEVIN DAVIS | 14140 ROSSINI DR | | | | DETROIT | MI | 48205-1860 |
| DEVIN FELLOWS | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| DEVIN FOOSHEE | 1005 CHERRY LANE | | | | PERU | IN | 46970-3005 |
| DEVIN HESS | 2279 PEAR TREE DR | | | | BURTON | MI | 48519-1571 |
| DEVIN HILL | DEVIN HILL | 1541 KENT WAY | | | MODESTO | CA | 95355-3131 |
| DEVIN KING | 38364 CORONATION DR | | | | STERLING HEIGHTS | MI | 48310-3323 |
| DEVIN KOSKI | 38995 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| DEVIN NEWELL | 315 MOHAWK ST | | | | DEARBORN | MI | 48124-1323 |
| DEVIN POWELLS | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| DEVIN PROPERTIES LLC | 12600 DEERFIELD PKWY STE 150 | | | | ALPHARETTA | GA | 30004-5099 |
| DEVIN R FELLOWS | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| DEVIN RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEVIN RILEY | 35 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| DEVINCENTIS, ALFRED GARY | 162 CARTER CIR | | | | BOARDMAN | OH | 44512-6630 |
| DEVINCK'S, INC. | JOHN DEVINCK | 1525 BROADWAY ST | | | SUPERIOR | WI | 54880-1619 |
| DEVINCK'S, INC. | 1525 BROADWAY ST | | | | SUPERIOR | WI | 54880-1619 |
| DEVINDER SINGH BAINS | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| DEVINE | ATTN CASSANDRA WATKISS | 980 N MICHIGAN AVE STE 1880 | | | CHICAGO | IL | 60611-7538 |
| DEVINE ADVERTISING ASSOCIATES | 515 W WEBSTER AVE | | | | ROSELLE PARK | NJ | 07204-1520 |
| DEVINE DIANE | 9507 SHANAGARRY DR | | | | BALDWINSVILLE | NY | 13027-9092 |
| DEVINE GEORGE C | DEVINE, GEORGE C | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEVINE GEORGE C | DEVINE, SANDRA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEVINE GLENN | 11312 WOODLAND HILLS TRL | | | | AUSTIN | TX | 78732-2178 |
| DEVINE JOHN | 3 LEESBURY CT | | | | NEWPORT BEACH | CA | 92660-4237 |
| DEVINE SUSAN | 713 LELIA CT | | | | BEL AIR | MD | 21014-6981 |
| DEVINE, ALLEN R | 5069 ASHVILLE RD | | | | SOUTH BLOOMFIELD | OH | 43103-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVINE, ANDREW F | 5791 S ORNAMENTAL DR | | | | BLOOMINGTON | IN | 47401-9307 |
| DEVINE, CHERYL H | 18 DANBURY COURT NW | | | | WARREN | OH | 44481-4481 |
| DEVINE, CHRISTOPHER | INCOMPLETE ADDRESS | | | | | | |
| DEVINE, DANIEL R | 3370 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| DEVINE, DANIELLE | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| DEVINE, DAVID A | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| DEVINE, DAVID D | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DEVINE, DUSTY | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| DEVINE, JAMES T | 4077 THORNAPPLE LN | | | | LAPEER | MI | 48446-9620 |
| DEVINE, JOHN M | 3 LEESBURY COURT | | | | NEWPORT BEACH | CA | 92660-4237 |
| DEVINE, JOHN T | 24555 TUDOR LN | | | | FRANKLIN | MI | 48025-1666 |
| DEVINE, KAREN A | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DEVINE, MICHAEL M | 4450 WALL RD | | | | PORT HURON | MI | 48060-2448 |
| DEVINE, PATRICK T. | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE, PAUL T | 5903 S WASHINGTON | | | | MARSHALL | TX | 75672-4401 |
| DEVINE, WILLIAM M | 219 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5208 |
| DEVINE, WILLIAM P | 28804 N 23RD DR | | | | PHOENIX | AZ | 85085-0714 |
| DEVINE-TRENT, SUSAN A | PO BOX 591 | | | | BAINBRIDGE | OH | 45612-0591 |
| DEVINNEY CZAMECKI PT | 5839 W MAPLE RD STE 100 | | | | W BLOOMFIELD | MI | 48322-2278 |
| DEVISSER, JAMES A | 6195 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| DEVITA MICHELLE | DEVITA, MICHELLE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEVITA OGLE | PO BOX 242 | | | | BUNKER HILL | IN | 46914-0242 |
| DEVITA PETE | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DEVITA, TIFFANY L | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DEVITIS, JAMES C | 37566 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5416 |
| DEVITO JOE | 1000 KINGS HWY UNIT NO 437 | | | | PORT CHARLOTTE | FL | 33980 |
| DEVITO, AMY JO E | 26 BLUEBERRY LN | | | | MASON | NH | 03048-4119 |
| DEVITO, LOUIS E | 320 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6623 |
| DEVITO, TODD ALLAN | 12055 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| DEVITT WILLIAM | DEVITT, WILLIAM | 8001 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 |
| DEVIVO JOHN & ANGIE | 251 CREST LAKE DR | | | | BIRMINGHAM | AL | 35244-3347 |
| DEVIVO, PATRICIA | 583 SOUTH ST | | | | NEW BRITAIN | CT | 06051-3878 |
| DEVLIEG BULL/ROCKFOR | 10100 FOREST HILLS RD | | | | MACHESNEY PK | IL | 61115-8234 |
| DEVLIEG BULL/TWINSBU | 1900 CASE PKWY S | | | | TWINSBURG | OH | 44087-2358 |
| DEVLIN JAMES W | DEVLIN, JAMES W | 2057 CENTRE STREET | | | BOSTON | MA | 02132 |
| DEVLIN JR, JAMES E | PO BOX 54 | | | | CORTLAND | OH | 44410-0054 |
| DEVLIN, ANDREW T | 195 HIGH STREET | | | | DANVILLE | IN | 46122-1013 |
| DEVLIN, CAROLYN K | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |
| DEVLIN, CITTADINO & SHAW | 3131 PRINCETON PIKE BLVD | BLDG 1A | | | TRENTON | NJ | 08648 |
| DEVLIN, DANA | | | | | | | |
| DEVLIN, DAVID W | 818 REX BLVD NW | | | | WARREN | OH | 44483-3136 |
| DEVLIN, DENNIS J | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DEVLIN, EDWARD W | 2121 DONNYBROOK RD | | | | CATAWBA | SC | 29704-9437 |
| DEVLIN, JAMES | | | | | | | |
| DEVLIN, JAMES B | 36849 BENNETT ST | | | | LIVONIA | MI | 48152-2795 |
| DEVLIN, JAMES R | 9113 ORANGE DR | | | | MIDWEST CITY | OK | 73130-7152 |
| DEVLIN, JOHN ALOYSIUS | 10632 LAUREL ST | | | | LIVONIA | MI | 48150-2663 |
| DEVLIN, JOHN R | 1624 ALAMOSA DR. | | | | STOCKBRIDGE | MI | 49285 |
| DEVLIN, MICHAEL | 19 SPRINGWOOD DR | | | | WEBSTER | NY | 14580-4580 |
| DEVLIN, MICHAEL J | 6471 OCHA DR | | | | EAST LANSING | MI | 48823-9412 |
| DEVLIN, PAMELA L | 6160 FISHER RD | | | | HOUSE SPRINGS | MO | 63051-1304 |
| DEVLIN, PETER E | APT F | 2122 LARKSPUR LANE SOUTHEAST | | | HUNTSVILLE | AL | 35802-4031 |
| DEVLIN, THOMAS J | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |
| DEVLIN, TIMOTHY ALLEN | 6394 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| DEVLIN, WILLIAM PATRICK | 114 N DAVIS ST | | | | ORCHARD PARK | NY | 14127-2373 |
| DEVOE CADILLAC | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVOE CHEVROLET | 1816 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8192 |
| DEVOE HUMMER | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE PONTIAC-BUICK-GMC | 1410-1411 SOLANA RD. | | | | NAPLES | FL | |
| DEVOE PONTIAC-BUICK-GMC | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE PONTIAC-BUICK-GMC OF NAPLES | 2601 AIRPORT RD S | | | | NAPLES | FL | 34112-4855 |
| DEVOE SAAB | 1411 SOLANA RD | | | | NAPLES | FL | 34103-3356 |
| DEVOE SAAB | DEVOE, MARK A. | 1400 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 |
| DEVOE SAAB | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE SAAB SERVICE | DEVOE, MARK A. | 28450 S TAMIAMI TRL | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SAAB SERVICE | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SAAB SERVICE | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SIMPSON | 109 SHANGRI LA LN | | | | BATESVILLE | AR | 72501-8993 |
| DEVOE, CAROLYN A | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| DEVOE, DAVID ALLEN | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DEVOE, LISA G | 498 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| DEVOE, THERESA R | 18 ALABAMA ST APT 1 | | | | MATTAPAN | MA | 02126-1416 |
| DEVOIN BANKS | 663 DEERFIELD WAY | | | | RIO VISTA | CA | 94571-9762 |
| DEVOL DENIS | 2959 OLD RANCH CIR | | | | STOCKTON | CA | 95209-4835 |
| DEVOLE, DEBORAH A | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEVOLL, JOSEPH | 3140 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| DEVON BANTZ | 405 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9012 |
| DEVON BLUE | 8090 S PORT DR | | | | WEST CHESTER | OH | 45069-9234 |
| DEVON BULGIN | 6613 SCHAEFER AVE | | | | CLEVELAND | OH | 44103-1955 |
| DEVON BYRAM | 5475 W U.S. 40 W BOUND | | | | BLUE SPRINGS | MO | 64015 |
| DEVON ENERGY | JIMMY BUNN | 20 N BROADWAY AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102-8296 |
| DEVON GILBERT | 2115 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| DEVON HASTIE | 13557 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| DEVON INDUSTRIAL GROUP LLC | 65 CADILLAC SQ STE 3601 | | | | DETROIT | MI | 48226-2892 |
| DEVON MESSERSMITH | 7483 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9011 |
| DEVON MORGAN | 205 MARYLAND ST NW | | | | WARREN | OH | 44483-3219 |
| DEVON NELLOMS | 1949 EVANGELINE DR | | | | MIAMISBURG | OH | 45342-5460 |
| DEVON NEWBY | 10535 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2245 |
| DEVON TOOLE | 216 N MAPLE AVE | | | | JOPLIN | MO | 64801-3489 |
| DEVON TRANSPORT | 2501 KENWORTH RD | | | NANAIMO BC V9T 3M4 CANADA | | | |
| DEVONA HINES | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DEVONA VOLLBRECHT | 1830 E YOSEMITE AVE SPC 93 | | | | MANTECA | CA | 95336-5031 |
| DEVONAIRE SERVICE & TIRE, INC | 12253 SW 112TH ST | | | | MIAMI | FL | 33186-4830 |
| DEVONE NOLLIE | 17160 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| DEVONIA RICE | APT 105 | 34370 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8235 |
| DEVONIA SPEAKMAN | 740 LEWIS AVE | | | | KANSAS CITY | MO | 64125-1233 |
| DEVONNA DIETERLE | 2684 N 550 W | | | | DELPHI | IN | 46923-8967 |
| DEVONNA SIMMONS | 238 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| DEVONNE HATTEN | 9061 VIRGIL | | | | REDFORD | MI | 48239-1253 |
| DEVONSHIRE INSURANCE CO LTD | 1175 LYONS ROAD | | | | CENTERVILLE | OH | 45458-1857 |
| DEVONSHIRE, PAUL A. | 451 WALCK RD | | | | N TONAWANDA | NY | 14120-3339 |
| DEVOR, CATHERINE D | 921 WARWICK ST | | | | BIRMINGHAM | MI | 48009-5670 |
| DEVOR, MARTIN S | 3703 QUEENSBURY | | | | ORION | MI | 48359-1565 |
| DEVORA KRAM CHARITABLE | REMAINDER UNITRUST | DEVORA KRAM & DANIEL KRAM TTEE | DTD 8/30/77 | 520 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052-2802 |
| DEVORE CHEVROLET, BUICK, PONTIAC, G | 1705 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE CHEVROLET, BUICK, PONTIAC, GMC | 1705 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE DENNIS | 2691 STAR GRASS CIR | | | | KISSIMMEE | FL | 34746-3474 |
| DEVORE MOTORS, INC. | THOMAS DEVORE | 1705 N LINCOLN ST | | | KNOXVILLE | IA | 50138-3457 |
| DEVORE, AMY D | 1411 OLD FORGE RD. | | | | NILES | OH | 44446-3241 |
| DEVORE, DAVID C | 8000 ELK MOUNTAIN TRL | | | | MCKINNEY | TX | 75070-7930 |
| DEVORE, DENNIS R | 701 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVORE, DONALD L | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-3072 |
| DEVORE, ROBERT L | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| DEVORE, TRAVIS S | 7760 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| DEVORE, VICKY D | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| DEVORS, FRED WILLIAM | 214 WARSON LN | | | | GRANITE CITY | IL | 62040-2843 |
| DEVOS, DALE A | 9030 SUNRISE LN | | | | ORLAND PARK | IL | 60462-4768 |
| DEVOS, ROBERT J | 63060 FRITZ DR | | | | WASHINGTON | MI | 48095-2411 |
| DEVOTA PATRICK LEO | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTA, ANDREW A | 4668 CHESANING RD | | | | CHESANING | MI | 48616-8464 |
| DEVOTA, PATRICK LEO | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTIE MOORE | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 |
| DEVOTO ELIZABETH | 14413 RUE DE GASCONY COURT | | | | BALLWIN | MO | 63011-2719 |
| DEVOY, SUSAN M | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| DEVRA FISHER | 4355 OBRIEN RD | # O | | | VASSAR | MI | 48768 |
| DEVRIES JACK | 13356 ROBIN CT | | | | YUCAIPA | CA | 92399-2624 |
| DEVRIES LAURANCE | DEVRIES, LAURANCE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| DEVRIES LAURANCE | DEVRIES, LAURANCE | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| DEVRIES LAURANCE | CHEN, JOSHUA | 655 MONTGOMERY ST 17TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| DEVRIES, CHRISTOPHER | 1249 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7926 |
| DEVRIES, CLIFFORD L | 16687 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| DEVRIES, DOUGLAS H | 3263 BLUETT RD | | | | ANN ARBOR | MI | 48105-1527 |
| DEVRIES, JEFFREY S | 3258 N RACINE #1 | | | | CHICAGO | IL | 60657 |
| DEVRIES, JOHN P | 2784 LARK ST | | | | JENISON | MI | 49428-9145 |
| DEVRIES, LOREN G | 8 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5337 |
| DEVRIES, NELSON J | 6758 ROLLINGVIEW DR | | | | HUDSONVILLE | MI | 49426-9377 |
| DEVRIES, PAUL F | 1759 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-5038 |
| DEVRIES, RYAN K | 50645 BOWER DR | | | | CHESTERFIELD | MI | 48047-4629 |
| DEVRIES, SCOTT | 59343 WHITEWOOD DR | | | | MATTAWAN | MI | 49071-9587 |
| DEVRIES, SCUDDER W | 310 CUMBERLAND AVE NE | | | | LOWELL | MI | 49331-9007 |
| DEVRIES-ALLEN, SARAH | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| DEVRON BLACKWELL | 5831 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| DEVRY COLLEGE OF TECHNOLOGY | 630 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-3311 |
| DEVRY INSTITUTE OF TECHNOLOGY | 901 CORPORATE CENTER DR | | | | POMONA | CA | 91768-2642 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT FINANCE | 18624 W CREEK DR | | | TINLEY PARK | IL | 60477-6243 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES | 4800 REGENT BLVD | | | IRVING | TX | 75063-2439 |
| DEVRY INSTITUTE OF TECHNOLOGY | 2149 W DUNLAP AVE | | | | PHOENIX | AZ | 85021-2982 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT ACCOUNTS | 11224 HOLMES RD | | | KANSAS CITY | MO | 64131-3626 |
| DEVRY INSTITUTE OF TECHNOLOGY | 1350 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2705 |
| DEVRY INSTITUTE OF TECHNOLOGY | 3300 NORTH CAMPBELL AVENUE | | | | CHICAGO | IL | 60618 |
| DEVRY INSTITUTE OF TECHNOLOGY | 250 N ARCADIA AVE | | | | DECATUR | GA | 30030-2115 |
| DEVRY INSTITUTE OF TECHNOLOGY | ATTN STUDENT ACCOUNTS | 1221 N SWIFT RD | | | ADDISON | IL | 60101-6105 |
| DEVRY UNIVERSITY | 2300 SW 145TH AVE | | | | MIRAMAR | FL | 33027-4150 |
| DEVRY UNIVERSITY | 1870 W 122ND AVE | | | | WESTMINSTER | CO | 80234-2010 |
| DEVRY UNIVERSITY | ONE TOWER LANE RD | | | | OAKBROOK TERRACE | IL | 60181 |
| DEVRY UNIVERSITY | COLUMBUS CAMPUS | 1350 ALUM CREEK DR | | | COLUMBUS | OH | 43209-2705 |
| DEVRY UNIVERSITY - DAYTON | 3610 PENTAGON BOULEVARD SUITE 100 | | | | DAYTON | OH | 45431 |
| DEVYANI PATEL | 2055 WILLOW LEAF CT N | | | | ROCHESTER HILLS | MI | 48309-3752 |
| DEVYANI RAVAL | CGM IRA CUSTODIAN | 6110 N CAMINO DE MICHAEL | | | TUCSON | AZ | 85718-2716 |
| DEW CADILLAC, INC. | 3333 GANDY BLVD | | | | PINELLAS PARK | FL | 33781-2655 |
| DEW CADILLAC, INC. | RICHARD DIMMITT | 3333 GANDY BLVD | | | PINELLAS PARK | FL | 33781-2655 |
| DEW CADILLAC, INC. DBA DEW HUMMER | 3333 GANDY BLVD | | | | PINELLAS PARK | FL | 33781-2655 |
| DEW DROP AUTO REPAIR | 6020 SHERIDAN RD | | | | PINE BLUFF | AR | 71602-3719 |
| DEW ENGINEERING AND DEVELOPMENT LIMITED | 3429 HAWTHORNE RD | | | OTTAWA ON K1G4 CANADA | | | |
| DEW, BARBARA J | 195 ORILEY CT | | | | PONTIAC | MI | 48342-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEW, CRAIG | 8 WOODLAWN CT | | | | TROY | MO | 63379-3877 |
| DEW, DANNY L | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230-9117 |
| DEW, DENNIS J | 3383 25TH STREET | | | | HOPKINS | MI | 49328-9708 |
| DEW, DIANE | 1142 INDEPENDENCE DR | | | | TUSCALOOSA | AL | 35406-2005 |
| DEW, GARY D | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| DEW, MICHAEL T | 6228 KENTUCKY AVE | | | | RAYTOWN | MO | 64133-3750 |
| DEW, MITCHELL L | 4603 ARDMORE AVE | | | | CLEVELAND | OH | 44144-2937 |
| DEW, STEPHANIE S | 6228 KENTUCKY AVE | | | | RAYTOWN | MO | 64133-3750 |
| DEWAELSCHE, LEONARD JAMES | 51191 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DEWAIN EUPER | 6698 BIRCHSHORE DR | | | | LAKEVIEW | MI | 48850-9737 |
| DEWAIN STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| DEWAINE BALDWIN | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| DEWAINE C BALDWIN | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| DEWAINE CONWELL | 10932 E 700 N | | | | VAN BUREN | IN | 46991-9760 |
| DEWAINE GEE | 716 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| DEWAINE SHERMAN | 618 TRANSIT AVE | | | | COLUMBIA | TN | 38401-2539 |
| DEWAL INDUSTRIES INC | 15 RAY TRAINOR DR | | | | SAUNDERSTOWN | RI | 02874 |
| DEWAL INDUSTRIES, INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | |
| DEWALD, MITCHELL RAY | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |
| DEWALT, ANTHONY D | 3459 DEEPWOOD DR | | | | LAMBERTVILLE | MI | 48144-9685 |
| DEWAN D. FORESTER | | | | | | | |
| DEWANDA HOPKINS | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| DEWANE BLOCK | 2114 ADEL ST | | | | JANESVILLE | WI | 53546-3240 |
| DEWAR LEROY (ESTATE OF) (644851) | (NO OPPOSING COUNSEL) | | | | | | |
| DEWAR, DAVID J | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DEWAR, JEFFERY BRYAN | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| DEWAR, JOHN G | 17147 SOUTHPORT DR | | | | HOLLY | MI | 48442-1804 |
| DEWAR, NANCY LYNN | 4585 BRAIDWOOD DR | | | | WHITE LAKE | MI | 48383-1409 |
| DEWAR, W W BRENT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWARD CHRISTMAS | 7849 CLARK RD | | | | BATH | MI | 48808-9447 |
| DEWARD LUTTRELL | 6292 TRAYLOR RD | | | | LOVELAND | OH | 45140-9262 |
| DEWARD PRINCE | 3 W SUFFOLK CT | | | | FLINT | MI | 48507-4205 |
| DEWARD REED | BOX 4114 N ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 |
| DEWARD STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| DEWARES SERVICE CENTRE | 402 ELMWOOD DR. | | MONCTON NB E1A 1X9 CANADA | | | | |
| DEWAYNE ALDRIDGE | 8801 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| DEWAYNE BALDWIN | PO BOX 516 | 604 MAPLE ST | | | SWEETSER | IN | 46987-0516 |
| DEWAYNE BARTON | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| DEWAYNE BIRCH | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DEWAYNE BLAIR | PO BOX 511 | | | | DALEVILLE | IN | 47334-0511 |
| DEWAYNE BULLARD | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| DEWAYNE BUNING | 9382 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| DEWAYNE BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE C LOCKWOOD TTEE | BEVERLY J LOCKWOOD TTEE | FBO THE LOCKWOOD LIVING TRUST | U/A/D 04/05/97 | 320 KINGSRIDGE DRIVE | COUNCIL BLUFFS | IA | 51503-8423 |
| DEWAYNE CARDER | 11466 BALLAH RD | | | | ORIENT | OH | 43146-9127 |
| DEWAYNE CARROTHERS | 70 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1509 |
| DEWAYNE CHAVIS | 4575 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE COLLINS | 3221 MILDRED STREET | | | | FLINT | MI | 48505-4282 |
| DEWAYNE COOLEY | 1624 W 12TH ST | | | | ANDERSON | IN | 46016-2818 |
| DEWAYNE COTNER | 1465 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9763 |
| DEWAYNE DOUGHERTY | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE DUCKETT | 2117 N 350 E | | | | MARION | IN | 46952-6847 |
| DEWAYNE DURANT | 1479 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DEWAYNE GARDNER | 7820 MINOCK ST | | | | DETROIT | MI | 48228-4514 |
| DEWAYNE GOODROW | 2000 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWAYNE GUY | 128 RIDGEDALE LAKE RD | | | | WEST MONROE | LA | 71291-2079 |
| DEWAYNE HALL | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 |
| DEWAYNE HALLETT | 15290 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| DEWAYNE HECKMAN | 3720 MAIN DR | | | | DRYDEN | MI | 48428-9769 |
| DEWAYNE HELMS | 372 DUSKIN POINT RD | | | | JASPER | AL | 35504-3810 |
| DEWAYNE HERENDEEN | 1315 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9277 |
| DEWAYNE HOLCOMB | 4115 101ST ST W | | | | BRADENTON | FL | 34210-1212 |
| DEWAYN J CHAVIS | 4575 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE JERNAGIN | 486 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DEWAYNE KEENER | 325 TUFTS LN | | | | FALLING WATERS | WV | 25419-7049 |
| DEWAYNE KING | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| DEWAYNE L HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DEWAYNE L PENCE | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| DEWAYNE LANDWEHR | 3291 E 450 N | | | | ANDERSON | IN | 46012-9288 |
| DEWAYNE LAROWE | 11131 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| DEWAYNE LENNIS | 6593 N 800 W | | | | ELWOOD | IN | 46036-9069 |
| DEWAYNE MC KENZIE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| DEWAYNE MCCANTS | 625 MYSTIC CV | | | | O FALLON | MO | 63368-9659 |
| DEWAYNE MCCANTS | 625 MYSTIC CV | | | | O FALLON | MO | 63368-9659 |
| DEWAYNE MILLS | 540 S WINANS RD | | | | ITHACA | MI | 48847-9747 |
| DEWAYNE MORRIS | RR 2BOX 40 | | | | SHARPSVILLE | IN | 46068 |
| DEWAYNE NIELAND | PO BOX 5931 | | | | CHARLESTON | OR | 97420-0649 |
| DEWAYNE PENCE | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| DEWAYNE PERKINS | 5026 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| DEWAYNE PRICE | 201 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DEWAYNE R BULLARD | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| DEWAYNE ROSS | 5156 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| DEWAYNE SAND | 6741 VISTA DEL LAGO AVE | | | | LAND O LAKES | FL | 34637-7800 |
| DEWAYNE SEAMAN | 1515 E 123RD TER | | | | OLATHE | KS | 66061-3064 |
| DEWAYNE SURRE | 6115 N CINDY LN | | | | FREDERIC | MI | 49733-9790 |
| DEWAYNE VIZZUSO | 85 S 12TH ST | | | | BELOIT | OH | 44609-9454 |
| DEWAYNE W COLLINS | 3221 MILDRED STREET | | | | FLINT | MI | 48505-4282 |
| DEWAYNE WELLS | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| DEWAYNE WHITEHEAD | 11505 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9354 |
| DEWAYNE WILLIAMSON | 1004 PAIGE AVE NE | | | | WARREN | OH | 44483-3836 |
| DEWAYNE YAGER | 4221 BRISTLEHILL DR NE | | | | ROCKFORD | MI | 49341-8903 |
| DEWBERRY ALLEN | 3034 E EMILE ZOLA AVE | | | | PHOENIX | AZ | 85032-6049 |
| DEWBERRY DANNY | 6491 MORSE DR | | | | OLIVET | MI | 49076-9594 |
| DEWBERRY III, OSCAR | PO BOX 1532 | | | | ELYRIA | OH | 44036-1532 |
| DEWBERRY, DAMIEN L | 5544 KEITH DR | | | | W CARROLLTON | OH | 45449-2989 |
| DEWBERRY, RICHARD S | 17249 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9602 |
| DEWBERRY, ROBERT L | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWBERRY, WINFIELD A | 901 SW HACKNEY CT | | | | LEES SUMMIT | MO | 64081-2303 |
| DEWDNEY WENDELL | 2415 LAFAY DR | | | | WEST BLOOMFIELD | MI | 48324-1744 |
| DEWEESE MARC D | PO BOX 488 | 181 N MAIN ST | | | ANDOVER | OH | 44003-0488 |
| DEWEESE, AMY E | 2712 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5294 |
| DEWEESE, CALVIN L | 1525 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| DEWEESE, JASON OWEN | 520 JEFFERSON ST | | | | LAPEER | MI | 48446-1913 |
| DEWEESE, KANDIE L | 4730 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9137 |
| DEWEESE, KENNETH | 14733 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| DEWEESE, KENNETH S | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| DEWEESE, MARY A | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| DEWEESE, RONALD J | 3740 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4082 |
| DEWELL WEST | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101-1368 |
| DEWELL,SEAN J | 6805 FORESTVIEW DR | | | | ARLINGTON | TX | 76016-5125 |
| DEWELLS, EDWARD | 368 EMS R4 LN | | | | PIERCETON | IN | 46562-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWETTER, CHRISTOPHER S | 32667 DESMOND DRIVE | | | | WARREN | MI | 48093-1138 |
| DEWEY & LEBOEUF | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOUF LLP | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| DEWEY A CARWILE | CGM IRA ROLLOVER CUSTODIAN | 3848 DARNEL CREEK CT. | | | BUFORD | GA | 30519-1896 |
| DEWEY ALEXANDER JR | 2572 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| DEWEY ALLEN | 3517 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2341 |
| DEWEY ALLEY | 50 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| DEWEY ANDERSON | 760 CLIFTON RD | | | | XENIA | OH | 45385-9457 |
| DEWEY BALES | 6256 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455-7439 |
| DEWEY BALLANTINE LLP | STE 200 | 975 F STREET NORTHWEST | | | WASHINGTON | DC | 20004-1456 |
| DEWEY BALLENGER | PO BOX 111 | | | | RAINELLE | WV | 25962-0111 |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | 35180 |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | |
| DEWEY BARBER CHEVROLET, INC. | DEWEY BARBER | 9694 HWY 31 N | | | WARRIOR | AL | 35180 |
| DEWEY BARFIELD | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| DEWEY BEEHN | 1511 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1817 |
| DEWEY BERRYHILL | 4777 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| DEWEY BIBLE | 4225 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3019 |
| DEWEY BILBREY | 355 ROBBINS LN | | | | HILHAM | TN | 38568-6412 |
| DEWEY BLAIR | 2632 TRIBBLE MILL RD | | | | LAWRENCEVILLE | GA | 30045-8634 |
| DEWEY BONNEWELL | 5889 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| DEWEY BRANSON | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| DEWEY BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| DEWEY BROOKSHIRE | 1461 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| DEWEY BROWN | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEWEY BULLOCK JR | 17532 WARWICK ST | | | | DETROIT | MI | 48219-3538 |
| DEWEY BUNTING | 310 E CASS ST | | | | SAINT JOHNS | MI | 48879-1911 |
| DEWEY BURTON | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| DEWEY CARROLL | 2865 FOREST CLOSE DR | | | | DULUTH | GA | 30097-7425 |
| DEWEY CARTER | 405 GRIST MILL RD | | | | STANFORD | KY | 40484-8616 |
| DEWEY CASWELL | 14 LEONA AVE | | | | KALAMAZOO | MI | 49001-4746 |
| DEWEY COLBERT | 24934 REEDS POINTE DR | | | | NOVI | MI | 48374-2540 |
| DEWEY CONGLETON | 7700 S MILLER ST | | | | HAMILTON | IN | 46742-9653 |
| DEWEY COOK | PO BOX 211 | | | | SOUTH LEBANON | OH | 45065-0211 |
| DEWEY COON | 5244 JO ST | | | | ZEPHYRHILLS | FL | 33542-3126 |
| DEWEY COPLEY JR | 541 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1001 |
| DEWEY D HENDERSON | CGM IRA ROLLOVER CUSTODIAN | 153 HARBOR HOUSE DRIVE | | | OSPREY | FL | 34229-9786 |
| DEWEY D HENDERSON | 153 HARBOR HOUSE DRIVE | | | | OSPREY | FL | 34229-9786 |
| DEWEY DANIEL | 5619 CADILLAC AVE | | | | BALTIMORE | MD | 21207-6904 |
| DEWEY DANIELS JR | 12381 WADE ST | | | | DETROIT | MI | 48213-1781 |
| DEWEY DARNELL | 2755 HWY K K | | | | WAPPAPELLO | MO | 63966 |
| DEWEY DE VAUGH | 125 SUNCREST ST | | | | LUMBERTON | TX | 77657-7169 |
| DEWEY DEMOTT | 1004 N MILL ST | | | | ELDON | MO | 65026-1349 |
| DEWEY DILLON | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DEWEY DONELSON | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DEWEY DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DEWEY DRINKARD | 1320 IVY MEADOW RD APT 1611 | | | | CHARLOTTE | NC | 28213-9049 |
| DEWEY DYET | 1454 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4357 |
| DEWEY E BRAYMAN SR | 4218 WOOD ST | | | | SAGINAW | MI | 48638-6663 |
| DEWEY ELLIS | 1508 W FACTORY AVE | | | | MARION | IN | 46952-2429 |
| DEWEY ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 |
| DEWEY ESTEP | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1135 |
| DEWEY FAIRCHILD | 7469 S STATE ROAD 103 | | | | LEWISVILLE | IN | 47352-9763 |
| DEWEY FULLER | 1209 GORDON AVE | | | | LANSING | MI | 48910-2670 |
| DEWEY GARRETT | 3430 BROWN ST | | | | ANDERSON | IN | 46013-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWEY GREGORY | 35 GREGORY RD | | | | POPE | MS | 38658-2746 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUB | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUBARU | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY H. BRAZELTON | P.O. BOX 528 | | | | HUNTSVILLE | AL | 35804-0528 |
| DEWEY H. YARLEY | CGM IRA ROLLOVER CUSTODIAN | 5220 STEPHENS LN | | | DURHAM | NC | 27712-9746 |
| DEWEY HACKER | 651 SHADY LN | | | | FAIRFIELD | OH | 45014-2739 |
| DEWEY HAGER JR | 155 DRY BRANCH RD | | | | NANCY | KY | 42544-4468 |
| DEWEY HANDY JR | 10255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| DEWEY HARRIS | 11350 DALE AVE | | | | WARREN | MI | 48089-1062 |
| DEWEY HARRISON | 318 WHATLEY BLVD | | | | SEBRING | FL | 33872-3769 |
| DEWEY HENSLEY | 1170 MCCART CIR | | | | JACKSON | GA | 30233-2829 |
| DEWEY HOLLIS | 2086 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| DEWEY HOLLY | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| DEWEY HOLST | 440 COUNTY ROAD 313 | | | | FAYETTE | MO | 65248-9558 |
| DEWEY HOPPE | 832 W. HISTORICAL 8TH ST. | | | | ANDERSON | IN | 46016 |
| DEWEY HOWARD | 4105 KAHLSTON RD | | | | BALTIMORE | MD | 21236-1026 |
| DEWEY HUCKABAY | 1406 FRENCH STREET | | | | IRVING | TX | 75061-4927 |
| DEWEY HYLTON JR | PO BOX 121 | | | | MATOAKA | WV | 24736-0121 |
| DEWEY JOHNSON    AND | WILMA JOHNSON | JT TEN WROS | 8709 MICHAEL RAY DRIVE | | LOUISVILLE | KY | 40219 |
| DEWEY JONES | 6393 MARATHON RD | | | | OTTER LAKE | MI | 48464-9745 |
| DEWEY JONES | 1078 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| DEWEY KAUTT | 1272 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4373 |
| DEWEY KEEN | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY KEEN | 1195 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| DEWEY KING | 199 ROSE LN | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY KNIGHT | 3509 WINONA ST | | | | FLINT | MI | 48504-3720 |
| DEWEY L DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DEWEY LANE | 2860 N BALDWIN RD | | | | OXFORD | MI | 48371-2139 |
| DEWEY LE BEAU | 2314 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DEWEY LONDON | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| DEWEY LUCAS | 1403 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3399 |
| DEWEY LUSK | 108 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1530 |
| DEWEY LYNCH | 15831 OLDEN ST SPC 31 | | | | SYLMAR | CA | 91342-7623 |
| DEWEY MALLORY | 10265 N RANSOM RD | | | | WHEELER | MI | 48662-9711 |
| DEWEY MALOY | 1137 WOODLAND RD NE | | | | CONYERS | GA | 30012-4546 |
| DEWEY MARLATT JR | 806 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| DEWEY MILLS | 9260 MADISON RD NE | | | | WASHINGTON COURT HOUSE | OH | 43160-8633 |
| DEWEY MOUNTS | 3569 SWALLOW DR | | | | MELBOURNE | FL | 32935-4791 |
| DEWEY MUSSER | 3227 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| DEWEY N TAYLOR | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| DEWEY NEAL | 2128 S HARVEY ST | | | | WESTLAND | MI | 48186-4257 |
| DEWEY NIXON | 2595 THORNTON AVE | | | | FLINT | MI | 48504-2357 |
| DEWEY NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| DEWEY NOLAN JR | 5226 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| DEWEY O KEEN AND | SHEILA A KEEN JTWROS | 9072 CHELMSFORD | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY O KEEN AND | SHEILA A KEEN JTWROS | 9072 CHELMSFORD | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY OWENS | 237 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2805 |
| DEWEY OWSLEY | RR 3 BOX 406 | | | | BRANCHLAND | WV | 25506-9770 |
| DEWEY PATE | 5827 US HWY 117 N | | | | FREMONT | NC | 27830-8975 |
| DEWEY PAVELOCK | 3376 ALLEN RD | | | | TURNER | MI | 48765-9504 |
| DEWEY PERKINS | 440 ROUND MOUNTAIN RD | | | | TAZEWELL | VA | 24651-9360 |
| DEWEY PERSON | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| DEWEY PHILLIPS | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY PIKE | 3228 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY PRATT | 34 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962-0704 |
| DEWEY R PHILLIPS | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY RASNAKE | 14075 E MEADOW RD | | | | DEWEY | AZ | 86327-6726 |
| DEWEY RICHARDSON | 20475 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1106 |
| DEWEY RILEY | 2814 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| DEWEY RING | 743 SEAWALL RD | | | | BALTIMORE | MD | 21221-3940 |
| DEWEY ROBERTSON | 706 E MONROE PIKE | | | | MARION | IN | 46953-2516 |
| DEWEY ROMANS SR | 615 OAKFIELD DR | | | | FORT WAYNE | IN | 46825-4084 |
| DEWEY ROSE | 60 MCDONALD RD | | | | WATERFORD | OH | 45786-6214 |
| DEWEY SCOTT | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| DEWEY SHELTON | 845 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9685 |
| DEWEY SIZEMORE | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| DEWEY SNYDER JR | 1131 HIGHVIEW RD | | | | TOCCOA | GA | 30577-8466 |
| DEWEY SQUARE | MICHAEL WHOLEY | 1001 G ST NW STE 400E | | | WASHINGTON | DC | 20001-4559 |
| DEWEY SQUARE GROUP LLC | 1001 G STREET NW STE 400 E | | | | WASHINGTON | DC | 20001 |
| DEWEY STEPHENS | HC 78 BOX 20 | | | | CROOKSTON | NE | 69212-9507 |
| DEWEY STREET | 7487 MCCORMIC RD | | | | GRAYLING | MI | 49738 |
| DEWEY SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042-2330 |
| DEWEY SUTHERLAND | 2121 MANSFIELD LUCAS RD | COF DENNY SUTHERLAND | | | MANSFIELD | OH | 44903-7776 |
| DEWEY TACEY | 9058 E ROCKPORT DR | | | | LAKESIDE MARBLEHEAD | OH | 43440-1255 |
| DEWEY TALLENT | 1119 JACOBS BRANCH RD | | | | FRANKLIN | NC | 28734-1533 |
| DEWEY TAYLOR | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| DEWEY TAYLOR | 10398 RENE DR | | | | CLIO | MI | 48420-1982 |
| DEWEY TAYLOR | 409 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| DEWEY TERESA R | 8895 ALTURA DR NE | | | | WARREN | OH | 44484-1731 |
| DEWEY TRIBBLE | 5418 CUMMING HWY | | | | SUGAR HILL | GA | 30518-6906 |
| DEWEY TUCKER JR | 10361 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| DEWEY W BARNWELL & | JENNY L BARNWELL JT TEN | 720 JANE LN | | | WEATHERFORD | TX | 76085-9084 |
| DEWEY WATSON | 144 OAKDALE AVE | | | | SARDINIA | OH | 45171-9596 |
| DEWEY WHITE | 47 YOUNGRIDGE DR | | | | UNION | MO | 63084-2007 |
| DEWEY WILDER | W8908 PARK ROAD | | | | NAUBINWAY | MI | 49762 |
| DEWEY WOBMA | 1129 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| DEWEY YOUNG | 9339 MERRICK ST | | | | TAYLOR | MI | 48180-3846 |
| DEWEY'S AUTO SUPPLY | 10420 W US HIGHWAY 30 | | | | WANATAH | IN | 46390-9559 |
| DEWEY'S WELD/WARREN | 12267 E 10 MILE RD | | | | WARREN | MI | 48089-2029 |
| DEWEY, CHARLES R | 7232 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| DEWEY, DOUGLAS A | 201 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3353 |
| DEWEY, EDWIN J | 3227 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| DEWEY, JOHN F | 15936 LINCOLN LAKE TRL NE | | | | CEDAR SPRINGS | MI | 49319-8355 |
| DEWEY, JOHN W | 4412 LUANN AVE | | | | TOLEDO | OH | 43623-4115 |
| DEWEY, KRISTEN L | 7291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| DEWEY, LAWRENCE E | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| DEWEY, MARK R | 2224 DOC ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| DEWEY, SANDRA L | 2224 DR. ROBERTSON RD | | | | SPRING HILL | TN | 37174 |
| DEWEY, SCOTT B | 6066 COUNTY ROAD 2B | | | | BELMONT | NY | 14813-9764 |
| DEWEY, TERESA R | 8895 ALTURA DR NE | | | | WARREN | OH | 44484-1731 |
| DEWEY, WILLIAM K | 2185 ARLINGTON RD | | | | COLUMBUS | MI | 48063-3503 |
| DEWEY-PERKINS, GLENDA A | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| DEWEYS AUTO SUPPLY | 10420 W US HIGHWAY 30 | | | | WANATAH | IN | 46390-9559 |
| DEWHURST, ANGELA C | 4235 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1612 |
| DEWIE SYKES | PO BOX 33 | | | | SLAYDEN | TN | 37165-0033 |
| DEWIGHT FRANKLIN | 705 E SHAW ST | | | | CHARLOTTE | MI | 48813-1958 |
| DEWILDE, KRISTINA M | 56257 SOLINA CT | | | | MACOMB | MI | 48042-1177 |
| DEWILDE, STEPHEN G | 8769 RIVERCREST DR | | | | JENISON | MI | 49428-9509 |
| DEWINTER, ROLLAND W | 4567 19 MILE RD | | | | KENT CITY | MI | 49330-9404 |
| DEWIT, KEVYN L | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT ALAN | DEWITT, ALAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DEWITT AUER | 19305 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| DEWITT BALKE & VINCENT PLC | 200 RENAISSANCE CTR STE 3110 | | | | DETROIT | MI | 48243-1301 |
| DEWITT BARR/GR RAPID | 417 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504 |
| DEWITT BOOTH | 3213 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2359 |
| DEWITT CALMES | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| DEWITT CAR & TRUCK SERVICE INC. | 546 HWY # 8 | | | STONEY CREEK ON L8G 5G2 CANADA | | | |
| DEWITT CHARTER TOWNSHIP | 1401 W HERBISON RD | | | | DEWITT | MI | 48820-7900 |
| DEWITT CLEVELAND | 14262 STEEL ST | | | | DETROIT | MI | 48227-3940 |
| DEWITT COATS | SIMPLE IRA-PERSHING LLC CUST | 314 GARDUNO NW | | | ALBUQUERQUE | NM | 87114-1512 |
| DEWITT COUNTY TAX ASSESSOR | PO BOX 489 | | | | CUERO | TX | 77954-0489 |
| DEWITT CUNNINGHAM | 4490 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| DEWITT DONLEY JR | 15903 W 127TH ST APT 324 | | | | OLATHE | KS | 66062-5111 |
| DEWITT DOSS | 1708 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 |
| DEWITT FENCE CO | 3236 W ST JOSEPH | | | | LANSING | MI | 48917 |
| DEWITT HOLLINS | 4000 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4700 |
| DEWITT J D | PO BOX 4922 | | | | EAST LANSING | MI | 48826-4922 |
| DEWITT J LOGAN | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| DEWITT JAMI | DEWITT, JAMI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DEWITT JR, LEE F. | 9328 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| DEWITT KATHERINE | 1382 NEWTOWN LANGHORNE ROAD | | | | NEWTOWN | PA | 18940-2401 |
| DEWITT LOGAN | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| DEWITT MC GOWAN | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| DEWITT MCGOWAN JR | 25896 GOLF POINTE DR | | | | SOUTHFIELD | MI | 48075-1853 |
| DEWITT MEADOWS | 1626 HIGHMEADOW DR | | | | WALLED LAKE | MI | 48390-2550 |
| DEWITT ORR | 5432 WIERFIELD PL | | | | TROTWOOD | OH | 45426-1826 |
| DEWITT OVERTON | 108 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| DEWITT PORTER | 5848 LANIER DR | | | | BATON ROUGE | LA | 70812-2310 |
| DEWITT RAINEY | 5713 LAKEFRONT DR | | | | SHREVEPORT | LA | 71119-3913 |
| DEWITT SMITH | 140 KING RD | | | | ENID | MS | 38927-2581 |
| DEWITT TUCKER | 2535 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-2052 |
| DEWITT WADSWORTH | 4282 SAND RD | | | | NORWALK | OH | 44857-9706 |
| DEWITT, BASIL G | 1080 JUNCTION ST | | | | PLYMOUTH | MI | 48170-1116 |
| DEWITT, DAWN M | S5642 NORTH HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, DOUGLAS J | 5310 N TERRA CT | | | | MILTON | WI | 53563-9433 |
| DEWITT, EDGAR W | 16033 DEBBIE LN | | | | SOUTH HOLLAND | IL | 60473-1734 |
| DEWITT, EDWARD K | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| DEWITT, ELWOOD W | 9530 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| DEWITT, JACKIE L | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| DEWITT, JAMES R | 2107 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-2025 |
| DEWITT, JANIS C | 16217 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| DEWITT, JERRY SAMUEL | 210 WASHINGTON ST | | | | BRYAN | OH | 43506-9374 |
| DEWITT, JOHN THOMAS | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, JORDEN K | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| DEWITT, MATTHEW J | 2329 FAWN LN | | | | JANESVILLE | WI | 53548-8538 |
| DEWITT, MICHAEL F | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, MICHAEL M | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, ORPHA | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, PAUL VALET | 8827 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| DEWITT, RALPH C | 3362 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4897 |
| DEWITT, RALPH F | P.O.BOX 8142 | | | | HUALAPAI | AZ | 86412-6412 |
| DEWITT, RICHARD L | 8921 FERNDALE LN | | | | SHREVEPORT | LA | 71118-2714 |
| DEWITT, SANDRA K | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DEWITT, SARALYN BARBARA | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, TERRY L | S5642 NORTH HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, WENDELL L | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWITT'S REPRODUCTIONS INC. | THOMAS DEWITT | | | | HOWELL | MI | 48843-8578 |
| DEWITTE, DANIEL B | 2105 SANDHILL FARM LN | | | | LAPEER | MI | 48446-9748 |
| DEWITTE, J STEPHEN | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| DEWITZ, DENNIS EDGAR | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DEWITZ, MATTHEW D | 10119 SADDLE BRIDGE DR N | | | | WHITEHOUSE | OH | 43571-9306 |
| DEWLEY, LESTER GORDON | 10648 COUNTY LINE RD | | | | BYRON | MI | 48418-9159 |
| DEWOLF TRANSPORTATION SERVICES | PO BOX 20025 | | | WALLACEBURG ON N8A 5G1 CANADA | | | |
| DEWOLF, DALE | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DEWOLF, JANELLE A | 13081 CALLAWAY CT | | | | FISHERS | IN | 46037-8153 |
| DEWOLF, LYNN A | 12081 W REID RD | | | | DURAND | MI | 48429-9302 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801 | | | | NEW YORK | NY | 10036 |
| DEWOLFE MUSIC/NY | 25 WEST 45TH STREET | SUITE 801 | | | NEW YORK | NY | 10036 |
| DEWOLFF BOBERG & ASSOCS | ATTN ROY STRICKLAND CPA CFE | STE 500 | 12750 MERIT DRIVE | | DALLAS | TX | 75251-1266 |
| DEWON COLLINS | 4137 VALLEY CREEK | | | | BURTON | MI | 48519-2834 |
| DEWS JR, JIM H | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| DEWS, BEVERLY M | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| DEWS, WILLIE L | 4073 S LISBON WAY | | | | AURORA | CO | 80013-6037 |
| DEWSNAP CAROL | APT L201 | 2517 DUNKSFERRY ROAD | | | BENSALEM | PA | 19020-2747 |
| DEWYER, DALE WILLIAM | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DEWYS, WILLIAM D | 2297 LONDON BRIDGE | BLDG. G UNIT 26 | | | ROCHESTER HILLS | MI | 48307 |
| DEWYSE JR, MICHAEL J | 4524 CARPENTER RD | | | | DEFIANCE | OH | 43512-9698 |
| DEWYSE, ADAM J | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, DANIEL ANTHONY | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| DEWYSE, MICHAEL J | 2570 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| DEWYSE, TIMOTHY THOMAS | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEX TECH | 2958 BAY RD | | | | SAGINAW | MI | 48603-3302 |
| DEX, JIM J | 51076 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| DEX, STEPHEN W | 2770 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1359 |
| DEXEL, RICHARD & KAY | 4519 MILTON | | | | FLINT | MI | 48557-0001 |
| DEXIMA INDUSTRIEGUETER HANDELS | SCHILLERSTRASSE 30 | | | DREIEICH HE 63303 GERMANY | | | |
| DEXIMA INDUSTRIEGUETER HANDELSGMBH | SCHILLER STR 30 | | | DREIEICH D-63303 GERMANY | | | |
| DEXTER ARNOLD | PO BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| DEXTER AUTO/CHICAGO | PO BOX 73474 | | | | CHICAGO | IL | 60673-0001 |
| DEXTER B JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| DEXTER BAILEY | 1701 KENNEDY RD | | | | SAINT HELEN | MI | 48656-9727 |
| DEXTER BERRYMAN | 925 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5315 |
| DEXTER BOGGS | 1534 CLARK ST | | | | NILES | OH | 44446-3840 |
| DEXTER BOLTON | 712 FOX ST | | | | SANDUSKY | OH | 44870-3244 |
| DEXTER BOONE | 248 KINGS BOROUGH RD | | | | FITZGERALD | GA | 31750-8900 |
| DEXTER BRADFORD | 14001 KINGSTON BAY | | | | BOYNTON BEACH | FL | 33436-2233 |
| DEXTER BRITTIAN | 7915 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9558 |
| DEXTER BROWN | PO BOX 637 | | | | ROBINSONVILLE | MS | 38664-0637 |
| DEXTER CARTER | 19 BELLMANN ESTATES CT | | | | FLORISSANT | MO | 63034 |
| DEXTER CHAPMAN | 313 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| DEXTER DAROLD | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DEXTER DICKSON | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 |
| DEXTER DIXON | 18939 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| DEXTER ELLISON | PO BOX 244 | | | | CLIO | MI | 48420-0244 |
| DEXTER ENTERPRISES INC | 2674 RIATA COURT | | | | SANTA ROSA VA | CA | 93012-9337 |
| DEXTER EVANS | 17217 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7614 |
| DEXTER FASTENER TECHNOLOGIES INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| DEXTER FRANKLIN | 724 N ELM ST | | | | FAIRMOUNT | IN | 46928-1426 |
| DEXTER GEAR/PLYMOUTH | 15111 KEEL ST | | | | PLYMOUTH | MI | 48170-6003 |
| DEXTER GEIGER | 1546 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| DEXTER GRIBBLE | 2408 MAPLE ST | | | | PT PLEASANT | NJ | 08742-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEXTER HARNEY | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| DEXTER HARRIS | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| DEXTER HOLIDAY | 2725 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| DEXTER HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| DEXTER HUDSON | 1465 TURTLE CT | | | | GRAND BLANC | MI | 48439-7242 |
| DEXTER HUNT | 109 RICHLAND AVE | | | | SMYRNA | TN | 37167-2928 |
| DEXTER JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| DEXTER JARRETT | 310 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2434 |
| DEXTER JEFF | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER JEWELL | 11213 EAGLE BEND DR | | | | HUDSON | FL | 34667-5510 |
| DEXTER LOWE | 37204 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2240 |
| DEXTER M NADOLSKI | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| DEXTER NADOLSKI | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| DEXTER O TAYLOR DORSETT | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| DEXTER OLSEN | 7090 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| DEXTER PIERCE | 15703 MUIRLAND ST | | | | DETROIT | MI | 48238-1429 |
| DEXTER RITCHIE | 744 STATE ROUTE 551 | | | | WAVERLY | OH | 45690-9699 |
| DEXTER ROACH | 1205 HACKWORTH ST | | | | ROANOKE | TX | 76262-6420 |
| DEXTER ST/ANN ARBOR | 69 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 |
| DEXTER STAMPING COMPANY | ANGELICA LOSEY X108 | | | | ANN ARBOR | MI | 48103-9503 |
| DEXTER STAMPING COMPANY | ANGELICA LOSEY X108 | 69 ENTERPRISE DRIVE | | | BLUFFTON | IN | 46714 |
| DEXTER STAMPING COMPANY LLC | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| DEXTER TAYLOR DORSETT | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| DEXTER VILLAGE TREASURER | 8140 MAIN ST | | | | DEXTER | MI | 48130-1044 |
| DEXTER WILSON | PO BOX 744 | | | | PRUDENVILLE | MI | 48651-0744 |
| DEXTER, CHRISTINA M | 3476 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| DEXTER, DANIEL LEE | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DEXTER, DAROLD G | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DEXTER, ERIKA LYNN | APT 8F | 920 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-1664 |
| DEXTER, JAMES M | 2365 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| DEXTER, JEFFREY BERT | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER, JESSICA K | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| DEXTER, KALEN D | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| DEXTER, MARK | 103 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| DEXTER, MYLES D | 794 PANORAMA DR | | | | MILFORD | MI | 48381-1552 |
| DEXTER, PAUL D | PO BOX 312 | 5031 KINNEVILLE RD | | | ONONDAGA | MI | 49264-0312 |
| DEXTER, RONALD L | 11201 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| DEY CHEVROLET, INC. | 15 MEADOW ST | | | | CLINTON | NY | 13323-1617 |
| DEY CHEVROLET, INC. | GEORGE GRAZIADEI | 15 MEADOW ST | | | CLINTON | NY | 13323-1617 |
| DEY, INDRANI D | 27369 245TH AVE SE | | | | MAPLE VALLEY | WA | 98038-2000 |
| DEY, RALPH A | 403 WEISS STREET | | | | SAGINAW | MI | 48604-2450 |
| DEY, RICHARD | | | | | | | |
| DEYAGER, JOHN E | 116 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| DEYANIRA DUNHAM | P.O BOX 859-3000 | | HEREDIA COSTA RICA | | | | |
| DEYARMOND, JOHN W | 2119 S RUNDLE AVE | | | | LANSING | MI | 48910-2740 |
| DEYER, DOROTHY M | 436 E SAINT MARY ST | | | | MILTON | WI | 53563-1751 |
| DEYER, EILEEN R | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| DEYER, LESLIE A | 3825 BURKOFF DR | | | | TROY | MI | 48084-1471 |
| DEYER, PETE T | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| DEYERMOND JOEL | DEYERMOND, JOEL | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| DEYETTE, EDWARD G | 4832 DEL CREST DR | | | | DEL CITY | OK | 73115-3922 |
| DEYO SERRELS | 5144 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| DEYOUNG III, WILLIAM ANTHONY | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| DEYOUNG IV, WILLIAM A | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEYOUNG, AUDRA STAFFORD | 11617 WHEAT RIDGE ROAD | | | | CHARLOTTE | NC | 28277-3633 |
| DEYOUNG, BRENDA B | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEYOUNG, DONALD ROY | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DEYOUNG, JAMES LEE | 5242 CLOVER LN | | | | TOLEDO | OH | 43623-2253 |
| DEYOUNG, TRAVIS M | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEZA HATTER | 1853 W LAKE ST UNIT 2 | | | | CHICAGO | IL | 60612-2629 |
| DEZARDO ROBERT | DEZARDO, ROBERT | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DEZARN, MARJORIE L | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DEZEE, JANET M | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| DEZEE, RACHEL L | 10921 NEW RD | | | | NORTH JACKSON | OH | 44451-9774 |
| DEZEE, ROBERT L | 4460 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-1483 |
| DEZESS JR, ARDEN E | 9252 EVEE RD | | | | CLARKSTON | MI | 48348-3010 |
| DEZESS, LLOYD D | 8643 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| DEZESS, RODNEY L | 321 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| DEZEWIECKI, RALPH J | 2236 S REESE RD | | | | REESE | MI | 48757-9354 |
| DEZHANG SONG | 3677 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2965 |
| DEZORT, WILLIAM T | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469-1251 |
| DEZSO, JOHN G | 266 ASHWOOD DR | | | | ELYRIA | OH | 44035-4740 |
| DEZUBE MILLER LLC | 4400 W 109TH ST STE 300 | | | | OVERLAND PARK | KS | 66211-1319 |
| DEZZER BARKER | 174 HONEYSUCKLE AVE | | | | GWINNETT | GA | 30245 |
| DF AUTO SERVICE | 2505 S FEDERAL WAY STE 203 | | | | BOISE | ID | 83705-4415 |
| DF ETCHINGS MASONRY INC. | PROFIT SHARING / PENSION FUND | KENN CARLSON & GARY ETCHINGS, | TTEES-SPACE OFFICE | 13300 LOS COCHES RD EAST | EL CAJON | CA | 92021-8800 |
| DFCU FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | K ANDROSIAN | 400 TOWN CENTER | | DEARBORN | MI | 48126 |
| DFCU FINANCIAL | FOR DEPOSIT TO THE A/C OF | PO BOX 6048 | C ROUSTEMIS | | DEARBORN | MI | 48121-6048 |
| DFR SOLUTIONS | 5110 ROANOKE PL STE 101 | | | | COLLEGE PARK | MD | 20740-4100 |
| DFW COMMUNICATION INC | PO BOX 226467 | | | | DALLAS | TX | 75222-6467 |
| DFW COMMUNICATIONS INC | 2120 REGENCY DR | | | | IRVING | TX | 75062-4940 |
| DFW FRAME & ALIGNMENT | 320 W PIPELINE RD | | | | HURST | TX | 76053-5623 |
| DG & ASSOC/WARREN | 155 SHAFFER DR NE | | | | WARREN | OH | 44484-1842 |
| DG EQUIPMENT CO INC | 40 ROBERT WRIGHT DR | | | | BROOKVILLE | OH | 45309-1932 |
| DG FASTCHANNEL INC | PO BOX 951392 | | | | DALLAS | TX | 75395-1392 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 7 | | | | IRVING | TX | 75039 |
| DG FASTCHANNEL INC | PO BOX 951392 | | | | DALLAS | TX | 75395-1392 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 700 | | | | IRVING | TX | 75039-2508 |
| DG PONTIAC, INC. | 77 FOWLER ST | | | | PORT JERVIS | NY | 12771-2003 |
| DG PONTIAC, INC. | JOHN DI GIANTOMMASO | 77 FOWLER ST | | | PORT JERVIS | NY | 12771-2003 |
| DG TRIM PRODUCTS\DETROIT | GASKET FREUDENBERG NOK PARTNER | 11617 STATE STE 13 | | | MILAN | OH | 44846 |
| DGC PLASTIC MOLDING INC | C/O DIMCO GRAY CO | 19 MCMREARY S RD | | | EAST ENTERPRISE | IN | 47019 |
| DGE INC | MONETREX INC | 2870 TECHNOLOGY DR | DEPT 77090 | | ROCHESTER HILLS | MI | 48309 |
| DGE INC/TROY | 2591 ELLIOTT DR | | | | TROY | MI | 48083-4605 |
| DGI SUPPLY | A DOALL COMPANY | 802 S BEIGER ST | | | MISHAWAKA | IN | 46544-3215 |
| DGM SERVICES INC | PO BOX 337 | | | | LUDINGTON | MI | 49431-0337 |
| DGN MARKETING SERVICES LTD | 1633 MEYERSIDE DR | | | MISSISSAUGA CANADA ON L5T 1B9 CANADA | | | |
| DGP INC | PO BOX 155 | | | | MARLETTE | MI | 48453-0155 |
| DH INSTRUMENTS INC | A FLUKE COMPANY | 4765 E BEAUTIFUL LN | | | PHOENIX | AZ | 85044-5318 |
| DHADE, HERMAN | | | | | | | |
| DHAENE, WILLIAM O | 100 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| DHAGMAR POKROPSKI | 4655 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| DHAIF SALEH | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126 |
| DHAKE INDUSTRIES | 15169 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 |
| DHAMI, HARDEV S | 1710 RANDOLPH AVE | | | WINDSOR ON N9B2W1 CANADA | | | |
| DHAMMIKA WIJESUNDERA | 3715 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-3024 |
| DHANHOA, MONICA | 5849 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| DHANIKONDA, VAMSHI V | 816 S.ADAMS ST. | APT. # A 303 | | | WESTMONT | IL | 60559 |
| DHANJANI HARGUN | DHANJANI, HARGUN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DHAR ABHIJIT | 400 YATES ST APT 110 | | | | ARLINGTON | TX | 76010-1526 |
| DHAR, SUBRATO | 4865 E STRONG CT | | | | ORCHARD LAKE | MI | 48323-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DHARAM SOOD | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS | TX | 76180-5105 |
| DHARL CHINTAN | PO BOX 139 | | | | HARTFORD | OH | 44424-0139 |
| DHARMARAJ, RAJU | 2894 TUSCANIA LANE | | | | LEAGUE CITY | TX | 77573-2384 |
| DHARMINDER MANN | 25742 SALEM ST | | | | ROSEVILLE | MI | 48066-3802 |
| DHAWALE SAMIR | 670 FLAME CT APT 103 | | | | CAROL STREAM | IL | 60188-2675 |
| DHC AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 6222 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2825 |
| DHEIN, WENDY M | 1200 LAPHAM ST | | | | JANESVILLE | WI | 53546-5509 |
| DHI EQUIPMENT SALES & SERVICE | 25200 W 6 MILE RD | DBA DHI SPRAY BOOTH SERVICES | | | REDFORD | MI | 48240-2149 |
| DHIA PETROS | 7124 ALTA VISTA DR | | | | WEST BLOOMFIELD | MI | 48322-2773 |
| DHILLON TIRE & SERVICE | 37247 FREMONT BLVD | | | | FREMONT | CA | 94536-3642 |
| DHILLON, GURPREET | 38883 CENTURY DR | | | | STERLING HTS | MI | 48310-2822 |
| DHILLON, KANWAR | 45728 LARCHMONT DR | | | | CANTON | MI | 48187-4717 |
| DHILLON, KANWAR | 45728 LARCHMONT DR | | | | CANTON | MI | 48187-4717 |
| DHILLON, ROBINDER S. | 2673 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| DHINDSA, JASKARAN S | 45605 FOX LN E APT 106 | | | | SHELBY TWP | MI | 48317-5055 |
| DHIVYA SURYADEVARA | APT 1606 | 2373 BROADWAY | | | NEW YORK | NY | 10024-2840 |
| DHL | RANDY PEOPLES | 1201 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | |
| DHL | PO BOX 4723 | | | | HOUSTON | TX | 77210 |
| DHL DANZAS AIR & OCEAN | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| DHL DANZAS AIR & OCEAN | AIR EXPRESS INTERNATIONAL | 10601 SEYMOUR AVE STE A | | | FRANKLIN PARK | IL | 60131-1200 |
| DHL DANZAS AIR & OCEAN | 14076 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0140 |
| DHL EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 |
| DHL EXPRESS USA INC | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 840032 | | | | HOUSTON | TX | 77284-0032 |
| DHL EXPRESS USA INC | 515 W GREENS RD | | | | HOUSTON | TX | 77067 |
| DHL GLOBAL FORWARDING | 1825 ALSTEP DRIVE | | MISSISSAUGA ON L5S 1Y5 CANADA | | | | |
| DHL GLOBAL FORWARDING | 1200 S PINE ISLAND RD STE 140 | | | | PLANTATION | FL | 33324-4401 |
| DHL GLOBAL FORWARDING | 4690 WORLD HOUSTON PKWY | | | | HOUSTON | TX | 77032-2455 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY | | MONTERREY DF 15520 MEXICO | | | | |
| DHL GLOBAL FORWARDING MEXICO SA DE CV | ASISTENCIA PUBLICA #596 | | COL FEDERAL CP 15700 MEXICO | | | | |
| DHL GLOBAL MAIL | BANK OF AMERICA | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331-3631 |
| DHL GLOBALMAIL | 196 VAN BUREN ST 2ND FLOOR | | | | HERNDON | VA | 20170 |
| DHL SAME DAY | DEBTOR IN POSSESSION | | | | STERLING | VA | 20166-6560 |
| DHL WORLDWIDE EXPRESS | DHL CUSTOMS BROKERAGE LTD | 6205B AIRPORT RD STE 400 | | MISSISSAUGA CANADA ON L4V 1E1 CANADA | | | |
| DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 |
| DHOLAKIA HITEN | 2931 CEDARWOOD CT | | | | FULLERTON | CA | 92835-4314 |
| DHOLAKIA, RASIK | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| DHOLAKIA, SANDIP P | 16106 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| DHONDT, MARIETTA | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| DHOOP, MALLIKARJUN B | 3167 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| DHOUIB, AMBER L | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| DHR CHILD SUPPORT UNIT | ACCT OF STEPHEN MERRITT | PO BOX 14506 | | | SALEM | OR | 97309-0420 |
| DHS FISCAL SERVICES | ATTN: MR RICHARD PAIGE | 400 DEADERICK ST | CITIZENS PLAZA BLDG 6TH FLOOR | | NASHVILLE | TN | 37243-1403 |
| DHSB BOOSTERS | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DHUE, KEVIN W | 208 SAGE CREEK DR | | | | BETHALTO | IL | 62010-1198 |
| DHUGA, KULBIR S | 260 GERALDINE CRES | | WINDSOR ON N9E-4M8 CANADA | | | | |
| DI ANGELO, JOSEPH | 22450 BEACH ST | | | | ST CLAIR SHRS | MI | 48081-2301 |
| DI ANN K DANI ROOSA | PO BOX 1903 | | | | LIVINGSTON | TX | 77351-0036 |
| DI BARI, ANTHONY E | 15814 ARBOR CROSSING DR | | | | GRANGER | IN | 46530-7858 |
| DI BELLA JR, JOSEPH | 9330 KIMLAND CT | | | | REDFORD | MI | 48239-1870 |
| DI BELLA, JOSEPH G | 38931 LOWELL CT | | | | STERLING HEIGHTS | MI | 48310-3152 |
| DI BELLO, CHARLES E | 93 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150-6200 |
| DI BLASIO, DANIEL CAMILLIO | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DI CARLO, JILL S | 13919 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DI CARLO, LEONARDO | 226 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3774 |
| DI CARLO, LOUISE P | 6 SANDLEWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| DI CARLO, ROBERT JOSEPH | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| DI CESARE TONY | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CESARE, MARIO L | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CESARE, TONY L | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CLEMENTE SIEGEL ENG INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI CLEMENTE-SIEGEL ENGINEERING | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI COSOLA, MARY E. | 2304 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| DI DI CHANG | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 11548 NW BLACKHAWK DR. | | PORTLAND | OR | 97229-4073 |
| DI DOMENICO & PARTNERS LLP | 307 7TH AVE RM 1701 | | | | NEW YORK | NY | 10001-6040 |
| DI DONATO, ANTHONY J | 7520 SCARLET CT | | | | FORT WAYNE | IN | 46815-8758 |
| DI FABIO, FRANCO | 2 CAROLINA ST | | | | CRANFORD | NJ | 07016-2768 |
| DI FERDINANDO, NICK | 182 UPPER VALLEY RD | | | | CHRISTIANA | PA | 17509-9771 |
| DI FILIPPO, MICHAEL J | 306 GYPSY HILL RD | | | | LANDENBERG | PA | 19350-1511 |
| DI FIORE, DANIEL C | 7356 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545-9707 |
| DI FIORE, JEANNETTE M | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2465 |
| DI FIORE, MARK F | 36948 KENMORE DR | | | | FARMINGTON HILLS | MI | 48335-5488 |
| DI FRANCO AUGUST A | APT 502 | 40145 TAYLORS TRAIL | | | SLIDELL | LA | 70461-5389 |
| DI GASBARRO, DAVID B | 48922 CASTLESIDE DR | | | | CANTON | MI | 48187-1135 |
| DI GIACOMO, ERNEST R | 17 MARYLAND BOULEVARD | | | | HAMPTON BAYS | NY | 11946-2654 |
| DI GIOVANNI, GERALD N | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| DI LALLA, AVIS M | 53 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626-4473 |
| DI LAURO, ROBERT J | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| DI LERNIA, NICHOLAS | 1201 BAKER RD | | | | FENTON | MI | 48430-8530 |
| DI LORIO ISIDORE | 56 SHELBURNE DR | | | | EWING | NJ | 08638-2756 |
| DI MAGGIO, JOHN | 206B VERNON RD | | | | MONROE | NJ | 08831-5865 |
| DI MARCO, PHILIP C | 36 WEBSTER MANOR DR #7 | | | | WEBSTER | NY | 14580-2017 |
| DI MATTEO, GUY N | 479 BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| DI MATTEO, LOUIS C | 4 ROLLING LN | | | | TRENTON | NJ | 08690-2113 |
| DI MATTEO, LOUIS J | 42 CONTINENTAL LN | | | | GRAND ISLAND | NY | 14072-1429 |
| DI MAURO, ROBERT N | 9260 MARIE ST | | | | LIVONIA | MI | 48150-3318 |
| DI NATA, ANTHONY J | 172 SARATOGA AVENUE | | | | MECHANICVILLE | NY | 12118-1015 |
| DI NATALE CLAUDE | 330 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3408 |
| DI NATALE MARCO | 2299 PIEDMONT AVE | | | | BERKELEY | CA | 94720-2392 |
| DI NATALE, CLAUDE A | 330 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3408 |
| DI NATALE, MARIO S | 16908 HANS CT | | | | FRASER | MI | 48026-1848 |
| DI NUZZO, SUSAN | 13540 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| DI PAOLA, ANGELO | 978 GROVE AVE | | | | EDISON | NJ | 08820-1583 |
| DI PAOLO, DEBRA S | 318 CASEY LN | | | | JACKSON | NJ | 08527-4645 |
| DI PIERO, ANTHONY W | 21460 E 39TH PL S | | | | BROKEN ARROW | OK | 74014-8791 |
| DI PIETRO SR, ARMAND J | 233 EVERGREEN DR | | | | POLAND | OH | 44514-3707 |
| DI PIETRO, DAVID M | 2700 GLENALMOND DRIVE | | | | PORTAGE | MI | 49024-7870 |
| DI PONIO, JEROME | 827 PUEBLO | | | | MILFORD | MI | 48381-2974 |
| DI PONIO, MARIO | 37481 DUNDEE ST | | | | STERLING HTS | MI | 48310-3533 |
| DI PRIZIO GMC TRUCKS, INC. | CHARLES DI PRIZIO | 10 KINGS HWY ROUTE 153 | | | MIDDLETON | NH | 03887 |
| DI PRIZIO GMC TRUCKS, INC. | 10 KINGS HWY ROUTE 153 | | | | MIDDLETON | NH | 03887 |
| DI PUMA, DIEGO | 218 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1737 |
| DI SALVO ERICSON GROUP | 63 COPPS HILL ROAD | | | | RIDGEFIELD | CT | 06877 |
| DI SARNO, JAMES S | 1808 ALAMO BOUND | | | | LEANDER | TX | 78641-8685 |
| DI SARRO, GELSOMINO | 223 MYRTLE AVE | | | | GARWOOD | NJ | 07027-1313 |
| DI STEFANO, MICHAEL A | 53 ROSALIE DR | | | | ROCHESTER | NY | 14626-1511 |
| DIA PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| DIA S PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| DIA VALUEPARK COM | 5008 BEACH DR SW | | | | SEATTLE | WA | 98136-1040 |
| DIAB DATA/WEST POINT | PO BOX 229 | | | | WEST POINT | PA | 19486-0229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAB, MARK C | 9012 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| DIABO, RALPH W | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DIAC, FRANK | | | | | | | |
| DIACON KATHY | 14225 N 350 RD | | | | BOYNTON | OK | 74422-5304 |
| DIAG NEUROIMAGING | 8111 LYNDON B JOHNSON FWY STE 835 | | | | DALLAS | TX | 75251-1325 |
| DIAG RADIOLOGY CONSU | PO BOX 64262 | | | | DETROIT | MI | 48264-62 |
| DIAGNETICS/TULSA | 5410 S 94TH EAST AVE | | | | TULSA | OK | 74145-8109 |
| DIAGNOSTIC & CLINICAL CARD, PA | PS PEN PL FBO KAUSHIK MODI | DRS. CHAABAN, TORRE, COSTEAS | AND CASELLA TTEES | 9 RAINBOW RIDGE DRIVE | LIVINGSTON | NJ | 07039-1126 |
| DIAGNOSTIC CARE ASSO | 2239 S LINDEN RD | | | | FLINT | MI | 48532-5412 |
| DIAGNOSTIC IMAGING A | PO BOX 44123 | | | | SHREVEPORT | LA | 71134-4123 |
| DIAGNOSTIC IMAGING C | PO BOX 419380 DEPT 106 | | | | KANSAS CITY | MO | 64141 |
| DIAGNOSTIC INSTRUMENTS INC | 6540 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGNOSTIC INSTRUMENTS INC | 6510 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGNOSTIC LABOR | PO BOX 676335 | | | | DALLAS | TX | 75267-6335 |
| DIAGNOSTIC MEDICAL X | PO BOX 3257 | | | | YOUNGSTOWN | OH | 44513-3257 |
| DIAGNOSTIC NEUROIMAG | 800 W ARBROOK BLVD STE 300 | | | | ARLINGTON | TX | 76015-4333 |
| DIAGNOSTIC RADIOLOGY | PO BOX 2038 | | | | OKLAHOMA CITY | OK | 73101-2038 |
| DIAGNOSTIC RADIOLOGY | DEPT CH # 17923 | | | | PALATINE | IL | 60055-0001 |
| DIAGNOSTIC/LOS ANGEL | 7474 NO. FIGUEROA ST. | | | | LOS ANGELES | CA | 90041 |
| DIAGOSTINO FRANK | 12 LINDEN ST | | | | MASSENA | NY | 13662-2507 |
| DIAGOSTINO, FRANK J | 77 RAINTREE IS APT 6 | | | | TONAWANDA | NY | 14150-2728 |
| DIAGRAPH CORP | 1 RESEARCH PARK DR | | | | SAINT CHARLES | MO | 63304-5685 |
| DIAGRAPH MARKING & CODING GROUP | ITW MARKING & CODING GROUP | 1 MISSOURI RESEARCH PARK | | | SAINT CHARLES | MO | 63304 |
| DIAL INDUSTRIES INC | 2902 EASTROCK DR | EASTROCK INDUSTRIAL PARK | | | ROCKFORD | IL | 61109-1738 |
| DIAL SHEPHERD | 5750 TOWERLINE ROAD | | | | HALE | MI | 48739-9058 |
| DIAL'S GARAGE | 355 EBENEZER RD | | | | TROY | TN | 38260-3642 |
| DIAL, CLARA B | 265 KINGDOM ROAD | | | | OSWEGO | NY | 13126-3126 |
| DIAL, DEWEY | 215 GREENWOOD RD | | | | LAWRENCEBURG | TN | 38464-6813 |
| DIAL, EDDIE L | 11089 SEDALIA WAY | | | | HAMPTON | GA | 30228-6323 |
| DIAL, FREDERICK N | 3415 W 100TH ST | | | | CLEVELAND | OH | 44111-1201 |
| DIAL, HELEN H | 3665 PALMYRA RD S.W. | | | | WARREN | OH | 44481-9703 |
| DIAL, INGEBORG R | 2873 WATER WHEEL CT,NE | | | | MARIETTA | GA | 30062-6684 |
| DIALLO GLASS | 4000 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| DIALLO SEKOU | 6126 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| DIALLO, MOHAMED JEAN-MARC | 710 CASON LANE | | | | MURFREESBORO | TN | 37128-4831 |
| DIALOG CORPORATION | 11000 REGENCY PKWY | | | | CARY | NC | 27518 |
| DIALOG INFO/PALO ALT | 3460 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1338 |
| DIALS, JAMES | | | | | | | |
| DIALS, JEREMY R | APT 84 | 234 SHERMAN AVENUE | | | MERIDEN | CT | 06450-3371 |
| DIALS, JOSH | 2600 CHANDLER DR APT 1517 | | | | BOWLING GREEN | KY | 42104-6226 |
| DIAMANDIS, MICHAEL S | 126 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DIAMANDIS, STAVROS E | 6661 SHAWBUTTE ST | | | | POLAND | OH | 44514-2170 |
| DIAMANT BRT/BOX 1317 | PO BOX 1317 | | | | COLUMBIA | SC | 29202-1317 |
| DIAMANTINA C RODRIGUEZ | 2525 SQUIRE PL | | | | FARMERS BRANCH | TX | 75234-4776 |
| DIAMANTINA RODRIGUEZ | 2525 SQUIRE PL | | | | FARMERS BRNCH | TX | 75234-4776 |
| DIAMANTINA RODRIGUEZ | 33783 SINSBURY WAY | | | | UNION CITY | CA | 94587-3256 |
| DIAMANTINAS CONTRERAS | 417 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| DIAMANTINO ASSUNCAO TTEE | DIAMANTINO ASSUNCAO REV TRUST | U/A/D 03-01-2004 | 5790 MIDNIGHT PASS RD #308A | | SARASOTA | FL | 34242-3068 |
| DIAMANTINO RODRIGUES | 20 ELMORA AVE | | | | ELIZABETH | NJ | 07202-2205 |
| DIAMET CORP | 520 MADISON AVE 16TH FL | | | | NEW YORK | NY | 10022 |
| DIAMOND & ROBINSON PC | PO BOX 1460 | | | | MONTPELIER | VT | 05601-1460 |
| DIAMOND & ROBINSON, PC | MR. M. JEROME DIAMOND | 15 EAST STATE STREET | | | MONTPELIER | VT | 05602 |
| DIAMOND AUTO GLASS | 220 DIVISION STREET | | | | KINGSTON | PA | 18704 |
| DIAMOND AUTO SERVICE LTD | 4634 - 44TH STREET | | | LLOYDMINSTER SK S9V 0G6 CANADA | | | |
| DIAMOND AUTOMATION LTD | 5096 N CANAL RD | PO BOX 37 | | | DIMONDALE | MI | 48821-9725 |
| DIAMOND BAR AUTO CARE | 2875 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAMOND BLACK/CONOVE | 100 SOMERSET DR NW | | | | CONOVER | NC | 28613-9217 |
| DIAMOND BUICK PONTIAC GMC CADILLAC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | DAVID MASSAD | 768 WASHINGTON ST | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC, LLC | ATTN: GENERAL COUNSEL | 768 WASHINGTON ST | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUSINESS CREDIT | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |
| DIAMOND CASE LLC | 1590 HIGHWOOD E STE A | | | | PONTIAC | MI | 48340-1239 |
| DIAMOND CASE LLC | 1590 HIGHWOOD E STE A | | | | PONTIAC | MI | 48340-1239 |
| DIAMOND CHEMICAL & SUPPLY CO INC | 524 S WALNUT ST PLAZA | | | | WILMINGTON | DE | 19601 |
| DIAMOND CHEVROLET | 8201 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6917 |
| DIAMOND CHEVROLET | DAVID C. MERRILL | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET | DAVID G. MASSAD JR. | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET GEO, INC. | 9303 SOUTH BOULEVARD | | | | CHARLOTTE | NC | 28273 |
| DIAMOND CHEVROLET, INC | DONALD ALLARD | 12625 AUTO MALL DR | | | MORENO VALLEY | CA | 92555-4408 |
| DIAMOND CHEVROLET, INC. | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| DIAMOND CHEVROLET, INC. | DAVID MASSAD | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET, INC. | 520 PARK AVE | | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHROME PLATING | 604 S MICHIGAN AVE | | | | HOWELL | MI | 48843-2605 |
| DIAMOND COACH CORP | 2300 4TH ST | | | | OSWEGO | KS | 67356-2520 |
| DIAMOND DELIVERY SERVICE INC OPERATING UNDER MC 304779 | 7808 US HIGHWAY 30 W | | | | FORT WAYNE | IN | 46818-9716 |
| DIAMOND ELECTRIC (SUZHOU) MFG | NO 145 YANGPU ROAD SUZHOU INDUSTRI | | SUZHOU  JIANGSU 215126 CHINA (PEOPLE'S REP) | | | | |
| DIAMOND ELECTRIC MANUFACTURING CORP | RTE 62 | ELEANOR INDUSTRIAL PARK | | | ELEANOR | WV | 25070 |
| DIAMOND ELECTRIC MANUFACTURING CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ELECTRIC MFG CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ENVIRONMENTAL SERVICESLLC | 807 E MISSION RD | | | | SAN MARCOS | CA | 92069-3002 |
| DIAMOND GLASS | 220 DIVISION STREET | | | | KINGSTON | PA | 18704 |
| DIAMOND GLASS CORP | 555 MAIN ST | | | | NEW ROCHELLE | NY | 10801-7214 |
| DIAMOND GROUND PRODUCTS | 2550 AZURITE CIR | | | | NEWBURY PARK | CA | 91320-1201 |
| DIAMOND HARRIS | PO BOX 182346 | | | | SHELBY TWP | MI | 48318-2346 |
| DIAMOND HILL AUTO GROUP,INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP INC | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP, INC. | CHRISTOPHER LEGGIO | 4545 W RAMSEY ST | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP, INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND J HARRIS | 3701 TRAILWOOD CT. #391 | | | | ARLINGTON | TX | 76014 |
| DIAMOND J TRANSPORT INC | 2054 RIDGE RD | | | | JEANNETTE | PA | 15644-4412 |
| DIAMOND JACKS RIVER TOURS | 13000 DENMARK ST | | | | DETROIT | MI | 48217-1461 |
| DIAMOND JACKS RIVER TOURS | PO BOX 707 | | | | LINCOLN PARK | MI | 48146-0707 |
| DIAMOND JIM'S AUTO SERVICE | G4112 S DORT HWY | | | | BURTON | MI | 48529-1812 |
| DIAMOND MANAGEMENT AND TECHNOLOGY CONSULTANTS | 875 N MICHIGAN AVE | SUITE 3000 JOHN HANCOCK CENTER | | | CHICAGO | IL | 60611-1779 |
| DIAMOND POWER INTERNATIONAL INC | PO BOX 643966 | | | | PITTSBURGH | PA | 15264-3966 |
| DIAMOND R.V. CENTRE, INC. | 164 WEST ST | | | | WEST HATFIELD | MA | 01088-9524 |
| DIAMOND RACING PRODUCTS | TREND PERFORMANCE PRODUCTS | 23003 DIAMOND DR | | | CLINTON TWP | MI | 48035-3126 |
| DIAMOND RESERVE INC | 801 SHARON DR | | | | WESTLAKE | OH | 44145-1522 |
| DIAMOND RICHARD | PROGRESSIVE GULF INSURANCE COMPANY | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DIAMOND RICHARD | DIAMOND, RICHARD | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DIAMOND SPRINGS | PO BOX 667887 | | | | CHARLOTTE | NC | 28266-7887 |
| DIAMOND SPRINGS | 1210 ALLEGHANY ST | PO BOX 667887 | | | CHARLOTTE | NC | 28208-3892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAMOND STEEL CONSTRUCTION CO INC | YOUNGSTOWN | | | | YOUNGSTOWN | OH | 44513 |
| DIAMOND STEVEN | PO BOX 1816 | | | | SANTA MARIA | CA | 93456-1816 |
| DIAMOND TOWNSEND | 1956 W HAVENS ST | | | | KOKOMO | IN | 46901-1877 |
| DIAMOND TRANSFER | PO BOX 6349 | | | | TRAVERSE CITY | MI | 49696-6349 |
| DIAMOND TRANSPORTATION SYSTEM | 5021 21ST ST | | | | RACINE | WI | 53406-5026 |
| DIAMOND, BERNARD F | 5001 SUNVALE CT SW | | | | WYOMING | MI | 49519-6552 |
| DIAMOND, CHAD C | 5478 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8729 |
| DIAMOND, CHARLES P | 47720 WOODFIELD CIRCLE | | | | MATTAWAN | MI | 49071-8657 |
| DIAMOND, CHRISTINE R | 29501 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| DIAMOND, DANIEL N | 6227 US ROUTE 24 | | | | ANTWERP | OH | 45813-9523 |
| DIAMOND, DENNIS M | 4534 SYDENHAM DR | | | | ENGLEWOOD | OH | 45322-3750 |
| DIAMOND, DIANE | | | | | | | |
| DIAMOND, DOMINIC J | 16319 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| DIAMOND, DORIS JOANN | 801 BERKSHIRE DR. | | | | GREENVILLE | OH | 45331-2490 |
| DIAMOND, DWAYNE | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, DWAYNE REGAR | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, JOYCE J | # 2 | 7047 SOUTH ADA STREET | | | CHICAGO | IL | 60636-3505 |
| DIAMOND, KIMBERLEY | 5478 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8729 |
| DIAMOND, MARK ROY | 2981 BROWN RD | | | | MILLINGTON | MI | 48746-9015 |
| DIAMOND, MICHAEL A | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| DIAMOND, NICK L | 26630 SUTPHEN RD | | | | DEFIANCE | OH | 43512-8805 |
| DIAMOND, RANDY J | 4060 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| DIAMOND, RENEE M | 721 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| DIAMOND, RICHARD | | | | | | | |
| DIAMOND, RODERICK DEWAYNE | 19 A BIRWOODE | | | | PONTIAC | MI | 48340 |
| DIAMOND, SHAWN | 26544 GREEN WILLOW RUN | | | | WESLEY CHAPEL | FL | 33544-2462 |
| DIAMOND, STEVEN M | PO BOX 471216 | | | | LAKE MONROE | FL | 32747-1216 |
| DIAMOND, TIMOTHY HAROLD | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DIAMOND, VIVIAN | 8217 FULTON RANCH ST | | | | LAS VEGAS | NV | 89131-2038 |
| DIAMOND, WENDY | 415 WEST 55TH STREET | | | | NEW YORK | NY | 10019 |
| DIAMONDBACK ABRASIVE CO | 3141 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1655 |
| DIAMONDBACK ABRASIVE CORP | 3141 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1655 |
| DIAMONDBACK AUTOMOTIVE ACCESSORIES | ETHAN WENDLE | 200 SHADYLANE DR | | | PHILIPSBURG | PA | 16866-1942 |
| DIAMONEX/ALLENTOWN | 7150 WINDSOR DR. | | | | ALLENTOWN | PA | 18106 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | W CARROLLTON | OH | 45449-3110 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | W CARROLLTON | OH | 45449-3110 |
| DIAN DOWDEN | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9672 |
| DIAN E. ROSENHAMER TTEE | FBO ROSENHAMER LIVING TRUST | U/A/D 04/10/03 | 10352 MIRA VISTA | | SANTA ANA | CA | 92705-2554 |
| DIAN EFU | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DIAN FOSSEY GORILLA FUND INTER | 800 CHEROKEE AVE SE | | | | ATLANTA | GA | 30315 |
| DIAN KING | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| DIAN L EFU | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DIAN RIEGLING | 5876 WICKFIELD DR | | | | PARMA HEIGHTS | OH | 44130-2171 |
| DIAN ROSS | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| DIAN RUSSELL | 12423 TEAL RUN CT | | | | JACKSONVILLE | FL | 32258-3480 |
| DIANA A SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| DIANA ABBOUD | 69 N WASHINGTON ST APT 8 | | | | TARRYTOWN | NY | 10591-3342 |
| DIANA ABBOUD | 69 N WASHINGTON ST APT 8 | | | | TARRYTOWN | NY | 10591-3342 |
| DIANA ABRESCH | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| DIANA ACKLING | 116 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2705 |
| DIANA ADAMS | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| DIANA AINSWORTH | 293 MONTEGO CT | | | | SAINT PETERS | MO | 63376-4127 |
| DIANA ANDERSON | 2752 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| DIANA ANDERSON | 916 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| DIANA ARMSTRONG | 100 N 13TH ST | | | | RICHMOND | IN | 47374-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA AXELROD | 42 MAIN ST APT 5A | | | | BROOKLYN | NY | 11201-1054 |
| DIANA BAGNARD | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DIANA BAILEY | 3276 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| DIANA BAKER | 2387 GARDNER RD | | | | HAMILTON | OH | 45013-9317 |
| DIANA BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| DIANA BARKER | 614 WOODWARD STREET | | | | LAPEL | IN | 46051 |
| DIANA BARNETT | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| DIANA BARRINGTON | 6079 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| DIANA BEALL | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| DIANA BELOW | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| DIANA BEMRICH | 4508 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2199 |
| DIANA BENTON | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA BEY | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |
| DIANA BLEDSOE | 4651 BERWICK DR | | | | STERLING HTS | MI | 48310-3120 |
| DIANA BLOUW | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| DIANA BOHARDT | 27 KNOLLVIEW CT | | | | GERMANTOWN | OH | 45327-1382 |
| DIANA BOONE | PO BOX 1143 | | | | SPRINGFIELD | GA | 31329-1143 |
| DIANA BOTTS | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| DIANA BOVIE-KOOMLER | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| DIANA BOWMAN | 24165 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| DIANA BRANDSTROM | N109W17075 AVA CIR UNIT 139 | | | | GERMANTOWN | WI | 53022-5635 |
| DIANA BREEDLOVE | 2624 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| DIANA BROCK | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DIANA BROWN | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| DIANA BUCHANON | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| DIANA BUDDING | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| DIANA BURNETT | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| DIANA BURNETT | 2175 CARDINAL DR | | | | FLORISSANT | MO | 63033-2021 |
| DIANA BUTLER | 26053 PRINCESS LN | | | | BONITA SPRINGS | FL | 34135-6532 |
| DIANA C CRUSE | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| DIANA C LEVEY | CGM IRA CUSTODIAN | 62841 LOMA VISTA DR. | | | BEND | OR | 97701-9547 |
| DIANA C. JONES TTEE | FBO THE JONES DECEDENT'S TRUST | U/A/D 09/16/93 | 1553 COLUMBUS AVENUE | | BURLINGAME | CA | 94010-5511 |
| DIANA C. UNDERHILL | 1809 FRIEZE AVE. | | | | ANN ARBOR | MI | 48104-4762 |
| DIANA CALINGER | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| DIANA CALLISON | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| DIANA CAMERON | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| DIANA CAMPBELL WILLIAMS | 5406 8 MILE RD | | | | AUBURN | MI | 48611-9542 |
| DIANA CANALES | 2386 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| DIANA CARLIN | 7834 HILLCREST BLVD | | | | WESTLAND | MI | 48185-2410 |
| DIANA CARPENTER | PO BOX 2087 | | | | ANDERSON | IN | 46018-2087 |
| DIANA CHAPPELL | 5076 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| DIANA CHESLEK | 7008 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |
| DIANA CHIANTIS | 23150 CURIE ST | | | | WARREN | MI | 48091-3189 |
| DIANA CHUTKO | 3 GREEN LAKE DR | | | | ORCHARD PARK | NY | 14127-2944 |
| DIANA COLE | 1728 HAMILTON DR | | | | BLOOMFIELD HILLS | MI | 48302-0221 |
| DIANA COLEMAN | 2185 HOLTZ RD | | | | SHELBY | OH | 44875-9338 |
| DIANA COLLINS | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| DIANA CONLEY | RR 156 BOX 17572 | | | | PAULDING | OH | 45879 |
| DIANA COOK | 8108 KENTON AVE | | | | PARMA | OH | 44129-4324 |
| DIANA COOMER | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| DIANA COOPER | 7277 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8921 |
| DIANA COPPENS | 19890 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| DIANA COTTER | PO BOX 992, LUNENBURG | | | NOVA SCOTI CANADA B0J2 | | | |
| DIANA COTTON | 20428 ANGLIN ST | | | | DETROIT | MI | 48234-1458 |
| DIANA CRAWFORD | PO BOX 204 | | | | MANITOU BEACH | MI | 49253-0204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA CROXTON | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| DIANA CROXTON | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| DIANA CRUSE | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| DIANA CUMMINGS | 18637 WORTHINGTON RD | | | | HUDSON | FL | 34667-5506 |
| DIANA CURRIE | 1523 ELRINO ST | | | | BALTIMORE | MD | 21224-6137 |
| DIANA CURSON | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| DIANA CUTRIGHT | 100 2ND ST | | | | SUTTON | WV | 26601-1304 |
| DIANA D BAGNARD | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DIANA DANFORTH | 20 RICH ST | APT 1ST FLOOR REAR | | | MALDEN | MA | 02148-7801 |
| DIANA DANIELS | PO BOX 384 | | | | TRENTON | NJ | 08603-0384 |
| DIANA DANIELS | PO BOX 384 | | | | TRENTON | NJ | 08603-0384 |
| DIANA DAVIDSON | 798 NAPOLEAN WAY | | | | TRAVERSE CITY | MI | 49686-8311 |
| DIANA DAVIS | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DIANA DAVIS | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DIANA DEAN | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DIANA DELANEY | 87 GODDARD ST | | | | QUINCY | MA | 02169-7805 |
| DIANA DELPH | 2990 DANBURY DR | | | | FLORENCE | KY | 41042-4781 |
| DIANA DICKSON | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DIANA DILLARD | 1414 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206-3243 |
| DIANA DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DIANA DOWDELL | 42127 WOODCREEK LN | | | | CANTON | MI | 48188-2614 |
| DIANA DULLNIG SCHUMACHER | PM ACCOUNT | 4 ROGERSWOOD DRIVE | | | SAN ANTONIO | TX | 78248-1620 |
| DIANA DUTCHER | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| DIANA E GRINNELL | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DIANA EHRHART | 126 E KLINE ST | | | | GIRARD | OH | 44420-2620 |
| DIANA ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| DIANA ESSER | 239 KOGER DR | | | | SUMMERVILLE | SC | 29483-4513 |
| DIANA F CHIECHI AND | NICOLA LOSITO JTWROS | 18 SHADY GLEN COURT | | | NEW ROCHELLE | NY | 10805-1821 |
| DIANA F PAUL | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| DIANA FATER | 1248 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| DIANA FERGUSON | PO BOX 155 | 110 EAST BELLFLOWER | | | BELLFLOWER | MO | 63333-0155 |
| DIANA FERRIER | TOD CRAIG M. FERRIER | SUBJECT TO STA TOD RULES | 340 SOUTH US HIGHWAY 1 | APT #604 | JUPITER | FL | 33477-5931 |
| DIANA FETTER | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 |
| DIANA FILLWOCK | 3087 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9630 |
| DIANA FORD | 5745 GREELEY AVE | | | | KANSAS CITY | KS | 66104-2941 |
| DIANA FORRESTER | 605 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| DIANA FOSMORE | 2305 CALABRIA DRIVE | | | | SPARKS | NV | 89434-2275 |
| DIANA FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| DIANA FOWLER | 2140 MACKINAW DR | | | | DAVISON | MI | 48423-2360 |
| DIANA FOX | 4409 RIDGE RD | | | | ANDERSON | IN | 46013-1129 |
| DIANA FRANK | PO BOX 197 | | | | HASLETT | MI | 48840-0197 |
| DIANA FRANKLIN | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| DIANA FRAZON | 33430 IRONGATE DR | | | | LEESBURG | FL | 34788-3157 |
| DIANA G MILLER | 2774 SYMPHONY WAY | | | | DAYTON | OH | 45449-3315 |
| DIANA GARCIA | 3440 RIDGEVIEW CT APT 2105 | | | | ROCHESTER HILLS | MI | 48309-2788 |
| DIANA GARLAND | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |
| DIANA GARNO | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| DIANA GARWOOD | 209 JULIA AVE | | | | DAYTON | OH | 45405-5241 |
| DIANA GELINAS | 36155 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| DIANA GEORGE | 42 TAMARAC DR | | | | LEXINGTON | OH | 44904-1128 |
| DIANA GEPNERIS | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| DIANA GITTINS | 9139 PALM ISLAND CIR | | | | NORTH FORT MYERS | FL | 33903-5247 |
| DIANA GOMEZ GONZALEZ | 37165 LANYARD TER APT 201 | | | | FREMONT | CA | 94536-1938 |
| DIANA GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DIANA GOODELL | 629 E COURT ST | | | | FLINT | MI | 48503-2022 |
| DIANA GORDON | 462 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505-4847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA GOWING | 24549 HAMPTON CT | | | | NOVI | MI | 48375-2606 |
| DIANA GRAY | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| DIANA GREENWELL | PO BOX 11394 | | | | INDIANAPOLIS | IN | 46201-0394 |
| DIANA GREER | 4200 NORTHERN CROSS BLVD APT 811 | APT#8111 | | | HALTOM CITY | TX | 76137 |
| DIANA GRINNELL | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DIANA GROSS | 8785 NORTH US 27 | | | | EUBANK | KY | 42567 |
| DIANA HADYK | 680 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33486-5606 |
| DIANA HALE | 6869 AMETHYST AVENUE | | | | REX | GA | 30273-1764 |
| DIANA HALL | 28214 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| DIANA HALL | 10213 SOURWOOD DRIVE | | | | KELLER | TX | 76248-5864 |
| DIANA HALSTEAD | 3813 WEST KIPP ROAD | | | | MASON | MI | 48854-9777 |
| DIANA HANCOCK-TURNER | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| DIANA HANEY | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| DIANA HARAS | 86 SILO CIR | | | | RIVERSIDE | CT | 06878-1114 |
| DIANA HARBOURT | 864 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| DIANA HARRINGTON | 769 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| DIANA HARSHMAN | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928-9781 |
| DIANA HEALEY | 3215 N CENTRAL ST | | | | KINGMAN | AZ | 86401-3604 |
| DIANA HEDGES | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| DIANA HEISCHMAN | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| DIANA HENSLEY | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| DIANA HIGGINBOTHAM | 624 301 BLVD E LOT B9 | | | | BRADENTON | FL | 34203-3551 |
| DIANA HILL | PO BOX 185 | | | | BURLINGTON | IN | 46915-0185 |
| DIANA HLADICK | 8 PARKMAN ST | | | | NATICK | MA | 01760-2834 |
| DIANA HOFF | 537 CLARION ST | | | | CLIO | MI | 48420-1259 |
| DIANA HOLT | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| DIANA HOWARD | 375 STATE HIGHWAY 237 | | | | PHIL CAMPBELL | AL | 35581-6421 |
| DIANA HUBERT | 22171 BEVERLY ST | | | | OAK PARK | MI | 48237-2576 |
| DIANA HUNDLEY | 2531 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| DIANA HUNSBARGER | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373-1769 |
| DIANA HUNTER | 7611 NEWPORT BAY DRIVE | | | | INDIANAPOLIS | IN | 46240-3370 |
| DIANA HUNTER | 1909 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2075 |
| DIANA HURST | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| DIANA HUTCHISON | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| DIANA J GRAY | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| DIANA J HARRIS | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| DIANA JACKSON | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| DIANA JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DIANA JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| DIANA JENSEN | PO BOX 192 | | | | LEWISTON | MI | 49756-0192 |
| DIANA JOBSON | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| DIANA JOHNSON | 30972 COUNTY ROAD | LOT 213 | | | PLATTEVILLE | WI | 53818 |
| DIANA JOHNSON | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| DIANA JOHNSON | 22240 INLET BEACH DR | | | | PANAMA CITY BEACH | FL | 32413-3119 |
| DIANA JOLLY | 800 KAY RD NE #1045 | | | | BRADENTON | FL | 34212 |
| DIANA JONES | 3100 YAUCK RD | | | | SAGINAW | MI | 48601-6953 |
| DIANA JOPPIE | 871 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| DIANA K BOTTS | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| DIANA K GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DIANA K JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DIANA K RAGOZINE | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| DIANA K STEWART | 10442 NORTH FRONTAGE ROAD | | | | YUMA | AZ | 85365-7133 |
| DIANA KAIRIS | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| DIANA KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| DIANA KEEGAN | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 |
| DIANA KEMLER | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA KIACZ | 5151 PLEASANT DRIVE | | | | FLUSHING | MI | 48433-9022 |
| DIANA KING | APT 5 | 221 NORTH SALISBURY AVENUE | | | SPENCER | NC | 28159-2435 |
| DIANA KLEIN | 9330 ROLSTON RD | | | | GAINES | MI | 48436-9619 |
| DIANA KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DIANA KOUTSOPOULOS | 21941 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9105 |
| DIANA L AKERS TTEE | FBO D. AKERS REVOCABLE TRUST | U/A/D 01/21/00 | 324 SEQUOIA LANE | | BOCA RATON | FL | 33487-1462 |
| DIANA L ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA L BACHELDER | 76 MAPLE ST | | | | LEXINGTON | OH | 44904-1233 |
| DIANA L BLOOM | TOD ACCOUNT | 9545 COUNTY 5 | | | GRENORA | ND | 58845-9221 |
| DIANA L BROCK | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DIANA L BROCK | 3801 W BOULEVARD DR | | | | FLINT | MI | 48505-3071 |
| DIANA L FOUST | 138 SKYVIEW RIDGE LN | | | | DAVENPORT | FL | 33897-7570 |
| DIANA L GARLAND | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |
| DIANA L HOLEK | ACCT OF BILL CRAIN | PO BOX 175 | | | TONGANOXIE | KS | 66086-0175 |
| DIANA L JACKSON C/O COMAL CSEA | ACCT OF DOUGLAS B JACKSON | 150 N SEGUIN AVE STE 304 | | | NEW BRAUNFELS | TX | 78130-5122 |
| DIANA L JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| DIANA L KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DIANA L MEEKS | CGM IRA CUSTODIAN | 13169 NORTH 2300 ST | | | PARIS | IL | 61944-6539 |
| DIANA L NARTKER | 515 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| DIANA L NELSON | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| DIANA L OHLMAN | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DIANA L OPALEWSKI | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |
| DIANA L ROBERTS | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| DIANA L SLONE | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| DIANA L. RUDLOFF | 1607 LLOYD LANE | | | | PENNSBURG | PA | 18073-1724 |
| DIANA LA CHONCE | 1880 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| DIANA LACROSS | 3795 QUAIL RUN | | | | DRYDEN | MI | 48428-9379 |
| DIANA LAFFERTY | PO BOX 2141 | | | | MERIDIAN | MS | 39302-2141 |
| DIANA LAKEN | 8970 CROSSWIND CIR APT 206 | | | | MONTGOMERY | AL | 36117-8076 |
| DIANA LAMPTON | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| DIANA LANGE | 601 NW 80TH TER APT 103 | | | | MARGATE | FL | 33063-4109 |
| DIANA LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DIANA LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| DIANA LEACH | PO BOX 435 | | | | SMYRNA | GA | 30081-0435 |
| DIANA LEE BROWN | | | | | | | |
| DIANA LEE TASKER MADDOX | 115 SARVIS COURT | | | | STEPHENS CITY | VA | 22655-4065 |
| DIANA LEE TASKER MADDOX | CGM SPOUSAL IRA CUSTODIAN | 115 SARVIS COURT | | | STEPHENS CITY | VA | 22655-4065 |
| DIANA LEFFLER | 9533 W 550 N | | | | THORNTOWN | IN | 46071-9312 |
| DIANA LEVEN | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| DIANA LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| DIANA LEWIS | 23710 CARRIAGE HILL RD 19-608 | | | | SOUTHFIELD | MI | 48075 |
| DIANA LOREK | 24670 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| DIANA LOWDER | 1001 E WHEELER ST | | | | KOKOMO | IN | 46902-2326 |
| DIANA LOWER | 8224 SEDGE GRASS RD | | | | NOBLESVILLE | IN | 46060-6150 |
| DIANA LUCAS | 127 CANDICE WAY | | | | AUBURN | KY | 42206-8332 |
| DIANA LUFF | 115 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-1428 |
| DIANA LUMLEY | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| DIANA LYNCH | 420 OLD ROCK RD | | | | GRANITE CITY | IL | 62040-6811 |
| DIANA LYNN NOLAN | 119 NW 79TH ST | | | | SEATTLE | WA | 98117-3022 |
| DIANA M APETZ, JEFFREY GUNN, | KAREN DEMIRPOLAT & | SUSAN BURRIS | 803 S SHANNON AVE. | | INDIALANTIC | FL | 32903-3331 |
| DIANA M MCMILLAN | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| DIANA M PENOYER | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DIANA M PINKLEY | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| DIANA MAC ARTHUR | 4731 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA MAC DONALD | 877 PERSIMMON DR | | | | BRIGHTON | MI | 48116-6710 |
| DIANA MACK | 2723 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3711 |
| DIANA MADSEN | 173 TIMBERLINE DR | | | | LAWRENCEBURG | TN | 38464-6784 |
| DIANA MARBLE | 204 NORTH MAIN ST | | | | NORTH STAR | MI | 48862 |
| DIANA MARIAN | 424 HEATHGATE RD | | | | CINCINNATI | OH | 45255-3959 |
| DIANA MARIE ARVIZU | CGM IRA ROLLOVER CUSTODIAN | 809 N WATERCRESS LN | | | WALNUT | CA | 91789-1403 |
| DIANA MARTIN | 9659 HORN RD | | | | WINDHAM | OH | 44288-9753 |
| DIANA MARTIN | 9415 CRAIGS CV | | | | FORT WAYNE | IN | 46804-2439 |
| DIANA MATHES | 5620 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3201 |
| DIANA MATHIS | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| DIANA MATHIS | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| DIANA MC GINNIS | 1120 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8295 |
| DIANA MC MILLAN | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| DIANA MCCAULEY | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| DIANA MCCLAIN | 2720 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3952 |
| DIANA MCFALL | 1908 BECKER ST | | | | FLINT | MI | 48503-3502 |
| DIANA MCKAY | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| DIANA MEAD | 2324 E 39TH ST | | | | ANDERSON | IN | 46013-2604 |
| DIANA MECHURA | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| DIANA MEYERS | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| DIANA MIDDENDORF | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| DIANA MODONAS | PO BOX 1426 | | | | MENLO PARK | CA | 94026-1426 |
| DIANA MOLDOVAN | 7256 STONEBROOK DR | | | | CANTON | MI | 48187-1260 |
| DIANA MONTGOMERY | 2509 E 100 S | | | | HARTFORD CITY | IN | 47348-9059 |
| DIANA MOORE | 309 E 35TH ST | | | | ANDERSON | IN | 46013-4625 |
| DIANA MORA | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| DIANA MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| DIANA MORNING | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| DIANA MORRIS | 3315 WEBBER ST | | | | SAGINAW | MI | 48601-4009 |
| DIANA MOSHER | 910 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| DIANA MOWREY | 7410 MONTCLAIR AVE | | | | GODFREY | IL | 62035-2728 |
| DIANA MURPHY | 7757 W 1850 N | | | | ELWOOD | IN | 46036-8738 |
| DIANA NAGY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| DIANA NANNINGA | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| DIANA NAPURANO | 6702 N PINE ISLAND RD | | | | TAMARAC | FL | 33321-3725 |
| DIANA NARTKER | 515 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| DIANA NELSON | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| DIANA NEWHARD | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| DIANA NIEMIERA | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| DIANA NOONE | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| DIANA OHLMAN | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DIANA OPALEWSKI | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |
| DIANA ORGAN | 819 DUNBLANE ST | | | | DUQUESNE | PA | 15110-1517 |
| DIANA ORR | 20869 VALERA ST | | | | ST CLAIR SHRS | MI | 48080-1126 |
| DIANA ORTEGA | 9329 JOSEPH AVE | | | | ALLEN PARK | MI | 48101-1678 |
| DIANA OTTO | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055-6822 |
| DIANA PAPPAS | 26201 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-3382 |
| DIANA PARK | 6650 GREEN MEADOWS LN | | | | MORROW | GA | 30260-2808 |
| DIANA PAUL | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| DIANA PEETE | 20 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| DIANA PENOYER | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DIANA PETERSON | 4713 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2642 |
| DIANA PETERSON | 115 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-1743 |
| DIANA PETROPOULOS | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STATE TOD RULES | 5535 FLORIA DR | | SWARTZ CREEK | MI | 48473-8843 |
| DIANA PETTIT | 875 TYLER RD | | | | LENNON | MI | 48449-9309 |
| DIANA PHILLIPS | 578 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA PHIPPS | 2753 RUBY WAY | | | | MILFORD | MI | 48380-3389 |
| DIANA PINKLEY | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| DIANA POGORESKI | 288 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| DIANA PRESTON | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| DIANA PRICKETT | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| DIANA PRISER-TODD | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| DIANA PUGH | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| DIANA PULLIAM | 1636 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1320 |
| DIANA RABOIN | 7253 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348-4207 |
| DIANA RAGOZINE | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| DIANA RAIFORD | 6304 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73127-1405 |
| DIANA RAMMACHER | 803 MERRILL ST | | | | LANSING | MI | 48912-4325 |
| DIANA RANDOLPH | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| DIANA REBER | 7302 S MEADOWS LN | | | | FRENCH LICK | IN | 47432-9238 |
| DIANA RECTOR | 1360 W COUNTY RD 463 SOUTH | | | | HARTFORD CITY | IN | 47348 |
| DIANA REDMAN | 5018 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| DIANA REED | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| DIANA REED | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| DIANA REINBOLD | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| DIANA REINKE | 262 STORR | | | | ADRIAN | MI | 49221-4279 |
| DIANA REVELS | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| DIANA RICKENBERG | 28225 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| DIANA RIVERS | 833 FONTANA LN | | | | DEL CITY | OK | 73115-1335 |
| DIANA RIVERS | 833 FONTANA LN | | | | DEL CITY | OK | 73115-1335 |
| DIANA ROBBINS | 2715 GRAY CIR | | | | COLUMBIA | TN | 38401-5129 |
| DIANA ROBBINS | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| DIANA ROBERTS | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| DIANA ROBERTS | 1728 BROADWAY ST | | | | ANDERSON | IN | 46012-2447 |
| DIANA ROBERTSON | 1801 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| DIANA ROBINSON | 2135 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3203 |
| DIANA ROCKWELL | 1991 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| DIANA RODGERS | 10675 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| DIANA ROGERS | 105 DOWNS CT EAGLE GLEN | | | | NEW CASTLE | DE | 19720 |
| DIANA ROSE | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| DIANA ROSENBERG TTEE | RONA WEISS TTEE | U/A/D 04/30/85 | LILLIAN BECKER REV TR | 520 WINCHESTER DR. | YARDLEY | PA | 19067-4445 |
| DIANA ROSS | 1190 W CROOKED TREE DR | | | | COLUMBIA CITY | IN | 46725-8483 |
| DIANA ROSTRON | 5854 N 900 W | | | | SHARPSVILLE | IN | 46068-9241 |
| DIANA S HYKES | CGM SPOUSAL IRA CUSTODIAN | 177 E AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672-2308 |
| DIANA S HYKES | CGM SPOUSAL IRA CUSTODIAN | 177 E AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672-2308 |
| DIANA S STUGGER | CGM SEP IRA CUSTODIAN | PO BOX 625 | | | STRATTON MOUNTAIN | VT | 05155-0625 |
| DIANA SAAVEDRA | 1659 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| DIANA SADLER | 5246 ROSAMOND LN APT Q-7 | | | | WATERFORD | MI | 48327 |
| DIANA SAMROCK | 1332 INDEPENDENCE DR | | | | DERBY | NY | 14047-9554 |
| DIANA SANCYA | 1057 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1449 |
| DIANA SCAPPATICCI | 9125 ROME ROAD | | | | ADRIAN | MI | 49221-9443 |
| DIANA SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| DIANA SCHAEFER | 3339 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| DIANA SCHLABACH | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| DIANA SCHMITT | 555 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2112 |
| DIANA SEARCY | 5207 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6128 |
| DIANA SEATON | 48 3RD ST | | | | SHELBY | OH | 44875-1324 |
| DIANA SEBREN | 110 BUTLER AVE | | | | WEST MONROE | LA | 71291-7797 |
| DIANA SEDER | 1549 E ATHERTON RD LOT 150 | | | | FLINT | MI | 48507-9110 |
| DIANA SELBY | 229 N BRIDLEWOOD DR | | | | NEWARK | DE | 19702-3423 |
| DIANA SHARP | 127 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA SHAVER | 8572 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DIANA SHELTON | 400 S 9TH ST | | | | ELWOOD | IN | 46036-2361 |
| DIANA SIEMASZKO | 3214 WARICK ROAD | | | | ROYAL OAK | MI | 48073-6912 |
| DIANA SIMONS | 1201 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| DIANA SINES | 11834 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9794 |
| DIANA SLONE | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| DIANA SMITH | 8124 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| DIANA SMITH | 215 E CENTRAL AVE | | | | SPICELAND | IN | 47385-9728 |
| DIANA SMITH | 1311 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| DIANA SNYDER | 1328 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5389 |
| DIANA SOMERFIELD | 2132 PRENTISS DR | # R202 | | | DOWNERS GROVE | IL | 60516 |
| DIANA SOMERS | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344-9206 |
| DIANA SPRAGUE | 506 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DIANA STEGEMOLLER | 4411 READING RD | | | | DAYTON | OH | 45420-3130 |
| DIANA STEPHENS | 3417 RUFUS ST | | | | FORT WORTH | TX | 76119-1931 |
| DIANA STEWART | 10442 NORTH FRONTAGE ROAD | | | | YUMA | AZ | 85365-7133 |
| DIANA SULANOWSKI | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2724 |
| DIANA SWEENEY | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| DIANA TAYLOR | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| DIANA TEEPLES | 4701 TURKEY CREEK RD | | | | PLANT CITY | FL | 33567-8646 |
| DIANA TERRAZAS | 836 CROSWELL ST | | | | ADRIAN | MI | 49221-2466 |
| DIANA TERRY | 115 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1418 |
| DIANA TESMER | 11567 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |
| DIANA THOMAS | 3435 HANES RD | | | | VASSAR | MI | 48768-9528 |
| DIANA THOMAS | 6695 HIGH RIDGE RD | | | | W BLOOMFIELD | MI | 48324-3222 |
| DIANA THOMAS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| DIANA THOMAS | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| DIANA TOOHEY | 501 DRAKE DR | | | | SANTA ROSA | CA | 95409-3211 |
| DIANA TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304-3049 |
| DIANA TREVINO | 1990 LASEA CT | | | | SPRING HILL | TN | 37174-7535 |
| DIANA TROUTMAN | 394 TEAKWOOD DRIVE | | | | ELLENTON | FL | 34222-3371 |
| DIANA TURNBULL | 1250 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| DIANA TURNER | 306 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| DIANA TURNEY | 947 COPPERKETTLE RD | | | | WEBSTER | NY | 14580-8941 |
| DIANA VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910-4639 |
| DIANA VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| DIANA VANCAMP | 7935 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9402 |
| DIANA VANSANT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANA VELAZQUEZ | 312 SOUTH LORING AVENUE | | | | LAREDO | TX | 78040-7015 |
| DIANA VIERS | APT 4 | 124 BURT STREET | | | TECUMSEH | MI | 49286-1107 |
| DIANA VOGES | 181 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| DIANA W SAPP | 2901 L'ESPRIT PARKWAY | | | | LAGRANGE | KY | 40031-9021 |
| DIANA WAITUKAITIS | 4529 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| DIANA WALKER | 728 S PLATE ST | | | | KOKOMO | IN | 46901-5639 |
| DIANA WALTERS | 216 HOOK RD | | | | HONEA PATH | SC | 29654-7819 |
| DIANA WARD | 7137 CHANDLER DR | | | | INDIANAPOLIS | IN | 46217-4053 |
| DIANA WARD | 176 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-1469 |
| DIANA WARD | 3415 ARAGON DR | | | | LANSING | MI | 48906-3573 |
| DIANA WARD | APT 3 | 1345 QUAILBROOK DRIVE | | | MEMPHIS | TN | 38134-8651 |
| DIANA WARREN | 2900 N 300 W | | | | ANDERSON | IN | 46011-9279 |
| DIANA WARRINGTON | 1929 OMAHA DR | | | | FINDLAY | OH | 45840-7737 |
| DIANA WEEMS | 100 SHELBY OAKS TRL | | | | COVINGTON | GA | 30016-8626 |
| DIANA WEGNER | 2476 HUNT CLUB DR | | | | BLOOMFIELD HILLS | MI | 48304-2304 |
| DIANA WHITE | 319 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| DIANA WHITE | 2627 BROADWAY ST LOT 16 | | | | BAY CITY | MI | 48708-8498 |
| DIANA WHITNEY | 606 STONE DR | | | | GREENTOWN | IN | 46936-1177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA WIEHE | 8395 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| DIANA WILLIAMS | 1002 E 2ND ST | STATE RD 136 | | | VEEDERSBURG | IN | 47987-8214 |
| DIANA WILLIAMS | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| DIANA WINN | 40436 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| DIANA WOOD | 14287 E QUINN CIR | | | | AURORA | CO | 80015-1250 |
| DIANA WOOLDRIDGE | 3642 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| DIANA WOOLLEY | 15700 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5226 |
| DIANA WRAY | 1646 E 100 N | | | | KOKOMO | IN | 46901-3449 |
| DIANA YAGER | 11113 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| DIANA ZAMORA | 2521 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| DIANA ZASTROW | 2300 CRABTREE RD LOT 45 | | | | TUSCALOOSA | AL | 35405-6515 |
| DIANA ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| DIANA ZIMMERMAN | 233 E BIGGS RD | | | | PORTLAND | TN | 37148-4896 |
| DIANA, CHARLES ANTHONY | 2259 PENNY LN | | | | AUSTINTOWN | OH | 44515-4938 |
| DIANA, MARY | 1305 YO-KINGSVILLE RD | | | | VIENNA | OH | 44473-4473 |
| DIANE & ROBERT TRAIBMAN, TTEES | TRAIBMAN FAMILY TRUST | U/A/D 03-06-2002 | PO BOX 1332 | | CENTER HARBOR | NH | 03226-1332 |
| DIANE A FOX | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| DIANE A PARKISON | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| DIANE ABBASI | 5402 EAST MCKELLIPS RD | | | | MESA | AZ | 85215 |
| DIANE ABBOTT | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| DIANE ABEL | 583 BIRCH RD | | | | XENIA | OH | 45385-9600 |
| DIANE ABRAHAM | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| DIANE ACCAVITTI | 63762 INDIAN SPRINGS DRIVE | | | | RAY | MI | 48096 |
| DIANE ACCETTOLA | 23205 GRATIOT AVE PMB 142 | | | | EASTPOINTE | MI | 48021-1641 |
| DIANE ACCURSO | 19375 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| DIANE ACHENBACH | 648 HAWTHORNE COURT | | | | AVON | IN | 46123-8202 |
| DIANE ADAMS | 2030 N LAWLER AVE | | | | CHICAGO | IL | 60639-3136 |
| DIANE ALDERMAN | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| DIANE ALESSI | CGM IRA CUSTODIAN | 18 HAMILTON DRIVE EAST | | | NORTH CALDWELL | NJ | 07006-4626 |
| DIANE ALEXANDER | 296 CASS RIVER DR | | | | CARO | MI | 48723-1226 |
| DIANE ALFORD | 1852 TOBAGO DR | | | | GALLOWAY | OH | 43119-8310 |
| DIANE ALLEN | 4435 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| DIANE ALLEN | 2161 COLLEGE DR | | | | GLENDALE HTS | IL | 60139-1717 |
| DIANE ALLEVA-DAVIS | 5299 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| DIANE AMBROSE | 350 S RIVER RD UNIT G17 | | | | NEW HOPE | PA | 18938-2222 |
| DIANE ANDERSON | 4616 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| DIANE ANDERSON | 14052 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| DIANE ANGELL | 22524 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4318 |
| DIANE ANSIER | 3219 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| DIANE APPLE | 8858 N 750 E | | | | WILKINSON | IN | 46186-9777 |
| DIANE ARCHER | 456 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| DIANE ARENDES | 13110 AGAVE ST | | | | PANAMA CITY BEACH | FL | 32407-3032 |
| DIANE ARMSTRONG | 8451 BURT RD | | | | DETROIT | MI | 48228-2815 |
| DIANE ARNESON | 33 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-6102 |
| DIANE AUG | 88 ARCHERY RD | | | | NEW PROVIDNCE | PA | 17560-9618 |
| DIANE AUSTIN | 1850 OLD OAKS ST | | | | SHREVEPORT | LA | 71119-4012 |
| DIANE AYERS | 3637 WOODSDALE RD APT F | | | | ABINGDON | MD | 21009-2107 |
| DIANE B ALLEN | 2161 COLLEGE DR | | | | GLENDALE HTS | IL | 60139-1717 |
| DIANE B FULLER | 246 COUNTY ROUTE 22 | | | | GOUVERNEUR | NY | 13642-3577 |
| DIANE BABB | 725 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 |
| DIANE BAKER | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| DIANE BAKER | 434 S HEMLOCK ST | | | | EVART | MI | 49631-9745 |
| DIANE BALDWIN | 5108 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DIANE BALL | 3050 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| DIANE BARCEY | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| DIANE BARON AND | STANLEY BARON JTWROS | 9778 HARBOR LAKE CIRCLE | | | BOYNTON BEACH | FL | 33437-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE BARRETT | 23021 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1842 |
| DIANE BARSHNEY | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| DIANE BARTLETT | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| DIANE BATTISTA | 3605 WILSON AVE | | | | ABINGDON | MD | 21009-1128 |
| DIANE BAUER | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| DIANE BEAMAN | 1607 STACEY CT | | | | RICHARDSON | TX | 75081-2528 |
| DIANE BEARD | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| DIANE BEARER | 5309 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 |
| DIANE BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DIANE BEHLING | 1726 W JEWELL AVE | | | | MILWAUKEE | WI | 53221-5235 |
| DIANE BELANGER | 6389 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9666 |
| DIANE BELFORD | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| DIANE BELL | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| DIANE BELLEISLE | 3292 ROUTE 16 N | | | | OLEAN | NY | 14760-9798 |
| DIANE BELLMORE | 200 MALLARD COVE DR UNIT 5 | | | | BUTLER | TN | 37640-5336 |
| DIANE BENDER | 284 SAINT JOHNS GOLF DR | | | | ST AUGUSTINE | FL | 32092-1052 |
| DIANE BENTON | 1449 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4102 |
| DIANE BERGANT | 336 BLISSFIELD DR | | | | WILLOWICK | OH | 44095-5043 |
| DIANE BERGEY | 7390 NEWARK RD | | | | IMLAY CITY | MI | 48444-9785 |
| DIANE BERRY | 44 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| DIANE BESSER | 293 ANDERSON AVE | | | | CROSWELL | MI | 48422-1046 |
| DIANE BEYER | 26373 WOODLAND DR | | | | CHESTERFIELD | MI | 48051-3087 |
| DIANE BIRD | 1861 LINDENHALL DR | | | | LOVELAND | OH | 45140-2020 |
| DIANE BLACK | 260 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| DIANE BLAKE | 735 RADNOR LANE | | | | SMYRNA | DE | 19977-1768 |
| DIANE BLANK | 6988 MCKEAN RD LOT 51 | | | | YPSILANTI | MI | 48197-9782 |
| DIANE BLOCH | 22497 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| DIANE BLOMGREN | CGM IRA CUSTODIAN | 4913 W PARK DRIVE | | | WEST DES MOINES | IA | 50266-4947 |
| DIANE BOATNER | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| DIANE BOGDANSKI | 44190 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| DIANE BOOGREN-RODICK | 49665 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| DIANE BORKENHAGEN | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| DIANE BORKENHAGEN | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| DIANE BOROS | 10295 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| DIANE BORR | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| DIANE BOST | 119 E PERRY ST | | | | DURAND | MI | 48429-1633 |
| DIANE BOURBEAU | 135 CHULA VISTA DR | | | | WILMINGTON | NC | 28412-1913 |
| DIANE BOURBIEL TTEE | FBO DIANE BOURBIEL SEPARATE PR | U/A/D 11-17-2006 | 9316 TOMIKO CT | | LA MESA | CA | 91941-6811 |
| DIANE BOWERS | 88 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-6806 |
| DIANE BOYD | 17311 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3455 |
| DIANE BOYD | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| DIANE BOYLES | 1475 PERRY ST SW | | | | BYRON CENTER | MI | 49315-8915 |
| DIANE BRADFORD | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| DIANE BRADLEY | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| DIANE BRADLEY | 3009 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| DIANE BRANDON | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| DIANE BRANTLEY | 4318 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| DIANE BREITENBECHER | 6112 SANDY LN | | | | BURTON | MI | 48519-1310 |
| DIANE BREZEC | 10792 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5199 |
| DIANE BRIEF | PO BOX 85908 | | | | WESTLAND | MI | 48185-0908 |
| DIANE BRIER | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| DIANE BRODY | 3437 E TESCH AVE | | | | SAINT FRANCIS | WI | 53235-4735 |
| DIANE BROTHERS | PO BOX 501 | | | | SMYRNA | GA | 30081-0501 |
| DIANE BROWN | 2925 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1203 |
| DIANE BROWN | 43 TWISTING LN | | | | LEVITTOWN | PA | 19054-2913 |
| DIANE BROWN | 11916 E O AVE | | | | CLIMAX | MI | 49034-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE BROWN | 1702 WALNUT CRK | | | | FLINT | MI | 48507-2287 |
| DIANE BROWNING | 4956 GALLEON CT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| DIANE BRYANT | 2078 STRANG BLVD | | | | LITHONIA | GA | 30058-6516 |
| DIANE BUCK | 1849 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| DIANE BUDZYN | 27308 ROAN DR | | | | WARREN | MI | 48093-8330 |
| DIANE BURCHETT | 4043 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| DIANE BURK | 3228 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| DIANE BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DIANE BURWICK | 5011 BOYD DR | | | | PINCKNEY | MI | 48169-9369 |
| DIANE BYRNE | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| DIANE C BOATNER | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| DIANE C COLLINS | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| DIANE CAFFEY | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| DIANE CALVERT | 103 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| DIANE CAMERON | 25035 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| DIANE CAMERON | 5332 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1523 |
| DIANE CAREY | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| DIANE CAROL NADSON TTEE | FBO DIANE CAROL NADSON TRUST | U/A/D 01/26/94 | 6944 CLOVERCLIFF DRIVE | | PALOS VERDES | CA | 90275-3002 |
| DIANE CARPENTER | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| DIANE CARRARO | 79 SAWMILL RD BLDG 23 | | | | BRICK | NJ | 08724 |
| DIANE CARROLL | 1500 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73111-4127 |
| DIANE CARROLL | PO BOX 85235 | | | | WESTLAND | MI | 48185-0235 |
| DIANE CARUK | 2778 E US 23 | | | | EAST TAWAS | MI | 48730-9430 |
| DIANE CARUSO | 369 6TH ST | | | | CAMPBELL | OH | 44405-1253 |
| DIANE CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| DIANE CELESTINI | 4942 FAIRMONT CT | | | | STERLING HTS | MI | 48310-5637 |
| DIANE CENOWA | 14821 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| DIANE CERVENKA | 4895 PELTON RD | | | | CLARKSTON | MI | 48346-3654 |
| DIANE CHAMPION | 3213 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8994 |
| DIANE CHANEY | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| DIANE CHANEY | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| DIANE CHAPPEL | 730 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| DIANE CHARRON | 16096 ZEBA RD | | | | LANSE | MI | 49946-8306 |
| DIANE CHASE | 1389 S CORNELL AVE | | | | FLINT | MI | 48505-1166 |
| DIANE CHERECHINSKY | 125 W RAINBOW RIDGE DR APT 513 | | | | OAK CREEK | WI | 53154-2956 |
| DIANE CHLEBUS | 345 N MAIN ST APT 2 | | | | COLUMBIANA | OH | 44408-1060 |
| DIANE CHMIELEWSKI | 18 SHARON AVE | | | | TONAWANDA | NY | 14150-7026 |
| DIANE CHRIST | 2917 DENISE DR | | | | TROY | MI | 48085-3943 |
| DIANE CLEGG | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| DIANE CLELAND | 2999 E 20TH ST | | | | WHITE CLOUD | MI | 49349-9507 |
| DIANE CLEMENTS | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| DIANE COBB | 10100 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1413 |
| DIANE COCO | 101 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6716 |
| DIANE COFFEY | 1452 S ELLSWORTH #2898 | | | | MESA | AZ | 85209 |
| DIANE COLBURN | 18693 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| DIANE COLE | 1904 JENKINS MILL RD | | | | SUFFOLK | VA | 23437-9401 |
| DIANE COLEMAN | 41242 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3000 |
| DIANE COLLINS | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| DIANE CONNER | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE CONTI | 292 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3304 |
| DIANE COTTER | 11230 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| DIANE COTTRELL | 42371 OLD BRIDGE RD | | | | CANTON | MI | 48188-1138 |
| DIANE COUSINEAU | 2142 LACROSSE ST SW | | | | WYOMING | MI | 49519-3635 |
| DIANE COWSER | 6820 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| DIANE COZART | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DIANE CRAINE | 4149 VALLEY CRK | | | | BURTON | MI | 48519-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE CRAWFORD | 220 W TAYLOR ST | | | | FLINT | MI | 48505-6600 |
| DIANE CREMER | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| DIANE CROMPTON | 801 E. MILWAUKEE ST | # 103 | | | JANESVILLE | WI | 53545 |
| DIANE CRONIN | 1783 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| DIANE CROSS | 520 PATTERSON CT | | | | LEBANON | OH | 45036-1273 |
| DIANE CROSS | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| DIANE CROSSMAN | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| DIANE CROWE | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| DIANE CULL | PO BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |
| DIANE CURRY | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| DIANE CURTISS | 14071 TURNER RD | | | | DEWITT | MI | 48820-9064 |
| DIANE CUSTER | ACCT OF MICHAEL ROGGER | 12817 BITTICK DR | | | BRIDGETON | MO | 63044 |
| DIANE D KEYS | ACCT OF GARY A CHATMON | 183 HAMLIN ROAD | | | BUFFALO | NY | 14208-1618 |
| DIANE D RENZI TTEE | ELMER P RENZI IRREV TRUST | U/A 11/4/87 | 201 S POND RD | | HOCKESSIN | DE | 19707-2325 |
| DIANE D RENZI TTEE | DIANE D RENZI REV TRUST | DTD 10/10/1996 | 201 SOUTH POND ROAD | | HOCKESSIN | DE | 19707-2325 |
| DIANE D WOLFE | P.O. BOX 229 | | | | CLINTON | NY | 13323-0229 |
| DIANE D WOLFE | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 229 | | | CLINTON | NY | 13323-0229 |
| DIANE D'AIUTO | 44272 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| DIANE DACH | 2428 BETA LN | | | | FLINT | MI | 48506-1839 |
| DIANE DALENBERG | 879 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1284 |
| DIANE DAMRON | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979-9140 |
| DIANE DANDRIDGE | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DIANE DAVIS | 1041 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DIANE DE HOYOS | 18578 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4826 |
| DIANE DECKER | 3018 WALDEN SHORES BLVD | | | | LAKE WALES | FL | 33898-7633 |
| DIANE DEJESUS | 10 WEBERS CT | | | | BROOKLYN | NY | 11235-2254 |
| DIANE DELANEY | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DIANE DEW | 1142 INDEPENDENCE DR | | | | TUSCALOOSA | AL | 35406-2005 |
| DIANE DIAZ | 125 CANTERBURY RD | | | | MOUNT LAUREL | NJ | 08054-1413 |
| DIANE DINGMAN | 1100 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1417 |
| DIANE DOHERTY | 721 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2655 |
| DIANE DOTY | 23311 CURIE ST | | | | WARREN | MI | 48091-3134 |
| DIANE DOW | 501 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| DIANE DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DIANE DRAVES | 3459 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1638 |
| DIANE DROOMER | 9286 STANLEY ROAD | | | | FLUSHING | MI | 48433-1256 |
| DIANE DUCKWORTH | 1546 VERACRUZ LN | | | | WESTON | FL | 33327-1735 |
| DIANE DUNAWAY | 550 BLUE GRASS TRL | | | | SUWANEE | GA | 30024-6915 |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DIANE DUNN | 621 CLINTON ST | | | | OWOSSO | MI | 48867-2669 |
| DIANE DUNSMORE | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| DIANE DURHAM | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DIANE DWYER | 1356 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4808 |
| DIANE E BYLER | CGM IRA ROLLOVER CUSTODIAN | 8344 W TROY ST | | | PEORIA | AZ | 85382-8096 |
| DIANE E BYLER | 8344 W TROY ST | | | | PEORIA | AZ | 85382-8096 |
| DIANE E DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DIANE E FOLTZ | 247 COTTOM RD | | | | SCOTTDALE | PA | 15683-2754 |
| DIANE E FOREHAND | CGM IRA ROLLOVER CUSTODIAN | 10706 MT. TIPTON | | | SAN ANTONIO | TX | 78213-1630 |
| DIANE E SCHULTZ | 13 BOEHM DRIVE | | | | LEBANON | NJ | 08833-3000 |
| DIANE E SHAFFER | 12283 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1647 |
| DIANE E VINING-HARDIE | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| DIANE E. ANGELL | 30500 MOUND RD | MC 480-106-1C1 | | | WARREN | MI | 48092-2031 |
| DIANE E. GIBBONS | BUCKS COUNTY COURTHOUSE OFFICE OF THE DISTRICT ATTORNEY | 55 E COURT ST | | | DOYLESTOWN | PA | 18901-4318 |
| DIANE EANES | 6723 ASHLEY CT | | | | WATERFORD | MI | 48327-3523 |
| DIANE EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE EASTON | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| DIANE EASTON | 3955 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| DIANE EBERT-CHALLISS | 680 SNEDEKER RD | | | | WEBBERVILLE | MI | 48892-9214 |
| DIANE ECHELBARGER | 503 KENILWORTH LN | P.O BOX 508 | | | GALVESTON | IN | 46932-9403 |
| DIANE EDGETTE | 128 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| DIANE ELLISON | 5635 MACK RD | | | | HOWELL | MI | 48855-9289 |
| DIANE ELSTON, SCOT A ELSTON, | CHRISTOPHER C ELSTON CO-TTEES | U/A DTD 4/16/93 | ZELMA MAE ELSTON CARING TRUST | 12345 LONG ST | OVERLAND PARK | KS | 66213 |
| DIANE EMERY | 2000 JAMISON ST | | | | SHREVEPORT | LA | 71107-6122 |
| DIANE EMERY | 2000 JAMISON ST | | | | SHREVEPORT | LA | 71107-6122 |
| DIANE ENZENAUER | 15660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3011 |
| DIANE ERVIN | PO BOX 3321 | | | | WARREN | OH | 44485-0321 |
| DIANE ESIA | 12784 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9702 |
| DIANE ETTINGER ACF | ELAINE ETTINGER U/NY/UTMA | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706-7810 |
| DIANE ETTINGER ACF | ELAINE ETTINGER U/NY/UTMA | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706-7810 |
| DIANE ETTINGER ACF | LEAH ANN ETTINGER U/NY/UTMA | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706-7810 |
| DIANE EVANS | 1533 RAYMOND RD APT 8 | | | | JACKSON | MS | 39204-4266 |
| DIANE EVANS | 751 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| DIANE EVANS | 751 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| DIANE EVANS | 3406 GLADIOLUS LN | | | | DALLAS | TX | 75233-3804 |
| DIANE F SODER | 1010 CAROUSEL LANE | | | | HENDERSONVILLE | NC | 28792-5843 |
| DIANE FAHRNOW | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 |
| DIANE FANE | 16214 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3620 |
| DIANE FAULMAN | 55689 OMNI DR | | | | SHELBY TOWNSHIP | MI | 48315-6644 |
| DIANE FEARNOW | 1334 GENELLA ST | | | | WATERFORD | MI | 48328-1339 |
| DIANE FEDERICO | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 |
| DIANE FEDERSPIEL | PO BOX 48 | | | | IONE | WA | 99139-0048 |
| DIANE FERNANDEZ-CRAMER | 1053 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3699 |
| DIANE FINK | 12 LEFT AILERON | | | | BALTIMORE | MD | 21220-4619 |
| DIANE FLINT | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| DIANE FLOOD | 4475 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| DIANE FORT | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| DIANE FOSKETT | 8414 ATWOOD DR | | | | MILLINGTON | MI | 48746-5109 |
| DIANE FOSTER | 5314 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| DIANE FOX | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| DIANE FRANCES MUNRO | 423 LEMON GROVE LANE | | | | MONTECITO | CA | 93108-2128 |
| DIANE FRANKE | 6312 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4032 |
| DIANE FRAONE | 1305 BAY AVE | | | | TOMS RIVER | NJ | 08753-4707 |
| DIANE FRAZIER-CIRAVOLO | 307 HAMPTON PL | | | | BLUFFTON | SC | 29909-5057 |
| DIANE FREEMAN | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| DIANE FRIEDMAN TTE TTEE | FBO DIANE FRIEDMAN TR | U/A/D 10/19/99 | 2280 LONGBOAT DRIVE | | NAPLES | FL | 34104-3326 |
| DIANE FUESLEIN | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| DIANE FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| DIANE G AVERY | TOD | 5050 69TH COURT | | | VERO BEACH | FL | 32967-5860 |
| DIANE G HORNE & | CARL E HORNE TTEES | DIANE G HORNE REV LIVING TRUST | DTD 10/27/99 | 514 WHEALTON RD | HAMPTON | VA | 23666-2847 |
| DIANE G PYLE REV TRUST | DATED 2-26-98 | 720 SAND AVE | | | EUGENE | OR | 97401-6031 |
| DIANE G PYLE REV TRUST | DATED 2-26-98 | 720 SAND AVE | | | EUGENE | OR | 97401-6031 |
| DIANE GARCIA | 4523 DON ST | | | | HOLT | MI | 48842-1107 |
| DIANE GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| DIANE GARRETT | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| DIANE GARROW | 975 STATE RT 37 | | | | AKWESASNE | NY | 13655 |
| DIANE GEORGE | 324 VALLEY ST | | | | PADUCAH | KY | 42003-0605 |
| DIANE GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| DIANE GETTNER | 17971 N WIND DR | | | | FRASER | MI | 48026-4611 |
| DIANE GIBBONS | 2340 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| DIANE GIBBS | 11 GARY LN | | | | WILLINGBORO | NJ | 08046-3017 |
| DIANE GIBSON | PO BOX 2154 | | | | DAYTON | OH | 45401-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE GIBSON-KITELINGE | 4215 E 8TH ST | | | | WHITE CLOUD | MI | 49349-9542 |
| DIANE GIDEON | 718 GRAND CANYON DR | | | | VALRICO | FL | 33594-4314 |
| DIANE GILBERT | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DIANE GILBERT | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DIANE GILLEN | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| DIANE GISI | 1821 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-2818 |
| DIANE GIVHAN | 824 CRAFT AVE | | | | KALAMAZOO | MI | 49048-1152 |
| DIANE GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| DIANE GOLIGHTLY | 20261 WINTHROP ST | | | | DETROIT | MI | 48235-1816 |
| DIANE GOMEZ | 2333 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| DIANE GORDON | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| DIANE GORNEY | 244 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4710 |
| DIANE GOTSHALL | 13615 VERNON DAIRY RD | | | | BROOKSVILLE | FL | 34610-4546 |
| DIANE GOUGH | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| DIANE GRAHAM | 224 PLANET RD | | | | NEWARK | DE | 19711-2927 |
| DIANE GRAHAM | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247-7445 |
| DIANE GRAND | 43725 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1880 |
| DIANE GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE GREENBERG | 5762 PARKWALK CIR W | | | | BOYNTON BEACH | FL | 33472-2316 |
| DIANE GRENKE | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| DIANE GRIFFIN | 15035 WOODMONT AVE | | | | DETROIT | MI | 48227-1455 |
| DIANE GROSSHANS | 11563 FRANCIS DR | | | | STERLING HEIGHTS | MI | 48312-2027 |
| DIANE GUTGESELL | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| DIANE H LUNIAK | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| DIANE HAFER | 3709 BROADVIEW RD | | | | RICHFIELD | OH | 44286-9775 |
| DIANE HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| DIANE HALL | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| DIANE HALL | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| DIANE HALL | 2450 62ND AVE | | | | OAKLAND | CA | 94605-1407 |
| DIANE HAMILTON | 2000 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1174 |
| DIANE HAMILTON | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| DIANE HAMLIN | 7111 S WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| DIANE HAMM | 914 BLUE HERON RD | | | | ALEXANDRIA | IN | 46001-7905 |
| DIANE HANCSAK | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| DIANE HARDEN | 1413 DUPONT ST APT 1 | | | | FLINT | MI | 48504-3127 |
| DIANE HARDEN | 1413 DUPONT STREET | | | | FLINT | MI | 48504-3127 |
| DIANE HARDER | 2626 PINECREST DR | | | | ADRIAN | MI | 49221-1129 |
| DIANE HARDY | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |
| DIANE HARJU | 1187 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4031 |
| DIANE HARRIMAN | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| DIANE HARRIS | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| DIANE HARRIS | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420-3048 |
| DIANE HARRIS | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| DIANE HARTMAN | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| DIANE HARVIE | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| DIANE HATFIELD | PO BOX 342 | | | | BUNKER | MO | 63629-0342 |
| DIANE HAWKINS | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| DIANE HEIMAN | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| DIANE HEMMER | 3979 FOREST PARK WAY APT 264 | | | | NORTH TONAWANDA | NY | 14120-3750 |
| DIANE HENIGE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| DIANE HENRY | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| DIANE HENSLEY | PO BOX 87 | | | | DANSVILLE | MI | 48819-0087 |
| DIANE HERMAN | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| DIANE HERRIMAN- CRANE | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DIANE HERZOG | 3639 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| DIANE HILDEBRAND | 100 WILLOW GREEN DR UNIT F | | | | CONWAY | SC | 29526-9374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE HILLS | CGM IRA ROLLOVER CUSTODIAN | 783 B HERITAGE HILLS | | | SOMERS | NY | 10589-4084 |
| DIANE HILLS | CGM IRA ROLLOVER CUSTODIAN | 783 B HERITAGE HILLS | | | SOMERS | NY | 10589-4084 |
| DIANE HITCHENS | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| DIANE HOCKIN | 6533 ROWLEY DR | | | | WATERFORD | MI | 48329-2748 |
| DIANE HOCKMAN | 184 MORAN RD | | | | GROSSE POINTE | MI | 48236-3546 |
| DIANE HOLDERNESS | 1900 N HUGHES RD | | | | HOWELL | MI | 48843-9175 |
| DIANE HOLLANDSWORTH | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| DIANE HOLLIMON | 2614 ARVIN DR | | | | SAGINAW | MI | 48601-4501 |
| DIANE HOLTZ | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| DIANE HOOPS | 3932 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9159 |
| DIANE HOOPS | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| DIANE HORN | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| DIANE HOWELL | 161 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4230 |
| DIANE HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| DIANE HUDSON | 2838 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| DIANE HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| DIANE HUNTER | 436 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| DIANE HUNTER | 2894 ARENDEL DR | | | | LAWRENCEVILLE | GA | 30044-3548 |
| DIANE HUNTER | 1374 WESTOVER RD | | | | CLEVELAND HTS | OH | 44118-1340 |
| DIANE HUSTED | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| DIANE HUSTED | 1000 EASTMONT CT | | | | THE VILLAGES | FL | 32162-6640 |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE I LOMBARDI | POWDER MILL HEIGHTS | 3115 GATES CT. | | | MORRIS PLAINS | NJ | 07950-3473 |
| DIANE I RUTTER | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| DIANE IWASAKI | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| DIANE J BOBB | BYRON J BOBB JT TEN | 823 SUMMIT AVE | | | CHIPPEWA FLS | WI | 54729-3579 |
| DIANE J CARROLL | 1500 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73111-4127 |
| DIANE J HERRIMAN | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DIANE J MC CONNAUGHEY | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| DIANE J MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| DIANE J SCHOTT | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| DIANE J. TERRY | 1318 S. FIFE | | | | TACOMA | WA | 98405-2635 |
| DIANE JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DIANE JACKSON | 6053 HARRELL ST | | | | DETROIT | MI | 48213-3535 |
| DIANE JACKSON | 11131 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| DIANE JACKSON | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| DIANE JACKSON | 11131 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| DIANE JACKSON | 453 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| DIANE JACOB | 8 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2250 |
| DIANE JAMES | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| DIANE JAMISON | 175 ESSER AVE | | | | BUFFALO | NY | 14207-1137 |
| DIANE JAYNES | 7217 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9654 |
| DIANE JERICHOW | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| DIANE JERLES | 22362 DAVID ST | | | | TAYLOR | MI | 48180-2710 |
| DIANE JERLES | 9871 OPORTO ST | | | | LIVONIA | MI | 48150-3011 |
| DIANE JERNAGIN | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| DIANE JOAN BEALBY | 211 MONTICELLO CIRCLE | | | | LOCUST GROVE | VA | 22508-5638 |
| DIANE JOHNSON | 41 MOULTON AVE | | | | BUFFALO | NY | 14223-2017 |
| DIANE JOHNSON | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE JOHNSON | 10922 ROBLEDO DR | | | | OAKLAND | CA | 94603-3642 |
| DIANE JOHNSON | 132 ATTIC CT | | | | WILMINGTON | DE | 19808-1139 |
| DIANE JONES | 5411 MAYVIEW AVE | | | | BALTIMORE | MD | 21206-4338 |
| DIANE JONES | 276 N PLEASANT ST | | | | OBERLIN | OH | 44074-1125 |
| DIANE JULIUS | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| DIANE JURGENS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANE K BATES BRUSS | CGM IRA CUSTODIAN | 406 W HERR ST | | | ENGLEWOOD | OH | 45322-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE K CONNER | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE K HILTON | BRIAN P HILTON | SHAWN R ALEXANDER | MICHAEL E HILTON JTWROS | 913 N HICKORY ST | OWOSSO | MI | 48867-1807 |
| DIANE K LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE K MASTERS | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DIANE K MCARTHUR | 4193 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DIANE K SCHWILLING | CGM IRA ROLLOVER CUSTODIAN | 75 CONCHO DRIVE | | | SEDONA | AZ | 86351-7945 |
| DIANE K SIEGEL | CGM IRA ROLLOVER CUSTODIAN | PREFERRED STOCK ACCOUNT | 5461 S.E. RUNNING OAK CIRCLE | | STUART | FL | 34997-1651 |
| DIANE K SIEGEL | CGM IRA ROLLOVER CUSTODIAN | PREFERRED STOCK ACCOUNT | 5461 S.E. RUNNING OAK CIRCLE | | STUART | FL | 34997-1651 |
| DIANE K STEWART | 4400 OKEMOS RD APT H202 | | | | OKEMOS | MI | 48864-2543 |
| DIANE K. HENRY & | MARVIN KAMENSKY TTEES | MARVIN D. HENRY REV TR | MARITAL TR A UAD 5/6/70 | 55 E. PEARSON ST, #3201 | CHICAGO | IL | 60611-2555 |
| DIANE KAMYSIAK | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| DIANE KASMIER | 34 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| DIANE KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| DIANE KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DIANE KERN | 920 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 |
| DIANE KERR | 15400 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| DIANE KILBORN | 8514 EDEN PARK DR | | | | RALEIGH | NC | 27613-8583 |
| DIANE KING | 136 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0357 |
| DIANE KIRK | 12905 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7035 |
| DIANE KLUG | 4872 SOUTHEAST 16TH STREET | | | | COLUMBUS | NE | 68601-7966 |
| DIANE KNIGHT | 23300 PROVIDENCE DR APT 206 | | | | SOUTHFIELD | MI | 48075-3601 |
| DIANE KNIGHT | 23300 PROVIDENCE DR APT 206 | | | | SOUTHFIELD | MI | 48075-3601 |
| DIANE KNUDSEN | 2210 S TERRACE ST | | | | JANESVILLE | WI | 53546-6122 |
| DIANE KOCH | 1006 MELLONSBURY DR | | | | APEX | NC | 27502-8940 |
| DIANE KOEBERL | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| DIANE KORZENIEWSKI | 29019 SCARBOROUGH DR | | | | WARREN | MI | 48088-3725 |
| DIANE KOSANKE | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| DIANE KOVACH | 866 SEDGE CT | | | | CHARLESTON | SC | 29412-3753 |
| DIANE KOZUCH | 4720 ORCHARD MANOR BLVD APT 1 | | | | BAY CITY | MI | 48706-2827 |
| DIANE KRATZ | 70 WOODLAND SHORES DR | | | | GROSSE POINTE SHORES | MI | 48236-2634 |
| DIANE KRAUSE | 1614 2ND STREET | | | | BAY CITY | MI | 48708-5106 |
| DIANE KRENIK | DOUG BEHL | 228 COMMERCIAL ST., #424 | | | NEVADA CITY | CA | 95959 |
| DIANE KRUK | 15665 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3852 |
| DIANE KUHL | 1151 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| DIANE L BLACK | TOD ACCOUNT | PO BOX 745 | | | OCEAN SPRINGS | MS | 39566-0745 |
| DIANE L BOYD | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| DIANE L CAPPA | CHARLES P CAPPA JT TEN | 613 HANEY ROAD | RR4 | | KRESGEVILLE | PA | 18333 |
| DIANE L CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| DIANE L CASH | 114 FITZRANDOLPH AVE | | | | TRENTON | NJ | 08610-6526 |
| DIANE L FREEMAN | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| DIANE L GIOVAGNOLI | 720 PRICE LANE | | | | DEERFIELD | IL | 60015-4177 |
| DIANE L HAWKINS | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| DIANE L HUSTED | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| DIANE L JERNAGIN | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| DIANE L MISCZAK | PO BOX 91 | | | | PORT HOPE | MI | 48468-0091 |
| DIANE L SNOW | PO BOX 101 | | | | SARANAC | MI | 48881-0101 |
| DIANE L SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| DIANE L SUTTON | 453 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1017 |
| DIANE L THOMPSON | PO BOX 6428 | | | | SAGINAW | MI | 48608-6428 |
| DIANE L TURBEN | 6110 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| DIANE L. MCCANNA AND | C. DEAN MCCANNA J/T WROS | 265 CHARDONNAY LANE | | | LEWIS CENTER | OH | 43035-9124 |
| DIANE L. RIVERS AND | BRIAN J.H. RIVERS, CO-TRUSTEES | THE YVONNE RIVERS MASTER TRUST | U/A/D 02/01/96 | 330 SOUTHFIELD AVENUE | STAMFORD | CT | 06902-7745 |
| DIANE LA CROSSE | 15855 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| DIANE LALIBERTE | 9406 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DIANE LANDRY | 2450 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| DIANE LANDSIEDEL | 1521 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE LANE | 155 CARLETON DR S | | | | BATTLE CREEK | MI | 49017-5360 |
| DIANE LANGE | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| DIANE LARA | 22537 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9563 |
| DIANE LASK | 1544 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| DIANE LASKOWSKI | 707 MUIRHEAD CT | | | | NAPERVILLE | IL | 60565-1668 |
| DIANE LAWTON | 3550 BAY SANDS DR APT 3014 | | | | LAUGHLIN | NV | 89029-1309 |
| DIANE LE GARE | 174 ROYCROFT BLVD | | | | AMHERST | NY | 14226-4558 |
| DIANE LECHLEITNER | 1584 BARNES RD | | | | LESLIE | MI | 49251-9309 |
| DIANE LEE | 1976 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |
| DIANE LEE | 11384 VISTA DR | | | | FENTON | MI | 48430-2491 |
| DIANE LEE | 2139 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| DIANE LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE LETOBAR | 11434 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5712 |
| DIANE LEVENGOOD | 2802 SOUTHWIND DR | | | | POPLAR BLUFF | MO | 63901-9105 |
| DIANE LEVOY | 6705 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-5014 |
| DIANE LEWANDOWSKI | 947 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| DIANE LEWIS | 152 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| DIANE LIEN | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| DIANE LIGHTLE | 3153 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| DIANE LINN | 941 SUNSET DR | | | | MANSFIELD | OH | 44905-2567 |
| DIANE LOFTIS | 12242 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DIANE LOMAN | 3117 CHASE ST | | | | INDIANAPOLIS | IN | 46217-3113 |
| DIANE LOPACKI | 90 MEYER RD APT 405 | | | | BUFFALO | NY | 14226-1004 |
| DIANE LOVE | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE LOVE | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE LOWE | 5711 PAGODA DR | | | | ARLINGTON | TX | 76017-4644 |
| DIANE LUNIAK | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| DIANE LUNNEY | 142 CAMDEN ST | | | | ROSELLE PARK | NJ | 07204-2025 |
| DIANE LUPU | 24583 KELLY RD APT 3 | | | | EASTPOINTE | MI | 48021-1363 |
| DIANE LYNCH | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516-4972 |
| DIANE LYNCH | 2244 TANYA DR | | | | AVON | IN | 46123-7437 |
| DIANE LYNN HEROLD | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| DIANE M ABRAHAM | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| DIANE M ALDERMAN | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| DIANE M BALDWIN | 17960 GULF BLVD APT 112 | | | | REDINGTON SHORES | FL | 33708-1140 |
| DIANE M BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DIANE M DENHAESE MED | 6415 LANDSTONE DR | | | | CLARENCE CENTER | NY | 14032-9403 |
| DIANE M DRESSEL CRAIG | BARRY J CRAIG TTEE | U/A/D 09/18/99 | FBO BANDCRAIG FAMILY TRUST | PO BOX 2873 | CARMICHAEL | CA | 95609-2873 |
| DIANE M DRESSEL CRAIG | BARRY J CRAIG TTEE | U/A/D 09/18/99 | FBO BANDCRAIG FAMILY TRUST | PO BOX 2873 | CARMICHAEL | CA | 95609-2873 |
| DIANE M EVANS | APT 8 | 1533 RAYMOND ROAD | | | JACKSON | MS | 39204-4266 |
| DIANE M GALLENBERG AND | LAINA M ZAKRZEWSKI JTWROS | 2996 US HIGHWAY 10 | | | JUNCTION CITY | WI | 54443-9745 |
| DIANE M GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| DIANE M GILBERT | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DIANE M GILBERT | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DIANE M GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE M HAMMOCK | 74 W SANDALBRANCH CIRCLE | | | | THE WOODLANDS | TX | 77382-1309 |
| DIANE M HARVIE | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| DIANE M HERMAN | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| DIANE M KUZNIAR | CGM IRA CUSTODIAN | 3290 SHERBOURNE | | | DETROIT | MI | 48221-1815 |
| DIANE M KUZNIAR | 3290 SHERBOURNE | | | | DETROIT | MI | 48221-1815 |
| DIANE M LINKOUS | 1684 BLACK HWY | | | | YORK | SC | 29745-8721 |
| DIANE M MARTIN AND | JOHN J MARTIN JTWROS | TOD NAMED BENFICIARIES | SUBJECT TO STA TOD RULES | 2746 HILLENDALE DR | ROCHESTER HILLS | MI | 48309-1923 |
| DIANE M MARTIN AND | JOHN J MARTIN JTWROS | TOD NAMED BENFICIARIES | SUBJECT TO STA TOD RULES | 2746 HILLENDALE DR | ROCHESTER HILLS | MI | 48309-1923 |
| DIANE M MCCARTHY | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| DIANE M MINTZER | 1237 MAPLE ST. | | | | BLOOMSBURG | PA | 17815-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE M NATALIZIA CUST FBO | MELISSA ANN NATALIZIA UTMA/AZ | 14520 E DALE LN | | | SCOTTSDALE | AZ | 85262-7859 |
| DIANE M NATALIZIA CUST FBO | AMY MARIA NATALIZIA UTMA/AZ | 14520 E DALE LN | | | SCOTTSDALE | AZ | 85262-7859 |
| DIANE M PRICE | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| DIANE M ROBINSON | 2904 WINDING GROVE DR | | | | LITHONIA | GA | 30038-2343 |
| DIANE M SCHETTLER | 2743 WILLIAM FLYNN HWY | | | | SLIPPERY ROCK | PA | 16057-5239 |
| DIANE M SCHETTLER | 2743 WILLIAM FLYNN HWY | | | | SLIPPERY ROCK | PA | 16057-5239 |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE M THACKER | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| DIANE M TRASK TTEE | FBO DIANE M TRASK | U/A/D 07/14/88 | 458 ARECA PALM RD | | BOCA RATON | FL | 33432-7911 |
| DIANE M WALSH | CGM IRA CUSTODIAN | 2078 W RIDGE DRIVE | | | DAVISON | MI | 48423-2128 |
| DIANE M WALSH TTEE | FBO DIANE M WALSH TRUST | U/A/D 06-05-2008 | 2078 W RIDGE DRIVE | | DAVISON | MI | 48423-2128 |
| DIANE M WELLS | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| DIANE M WEWERKA & | MICHAEL K URBACH | JT TEN WROS | 12742 BRIARWOOD PL | | POWAY | CA | 92064-2644 |
| DIANE M. RANDO | DIANE | 2255 EMERY ST APT A | | | LONGMONT | CO | 80501-1400 |
| DIANE MAHONEY | 10444 N LEWIS RD | | | | CLIO | MI | 48420-7923 |
| DIANE MAHONEY | 2015 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| DIANE MARANDO | 1081 SMITH RD | | | | EAST AMHERST | NY | 14051-1135 |
| DIANE MARIE BASTRESS | 298 IRIS DR | | | | SYKESVILLE | MD | 21784-7726 |
| DIANE MARIE BASTRESS | 298 IRIS DR | | | | SYKESVILLE | MD | 21784-7726 |
| DIANE MARION | APT 215 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5774 |
| DIANE MARKLEY | CGM SEP IRA CUSTODIAN | U/P/O WILLIS KILBORNE AGENCY | 2191 STATE ROUTE 38 A | | MORAVIA | NY | 13118-2244 |
| DIANE MARSHALL | 4805 CLOVE DR SW | | | | MABLETON | GA | 30126-1186 |
| DIANE MASON | 1744 GYPSY LN | | | | NILES | OH | 44446-3206 |
| DIANE MASTERS | 3854 RIATA DR | | | | BAY CITY | MI | 48706-2149 |
| DIANE MASTERS | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DIANE MATHIS | 11612 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| DIANE MATTHEWS | 6480 W MEYER CT | | | | MORROW | GA | 30260-8126 |
| DIANE MAXWELL | 4928 WAILAPA RD | | | | KILAUEA | HI | 96754-5539 |
| DIANE MAXWELL | 283 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2156 |
| DIANE MAZE | PO BOX 12 | | | | ANDES | NY | 13731-0012 |
| DIANE MAZZOLA | 461 MAIN STREET | | | | NORTHPORT | NY | 11768-1716 |
| DIANE MAZZOLA | 461 MAIN STREET | | | | NORTHPORT | NY | 11768-1716 |
| DIANE MC CLOUD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216-1107 |
| DIANE MC CORMICK | 240 E LEONA DR | PO BOX 187 | | | PEWAMO | MI | 48873-8707 |
| DIANE MC CORMICK | PO BOX 9291 | | | | HAMILTON | NJ | 08650-1291 |
| DIANE MC DAVID | 31432 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1308 |
| DIANE MC GEE | 311 MEREDITH DR | | | | MUSCLE SHOALS | AL | 35661-1464 |
| DIANE MCADAMS | CGM IRA CUSTODIAN | 1509 LARK BLVD. | | | STUART | FL | 34996-2667 |
| DIANE MCARTHUR | 4193 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DIANE MCBRIDE | 5446 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3200 |
| DIANE MCCARTHY | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| DIANE MCCLARA | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE MCCONNAUGHEY | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| DIANE MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| DIANE MCGUIRE | 1916 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| DIANE MCMILLAN | PO BOX 226 | | | | HUBBARDSTON | MI | 48845-0226 |
| DIANE MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| DIANE MCQUEEN | 2655 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| DIANE MEEKS | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| DIANE MEESE | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1729 |
| DIANE MEHERG | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| DIANE MEISTAD | 643 GRANGE AVE N | | | | OAKDALE | MN | 55128-6618 |
| DIANE MELCHERT | 7159 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| DIANE MEMORY | TOD DTD 3-31-06 | 7333 LONGMONT LOOP | | | CASTRO VALLEY | CA | 94552-5268 |
| DIANE MEREDITH | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE MERRIWEATHER | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| DIANE METTAM | 3358 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1048 |
| DIANE MICHELIN | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DIANE MICHELSON TTEE | FBO DIANE MICHELSON | U/A/D 09/20/89 | 301 174TH STREET | APT 1615 | SUNNY ISLES BCH | FL | 33160-3236 |
| DIANE MICHELSON TTEE | FBO DIANE MICHELSON | U/A/D 09/20/89 | 301 174TH STREET | APT 1615 | SUNNY ISLES BCH | FL | 33160-3236 |
| DIANE MIDDLETON | 9030 MONTICELLO RD | | | | WESSON | MS | 39191-9027 |
| DIANE MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| DIANE MILLER | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| DIANE MILLER | 15625 PRAIRIE RD | | | | SOUTH BELOIT | IL | 61080-9539 |
| DIANE MILTON | 317 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |
| DIANE MISCZAK | PO BOX 91 | | | | PORT HOPE | MI | 48468-0091 |
| DIANE MITCHEM | 7426 CRICKWOOD PL | | | | INDIANAPOLIS | IN | 46268-4761 |
| DIANE MOMINEE | 3559 LONG HWY R 3 | | | | CHARLOTTE | MI | 48813 |
| DIANE MONACO | 3235 MUSSON RD | | | | HOWELL | MI | 48855-9057 |
| DIANE MONTRY | 20682 MCCARTY RD | | | | DEERFIELD | MI | 49238-9613 |
| DIANE MOORE | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| DIANE MOORE | 3049 E SMILEY AVE | | | | SHELBY | OH | 44875-8601 |
| DIANE MOORE | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| DIANE MORALES | 223 WILLIAM COOK BLVD | | | | MANAHAWKIN | NJ | 08050-3667 |
| DIANE MORGAN | 52 N 20TH ST | | | | EAST ORANGE | NJ | 07017-4806 |
| DIANE MORGAN | 52 N 20TH ST | | | | EAST ORANGE | NJ | 07017-4806 |
| DIANE MORGAN | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| DIANE MORGANN | 6949 CROSS CREEK LN | | | | LIBERTY TWP | OH | 45011-6620 |
| DIANE MORRIN | CGM IRA CUSTODIAN | 2011 EAST 34 ST | | | BROOKLYN | NY | 11234-4919 |
| DIANE MORROW | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| DIANE MURWIN | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| DIANE MYERS | 11102 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1978 |
| DIANE N JOHNSON | 41 MOULTON AVE | | | | BUFFALO | NY | 14223-2017 |
| DIANE N WOFFORD CUSTODIAN | FBO LAUREN WOFFORD | UGMA TX UNTIL AGE 18 | 4900 MEADOW WOOD | | WACO | TX | 76710-1661 |
| DIANE NEIGEBAUER | 5805 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| DIANE NEISIUS REV TRUST | DIANE VAN BECK TTEE | UAD MAR 21, 2001 | 13528 CEDAR AVE | | APPLE VALLEY | MN | 55124-8531 |
| DIANE NEWBERG | 12340 W REID RD | | | | DURAND | MI | 48429-9300 |
| DIANE NEWTON | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| DIANE NOLAND | 266 STRIBLING RD | | | | WOODBURY | GA | 30293-2350 |
| DIANE NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIANE O'CONNOR | 8728 BLOCK RD | | | | BIRCH RUN | MI | 48415-8005 |
| DIANE ONWELLER | APT A | 11145 EL CAMINO REAL | | | ATASCADERO | CA | 93422-6004 |
| DIANE OSIECKI | 278 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1816 |
| DIANE OSTROM | 6210 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| DIANE OWEN | 5201 WOODHAVEN CT APT 412 | | | | FLINT | MI | 48532-4173 |
| DIANE P KOSANKE | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| DIANE PAGAN | 609 AUTUMN DR | | | | FLUSHING | MI | 48433-1933 |
| DIANE PALMER | PO BOX 567 | | | | YONKERS | NY | 10702-0567 |
| DIANE PALMER | 15548 GALEMORE DR | | | | CLEVELAND | OH | 44130-3535 |
| DIANE PALMER | PO BOX 567 | | | | YONKERS | NY | 10702-0567 |
| DIANE PALMER | 4825 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| DIANE PARKISON | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| DIANE PARRA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| DIANE PATTERSON | 2924 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| DIANE PATTERSON | 5040 2 MILE RD | | | | BAY CITY | MI | 48706-3040 |
| DIANE PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 |
| DIANE PERKINS | 41450 E ARCHWOOD DR APT B236 | | | | BELLEVILLE | MI | 48111-1593 |
| DIANE PERRYMAN | 48528 WHISKEY LANE ROAD | | | | TICKFAW | LA | 70466 |
| DIANE PETERSON | 421 WISCONSIN TRL | | | | BROWNS MILLS | NJ | 08015-5621 |
| DIANE PETRO | 137 ELMCREST DR | | | | FISHKILL | NY | 12524-3317 |
| DIANE PETRY | 1773 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9735 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| DIANE PETSKO | 6817 GROVE ST | | | BROOKFIELD | OH | 44403-9524 |
| DIANE PETTENGILL | PO BOX 1296 | | | MOUNT DORA | FL | 32756-1296 |
| DIANE PHALEN | 9200 DAVISBURG RD | | | CLARKSTON | MI | 48348-4126 |
| DIANE PIECHOTA | 1509 WOODHURST CT | | | HOWELL | MI | 48843-6313 |
| DIANE PITTENGER | 1476 MCEWEN ST | | | BURTON | MI | 48509-2163 |
| DIANE PLAUNT | 3250 S CHANNEL DR | | | HARSENS IS | MI | 48028-9547 |
| DIANE PODOWSKI | 7771 PLANTATION DR | | | BRECKSVILLE | OH | 44141-1047 |
| DIANE POLOVINA | 6291 E POTTER RD | | | DAVISON | MI | 48423-9584 |
| DIANE PORTER | 1151 N PARKER DR | | | JANESVILLE | WI | 53545-0711 |
| DIANE POTOZNEY | 2004 NORTHFIELD AVE NW | | | WARREN | OH | 44485-1735 |
| DIANE POUPORE | 1990 KINGSTON ST | | | WHITE LAKE | MI | 48386-1612 |
| DIANE POWELL | 13932 KENTUCKY ST | | | DETROIT | MI | 48238-2314 |
| DIANE PRAEFKE | 8801 W OKLAHOMA AVE APT 309 | | | MILWAUKEE | WI | 53227-4571 |
| DIANE PRICE | 5699 KINGSBURY ST | | | DEARBORN HTS | MI | 48127-3157 |
| DIANE PROHASKA | 4099 WORTH RD | | | PINCONNING | MI | 48650-8316 |
| DIANE PROPST | 408 S MAIN ST APT 202 | | | JANESVILLE | WI | 53545-4888 |
| DIANE PRUE | 163 SAXON CT | | | ROCHESTER HILLS | MI | 48307-3158 |
| DIANE PURVIS | 3612 MACON AVE | | | LANSING | MI | 48917-2282 |
| DIANE QUEENTRY | 2782 CONTINENTAL DR | | | TROY | MI | 48083-5705 |
| DIANE QUINTANILLA | PO BOX 573 | | | GENESEE | MI | 48437-0573 |
| DIANE R KEMP | 128 DELWOOD RD | | | BUTLER | PA | 16001-2064 |
| DIANE R MASON | T.O.D. DANA M WARD | SUBJECT TO STATE T.O.D. RULES | 11460 BEECHER ROAD | FLUSHING | MI | 48433-9773 |
| DIANE R MCCLARA | 1168 FAIRVIEW RD NW | | | CALHOUN | GA | 30701-8307 |
| DIANE R STROBEL | 4290 N HOCKADAY RD | | | GLADWIN | MI | 48624-9755 |
| DIANE RABAA | 1224 NASH AVE | | | YPSILANTI | MI | 48198-6290 |
| DIANE RABIEJ | 1603 E BRIARWOOD TER | | | PHOENIX | AZ | 85048-9415 |
| DIANE RADMER | 1904 W BURBANK AVE | | | JANESVILLE | WI | 53546-5960 |
| DIANE RAY | 9375 E COLE RD | | | DURAND | MI | 48429-9479 |
| DIANE REDWAY | 1446 ANDERSON AVE | | | VIENNA | OH | 44473-9658 |
| DIANE REEVES | 1819 N NORTH COURT ST | | | SULLIVAN | IN | 47882-7504 |
| DIANE REISS | 57 EXPRESSWAY VLG | | | NIAGARA FALLS | NY | 14304-1206 |
| DIANE RENSBERRY | 4439 W COUNTY ROAD M | | | EDGERTON | WI | 53534-9728 |
| DIANE RICHARDS | 6981 PEPPER TREE CT | | | LOCKPORT | NY | 14094-9667 |
| DIANE RICKETTS | 14448 W CORA LN | | | GOODYEAR | AZ | 85395-8300 |
| DIANE RIEDI | 1615 CARLTON DR | | | RACINE | WI | 53402-3208 |
| DIANE RIGGLE | 4738 WOODVALLEY CT NE | | | ROCKFORD | MI | 49341-9799 |
| DIANE RITTENHOUSE | 1 MAKEFIELD RD APT J416 | | | MORRISVILLE | PA | 19067-5036 |
| DIANE ROACH | 3280 BELFAST ST | | | BURTON | MI | 48529-1825 |
| DIANE ROBINSON | 27421 SPRING ARBOR DR | | | SOUTHFIELD | MI | 48076-7424 |
| DIANE ROBINSON | 2 CONNEMARA CT | | | SAINT PETERS | MO | 63376-2343 |
| DIANE ROCK | 3241 WOODLAND TRL UNIT D | | | CORTLAND | OH | 44410-9263 |
| DIANE ROMERO NUNEZ | 3580 MILL LAKE RD | | | LAKE ORION | MI | 48360-1531 |
| DIANE RORAI | 34978 DRAKE HEIGHTS DR | | | FARMINGTON | MI | 48335-3300 |
| DIANE ROSE | 1004 NOLAN DR | | | LARGO | FL | 33770-4322 |
| DIANE ROSS | 432 ROLLING OAKS DR | | | HOWELL | MI | 48843-8916 |
| DIANE ROSS | 4771 E CONDENSERY RD | | | SHERIDAN | MI | 48884-9747 |
| DIANE RUCKER | 10305 WESTLAKE CIRCLE | | | BELLEVILLE | MI | 48111-6129 |
| DIANE RUIZ | 15570 PROMENADE AVE | | | ALLEN PARK | MI | 48101-1123 |
| DIANE RULE | 15905 RYLAND | | | REDFORD | MI | 48239-3950 |
| DIANE RUNKLE | 25824 SHOEMAKER RD | | | CIRCLEVILLE | OH | 43113-9423 |
| DIANE RUPERT | 11522 STEUBENVILLE PIKE | | | LISBON | OH | 44432-9707 |
| DIANE RUSSEAU | 7800 W 250 S | | | RUSSIAVILLE | IN | 46979-9718 |
| DIANE RUSSELL | 130 W TOBIAS ST | | | FLINT | MI | 48503-3972 |
| DIANE RUTTER | 1290 E STANLEY RD | | | MOUNT MORRIS | MI | 48458-2548 |
| DIANE S KENYON | 9868 WILLOW RD | | | WILLIS | MI | 48191-8000 |
| DIANE S SAS | 5452 WINCHESTER WAY | | | GLADWIN | MI | 48624-8511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE S SCHULTZ | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| DIANE S. FROST | 49 N KINZER AVE | | | | NEW HOLLAND | PA | 17557-1349 |
| DIANE SACKA | 40708 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4442 |
| DIANE SANDERS | 34 WILLOWBROOK DRIVE | | | | PARKERSBURG | WV | 26104-1003 |
| DIANE SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE SANFORD | 504 HIGH STREET EXT | | | | THOMASTON | CT | 06787-1209 |
| DIANE SAS | 5452 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| DIANE SAUER CHEVROLET, INC. | 700 NILES RD SE | | | | WARREN | OH | 44483-5951 |
| DIANE SAUER CHEVROLET, INC. | DIANE SAUER | 700 NILES RD SE | | | WARREN | OH | 44483-5951 |
| DIANE SAUL | TOD MULTIPLE BENEFICIARIES | SUBJ TO STA TOD RULES | 3500 MYSTIC POINTE DRIVE | APT # 2206 | AVENTURA | FL | 33180-2583 |
| DIANE SAYLES-BLUE | 5955 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| DIANE SCAVIO | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| DIANE SCHMIDT | 24704 NEW YORK ST | | | | DEARBORN | MI | 48124-4484 |
| DIANE SCHNEIDER | 2594 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| DIANE SCHNELLBACHER | CGM IRA CUSTODIAN | 5364 WILDER WAY | | | INDIANAPOLIS | IN | 46216-2212 |
| DIANE SCHOTT | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| DIANE SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |
| DIANE SCHULTZ | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| DIANE SCHWAB | 12 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4519 |
| DIANE SCOTT | 3426 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4414 |
| DIANE SCOTT | 2111 SOUTH ANNABELLE STREET | | | | DETROIT | MI | 48217-1159 |
| DIANE SCOTT | 4752 REDBRANCH DR | | | | DECATUR | GA | 30035-2538 |
| DIANE SEARS | 4534 FARMETTE DR LOT 127 | | | | RAVENNA | OH | 44266 |
| DIANE SEAY | 760 SAINT JOHNS AVE | | | | LIMA | OH | 45804-1534 |
| DIANE SEBERT | 377 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| DIANE SELICH | 822 W HURON AVE | | | | VASSAR | MI | 48768-1129 |
| DIANE SENGER | 5756 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1300 |
| DIANE SERVALISH | 34509 RICHLAND CT | | | | LIVONIA | MI | 48150-5047 |
| DIANE SHAFFER | 215 W SOUTH ST APT D19 | | | | DAVISON | MI | 48423-3803 |
| DIANE SHEDDEN | 7646 W HUFF RD | | | | ELSIE | MI | 48831-9458 |
| DIANE SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE SHIRE | 609 FOREST BEND DR | | | | PLANO | TX | 75025-6104 |
| DIANE SICILIANO | PO BOX 55 | | | | LOWELL | MI | 49331-0055 |
| DIANE SIMON | 768 MONMOUTH PKWY | | | | NORTH MIDDLETOWN | NJ | 07748-5630 |
| DIANE SLOAN | 4752 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| DIANE SLOAN | PO BOX 2619 | | | | GARDEN CITY | MI | 48136-2619 |
| DIANE SLONE | 6313 BRITTEN DR | | | | PLAINWELL | MI | 49080-8203 |
| DIANE SMEAL | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| DIANE SMITH | 5327 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| DIANE SMITH | 9176 E SWIFT PL | | | | INVERNESS | FL | 34450-0902 |
| DIANE SMITH | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-1761 |
| DIANE SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| DIANE SPADAFORE | 48 CHURCHILL AVE | | | | MASSENA | NY | 13662-1628 |
| DIANE SPAIN | 12398 CUNDY RD | | | | HARTLAND | MI | 48353-3522 |
| DIANE SPARNO | 11 GARDEN CT | | | | SUCCASUNNA | NJ | 07876-1246 |
| DIANE SPENCER | 115 YANCY CIR | | | | SATSUMA | FL | 32189-3053 |
| DIANE SPIGA | 22810 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1352 |
| DIANE SPILLMAN | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| DIANE STAMPER | 12111 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| DIANE STANGE | STE C | 3970 US HIGHWAY 131 SOUTH | | | CADILLAC | MI | 49601-8104 |
| DIANE STANISCI | 54 ANDIRON LN | | | | ROCHESTER | NY | 14612-1633 |
| DIANE STAUDER | 10017 RIVER RD | | | | HURON | OH | 44839-9352 |
| DIANE STAWIARSKA | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| DIANE STEC | 3094 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| DIANE STEEL | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| DIANE STEINAGLE | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE STENKE | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| DIANE STEPHENS | 22941 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2713 |
| DIANE STEPHENS | 708 S CORY LN LOT 6 | | | | BLOOMINGTON | IN | 47403-2006 |
| DIANE STERN | 279 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| DIANE STEWART | 866 S RIDGE PL | | | | BENSON | AZ | 85602-6870 |
| DIANE STEWART | 20630 COUNTY ROAD X | | | | NAPOLEON | OH | 43545-9421 |
| DIANE STOKES | 4405 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| DIANE STOTHARD | 3039 WILSON ST | | | | UNIONVILLE | MI | 48767-9777 |
| DIANE STROBEL | PO BOX 433 | | | | GLADWIN | MI | 48624-0433 |
| DIANE STURKEY | 1806 MEMORIAL DR APT 1 | | | | CALUMET CITY | IL | 60409-3178 |
| DIANE SUCHARSKI | 595 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2009 |
| DIANE SUPPLES | PO BOX 251393 | | | | WEST BLOOMFIELD | MI | 48325-1393 |
| DIANE SUTTLE | 1932 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| DIANE SUTTON | 453 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1017 |
| DIANE SWATSWORTH | 794 RANSOM RD | | | | LANCASTER | NY | 14086-9712 |
| DIANE SYDNOR | 14102 YARDARM WAY APT 1005 | | | | LAUREL | MD | 20707-6338 |
| DIANE T JULIUS | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| DIANE TACEY | 859 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| DIANE TASLEY | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| DIANE TAYLOR | 1151 SULGRAVE DR | | | | MADISON | GA | 30650-4616 |
| DIANE TAYLOR | 156 KIRKS MILL RD | | | | NOTTINGHAM | PA | 19362-9033 |
| DIANE TAYLOR | 36 CRUMLIN AVE | | | | GIRARD | OH | 44420-2915 |
| DIANE TEFTELLER | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| DIANE TERRIAN | 5272 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| DIANE THACKER | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| DIANE THOMAS | 18650 FERGUSON ST | | | | DETROIT | MI | 48235-3013 |
| DIANE THURLOW | PO BOX 163 | | | | MERRILL | MI | 48637-0163 |
| DIANE TIMM | 4604 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| DIANE TIPTON | 524 N LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2602 |
| DIANE TOLSCH | APT 1423 | 7213 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-2412 |
| DIANE TOMPKINS | 3328 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2035 |
| DIANE TRIMBLE | 2015 DODGE RD | | | | EAST AMHERST | NY | 14051-1336 |
| DIANE TRUHLIK | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131-9650 |
| DIANE TURBEN | 6110 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| DIANE TURNER | 113 OAK ST | | | | OIL CITY | PA | 16301-7239 |
| DIANE ULFIG | 42164 LOCHMOOR ST | | | | CLINTON TWP | MI | 48038-1772 |
| DIANE UPCHURCH | 912 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| DIANE V WOODARD | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| DIANE VALDEZ | 7159 DAVISON RD | | | | DAVISON | MI | 48423-2007 |
| DIANE VALENDY | 16 BUNKER DR | | | | O FALLON | MO | 63366-1104 |
| DIANE VANETTEN | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| DIANE VARNEY | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| DIANE VENEGAS | 5159 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| DIANE VERVAECKE | 4434 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1238 |
| DIANE VINING-HARDIE | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| DIANE VISSER | 6630 64TH AVE | | | | HUDSONVILLE | MI | 49426-9545 |
| DIANE VRANICH | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148-6615 |
| DIANE W ABSHER | CGM IRA CUSTODIAN | 125 OAK RIDGE LANE | | | DALLASTOWN | PA | 17313-9304 |
| DIANE W GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| DIANE WAGNER | 51 BELVIEW DR | | | | MARTINSBURG | WV | 25404-0655 |
| DIANE WAGNER | 9882 S RICH RD | | | | PERRINTON | MI | 48871-9731 |
| DIANE WALACH | 2345 FAIRVIEW ST | | | | MONROE | MI | 48162-4349 |
| DIANE WALKER | 1501 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| DIANE WALKER | 160 WATERMAN ST | | | | LOCKPORT | NY | 14094-4924 |
| DIANE WALTERHOUSE | 6077 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| DIANE WALTKE | 39415 JASMINE CIR | | | | NORTHVILLE | MI | 48168-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE WARD | 201 BARBER ST APT 2 | | | | SPRING LAKE | MI | 49456-1628 |
| DIANE WARRINGTON | 2349 W WALTON BLVD | | | | WATERFORD | MI | 48329-4433 |
| DIANE WATSON | 333 W HALL ST | | | | SHARPSVILLE | IN | 46068-9425 |
| DIANE WATSON | 33 WILLIAMSTOWNE CT APT 11 | | | | CHEEKTOWAGA | NY | 14227-2104 |
| DIANE WATTERS | 520 MILAN AVE LOT 140 | | | | NORWALK | OH | 44857-8753 |
| DIANE WEARY | 6809 SALLY CT | | | | FLINT | MI | 48505-1915 |
| DIANE WEESE | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3505 |
| DIANE WEIRAUCH | 874 E GRACEWAY DR | | | | NAPOLEON | OH | 43545-1917 |
| DIANE WELLS | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| DIANE WENN | 8045 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| DIANE WESSEL | 8124 S BELMONT ST | | | | INDIANAPOLIS | IN | 46217-9602 |
| DIANE WEST | 6801 GORSUCH RD | | | | FRANKLIN | OH | 45005-4525 |
| DIANE WESTFALL | 122 ROYAL CREST DR UNIT D | | | | SEVILLE | OH | 44273-9727 |
| DIANE WEZNER | 20498 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| DIANE WHEELER | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609-1736 |
| DIANE WHEELER | 3729 WILLIAMSON AVE NE | | | | GRAND RAPIDS | MI | 49525-2231 |
| DIANE WHEELOCK | 9015 RUTH AVE | | | | ALLEN PARK | MI | 48101-3905 |
| DIANE WILEY | 534 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DIANE WILKINS | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DIANE WILKINS | 19 N MANOR RD | | | | BROOMALL | PA | 19008-1417 |
| DIANE WILLIAMS | 255 CARRIAGE CIRCLE DR APT 222 | | | | PONTIAC | MI | 48342-3367 |
| DIANE WILLIAMS | 255 CARRIAGE CIRCLE DR APT 222 | | | | PONTIAC | MI | 48342-3367 |
| DIANE WILLIS | 20124 STOTTER ST | | | | DETROIT | MI | 48234-3144 |
| DIANE WILSON | 874 VINE ST | | | | NEW HAVEN | IL | 62867-2014 |
| DIANE WIRTJES | 750 JAMAICA AVE APT 4 | | | | RENO | NV | 89502-6135 |
| DIANE WOLVERTON | 106 ELM ST | | | | GAINES | MI | 48436-8700 |
| DIANE WOODARD | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| DIANE WOOTEN | 302 JACK PEARSON RD | | | | LOUISVILLE | MS | 39339-7000 |
| DIANE WRIGHT | 133 TAMARACK CIR | | | | GRAYLING | MI | 49738-8918 |
| DIANE Y CHARRON | 16096 ZEBA RD | | | | LANSE | MI | 49946-8306 |
| DIANE YANTA-TAGGART | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| DIANE YARINA | 4299 W 12TH ST | | | | CLEVELAND | OH | 44109-3518 |
| DIANE YEARBY | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| DIANE YEE | 64 HOBART ST | | | | QUINCY | MA | 02170-1622 |
| DIANE YENS | 1524 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| DIANE YOUNG | 18314 INDIANA ST | | | | DETROIT | MI | 48221-2071 |
| DIANE YOUNG | 1685 DODGE RD | | | | EAST AMHERST | NY | 14051-1315 |
| DIANE YOUNG | 468 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| DIANE YOUNG | 16500 ROSEMONT AVE | | | | DETROIT | MI | 48219-4152 |
| DIANE YOUNG | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| DIANE ZALNO | 17569 FARMCREST LN | | | | NORTHVILLE | MI | 48168-2234 |
| DIANE ZIESKA | 5316 HAMPTON ST NE | | | | PRIOR LAKE | MN | 55372-1241 |
| DIANES TRUCKING LLC | DBA LOAD ONE | 8831 INKSTER RD | | | TAYLOR | MI | 48180-1428 |
| DIANN BATKOSKI | 1309 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| DIANN BAUM | HANS BAUM JTWROS | 237 SAINT MARK WAY | | | WESTMINSTER | MD | 21158-4165 |
| DIANN BAUM | HANS BAUM JTWROS | 237 SAINT MARK WAY | | | WESTMINSTER | MD | 21158-4165 |
| DIANN BRANTLEY | 9965 FORRER ST | | | | DETROIT | MI | 48227-1625 |
| DIANN CLEMENTS | 18403 LINDSAY ST | | | | DETROIT | MI | 48235-3040 |
| DIANN ECKARD | 8148 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| DIANN FORD | 8191 LOON LN | | | | GRAND BLANC | MI | 48439-7238 |
| DIANN HAFNER | 4815 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3453 |
| DIANN HARRIS | PO BOX 2401 | | | | FLORISSANT | MO | 63032-2401 |
| DIANN HENDERSON | 3252 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DIANN HOLDERMAN | 1688 HEATHWAY ST | | | | MONROE | MI | 48161-5904 |
| DIANN K LUCIO | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| DIANN KERR | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683-8277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANN KOZAK | 3490 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| DIANN L KERR | 17397 SE 41ST LOOP | | | | VANCOUVER | WA | 98683 |
| DIANN L MANGHAM | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANN L WHITE-SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DIANN LAMBERT | 101 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |
| DIANN LUCIO | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| DIANN MC ALPINE | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| DIANN MC CORMICK | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| DIANN MILLER | 1600 N RANDALL AVE | | | | JANESVILLE | WI | 53545 |
| DIANN MURRAY | 3834 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| DIANN PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| DIANN PENDLETON | 7434 WOODBURY COURT | BUILDING 30 | | | INDIANAPOLIS | IN | 46237 |
| DIANN PRIGG | 2500 21ST ST NW APT 59 | | | | WINTER HAVEN | FL | 33881-1276 |
| DIANN REMBERT | 1831 TRINA WAY | | | | COLUMBUS | OH | 43209-3375 |
| DIANN SELLECK | 127 MOUNTAINWOOD DR | | | | DAVISON | MI | 48423-8142 |
| DIANN SHUCK | 45 PINEGATE ST SW | | | | GRAND RAPIDS | MI | 49548-7209 |
| DIANN STEWART | 345 LOCHRIDGE DR | | | | AZLE | TX | 76020-2565 |
| DIANN WHITE-SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DIANN WILLIAMS | 8246 W COLUMBIA ST | | | | MASURY | OH | 44438-1622 |
| DIANN YARBRO | 10755 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| DIANNA ALLEN | 11187 TUGGLE RD | | | | LAUREL | IN | 47024-9633 |
| DIANNA AMBURN | 1137 BUCKLEW RD | | | | SPENCER | IN | 47460-6228 |
| DIANNA APPLEBECK | 5528 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9010 |
| DIANNA ASHER | 6276 RUSH BRANCH RD | | | | SOMERSET | KY | 42501-4709 |
| DIANNA B HAVENS | 624 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1149 |
| DIANNA BATES | 24970 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3381 |
| DIANNA BAUGH | 5452 E SMITH DR | | | | BLOOMFIELD | IN | 47424-5650 |
| DIANNA BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| DIANNA BRINKMAN | 3605 TOWNSHIP ROAD 19 | | | | CONTINENTAL | OH | 45831 |
| DIANNA BROWN | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| DIANNA C MOONEY | 905 S WILLOW ST | | | | FLORA | IN | 46929-1527 |
| DIANNA CLINGENPEEL | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| DIANNA COTEREL | 5322 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| DIANNA COWEN | 10907 CASANES AVE | | | | DOWNEY | CA | 90241-4006 |
| DIANNA D GREENHOWARD | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| DIANNA DALLAS | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DIANNA DOMAGALSKI | 211 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| DIANNA DUMLER | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 |
| DIANNA E ULLERY | CGM IRA CUSTODIAN | 2017 33RD AVENUE NE | | | OLYMPIA | WA | 98506-2886 |
| DIANNA ERFOURTH | 500 MIDSUMMER LN | | | | DANDRIDGE | TN | 37725-7067 |
| DIANNA EVANS | 4145 W 50 S | | | | KOKOMO | IN | 46901-9702 |
| DIANNA EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| DIANNA FUNSCH | 6435 S MCMASTER BRIDGE RD | | | | ROSCOMMON | MI | 48653-8405 |
| DIANNA GREENHOWARD | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| DIANNA GRIMES | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| DIANNA HALL | 4724 FISCHER ST | | | | DETROIT | MI | 48214-1266 |
| DIANNA HAMILTON | 1523 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| DIANNA HELSLEY | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DIANNA HELTON | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DIANNA HIRSCHENBERGER | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| DIANNA HOFMANN | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| DIANNA HOOPINGARNER | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| DIANNA IRVEN | 454 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1134 |
| DIANNA J PUTNAM | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| DIANNA JONES | 8249 N COUNTY ROAD 800 E | | | | LOSANTVILLE | IN | 47354-9624 |
| DIANNA K HELSLEY | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNA K ROSTICK | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| DIANNA K WOLFE | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| DIANNA KELLY | PO BOX 311 | | | | PARIS | IL | 61944-0311 |
| DIANNA L BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| DIANNA L BROWN | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| DIANNA L LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| DIANNA LANE | 555 N BROADWAY ST | | | | MEDINA | OH | 44256-1721 |
| DIANNA LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| DIANNA LEVITT REVOCABLE TRUST | DIANNA LEVITT TTEE | U/A/D 12/29/2004 | 86 MACKENZIE LANE SOUTH | | DENVILLE | NJ | 07834-3722 |
| DIANNA LINDSEY | 1501 GEORGE ST | | | | LA CROSSE | WI | 54603-2285 |
| DIANNA M STONE | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| DIANNA MC QUEEN | 714 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2617 |
| DIANNA MOONEY | 905 S WILLOW ST | | | | FLORA | IN | 46929-1527 |
| DIANNA NOLLEY | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| DIANNA PASSON | 4134 SHELDON RD | | | | ORCHARD PARK | NY | 11127-2110 |
| DIANNA PUTNAM | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| DIANNA ROGERS | 312 HUGHES ST | | | | CLIO | MI | 48420-1314 |
| DIANNA ROSTICK | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| DIANNA SCHESTER | 8225 KENNEDY CIR | | | | WARREN | MI | 48093 |
| DIANNA SEE | 2155 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| DIANNA SHAFER | 6111 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9642 |
| DIANNA SMITH | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| DIANNA STONE | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| DIANNA SUSENS-SHUMWAY | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DIANNA TAYLOR | 167 CARPENTER RD | | | | MANSFIELD | OH | 44903-2207 |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| DIANNA WATSON | 430 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9783 |
| DIANNA WIEDERMAN | 5297 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8606 |
| DIANNA WILMOTH | 7909 S HICKORY LN | | | | DALEVILLE | IN | 47334-9113 |
| DIANNA WILSON-CHRISTOFF | 18346 GILMORE RD | | | | ARMADA | MI | 48005-4117 |
| DIANNA WOLFE | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| DIANNE ADAMS | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| DIANNE ANDERSON | 1554 MYRTLE ST | | | | SHREVEPORT | LA | 71101-2474 |
| DIANNE ANDERSON | 2317 LADY RULE LN | | | | LEWISVILLE | TX | 75056-5625 |
| DIANNE ANDERSON | 1554 MYRTLE ST | | | | SHREVEPORT | LA | 71101-2474 |
| DIANNE APPLEBECK | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| DIANNE B LENOCH AND | LESLEE A LENOCH AND | LISA WILLIAMS JTTEN | 12028 SHOOTING STAR CRT | | JACKSONVILLE | FL | 32246-7144 |
| DIANNE BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| DIANNE BATES | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| DIANNE BEVERLY | PO BOX 320215 | | | | FLINT | MI | 48532-0004 |
| DIANNE BISHOP | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| DIANNE BOMMARITO | 16320 WILLOWCREST WAY | | | | FORT MYERS | FL | 33908-3680 |
| DIANNE BOSS | 3676 SENEY DR | | | | LAKE ORION | MI | 48360-2706 |
| DIANNE BOYKINS | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE BRECKENRIDGE | 16224 RAE LEE DR | | | | KEARNEY | MO | 64060-9349 |
| DIANNE BROWN | 2002 18TH ST | | | | MERIDIAN | MS | 39301-3258 |
| DIANNE BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DIANNE BURT | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| DIANNE CABELL | 1917 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DIANNE CABELL | 1917 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DIANNE CARPENTER | 5601 S 15TH PL | | | | MILWAUKEE | WI | 53221-4371 |
| DIANNE CHAMBERS | 6586 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1150 |
| DIANNE CHRISTIAN | E2421 SPENCER LAKE RD | | | | WAUPACA | WI | 54981-9415 |
| DIANNE COEN | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| DIANNE COLISTER | PO BOX 2797 | | | | QUARTZSITE | AZ | 85346-2797 |
| DIANNE COSS | 207 PAULO DR NE | | | | WARREN | OH | 44483-4665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANNE COVELL | PO BOX 493 | | | | CROSSWICKS | NJ | 08515-0493 |
| DIANNE CUSTARD | 623 MCDOUGALL ST | | | | DETROIT | MI | 48207-3980 |
| DIANNE CUSTARD | 623 MCDOUGALL ST | | | | DETROIT | MI | 48207-3980 |
| DIANNE D DALL | 1404 ALDGATE COURT | | | | WHEELING | IL | 60090-6997 |
| DIANNE D FLAKES-JORDAN | 757 WALDEN SHORES LN | | | | BRUNSWICK | GA | 31525-4685 |
| DIANNE DAVIS | 127 NORTHVIEW DR | | | | PITTSBURGH | PA | 15209-1021 |
| DIANNE DE WOLF | 3509 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2705 |
| DIANNE DUBIE | 1108 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| DIANNE EDWARDS | 1706 E NORBERRY ST | | | | LANCASTER | CA | 93535-3459 |
| DIANNE ELFORD | 5519 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1517 |
| DIANNE ELLIS | 32912 SARATOGA AVE | | | | WARREN | MI | 48093-8122 |
| DIANNE ENDE | PO BOX 438 | | | | HOLLAND | NY | 14080-0438 |
| DIANNE F HESSION TTEE | DIANNE F HESSION TRUST | UA DTD 06/25/01 | 119 PALM AVENUE #102 | | SAN FRANCISCO | CA | 94118-2566 |
| DIANNE FARR | 50 BELLAH PL | | | | TONAWANDA | NY | 14150-7903 |
| DIANNE FLAKES-JORDAN | 757 WALDEN SHORES LN | | | | BRUNSWICK | GA | 31525-4685 |
| DIANNE FLINT | PO BOX 883 | | | | CORTLAND | OH | 44410-0883 |
| DIANNE FRANCE | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| DIANNE FRINCKE | 11575 57TH STREET CIR E | | | | PARRISH | FL | 34219-5820 |
| DIANNE FUNTJAR | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| DIANNE GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| DIANNE GASIOROWSKI | 10103 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| DIANNE GAVULIC | 6436 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| DIANNE GOLLNAST | 303 SMITH ST APT 831 | | | | CLIO | MI | 48420-2011 |
| DIANNE GREENUP | 43095 HANFORD RD | | | | CANTON | MI | 48187-3335 |
| DIANNE GRIFFITH | 10097 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| DIANNE GROENEMAN | 835 SUNDANCE CT | | | | FENTON | MO | 63026-7607 |
| DIANNE GRUBB | 5219 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| DIANNE GUILFOYLE | 5319 W 159TH TER | | | | STILWELL | KS | 66085-8961 |
| DIANNE HALL | 1358 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-1623 |
| DIANNE HALLWOOD | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| DIANNE HAMILTON | 1316 N CHEVROLET AVE | | | | FLINT | MI | 48504-3440 |
| DIANNE HAYWARD | 4355 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| DIANNE HEAD | 212 ESSEX DR | | | | ORMOND BEACH | FL | 32176-3707 |
| DIANNE HENRY | 4576 CENTER ROAD | | | | BRUNSWICK | OH | 44212-3355 |
| DIANNE HENRY | 901 MCCARTY ST NW | | | | WALKER | MI | 49544-1852 |
| DIANNE HENRY | 901 MCCARTY ST NW | | | | WALKER | MI | 49544-1852 |
| DIANNE HILLIARD | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| DIANNE HOOD | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48638-4767 |
| DIANNE HOWEY | 2503 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| DIANNE HUNDORFEAN | 138 S ELM ST | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE J CHAMBERS | 6586 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1150 |
| DIANNE J MEDER | 34712 S DIX POINT RD | | | | DRUMMOND IS | MI | 49726-9465 |
| DIANNE JAHN | 8423 NW NODAWAY DR | | | | PARKVILLE | MO | 64152-2771 |
| DIANNE JENKINS | 16363 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9295 |
| DIANNE JOHNSON | 671 VOGELANE NW | | | | COMSTOCK PARK | MI | 49321-9762 |
| DIANNE JOHNSON | 4185 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| DIANNE JOHNSON | 6103 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8663 |
| DIANNE JOHNSON | 1723 NE CLUB HOUSE DR APT 202 | | | | NORTH KANSAS CITY | MO | 64116-3125 |
| DIANNE JONES | 2173 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| DIANNE JONES | 28525 PICKFORD ST | | | | LIVONIA | MI | 48152-3521 |
| DIANNE JONES | 311 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DIANNE K BEAUCHAMP | 30750 GORDY MILL ROAD | | | | DELMAR | MD | 21875-2049 |
| DIANNE KEHM | G6209 CORUNNA RD | | | | FLINT | MI | 48532 |
| DIANNE KENNY | 5507 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| DIANNE KIEWIET | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| DIANNE KIMMEL KRUPP | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE KREH | 209 MEADOWCREEK DR | | | | DESOTO | TX | 75115-5729 |
| DIANNE KUKAWSKI | 31052 LOUISE DR | | | | CHESTERFIELD | MI | 48047-3064 |
| DIANNE L BASTIAN | 2580 CRESTWOOD LANE | | | | RIVERWOODS | IL | 60015-1903 |
| DIANNE L PRUTCH | CGM IRA CUSTODIAN | 7443 CHIPMUNK PL | | | LITTLETON | CO | 80125-8421 |
| DIANNE LA CASSE | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| DIANNE LANGSTON | 2205 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1436 |
| DIANNE LANSKI | 8103 ORCHARDVIEW DR | | | | WASHINGTON TWP | MI | 48095-1345 |
| DIANNE LEVSTEK | 1005 POPO AGIE WAY | | | | YERINGTON | NV | 89447-3170 |
| DIANNE LEWIS | G5297 TORREY RD | | | | FLINT | MI | 48507 |
| DIANNE LIVELY | 2446 MARLETTE STREET | | | | MUSKEGON | MI | 49442-6634 |
| DIANNE M BOYKINS | 657 W 44TH ST | | | | INDIANAPOLIS | IN | 46208-3755 |
| DIANNE M MCGEE | PO BOX 5345 | | | | FLINT | MI | 48505-0345 |
| DIANNE M VAN ALLEN | 12381 LINDEN RD | | | | LINDEN | MI | 48451-9484 |
| DIANNE MARTIN | 34 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| DIANNE MATHIOWETZ | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| DIANNE MATHYS | 21039 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| DIANNE MC GEATHY | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DIANNE MC GEE | 13926 VILLANOVA AVE | | | | CHINO | CA | 91710-7116 |
| DIANNE MCGEE | 4916 LISBON CIR | | | | SANDUSKY | OH | 44870-5872 |
| DIANNE MCINERNEY | 4356 BENDER CT | | | | TROY | MI | 48098-4427 |
| DIANNE MEDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| DIANNE MUDD | 10225 CARROLL RD | | | | COLUMBUS | MI | 48063-1001 |
| DIANNE NISCAVITS | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |
| DIANNE NORTON | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| DIANNE NOVOTNEY | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| DIANNE PARKS | 2689 LEAFWOOD WAY | | | | DECATUR | GA | 30034-1083 |
| DIANNE PARR | 205 COLFAX ST | | | | FENTON | MI | 48430-2029 |
| DIANNE POYNTER | 412 N MORGAN DR | | | | MOORE | OK | 73160-6947 |
| DIANNE PROST | 103 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2568 |
| DIANNE R MC GEATHY | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DIANNE REDENIUS | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| DIANNE REED HARRIS | 34337 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |
| DIANNE REYNOLDS | 4565 EAST EDGEWOOD AVENUE | | | | MESA | AZ | 85206-2603 |
| DIANNE RICHARDSON | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| DIANNE ROACH | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| DIANNE ROBERTS | PO BOX 363 | | | | FLOVILLA | GA | 30216-0363 |
| DIANNE ROBINSON | 9996 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| DIANNE ROGERS | 11368 WHITE LAKE RD | | | | FENTON | MI | 48430-2425 |
| DIANNE RUCH | 1606 IDLEWILD DR | | | | ROCHESTER | IN | 46975-8934 |
| DIANNE RUSSELL | 8474 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| DIANNE S FUNTJAR | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| DIANNE S NEWMAN | BERT J NEWMAN TTEE | U/A/D 10-11-1991 | FBO DIANE S NEWMAN FAMILY TR | 48 REDFERN DR | YOUNGSTOWN | OH | 44505-1663 |
| DIANNE S NEWMAN | BERT J NEWMAN TTEE | U/A/D 10-11-1991 | FBO DIANE S NEWMAN FAMILY TR | 48 REDFERN DR | YOUNGSTOWN | OH | 44505-1663 |
| DIANNE SADLER | 16165 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| DIANNE SAKALAUKUS | 9 BAMBI TRL | | | | MERRIMACK | NH | 03054-2920 |
| DIANNE SCHUERMAN | 3508 SANDPIPER DR | | | | SPRINGFIELD | IL | 62711-6722 |
| DIANNE SHEARER | 1522 SHORT ST | | | | ASHLAND | OH | 44805-1264 |
| DIANNE SHOEMAKER | 49606 POTOMAC RD | | | | CANTON | MI | 48188-3446 |
| DIANNE SMITH | 8881 W DEADFALL RD LOT 17 | | | | HILLSBORO | OH | 45133-6670 |
| DIANNE SMITH | PO BOX 9022 | TYCHY | | | WARREN | MI | 48090-9022 |
| DIANNE SMOCK | 26551 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4522 |
| DIANNE SOULBY | 3943 MUIRFIELD BLVD E | | | | JACKSONVILLE | FL | 32225-5715 |
| DIANNE SPARLIN | PARKER C SPARLIN | JT TEN/WROS | 636 MOUNT GILEAD | | KELLER | TX | 76248-4047 |
| DIANNE STARNES | 474 WILLOW DR NE | | | | WARREN | OH | 44484-1960 |
| DIANNE STEELE | 5870 DUBAY ST | | | | WATERFORD | MI | 48329-1532 |
| DIANNE STINER | 31 FIELDSTONE DR | | | | GRAND ISLAND | NY | 14072-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANNE STRETZ | 422 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| DIANNE THOMAS | 2008 N 5TH ST | | | | KANSAS CITY | KS | 66101-1723 |
| DIANNE TOCARCHICK | | | | | | | |
| DIANNE TOCARCHICK | 65 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3044 |
| DIANNE TREVENA | 2505 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9685 |
| DIANNE TROPECK | 144 RED DOG RD | | | | ACME | PA | 15610-1120 |
| DIANNE VAN ALLEN | 12381 LINDEN RD | | | | LINDEN | MI | 48451-9484 |
| DIANNE VANDERVELDE | 1800 MOUNTAIN RIDGE RD | | | | NEWPORT | TN | 37821-7084 |
| DIANNE WAGNER | PO BOX 2934 | | | | KOKOMO | IN | 46904-2934 |
| DIANNE WAGONER | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| DIANNE WATKINS | PO BOX 343 | | | | RUSSIAVILLE | IN | 46979-0343 |
| DIANNE WELLS | 3142 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-7404 |
| DIANNE WHITE | 9748 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9747 |
| DIANNE WHITEHEAD | 4330 KINGSTON LN | | | | JACKSON | MI | 49201-7162 |
| DIANNE WHITLEY | 19351 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| DIANNE WILLIAMS | 652 DINGLEDINE AVE | | | | LIMA | OH | 45804-1706 |
| DIANNE WILSON | 4720 POTOMAC CIR | | | | BRADENTON | FL | 34210-2041 |
| DIANNE WINKLER | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| DIANNE WOODBRIDGE | PO BOX 931090-1090 | | | | NORCROSS | GA | 30003 |
| DIANNE WOODS | 866 SADDLE CLUB LN | | | | HOWELL | MI | 48843-7396 |
| DIANNE YOCUM | 9385 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| DIANTONIO, LAWRENCE | 45536 BROWNELL ST | | | | UTICA | MI | 48317-5231 |
| DIAO, JIANKUAI | 8412 AUTUMN LEAF CT APT C | | | | INDIANAPOLIS | IN | 46268-3665 |
| DIAPARK DOT COM | 505 5TH AVE S STE P1 | | | | SEATTLE | WA | 98104-4407 |
| DIAS MARK | 139 EVERETT JONES RD | | | | HAZEL GREEN | AL | 35750-8953 |
| DIAS, CARMEN | 5860 CRESTHAVEN LN #1A | | | | TOLEDO | OH | 43614-1268 |
| DIAS, DANIELLE E | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, DAVID A | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIATEST GAGES & TOOLS INC | 11 W COLLEGE DR | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DIATEST GAGES & TOOLS INC | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 |
| DIATOME US | 1560 INDUSTRY RD | | | | HATFIELD | PA | 19440-3249 |
| DIAZ CAROL | DIAZ, CAROL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIAZ CATHY | 13312 BLUEJACKET ST APT 6 | | | | OVERLAND PARK | KS | 66213-3334 |
| DIAZ DE LEON, GISELA | 2649 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| DIAZ DURAN & ASOCIADOS | 15 AVENIDA 18-28 ZONA 13 | | GUATEMALA CITY 01013 GUATEMALA | | | | |
| DIAZ JOSE | DIAZ, JOSE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DIAZ JR,ADALBERTO | 1017 FDR DRIVE | APT 5A | | | NEW YORK | NY | 10009 |
| DIAZ JR., ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ LAURA | 8300 CHERRY AVE SPC 24 | | | | FONTANA | CA | 92335-3084 |
| DIAZ LOUIS | DIAZ, MARIA AUXILIADORA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ LOUIS | DIAZ, LOUIS | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ LUCAS | DIAZ, LUCAS | 437 60TH ST | | | WEST NEW YORK | NJ | 07093-2211 |
| DIAZ MARIA | 19050 CAMINO BARCO | | | | SARATOGA | CA | 95070-5617 |
| DIAZ MCDANIEL | 6190 FOX GLEN DR APT 159 | | | | SAGINAW | MI | 48638-4309 |
| DIAZ MICHELLE | DIAZ, MICHELLE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| DIAZ MURILLO DALUPAN | 5F DON JACINTO BLDG | LEGASPI VILLAGE | MAKATI CITY PHILP 1200 PHILIPPINES | | | | |
| DIAZ OFELIA | DIAZ, OFELIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DIAZ PAUL | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ SUZANNE K | DIAZ, SUZANNE K | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIAZ THOMAS | UNIT 180 | 12152 MONUMENT DRIVE | | | FAIRFAX | VA | 22033-5505 |
| DIAZ, ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ, ABRAHAM B | 37626 COPPERSTONE DR | | | | STERLING HEIGHTS | MI | 48312-4810 |
| DIAZ, ALDO | | | | | | | |
| DIAZ, ALFREDO A | 12439 S GALLERY ST | | | | OLATHE | KS | 66062-6097 |
| DIAZ, ALVARO | 1047 MAIN ST | | | | RAHWAY | NJ | 07065-4811 |
| DIAZ, ANEYDA | 13821 SW 30TH ST | | | | MIAMI | FL | 33175-6604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAZ, ANTONIO | 3745 WILLIAMS DR | | | | BRUNSWICK | OH | 44212-2630 |
| DIAZ, ARTHUR | 1900 OMAR RD | | | | KIMBALL | MI | 48074-2731 |
| DIAZ, ARTHUR V | PO BOX 480342 | 58220 MAIN STREET | | | NEW HAVEN | MI | 48048-0342 |
| DIAZ, CARLOS E | 6195 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2814 |
| DIAZ, CATHERINE A | 59 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4423 |
| DIAZ, DARLA | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| DIAZ, DELIA MARIE | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| DIAZ, DIANE | 125 CANTERBURY RD | | | | MOUNT LAUREL | NJ | 08054-1413 |
| DIAZ, DORAELIA | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| DIAZ, DWAINE J | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DIAZ, EDRALIN S | 6804 VERNMOOR DR | | | | TROY | MI | 48098-1760 |
| DIAZ, EDUARDO | 5903 5TH AVE APT 203 | | | | PITTSBURGH | PA | 15232-2847 |
| DIAZ, FELIX ALVAREZ | 13346 WOOD RD | | | | BATH | MI | 48808-9415 |
| DIAZ, FELIX S. | 2518 COURTNEY RENEA DR | | | | DACULA | GA | 30019-7506 |
| DIAZ, FRANCIS J | 238 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| DIAZ, GREGORY | 28 VULCAN STREET | | | | BUFFALO | NY | 14207-1042 |
| DIAZ, IVONNE | 5644 SW 114TH AVE | | | | COOPER CITY | FL | 33330-4566 |
| DIAZ, JEANETTE M | PO BOX 615 | | | | DEFIANCE | OH | 43512-0615 |
| DIAZ, JOSE D | PO BOX 133 | | | | BERLIN CENTER | OH | 44401-0133 |
| DIAZ, JOSE M | 1080 HIDDEN LN | | | | ROCHESTER HILLS | MI | 48309-2687 |
| DIAZ, JUAN MEJIA | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| DIAZ, JULIO S. | PO BOX 543411 | | | | GRAND PRAIRIE | TX | 75054-3411 |
| DIAZ, LINDA | 14121 BROWSPRIT LN | | | | LAUREL | MD | 20707 |
| DIAZ, LUCAS | | | | | | | |
| DIAZ, LUIS D | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| DIAZ, MARIA E | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| DIAZ, MARTIN T. | PO BOX 22 | | | | MAYVILLE | MI | 48744-0022 |
| DIAZ, NOLIAN | 1733 CHARITY DRIVE | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, NYDIA M | 530 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| DIAZ, PAULINE | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ, PEDRO | 130 PUGSLEY AVE | | | | BRONX | NY | 10473-2318 |
| DIAZ, PEDRO V | 1505 85TH ST | | | | NORTH BERGEN | NJ | 07047-4309 |
| DIAZ, RAMON N | 7750 56TH AVE | | | | HUDSONVILLE | MI | 49426-9732 |
| DIAZ, RAMON S | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| DIAZ, RAYMOND | 1849 PLUM CREEK DR | | | | MIDLOTHIAN | TX | 76065-5682 |
| DIAZ, REBECCA | 1733 CHARITY DRIVE | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, RICHARD E | 6151 TYLER WOODS TRL | | | | WHITE LAKE | MI | 48383-1971 |
| DIAZ, ROBERTO | 404 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| DIAZ, ROY | 6991 BONAIRE CT NE | | | | ROCKFORD | MI | 49341-9646 |
| DIAZ, SUSAN I | 33384 BLUEBELL CT | | | | LENOX | MI | 48048-2133 |
| DIAZ, TOMAS R | 40732 OLIVET DR | | | | STERLING HTS | MI | 48313-4342 |
| DIAZ,ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ,ALFREDO | 560 W  180TH ST | APT 54 | | | NEW YORK | NY | 10033 |
| DIAZ-SERRANO, AMAURY | 17600 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| DIAZ-TRINGHESE, JESSICA L | 71 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-2606 |
| DIAZDEVILLEGAS, TOMAS R | 21 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2301 |
| DIBARTOLOMEO, DALE A | 40721 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-3915 |
| DIBBEN, JUDITH A | 2838 N 75TH TER | | | | KANSAS CITY | KS | 66109-1651 |
| DIBBERN, DAVID | | | | | | | |
| DIBBLE DANIEL | DIBBLE, DANIEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DIBBLE, DANIEL A | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DIBBLE, DANIEL M | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| DIBBLE, DONOVAN L. | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DIBBLE, GORDON WILLIAM | 4 WILLOWCREST DR | | | | WEST SENECA | NY | 14224-4729 |
| DIBBLE, LANDAN DALE | 2017 LAC DU MONT | | | | HASLETT | MI | 48840-9513 |
| DIBBLE, SANDRA L | 2281 JUDAH RD | | | | ORION | MI | 48359-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIBEAN, FREDERICK G | 1000 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| DIBEAN, GARY | # 206 | 2836 SOUTH RANCHVIEW ROAD | | | BROOKLINE | MO | 65619-8290 |
| DIBELL, DEBBIE C | 5280 JEROME DRIVE | | | | ELOY | AZ | 85231-5231 |
| DIBELL, RANDALL E | 5280 JEROME DRIVE | | | | ELOY | AZ | 85231-0000 |
| DIBELLO, ANTHONY | 12301 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352-3721 |
| DIBENEDETTO LENA | 19 LUDINGTON CT | | | | CARMEL | NY | 10512-5216 |
| DIBENEDETTO, TONY | | | | | | | |
| DIBERNARDO, FRANK A. | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| DIBERT, ELIZABETH M | 663 FUESTON RD | | | | SAINT PARIS | OH | 43072-9489 |
| DIBERT, ROBIN K | 14789 EATON PIKE | | | | NEW LEBANON | OH | 45345-9723 |
| DIBIASIO, CELESTINO | 4986 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| DIBLASI, ERNEST L | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, PATRICIA A | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASIO, MICHAEL ANTHONY | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| DIBLER JR, GORDON K | 990 KEITH ST | | | | OXFORD | MI | 48371-4539 |
| DIBOS, CHRISSY | | | | | | | |
| DIBOS, SANDRA | | | | | | | |
| DIBSIE GREGORY C | DIBSIE, GREGORY C | 281 DELSEA DR | | | SEWELL | NJ | 08080-9401 |
| DICANTO JOHN ESTATE OF | C/O DICANTO MARIE | 24 LOFT DR | | | MARTINSVILLE | NJ | 08836-2263 |
| DICARTA, INC. | 1 CIRCLE STAR WAY | | | | SAN CARLOS | CA | 94070 |
| DICASTAL ACCESSORY GROUP | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICASTAL ACCESSORY GROUP LLC | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICASTAL WHEEL MFG CO LTD | 4280 S HAGGERTY RD | | | | CANTON | MI | 48188-2794 |
| DICASTAL WHEEL MFG CO LTD | ELDON NASH | C/O FEBLO INC | 4280 HAGGERTY ROAD | ALLISTON ON 0 CANADA | | | |
| DICASTAL WHEEL MFG CO LTD | 36501 VAN BORN RD | PO BOX 42422 | | | ROMULUS | MI | 48174-4051 |
| DICASTAL WHEEL MFG CO LTD | MIKE TOMKOVICZ | C/O MCKECHNIE VEHICLE COMP | 601 JOHN C WATTS DRIVE | | WAUKESHA | WI | |
| DICASTAL WHEEL MFG CO LTD | TIM DONOVAN | C/O WHELAN, WF CO | 6850 MIDDLEBELT ROAD | | PARIS | TN | 38242 |
| DICASTAL/CHINA | 95 BEIHUAN LU HAIGANG QU | | | QIN HUANGDAO CH 66003 CHINA | | | |
| DICASTAL/TAYLOR | 1100 N OPDYKE RD | C/O GLOBAL TECHNOLOGY | | | AUBURN HILLS | MI | 48326 |
| DICATALDO MICHAEL | DBA TROPHIES & AWARDS BY NYRA | 892 CLINTON AVE S | | | ROCHESTER | NY | 14620-1408 |
| DICATALDO, JOSEPH S | 1287 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| DICE, LAVETTE A | 1359 HURON WAY | | | | BOWLING GREEN | KY | 42101-6568 |
| DICE, MARY K | 10631 WINDSMONT COURT | | | | LEHIGH ACRES | FL | 33936-7268 |
| DICELLO MARY | 2245 SW BUCKEY DR | | | | MOUNTAIN HOME | ID | 83647-5697 |
| DICER, MAURICE W | 3620 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1208 |
| DICESARE PAULINE | 35 DEAN RD | | | | WAYLAND | MA | 01778-5023 |
| DICESARE TONY | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DICESARE, AGOSTINO J | 363 E 6TH ST | | | | SALEM | OH | 44460-1605 |
| DICEX INTERNATIONAL INC | 14701 ATLANTA DR | | | | LAREDO | TX | 78045-7976 |
| DICEY CLAIBORNE | 1232 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| DICHIARA, GIOVANNI | 615 NORTH MAIN | STE 152 | | | EULESS | TX | 76039 |
| DICHIARA, SALVATORE | 201 LOCKWOOD AVE | | | | YONKERS | NY | 10701-5411 |
| DICHOZA, FRANCISCO V | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| DICHTEL, RICHARD H | 48576 JEROME DR | | | | SHELBY TOWNSHIP | MI | 48315-4046 |
| DICHTUNGSTECHNIK G BRUSS GMBH | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | HOISDORF 22955 | DE | |
| DICHTUNGSTECHNIK G BRUSS GMBH | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | LITITZ | PA | 17543 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF SH 22955 GERMANY | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF HAMBURG D-22955 GERMANY | | | |
| DICHTUNGSTECHNIK WALLSTABE & SCHNEI | STRASSE DER DICHTUNGSTECHNIK 2 | | | NIEDERWINKLING BY 94559 GERMANY | | | |
| DICICCO, ALESSANDRO A | 11001 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-2412 |
| DICICCO, ANTHONY C | 34299 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3379 |
| DICICCO, ANTHONY T | 13910 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6060 |
| DICICCO, DEBORA N | 21384 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| DICICCO, MICHAEL DAVID | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| DICICCO, ROBERT | 13001 PEARL DR | | | | SHELBY TWP | MI | 48315-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICIE CARSON | 4727 BELVIDERE ST | | | | DETROIT | MI | 48214-1302 |
| DICINTIO, THOMAS M | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| DICK ADAMS AUTOMOTIVE | 242 GRIFFIN ST | | | | SALINAS | CA | 93901-3720 |
| DICK ALLORE | 8100 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| DICK AMES | PO BOX 361 | | | | ROANOKE | IN | 46783-0361 |
| DICK ATKINSON | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| DICK BAILEY MOTORS, INC. | MICHAEL BAILEY | 515 E 6TH ST | | | OKMULGEE | OK | 74447-5520 |
| DICK BAILEY MOTORS, INC. | 515 E 6TH ST | | | | OKMULGEE | OK | 74447-5520 |
| DICK BAKER | 6212 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| DICK BAKER | 9823 NIXON RD | | | | GRAND LEDGE | MI | 48837-9405 |
| DICK BARLESS AUTOMOTIVE | 7025 MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7830 |
| DICK BEARD CHEVROLET | 22 RIDGEWOOD AVE | | | | HYANNIS | MA | 02601-3025 |
| DICK BEARD CHEVROLET | 22 RIDGEWOOD AVE | | | | HYANNIS | MA | 02601-3025 |
| DICK BERRY | CGM IRA CUSTODIAN | 1787 SOUTH COUNTY RD 50 WEST | | | ROCKPORT | IN | 47635-8620 |
| DICK BIGELOW CHEVROLET INC | RICHARD BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | RICHARD BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. C/O J. BRUCE HUNSICKER, ESQ. | BROUSE MCDOWELL | 106 S MAIN ST STE 500 | | | AKRON | OH | 44308-1445 |
| DICK BRADLEY | 2863 WATERS EDGE | | | | QUINLAN | TX | 75474-5779 |
| DICK C. WEAVER & SON, INC. | 515 N MAIN ST | | | | CULPEPER | VA | 22701-2607 |
| DICK CARROLL AUTO REPAIR | 200 DOUGLAS AVE | | | | DUNEDIN | FL | 34698 |
| DICK CLARK | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| DICK D ATKINSON | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| DICK DEVOE BUICK-CADILLAC, INC. | RICHARD DEVOE | 4100 TAMIAMI TRL N | | | NAPLES | FL | 34103-3197 |
| DICK DEVOE BUICK-CADILLAC, INC. | RICHARD DEVOE | 1410-1411 SOLANA RD. | | | NAPLES | FL | 34103 |
| DICK DEWESE CHEVROLET, INC. | THOMAS BELL | 800 ALABAMA ST | | | REDLANDS | CA | 92374-2806 |
| DICK DIRCKS TTEE | GENEVIEVE I DIRCKS TRUST | UA 07/14/93 | 1102 EAST COMPETINE #104 | | KNOXVILLE | IA | 50138-1963 |
| DICK DONALD | 22637 N MARINA WAY | | | | COTTONWOOD | CA | 96022-7930 |
| DICK EAZOR CHEVROLET, INC. | J.RICHARD EAZOR | 200 MAIN ST | | | BROCKWAY | PA | 15824-1042 |
| DICK EAZOR CHEVROLET-PONTIAC, INC. | 200 MAIN ST | | | | BROCKWAY | PA | 15824-1042 |
| DICK FITZWILLIAMS | 934 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| DICK FRITZ TIRE & BRAKE | 3625 CLEVELAND AVE SW | | | | CANTON | OH | 44707-1447 |
| DICK GARRETT | 903 LOVE WOOD LN | | | | ARLINGTON | TX | 76013-3950 |
| DICK GENTHE CHEVROLET | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK GENTHE CHEVROLET, INC. | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK GENTHE CHEVROLET, INC. | RICHARD GENTHE | 15600 EUREKA RD | | | SOUTHGATE | MI | 48195-2624 |
| DICK GLASSFORD | 527 W HIGH ST | | | | PORTLAND | IN | 47371-1305 |
| DICK GREEN | 1202 W. HAVENS | | | | KOKOMO | IN | 46901 |
| DICK H JORGENSON | N 2277 APINE DR. | | | | WAUTOMA | WI | 54982 |
| DICK HELDEROP JR | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| DICK HOLIHAN | 2386 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| DICK HOUSTON STEWARD TRUSTEE | DICK HOUSTON STEWARD REVOCABLE | TRUST DATED 10/09/2002 | 7602 ROUTE Y | | JEFFERSON CITY | MO | 65101 |
| DICK HUGENOT | 308 N HOWARD ST BOX 86 | | | | WEBBERVILLE | MI | 48892 |
| DICK HUGENOT SR | PO BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| DICK HUGHES | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653 |
| DICK HUNT | PO BOX 586 | 104 E CLINTON ST | | | OVID | MI | 48866-0586 |
| DICK IDE PONTIAC-HONDA | 875 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2309 |
| DICK J JUDGE | 2724 SYCAMORE | | | | COLUMBUS | IN | 47201 |
| DICK JENSEN | 4707 LOWCROFT AVE | | | | LANSING | MI | 48910-5328 |
| DICK JOHN | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| DICK JOHNCOCK | 4616 MEAFORD ST | | | | LANSING | MI | 48917-4159 |
| DICK JORGENSON | N2277 ALPINE DR | | | | WAUTOMA | WI | 54982-5908 |
| DICK KEFFER PONTIAC-GMC TRUCK, LLC | ROBERT FORREST | 1001 TYVOLA RD | | | CHARLOTTE | NC | 28217-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK KLUMPP | 7750 N LUCE RD | | | | ALMA | MI | 48801-9620 |
| DICK KRIEG MOTORS, INC. | 1648 W US HIGHWAY 421 | | | | DELPHI | IN | 46923-8152 |
| DICK KRIEG MOTORS, INC. | RICHARD KRIEG | 1648 W US HIGHWAY 421 | | | DELPHI | IN | 46923-8152 |
| DICK LAMB | 536 JACOBS LADDER | | | | SAINT PETERS | MO | 63376-7791 |
| DICK LYON | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| DICK M TERASHIMA | 908 EAST USTICK RD | | | | CALDWELL | ID | 83605-6309 |
| DICK M TERASHIMA | 908 EAST USTICK RD | | | | CALDWELL | ID | 83605-6309 |
| DICK MARTIN | 1244 EVERGREEN AVE | | | | BELOIT | WI | 53511-4715 |
| DICK MC TAVISH | 107 SHINING HOLLOW CR | | | | MERIDIANVILLE | AL | 35759 |
| DICK MELVIN | 5805 PAMPUS LN | | | | BOSSIER CITY | LA | 71112-4983 |
| DICK MORRIS CHEVROLET, INC. | 2199 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MORRIS CHEVROLET, INC. | RICHARD MORRIS | 2199 HAGGERTY HWY | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MYERS CHEVROLET PONTIAC | 14171 SPOTSWOOD TRL | | | | ELKTON | VA | 22827-3272 |
| DICK MYERS, INCORPORATED | RICHARD MYERS | 14171 SPOTSWOOD TRL | | | ELKTON | VA | 22827-3272 |
| DICK NANNINGA | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | RICHARD NEUVILLE | 1830 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | 1830 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | 30777 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | RICHARD NORRIS | 30777 US HIGHWAY 19 N | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS PONTIAC GMC | 19320 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-3176 |
| DICK NORRIS PONTIAC GMC | RICHARD NORRIS | 19320 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3176 |
| DICK NORRIS PONTIAC GMC, INC | RICHARD NORRIS | 19320 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3176 |
| DICK OLMSTEAD | 5297 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5147 |
| DICK OLSON MOTORS, INC. | 84601 OLSON AVE | | | | MADELIA | MN | 56062-6109 |
| DICK PITZER | 505 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| DICK POULIN CHEVROLET-OLDS. | 401 N MAIN ST | | | | ROCHESTER | NH | 03867-4350 |
| DICK POULIN, INC. | RICHARD POULIN | 401 N MAIN ST | | | ROCHESTER | NH | 03867-4350 |
| DICK PUZ | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| DICK PYLES | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| DICK RAYL & ASSOCIATES | PO BOX 2166 | | | | KOKOMO | IN | 46904-2166 |
| DICK REED | 3720 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9569 |
| DICK REVOCABLE LIVING TRUST | DTD 01/29/2004 | ADOLPHUS DICK, TTEE | NANCY DICK, TTEE | 8 BROOK STATION DR | ORMOND BEACH | FL | 32174-7575 |
| DICK RINES | 226 W MCNEIL ST | | | | PORTLAND | IN | 47371-1121 |
| DICK ROBERT | 12 CARLIDA RD | | | | MELROSE | MA | 02176-2002 |
| DICK ROSS | N7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |
| DICK RYAN | 15790 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| DICK S JOE | MARIAN JOE TTEE | U/A/D 09/21/89 | FBO JOE FAMILY TRUST | 1337 N. KROEGER | FULLERTON | CA | 92831-1913 |
| DICK SHELTON | 9865 HAMBURG RD | | | | BRIGHTON | MI | 48116-8225 |
| DICK SHIRLEY CHEVROLET, INC. | RICHARD SHIRLEY | 2616 ALAMANCE RD | | | BURLINGTON | NC | 27215-6256 |
| DICK SHIRLEY CHEVROLET-CADILLAC | 2616 ALAMANCE RD | | | | BURLINGTON | NC | 27215-6256 |
| DICK SMITH CHEVROLET INC. | BRIAN SMITH | 1601 HIGHWAY 52 | | | MONCKS CORNER | SC | 29461-5009 |
| DICK SMITH CHEVROLET INC. | 1601 HIGHWAY 52 | | | | MONCKS CORNER | SC | 29461-5009 |
| DICK STAUFFER | 17122 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8930 |
| DICK SULLENGER | 4250 E 108TH ST | | | | GRANT | MI | 49327-9409 |
| DICK SZILAGYI | 3046 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| DICK VALLEY | 601 E 6TH ST | | | | MIO | MI | 48647-9335 |
| DICK VAN VLIET | 3365 PESHTIGO DR SW | | | | GRANDVILLE | MI | 49418-3011 |
| DICK VITALE INC | C/O SUSAN LIPTON | IMGUPDT PER GOI 5/25/06 LC | 825 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 |
| DICK WAGONER DYNO SERVICE | 4139 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3340 |
| DICK WICKSTROM CHEVROLET INC | CASEY WICKSTROM | 555 E IRVING PARK RD | | | ROSELLE | IL | 60172-2301 |
| DICK WICKSTROM CHEVROLET INC | 555 E IRVING PARK RD | | | | ROSELLE | IL | 60172-2301 |
| DICK WILLSON | 19583 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | GEORGE WILSON | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WINGER | 1226 6TH ST | | | | BELOIT | WI | 53511-4370 |
| DICK WINKLER | 300 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1308 |
| DICK WITTWER | 8145 WITTWER RD | | | | BELLEVILLE | WI | 53508-9560 |
| DICK WOLFE'S GARAGE | 248 S PROGRESS AVE | | | | HARRISBURG | PA | 17109-4626 |
| DICK'S AUTO ELECTRIC | 113 S VINE AVE | | | | ONTARIO | CA | 91762-3728 |
| DICK'S AUTO ELECTRIC INC. | 325 PORT MONMOUTH RD | | | | NORTH MIDDLETOWN | NJ | 07748-5671 |
| DICK'S AUTO REPAIR | 903 N 6TH ST | | | | LOGANSPORT | IN | 46947-2605 |
| DICK'S MONSARRAT SERVICE  INC. | 3206 MONSARRAT AVE | | | | HONOLULU | HI | 96815-4446 |
| DICK, ALAN S | PO BOX 82 | | | | ALEXANDER | NY | 14005-0082 |
| DICK, BRET W | 1003 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| DICK, CORY A | 3348 CHURCH ST. | | | | ALEXANDER | NY | 14005 |
| DICK, DENNIS E | 5250 SABRINA LN NW | | | | WARREN | OH | 44483-4483 |
| DICK, EARL JAMES | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| DICK, EDMOND D | 7104 WAYNE RD #2 | | | | ROMULUS | MI | 48174 |
| DICK, ELIZABETH P | 3031 KYLE CT | | | | INDIANAPOLIS | IN | 46235-8803 |
| DICK, ESTELLE L | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9541 |
| DICK, GARRY L | 9031 CINCINNATI-DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| DICK, GORDON W | 25617 CAPRI CT | | | | ROSEVILLE | MI | 48066-3723 |
| DICK, JASON A | 4261 STABLE PATH DR | | | | MAUMEE | OH | 43537-9173 |
| DICK, KENNETH M | 2240 BURMA DR | | | | YOUNGSTOWN | OH | 44511-2228 |
| DICK, MICHAEL A | 13227 GRIFFIN RUN | | | | CARMEL | IN | 46033-8836 |
| DICK, MICHAEL D. | 809 S ALBANY ST | | | | SELMA | IN | 47383-9742 |
| DICK, NATHAN J | APT 1022 | 7477 COMMONS BOULEVARD | | | CHATTANOOGA | TN | 37421-2360 |
| DICK, PATRICK M | 6640 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| DICK, ROBERT E | 1165 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1399 |
| DICK, ROBERT J | 3030 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| DICK, ROBERT ORVILLE | 48 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| DICK, RODNEY G | 2205 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| DICK, RONALD LYNN | 334 PUFFENBURGER LN | | | | HEDGESVILLE | WV | 25427-6515 |
| DICK, STACEY P | 21770 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |
| DICK, TERRELL BRUCE | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| DICK, WAYNE L | 2510 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DICKALL, NANCY | PO BOX 6 | | | | THOMPSONS STATION | TN | 37179-0006 |
| DICKASON GERALDINE ESTATE OF | 1293 TERRA RD | | | | TRAVERSE CITY | MI | 49686-9005 |
| DICKASON JR, JACK WAYNE | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| DICKE DAVID | 2268 SENTIER DR | | | | WILDWOOD | MO | 63038-1378 |
| DICKEN, HAROLD J | 1786 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9085 |
| DICKENS BRITINI | DICKENS, BRITINI | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| DICKENS DATA/NORCROSS | 3850 HOLCOMB BRIDGE RD STE 230 | | | | NORCROSS | GA | 30092-5240 |
| DICKENS JAMES S | DICKENS, JAMES S | | | | | | |
| DICKENS JAMES S | DICKENS, KARIN L | | | | | | |
| DICKENS JR, JOHN LAWRENCE | 5115 MCGREGOR LN | | | | SYLVANIA | OH | 43560-2507 |
| DICKENS MARC | 2302 CARINTH WAY | | | | HENDERSON | NV | 89074-5376 |
| DICKENS ROSE | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS WANDA | 3710 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677-1611 |
| DICKENS, ADRIENNE L | 560 CHESAPEAKE LN | | | | SOUTHLAKE | TX | 76092-8106 |
| DICKENS, BAILEY JOHN | 401 S APRICOT ST | | | | OCILLA | GA | 31774-1909 |
| DICKENS, BETTY | 4114 N.ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| DICKENS, CHARLES EDWARD | 5671 DEEP CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6110 |
| DICKENS, CHARLES H | 110 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| DICKENS, CRYSTAL L | 6026 PINE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1290 |
| DICKENS, JUNE P | 6045 N. MAIN ST. APT 248 | | | | DAYTON | OH | 45415-3199 |
| DICKENS, LARRY M | 1368 SAINT ANNE ST | | | | LEWISBURG | TN | 37091-2050 |
| DICKENS, MARK | 600 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKENS, RALPH W | PO BOX 725 | | | | SOCIAL CIRCLE | GA | 30025-0725 |
| DICKENS, RHONDA C | 501 YORKSHIRE DR APT 6 | | | | ROCHESTER HILLS | MI | 48307-4076 |
| DICKENS, RICHARD | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| DICKENS, SAM R | 1103 REGENT ST | | | | BOSSIER CITY | LA | 71111-2093 |
| DICKENSON BENJAMIN K | DICKENSON, BENJAMIN K | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DICKENSON COUNTY TREASURER | PO BOX 708 | | | | CLINTWOOD | VA | 24228-0708 |
| DICKENSON SHARON & JANICE CHAMBERS & CONSUMER LEGAL SERV | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| DICKENSON, AMY | 500 CREST AVE | | | | PARRISH | AL | 35580-3336 |
| DICKENSON, HERBERT A | 2105 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| DICKERHOFF, TIM R | 955 DEWAYNE DR | | | | FLORISSANT | MO | 63031-4341 |
| DICKERHOOF, GARY R | 8675 SPRING HILL TRL | | | | POLAND | OH | 44514-5832 |
| DICKERHOOF, LINDA B | 69 PARKS MILL ROAD | | | | AUBURN | GA | 30011-2934 |
| DICKERHOOF, WILLIAM A | 12729 S FARMHILL LN | | | | PALOS PARK | IL | 60464-2168 |
| DICKERSON AUTO CTR | 1494 OLD SALEM RD SE | | | | CONYERS | GA | 30013-1626 |
| DICKERSON AUTOMOTIVE | 34 W 1900 N | | | | SPANISH FORK | UT | 84660-9517 |
| DICKERSON JIMMY T (504927) | (NO OPPOSING COUNSEL) | | | | | | |
| DICKERSON, ANITA | 1610 SPICEWOOD DR | | | | CORPUS CHRISTI | TX | 78412-4708 |
| DICKERSON, B MARK | 105 COUNTY ROAD 253 | | | | NACOGDOCHES | TX | 75965-6981 |
| DICKERSON, BRIAN K. | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| DICKERSON, BRUCE LEE | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| DICKERSON, CASSANDRA L | 3125 SO. MENDENHALL | PMB408 | | | MEMPHIS | TN | 38115 |
| DICKERSON, CHARLES | 3446 CALPELLA CT | | | | CHARLOTTE | NC | 28262-6474 |
| DICKERSON, CHARLES O | PO BOX 7413 | | | | HUNTSVILLE | AL | 35807-1413 |
| DICKERSON, CLARANETTA L | 413 N KIMBALL ST | | | | DANVILLE | IL | 61832-4816 |
| DICKERSON, CLOYCE | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| DICKERSON, DANNY | PO BOX 901231 | | | | KANSAS CITY | MO | 64190-1231 |
| DICKERSON, DANNY R | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DICKERSON, DANNY W | 21388 BUICK OPEN DR | | | | MACOMB | MI | 48042-4360 |
| DICKERSON, DAVID L | 603 PEQUOT WAY | | | | TECUMSEH | MI | 49286-1623 |
| DICKERSON, DEBORAH D | 401 S 5TH ST | | | | GAS CITY | IN | 46933-1914 |
| DICKERSON, DOROTHY M. | 565 WAYCROSS | | | | CINCINNATI | OH | 45240-3935 |
| DICKERSON, ERIC LEE | 3822 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-3273 |
| DICKERSON, ERIC Q | 3475 N 1100 E | | | | SHERIDAN | IN | 46069-9070 |
| DICKERSON, GARY S | 4922 NATOMA ST | | | | KANSAS CITY | KS | 66106-3453 |
| DICKERSON, JAKANDA L | 129 BETHESDA CIR | | | | ELYRIA | OH | 44035-4405 |
| DICKERSON, JAMES A | 6917 CARO DR | | | | INDIANAPOLIS | IN | 46214-4204 |
| DICKERSON, JAMES D | 347 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| DICKERSON, JANET A | 4221 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| DICKERSON, JASON C | 901 FRESNO STREET | | | | PICKERINGTON | OH | 43147-7857 |
| DICKERSON, JEFFREY A | 6232 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3162 |
| DICKERSON, JOHN C. | 12285 WALNUT AVE | | | | GRANT | MI | 49327-8691 |
| DICKERSON, JOHNNY G | 592 CARROLL ST | | | | AKRON | OH | 44304 |
| DICKERSON, JORDAN JOSEPH | 6617 FLUSHING RD | | | | FLUSHING | MI | 48433-2554 |
| DICKERSON, KAREN D | 11206 VISTA GREENS DR | | | | LOUISVILLE | KY | 40241-3441 |
| DICKERSON, KENT A | 3310 GARDEN AVE | | | | ROYAL OAK | MI | 48073-6614 |
| DICKERSON, LA'KEESHA BELL | 2635 MYRTLEWOOD LN NW | | | | KENNESAW | GA | 30144-7402 |
| DICKERSON, LARRY KEN | 3819 NORTH LAKESIDE DRIVE | | | | MUNCIE | IN | 47304-6350 |
| DICKERSON, LAURA LEE | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| DICKERSON, LEON N | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| DICKERSON, LEONARD | 1724 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| DICKERSON, MARCUS | 2926 DAVISON AVENUE | | | | AUBURN HILLS | MI | 48326-2040 |
| DICKERSON, MICHAEL L | 44 OAK LANE DR | | | | JAMESTOWN | IN | 46147-8908 |
| DICKERSON, MICHAEL P | 7049 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| DICKERSON, MICHAEL T | 22102 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| DICKERSON, ORVILLE L | 28755 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKERSON, RONALD B | 250 DELAWARE AVE. APT 177C | | | | LEXINGTON | OH | 44904 |
| DICKERSON, SHERYL ANN | 2271 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| DICKERSON, TANISHA T | 2926 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2040 |
| DICKERSON, TERRY R | 425 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DICKERSON, WILLIAM M | 628 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| DICKERSON-ANDZELIK, SHERRIE C | 3601 WINDSONG DR | | | | MEDINA | OH | 44256-6769 |
| DICKERSON-SLOAN, KAREN F | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| DICKEY GRAB/CLEVLAND | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| DICKEY GRABLER CO | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| DICKEY RICHARD | 4215 97TH PL | | | | LUBBOCK | TX | 79423-3955 |
| DICKEY ROBINSON | PO BOX 1823 | | | | SOUTHERN PNES | NC | 28388-1823 |
| DICKEY SHADWICK | 1244 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| DICKEY WILLAIM | 4290 BRYANT ST | | | | CHINO | CA | 91710-2101 |
| DICKEY, CHARLOTTE R | 8809 E 61ST TER | | | | RAYTOWN | MO | 64133-3717 |
| DICKEY, DANIEL J | 2104 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4013 |
| DICKEY, DAVID M | 1924 STONECREST | | | | MILFORD | MI | 48381-1126 |
| DICKEY, DONNA A | 27024 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| DICKEY, JOHN T | 2419 MEADOW PARK DR SW | | | | ATLANTA | GA | 30315-7303 |
| DICKEY, KENNETH A | 271 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| DICKEY, MARTHA J | 3638 SOUTHCREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| DICKEY, TOMMY LEE | PO BOX 512 | | | | BOYD | TX | 76023-0512 |
| DICKEY, VALORIA J | 8648 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DICKEY, W W | 1506 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73118-2604 |
| DICKEY, WILLIAM | | | | | | | |
| DICKEY, WILLIE J | 551 PONCEDELEON AV#224 | | | | ATLANTA | GA | 30308 |
| DICKEY-GRABLER CO | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| DICKHAUT, DAVID R | 285 GUNSON ST | | | | EAST LANSING | MI | 48823-4552 |
| DICKHERBER, JEFFREY G | 168 STRACK FARM LN | | | | TROY | MO | 63379-4161 |
| DICKIE BECKROW | 2901 ATKERSON DR | | | | CARO | MI | 48723-9259 |
| DICKIE BELTZ | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| DICKIE BOYNE | 4295 HANI CT | | | | NORTH BRANCH | MI | 48461-8854 |
| DICKIE BRIAN | 17 DES HETRES | | SAINT JULIE CANADA PQ J3E 3B8 CANADA | | | | |
| DICKIE CASS | 844 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| DICKIE CLEMONS | 2505 GIBSON ST | | | | FLINT | MI | 48503-3130 |
| DICKIE DAVIS | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DICKIE ERWIN | PO BOX 28 | | | | DE SOTO | KS | 66018-0028 |
| DICKIE HITCHCOCK | 430 N SCHARINE RD | | | | AVALON | WI | 53505-9747 |
| DICKIE JAMES | 3101 BRYAN ST | | | | KOKOMO | IN | 46902-4618 |
| DICKIE LEE | 562 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| DICKIE MCCAMMON | 2265 NORTH | 100 EAST COUNTY RD | | | HARTFORD CITY | IN | 47348 |
| DICKIE MCPHAIL | 2860 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9012 |
| DICKIE R JAMES | 3101 BRYAN ST | | | | KOKOMO | IN | 46902-4618 |
| DICKIE SMELSER | 422 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1824 |
| DICKIE YORK | RR #1 BOX 474 | | | | GASTON | IN | 47342 |
| DICKIE, AMANDA KAY | 1358 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| DICKIE, DAVID Z | PO BOX 637 | | | | MAYVILLE | MI | 48744-0637 |
| DICKIE, JAMES M | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| DICKIE, JOHN H | 8630 SHORE DR | | | | DAVISBURG | MI | 48350-1936 |
| DICKIE, THOMAS A | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| DICKIE, WILLIAM D | 8825 ELLIS RD | | | | CLARKSTON | MI | 48348-2613 |
| DICKINSON & GIBBONS PA | STE 300 | 401 NORTH CATTLEMEN ROAD | | | SARASOTA | FL | 34232-6438 |
| DICKINSON AND ASSOCIATES | PO BOX 660 | | | | GULFPORT | MS | 39502-0660 |
| DICKINSON BETTY J | DBA BJ FOOD SERVICE | 801 BOXWOOD RD | | | WILMINGTON | DE | 19804-2041 |
| DICKINSON COUNTY TREASURER | 109 EAST FIRST | P O BOX 249 | | | ABILENE | KS | 67410 |
| DICKINSON III, LAURANCE E | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| DICKINSON JACK & KATHY | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKINSON JR, LARRY S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DICKINSON LAWANDA | 7520 NICKLEPLATE ROAD | | | | MUIR | MI | 48860-9747 |
| DICKINSON PAULA A | DICKINSON, PAULA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DICKINSON RON | 56861 KISMET RD | | | | YUCCA VALLEY | CA | 92284-4373 |
| DICKINSON ROS WOOTEN & SAMSON PLLC | 2301 14TH ST STE 600 | | | | GULFPORT | MS | 39501-2095 |
| DICKINSON SCOTT | 5150 BLISS RD | | | | SARASOTA | FL | 34233-2229 |
| DICKINSON TAMARA | 10033 NIMPHIE RD | | | | FENTON | MI | 48430-9362 |
| DICKINSON THEODORE ROBERT | ABLE PRINTING & RUBBER STAMP C | 28120 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0934 |
| DICKINSON WALLACE | 106 HAVENWOOD CT | | | | BIRMINGHAM | AL | 35209-5245 |
| DICKINSON WRIGHT | FOREST WASTE ADMIN ACCT | 500 WOODWARD AVE | DICKINSON WRIGHT-SUSAN BETKA | | DETROIT | MI | 48226-3407 |
| DICKINSON WRIGHT CLIENT TR ACC | WILLOW RUN | 500 WOODWARD AVE STE 4000 | S NEWLON DICJINSON WRIGHT | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT CLIENT TRUST | ACCOUNT RSRG | 500 WOODWARD AVE STE 4000 | C\O S BETKA DICKINSON WRIGHT | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT CLIENT TRUST ACCOUNT | 500 WOODWARD AVE STE 4000 | K LERMINIAUX/DICKINSON WRIGHT | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT PLLC | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT PLLC | 200 OTTAWA AVE NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2427 |
| DICKINSON WRIGHT PLLC | 225 W WASHINGTON ST STE 400 | | | | CHICAGO | IL | 60606-3814 |
| DICKINSON WRIGHT PONS/OLD WAYNE LANDFILL ACCOUNT | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-5403 |
| DICKINSON, BETSY J | 6810 JORDAN LAKE RD | | | | SARANAC | MI | 48881-9780 |
| DICKINSON, BRENT E | 3419 PORTAGE BLVD APT 7 | | | | FORT WAYNE | IN | 46802-4733 |
| DICKINSON, CECIL FLOORS & ACOU | 11047 PIERSON DR STE F | | | | FREDERICKSBURG | VA | 22408-2062 |
| DICKINSON, CHARLES J | 526 S 78TH ST | | | | KANSAS CITY | KS | 66111-2637 |
| DICKINSON, CHARLES RAYMOND | 11034 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| DICKINSON, DAVID E | 99 BIG CREEK FARM DR | | | | TROY | MO | 63379-3549 |
| DICKINSON, DAVID RAY | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DICKINSON, DAVID S | 6460 BEACHDELL DR | | | | MIDDLEBRG HTS | OH | 44130-2696 |
| DICKINSON, DONALD D | 3342 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DICKINSON, DONALD L | 536 MILLS RD | | | | SALINE | MI | 48176-1129 |
| DICKINSON, DONALD WILLIAM | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DICKINSON, JAMES DALE | 2914 CABOT DR | | | | LANSING | MI | 48911-2305 |
| DICKINSON, JESSE EDWARD | 3091 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| DICKINSON, JOHN C | 10348 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| DICKINSON, MATTHEW JOHN | 4499 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DICKINSON, MICHAEL L | 15264 PARIS ST | | | | ALLEN PARK | MI | 48101-3512 |
| DICKINSON, PAMELA L | 664 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| DICKINSON, RANDALL B | 3738 PINCH HWY | | | | POTTERVILLE | MI | 48876-8751 |
| DICKINSON, RICKY R | 129 MAIN DR | | | | MOUNT MORRIS | MI | 48458-3017 |
| DICKINSON, ROBERT KEVIN | 3125 LINDA DR | | | | FLINT | MI | 48507-4582 |
| DICKINSON, ROBERT L | 1498 W GENESEE AVE | | | | FLINT | MI | 48505-1153 |
| DICKINSON, SANDRA M | 502 ASHE AVENUE | | | | NEW JOHNSONVILLE | TN | 37134-7134 |
| DICKINSON, SCOTT A | 612 CAROLINA | | | | MARYSVILLE | MI | 48040-1238 |
| DICKINSON, TIMOTHY R | 5908 JORDAN RD | | | | WOODLAND | MI | 48897-9718 |
| DICKISON TRACY | DICKISON, TRACY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DICKISON, BRUCE F | 306 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| DICKMAN STEVE | DICKMAN, STEVE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DICKMAN, GARY L | 4308 S DETROIT AVE | | | | TOLEDO | OH | 43614-5367 |
| DICKMAN, HELEN R | 225 EASTOWN RD | | | | COLUMBUS GRV | OH | 45830-9798 |
| DICKMAN, MARK E | 3631 FESTOR DRIVE | | | | HERMITAGE | PA | 16148-3734 |
| DICKMAN, TONI L | 8209 INDIAN TRAIL DR | | | | MADEIRA | OH | 45243-1462 |
| DICKMEYER, DAVID P | 135 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| DICKMEYER, THOMAS R | 8539 ENCANTO WAY | | | | FORT WAYNE | IN | 46815-5715 |
| DICKNEITE, JAMES H | 2941 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DICKOVITCH JR, GEORGE R | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| | 4840 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKS AUTO PARTS | 50521 STATE ROAD - #13N | | | | MIDDLEBURY | IN | 46540 |
| DICKS AUTO SPECIALTIES | 1744 COUNTY ROUTE 28 | | | | PULASKI | NY | 13142-3187 |
| DICKS KIMBERLY | 31114 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9541 |
| DICKS, DAVID A | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DICKS, IRENE F | 356 RAYMOND ST NE | | | | WARREN | OH | 44483-1174 |
| DICKS, KIMBERLY A | 31114 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9541 |
| DICKS, NANCY A | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DICKS, SCOTT MICHAEL | 12464 WHITE OSPREY DRIVE SOUTH | | | | LILLIAN | AL | 36549-5384 |
| DICKS, SINCLAIR JR | 2915 OLIVER ROAD | | | | ROYAL OAK | MI | 48073-3188 |
| DICKSON COUNTY TRUSTEE | PO BOX 246 | | | | CHARLOTTE | TN | 37036-0246 |
| DICKSON DIVELEY MIDW | PO BOX 219581 | | | | KANSAS CITY | MO | 64121-9581 |
| DICKSON HELMICK | 2217 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| DICKSON, AMY L | 774 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| DICKSON, CASEY C | 2475 REEVES RD NE | | | | WARREN | OH | 44483-4333 |
| DICKSON, CHARLENE | 1237 SYLVAN SE | | | | GRAND RAPIDS | MI | 49506-3934 |
| DICKSON, DALE L | 233 HALL ST | | | | TIFFIN | OH | 44883-1416 |
| DICKSON, DAVID H | 2310 EAST STROOP ROAD | | | | KETTERING | OH | 45440-1133 |
| DICKSON, DOUGLAS | 10773 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| DICKSON, GREGORY P | 852 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| DICKSON, JAMES L | 1564 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| DICKSON, JAMES L | 4562 WEST CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9614 |
| DICKSON, JARVIS D | 20855 LASHER RD. #104 | | | | SOUTHFIELD | MI | 48034 |
| DICKSON, JASON | 573 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3601 |
| DICKSON, JEFFRY A | 7311 BEATY AVE | | | | FORT WAYNE | IN | 46809-2725 |
| DICKSON, JOHN ALEXANDER | 5545 LYWELLEN DR | | | | STONE MTN | GA | 30087-2434 |
| DICKSON, JUSTIN S | 91 W MARKET ST APT 2 | | | | TIFFIN | OH | 44883-2764 |
| DICKSON, LESTER L | 611 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| DICKSON, LUEZERN P | 4617 STATE ST | | | | GAGETOWN | MI | 48735-9727 |
| DICKSON, NEIL | 1429 NIGHTINGALE | | | | WIXOM | MI | 48393-1546 |
| DICKSON, PAUL WILLIAM | 76301 ELIZABETH LN | | | | BRANDON | MS | 39042-2744 |
| DICKSON, REGINA R | 8806 ROBINDALE | | | | REDFORD | MI | 48239-1545 |
| DICKSON, SUSAN M | 10773 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| DICKSON, TIMOTHY C | 1414 POPLAR ST | | | | HUNTINGTON | IN | 46750-1328 |
| DICKSON, TOBY | 7274 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9719 |
| DICKSON, TOM L | 7274 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9719 |
| DICKSON, WILLIAM BRIAN | 2890 W BRITTON RD APT A2 | | | | PERRY | MI | 48872-9615 |
| DICKSON, WILLIAM H. | 5334 AHOY AVENUE | | | | CANAL WNCHSTR | OH | 43110-8141 |
| DICKSON,CECILIA | 7307 NW 75TH TER | | | | KANSAS CITY | MO | 64152-1782 |
| DICKSON-DIVELEY MIDWEST ORTHOPAEDIC CLIN | 3651 COLLEGE BLVD. | | | | LEAWOOD | KS | 66211 |
| DICKSTEIN SHAPIRO MORIN & OSHINSKY LLP | 2101 L ST NW | | | | WASHINGTON | DC | 20037 |
| DICKSTEIN SHAPIRO MORIN & OSHINSKY LLP | 2101 L STREET NW | | | | WASHINGTON | DC | 20037 |
| DICKTY, DENNIS S | 5192 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1671 |
| DICKY L REAGAN | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| DICKY REAGAN | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| DICKY WEST | 345 GRAYSTONE RD | | | | BURLESON | TX | 76028-1263 |
| DICLAUDIO, CHRISTINE | 11 CAPTAINS COVE LN | | | | WEBSTER | NY | 14580-1885 |
| DICO/SOUTHFIELD | 24399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3033 |
| DICOCCO ANTHONY | 93 THOMPSON ST | | | | BRIDGEPORT | CT | 06604-2815 |
| DICOSOLA ANGELA | DICOSOLA, ANGELA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DICOSOLA, MICHAEL E | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| DICOSOLA, PATRICIA K | 6374 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DICRISTINA MERRILL | PO BOX 416 | | | | LONG BARN | CA | 95335-0416 |
| DICTATION SALES & SERVICE INC | 25657 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICTATION SALES & SERVICES INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| DICUS, GARY W | 190 E BROADWAY ST | | | | DANVILLE | IN | 46122-1804 |
| DICY KING | 13706 GLENWOOD ST | | | | DETROIT | MI | 48205-2824 |
| DICY WILKES | 10010 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3202 |
| DIDAS, JOHN C | 6100 BUFFALO ROAD | | | | CHURCHVILLE | NY | 14428-9576 |
| DIDIA, DAVID B | 57549 APPLE CREEK DR | | | | WASHINGTN TWP | MI | 48094-3228 |
| DIDIA, RICHARD D | 2445 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| DIDIER JIMMY | 10909 TOWLE LN | | | | FORT SMITH | AR | 72908-0991 |
| DIDION INTERNATIONAL INC | 30 PATMOS CT | | | | SAINT PETERS | MO | 63376-3903 |
| DIDION INTERNATIONAL INC | 7000 W GENEVA DR | | | | SAINT PETERS | MO | 63376-5712 |
| DIDION MANUFACTURING CO | 7000 W GENEVA DR | PO BOX 177 | | | SAINT PETERS | MO | 63376-5712 |
| DIDION, BRUCE A | 4346 MESSERSMITH DR | | | | GREENWOOD | IN | 46142-7200 |
| DIDION, WAYNE | 2500 FARMBROOK TRL | | | | OXFORD | MI | 48370-2304 |
| DIDOMENICO, DANA | | | | | | | |
| DIDOMIZIO MARIO | 1 MEADOWLANDS PLZ STE 902 | | | | EAST RUTHERFORD | NJ | 07073-2100 |
| DIDONATO, DANA M | 377 CENTER ST | | | | BELLINGHAM | MA | 02019-1851 |
| DIDONATO, GUEDO | 1946 BURNS RD | | | | KIMBALL | MI | 48074-2206 |
| DIDONATO, JACK A | 16285 WILLOW DR | | | | WELLSVILLE | OH | 43968-9732 |
| DIDONATO, JENNA L | 377 CENTER ST | | | | BELLINGHAM | MA | 02019-1851 |
| DIDONATO, MICHAEL S | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| DIDONATO, SUSAN M | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| DIDUR, BRUCE WALTER | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| DIDYK, THERESA M | 2595 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| DIE A MATIC INC | 258 W MARKET ST | | | | YORK | PA | 17401-1008 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | PO BOX 610 | | | PERRYSBURG | OH | 43551-1371 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551-1371 |
| DIE CRAFT MACHINING AND ENGINE | 1705 MAGNOLIA DR | | | | CINCINNATI | OH | 45215-1979 |
| DIE CUT TECHNOLOGIES INC | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 |
| DIE CUT TECHNOLOGIES INC | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 |
| DIE MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239-2451 |
| DIE SUPPLY CO/CINCIN | 4758 INTERSTATE DR | | | | CINCINNATI | OH | 45246-1112 |
| DIE-MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239-2451 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | VAN BUREN TWP | MI | 48111-1601 |
| DIE-NAMIC INC | HABER TOOL | 12700 DELTA ST | | | TAYLOR | MI | 48180-6833 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1601 |
| DIE-NAMIC INC/ HABER TOOL | 42001 KOPPERNICK RD | | | | CANTON | MI | 48187-2416 |
| DIE-PAC | 102 BREITHAUPT ST UNIT 3 | | KITCHENER ON N2H 5H1 CANADA | | | | |
| DIEBEL, DONALD J | 7225 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DIEBEL, GEORGE C | 2215 CLAWSON AVE. | #102B | | | ROYAL OAK | MI | 48073 |
| DIEBEL, JAMES R | 306 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| DIEBEL, TRENT R | 255 W BURNS LINE RD | | | | MELVIN | MI | 48454-9751 |
| DIEBOL, RONALD PAUL | 2118 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| DIEBOLD | PO BOX 8230 | | | | CANTON | OH | 44711-8230 |
| DIEBOLD GOLDRING TOOLING | PO BOX 501 | | | | SHARON | WI | 53585-0501 |
| DIEBOLD INC | 5995 MAYFAIR RD | | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLD INC | 3800 TABS DR | | | | UNIONTOWN | OH | 44685-9564 |
| DIEBOLD, INC. | LINDA TAYLOR | 5995 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLD, JEFFREY G | 57184 MOONCREEK CT | | | | WASHINGTON TWP | MI | 48094-4232 |
| DIEBOLT INTERNATIONAL INC | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| DIECE, ROBERT J | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| DIECKHAUS MOTORS, INC. | 5011 BRISTOL PIKE | | | | BRISTOL | PA | 19007 |
| DIECKHAUS MOTORS, INC. | ANTHONY DIECKHAUS | 5011 BRISTOL PIKE | | | BRISTOL | PA | 19007 |
| DIECKMANN, FRANKLIN B | 5204 DAVISON RD | | | | LAPEER | MI | 48446-3533 |
| DIECO/BOX 2385 | PO BOX 2385 | | | | MUSCLE SHOALS | AL | 35662-2385 |
| DIEDE LEROY | DIEDE, LEROY | | | | | | |
| DIEDERICH JR, EDWARD AUGUST | 757 FERN HILL ST | | | | BOWLING GREEN | KY | 42101-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEDERICH, RICHARD A | 94 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| DIEDRA WOODARD | 2362 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| DIEDRA WOODARD | 2362 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| DIEDRA WYLIE | 701 S GREVILLEA AVE APT 2 | | | | INGLEWOOD | CA | 90301-4952 |
| DIEDRE SWINNEY | 27525 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3113 |
| DIEDRICH BRUNKEN | 35 FRONT ST | | | | TARRYTOWN | NY | 10591-6205 |
| DIEDRICH DIERKS AND | DAYLE DIERKS JT TEN | 8627 MARY MOSER LN | | | LAKE WALES | FL | 33898-3301 |
| DIEDRICH, DAVID D | 5661 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4121 |
| DIEDRICH, DONALD D | 2365 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1966 |
| DIEDRICH, PAUL F | 3341 LUDWIG RD | | | | OXFORD | MI | 48371-1410 |
| DIEFENBACH JR, HOWARD R | 3035 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| DIEFENBACH, PATRICIA K. | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENDERFER | 116 S 2ND ST | | | | ALLENTOWN | PA | 18102-4904 |
| DIEFENDERFER, JAMIE P | 204 E 13TH ST EXT | | | | GREENVILLE | PA | 16125 |
| DIEFFENBACH AUTOMOTIVE GROUP, INC. | HENRY DIEFFENBACH | 128 GREY FOX RUN | | | ROCKINGHAM | NC | 28379-9490 |
| DIEFFENBACH CHEVROLET- OLDSMOBILE-CADILLAC INC | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONT | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTI | HENRY DIEFFENBACH | 1209 E BROAD AVE | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-OLDSMOBILE-CADILLAC,INC. | HENRY DIEFFENBACH | 1209 E BROAD AVE | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH, ERIC J | 114 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3881 |
| DIEGEL, ANITA M | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| DIEGEL, DUANE E | 1709 RED OAK RD | | | | BALTIMORE | MD | 21234-3707 |
| DIEGEL, JEFFREY A | 23656 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8241 |
| DIEGEL, THEODORE W | 2235 HUBBELL ST | | | | DEARBORN | MI | 48128-1396 |
| DIEGEL, WILLIAM L | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| DIEGELE, FRED | 4468 ALADDIN ST | | | | CANFIELD | OH | 44406-9315 |
| DIEGELMAN, PAUL ALVIN | 157 RANCH TRAIL DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| DIEGO ALEIDA | PO BOX 419 | | | | HAINESPORT | NJ | 08036-0419 |
| DIEGO ALFONSO HURTADO SOTOMAY | OXFORD 939 | LAS CONDES | | SANTIAGO CHILE | | | |
| DIEGO ARINI | 905 PALM SPRINGS BLVD APT D | | | | INDIAN HARBOUR BEACH | FL | 32937-2664 |
| DIEGO BALL | MARIA C FRASCARELLI & | MARCOS BALL JT TEN | ZONAMERICA EDIF 100 LOCAL 114A | 91600 MONTEVIDEO URUGUAY | | | |
| DIEGO CARLOS LARROSA | 432 ALLEN ST | | | | ELIZABETH | NJ | 07202-2906 |
| DIEGO DI PUMA | 218 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1737 |
| DIEGO F PARRA | 4001 LATTIGO CT | | | | SPRING HILL | TN | 37174-6133 |
| DIEGO GARCIA | PO BOX 13514 | | | | BALTIMORE | MD | 21203-3514 |
| DIEGO GARZA | 10136 OAKLAND DR | | | | PORTAGE | MI | 49024-8513 |
| DIEGO GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| DIEGO GOMEZ | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| DIEGO JR, JAMES J | 3439 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| DIEGO MATTOS | CONDOMINIO LA MANCHA 208 | | | | CAROLINA | PR | 00979 |
| DIEGO MILARA | 11 UNION PL | | | | NORTH ARLINGTON | NJ | 07031-6315 |
| DIEGO OCHOA | 1327 E THACKERY AVE | | | | WEST COVINA | CA | 91790-4345 |
| DIEGO OPERTI | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| DIEGO PARRA | 4001 LATTIGO CT | | | | SPRING HILL | TN | 37174-6133 |
| DIEGO POSADA | 9201 ORCHARD AVE | | | | BROOKLYN | OH | 44144-2556 |
| DIEGO ZIMMERMAN | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| DIEGO, SALVADOR | 10427 OTIS ST | | | | SOUTH GATE | CA | 90280-6721 |
| DIEHL AUTO PARTS INC | 1771 S PLYMOUTH | | | | ANN ARBOR | MI | 48105 |
| DIEHL AUTO PARTS INC | | | | | | | |
| DIEHL CHEVROLET | 245 N MAIN ST | | | | SPRING GROVE | PA | 17362-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEHL EDGAR D ESTATE OF | 9300 METCALF AVE STE 300 | | | | OVERLAND PARK | KS | 66212-6319 |
| DIEHL III, FRED A | 1663 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| DIEHL JOSEPH | 5210 THORNBROOK PARKWAY | | | | COLUMBIA | MO | 65203-8452 |
| DIEHL JR., EDWARD LEO | 15135 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| DIEHL ROBERT & WENDY | 315 W AVENIDA GAVIOTA | | | | SAN CLEMENTE | CA | 92672-5445 |
| DIEHL ZANTOW | 1609 ONTARIO DR | | | | JANESVILLE | WI | 53545-1376 |
| DIEHL, BARRY A | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| DIEHL, DALE L | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |
| DIEHL, DENNIS M | 10397 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| DIEHL, DONALD | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403-4403 |
| DIEHL, DONOVAN R | 42 WESTBROOKE | | | | TROY | IL | 62294-2460 |
| DIEHL, EARL F | 208 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| DIEHL, G IRIS | 4732 GERALD ST | | | | WARREN | MI | 48092-3403 |
| DIEHL, GEORGE D | 164 BECKER DR | | | | BRIGHTON | MI | 48116-1877 |
| DIEHL, HAROLD E | 321 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1114 |
| DIEHL, JAMES E | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| DIEHL, JASON EDWARD | 41722 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1832 |
| DIEHL, MARK W | 619 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| DIEHL, RICHARD L | 8177 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| DIEHL, RICK | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| DIEHL, RODNEY EIGENE | 540 RED FOX CIR S | | | | MIDDLETOWN | DE | 19709-8994 |
| DIEHL, RONALD C | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| DIEHL, THOMAS E | 3420 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| DIEHLE, LAWRENCE G | 3864 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| DIEKMAN CASEY | 1853 ASHLEY DR | | | | YPSILANTI | MI | 48198-9412 |
| DIEKMAN WILLIAM | 402 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-2503 |
| DIEL DEBORAH A | DIEL, DEBORAH A | 5500 MAIN STREET SUITE 107 | | | WILLIAMSVILLE | NY | 14221 |
| DIEL DEBORAH A | DIEL, GARY | 5500 MAIN STREET SUITE 107 | | | WILLIAMSVILLE | NY | 14221 |
| DIELA LULGJURAJ | 18480 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| DIELEMAN, ROBERT A. | 58 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| DIELSI ANTHONY J | DIELSI, ANTHONY J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIEM, GREGORY ALLEN | 1096 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DIEM, JEFFREY M | 11151 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| DIEM, JEFFREY R | 18465 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| DIEM, JERRY C | 3651 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9161 |
| DIEM, KENNETH C | 27601 LARRY ST | | | | ROSEVILLE | MI | 48066-2723 |
| DIEM, KENNETH C | 50278 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| DIEMAKERS, INC. | MIKE SCANLON | 312 W SUMMER ST | | | MONROE CITY | MO | 63456-1537 |
| DIEMAKERS, INC. | MIKE SCANLON | 312 W. SUMMER STREET | | | WESTLAND | MI | 48186 |
| DIEMEL STACY I | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| DIEMEL, STACY I | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| DIEMER LIVING TRUST DTD 1/2/96 | RONALD L DIEMER & | GAIL D DIEMER TTEES | 1937 8TH AVE SW | | BYRON CENTER | MI | 49315-9515 |
| DIEMER, COLLEEN B | 7822 BROOK LANE | | | | CLARKSTON | MI | 48348-4388 |
| DIEMER, EVELYN G | 113 ILLINOIS AVE | | | | DAYTON | OH | 45410-2033 |
| DIEMER, FELICIA | 719 LILLIAN | | | | BENTON | AR | 72015-3437 |
| DIEMER, JOHN A | 30161 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2255 |
| DIEMER, LARRY D | 7822 BROOK LN | | | | CLARKSTON | MI | 48348-4388 |
| DIEMER, RICHARD J | 606 W 450 N | | | | MARION | IN | 46952-9729 |
| DIEMOND, BRAD L | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| DIEMUNSCH, ANDREA P | 4124 LEFEVRE DRIVE | | | | KETTERING | OH | 45429-3220 |
| DIEN REAL ESTATE | C\O HIGGINS HIGGINS & HIGGINS | 57 MANHASSET AVE | | | MANHASSET | NY | 11030-2346 |
| DIENER, BRIAN T | 4798 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4735 |
| DIENER, KELLI R | 4824 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9451 |
| DIENER, SCOTT G | 50102 CRUSADER DR | | | | MACOMB | MI | 48044-6304 |
| DIENER, THOMAS J | 3237 COMER DR | | | | FLINT | MI | 48506-2028 |
| DIENES, STEVEN JOHN | 38230 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIENES, WILLIAM R | 427 MERIDAN ST | | | | DEARBORN | MI | 48124-5303 |
| DIENETICS | 2206 PINE RIDGE DR SW | | | | JENISON | MI | 49428-9229 |
| DIEOLOGY LLC | 8579 RIVER OAKS CIR | | | | GREENVILLE | MI | 48838-9797 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | PO BOX 808 | | | WILLIAMSBURG | IA | 52361-8620 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361-8620 |
| DIEOMATIC INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208-9029 |
| DIEOMATIC TRUCKING INC | 1531 N HIGHLAND ST | | | | WILLIAMSBURG | IA | 52361 |
| DIEPENBROCK HARRISON PROFESSIONAL CORP | 400 CAPITOL MALL STE 1800 | | | | SACRAMENTO | CA | 95814-4436 |
| DIEPENBROCK WULFF PLANT & HANNEGAN | P O BOX 3034 | | | | SACRAMENTO | CA | 95812 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | RONALD DIEPHOLZ | 631 W LINCOLN AVE | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPPA, DOMINIC ANTHONY | 1455 BEECHWOOD DR | | | | JENISON | MI | 49428-8358 |
| DIEPSTRATEN NANCY | 659 E MAIN ST | | | | MESA | AZ | 85203-8767 |
| DIEQUA CORPORATION | 180 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| DIERCKMAN, JESSICA LYNN | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| DIERCKMAN, RONALD E | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| DIERCOUFF GUY | 11 SANGAMON CT | | | | PARK FOREST | IL | 60466-2225 |
| DIERDRE ANDREWS | 9308 E 67TH TER | | | | RAYTOWN | MO | 64133-5804 |
| DIERDRE LEONARD | 3993 ABBEY CIR | | | | ELLENWOOD | GA | 30294-4213 |
| DIERDRE ROSIEJKA | 142 HARWICH ST | | | | BROWNS MILLS | NJ | 08015-2242 |
| DIERICKX, KENNETH L | 425 TRIPLE CROWN LN | | | | JACKSONVILLE | FL | 32259-8874 |
| DIERKENS, LAWRENCE EDWARD | 4539 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | | | | TROY | MI | 48084-2813 |
| DIERKES DAVID & NANCY | 1528 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9753 |
| DIERKES, JAMES P | APT 108 | 1300 BOBBY LANE | | | WESTLAKE | OH | 44145-6911 |
| DIERKS, TODD W | 1025 WESTFIELD AVE | | | | BRYAN | OH | 43506-2530 |
| DIEROLF, KATHERINE | 53651 SOPHIA | | | | SHELBY TWP | MI | 48316-2453 |
| DIERSEN, CRAIG C | 1809 MAJESTIC OAKS DR | | | | WENTZVILLE | MO | 63385-6714 |
| DIES, JOHN HENRY | 7686 WEST ST/BOX 283 | | | | WASHINGTON | MI | 48094 |
| DIES, PATRICK L | 354 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1842 |
| DIES, ROBERT L | 11220 29 MILE RD | | | | WASHINGTON | MI | 48094-1508 |
| DIES, TRACY S | 5667 PARKDALE ST | | | | SHELBY TWP | MI | 48317-4231 |
| DIESCH, LOUIS J | 3374 CHEVRON DR | | | | HIGHLAND | MI | 48356-1708 |
| DIESEL & AUTO ELECTRIC LTD. | 105 SIMMONDS DR PARK | | DARTMOUTH NS B3B 1N7 CANADA | | | | |
| DIESEL DEL PERU S.R. LTDA. | 385 | | LIMA 100 PERU | | | | |
| DIESEL DENNIS J | DIESEL, DENNIS J | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| DIESEL DENNIS J | LIBERTY MUTUAL INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | ATTN: CHIEF FINANCIAL OFFICER | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DIESEL PLUS | 2392 PINE GROVE RD | | | | RINGGOLD | GA | 30736-8057 |
| DIESEL POWER OF VIRGINIA | 8620 BROADWAY AVE | | | | RICHMOND | VA | 23228-2907 |
| DIESEL, DENNIS | 59 HORTONS RD | | | | WESTTOWN | NY | 10998-3605 |
| DIESEL-TUNE INC. | 10780 FAIRFORD AVE | | | | DOWNEY | CA | 90241-3166 |
| DIESHAWN HOLMES | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | 70570 |
| DIESI PONTIAC-CADILLAC-BUICK-GMC TRUCK, INC. | SAMUEL DIESI | 5853 I49 SERVICE RD S | | | OPELOUSAS | LA | 70570 |
| DIESING, DEBBIE J | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| DIESING, JAMES M | 51705 DEBORAH CIR | | | | CHESTERFIELD | MI | 48047-3061 |
| DIESTELKAMP DOUG | 12800 EDELEN LN | | | | SAINT LOUIS | MO | 63127-1507 |
| DIETEC CO LTD | 18TH FL KT BUILDING 830-29 | BUMIL 2-DONG DONG-GU | | BUSAN 600-101 SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETECH NORTH AMERICA | FMLY ZACOVA TOOL & DIE INC | | | | ROSEVILLE | MI | 48066 |
| DIETECH NORTH AMERICA LLC | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2087 |
| DIETECH TOOL & MFG. INC. | GARY ADAM CEO | 385 INDUSTRIAL PKY | | | SEYMOUR | IN | 47274 |
| DIETEK TOOL CO | 3345 W AUBURN RD STE 108 | | | | ROCHESTER HILLS | MI | 48309-5501 |
| DIETEK TOOL COMPANY | 1220 W AUBURN ROAD | | | | ROCHESTER HILLS | MI | 48309 |
| DIETELBACH, BARBARA B | 114 CORRIN CR. | | | | CORTLAND | OH | 44410-1390 |
| DIETELBACH, GARRY L | 216 HIGHLAND | | | | NILES | OH | 44446-1117 |
| DIETER BRUNNEN | [NULL] | SEEBURGERSTRASSE 26 | | HAMM SWITZERLAND 59065 | HAMM | | |
| DIETER EBNER | 35435 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3775 |
| DIETER GIEWAT | 3431 GOMER ST | | | | YORKTOWN HEIGHTS | NY | 10598-2019 |
| DIETER HAUSS | 16 ROBERTS COURT | | | | TENAFLY | NJ | 07670-2001 |
| DIETER HUETTEL | 8260 CAYMEN BLF | | | | CANFIELD | OH | 44406-8709 |
| DIETER JOHNSEN | 6135 MARTHA DR N | | | | AURORA | IN | 47001 |
| DIETER K H JOHNSEN  TTEE | U/W  MARLIS H JOHNSEN | 6135 MARTHA DR | | | AURORA | IN | 47001 |
| DIETER KELLER | 8925 POE DR | | | | HUDSON | FL | 34667-8517 |
| DIETER MEYER | 120 GRANDVIEW BLVD APT E103 | | | | GAYLORD | MI | 49735-2028 |
| DIETER ONKEN | CGM IRA ROLLOVER CUSTODIAN | 309 MADISON | | | SAN ANTONIO | TX | 78204-1324 |
| DIETER REICHART | 4451 SW 157TH LN | | | | OCALA | FL | 34473-3193 |
| DIETER WURSTER | 1720 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| DIETER, DANIEL A | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| DIETER, FRANK J | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| DIETER, GREGORY D | 9988 S DEWITT RD | | | | DEWITT | MI | 48820-9130 |
| DIETER, JEFFERY L | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| DIETER, JERRY L | 9730 COLTON RD. | | | | WINDHAM | OH | 44288-4288 |
| DIETER, PAMELA J | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| DIETER, RAYMOND F | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| DIETER, RUSSELL F | 823 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| DIETERICH, CHELSEA | PO BOX 503 | | | | HASTINGS | MI | 49058-0503 |
| DIETERICH, CHERYL | | | | | | | |
| DIETERLE, JUDITH ETSLER | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| DIETERLE, PAUL | 8250 GOLFSIDE DR | | | | JENISON | MI | 49428-8401 |
| DIETERLE, ROGER D | 5255 TONY DR | | | | GREENWOOD | IN | 46143-8924 |
| DIETERT FOUNDRY TESTING EQUIPMENT INC | 9190 ROSELAWN ST | | | | DETROIT | MI | 48204-5903 |
| DIETH, II, CHARLES H | 606 MERGANSER TRAIL | | | | CLINTON | MS | 39056-9056 |
| DIETHER JODWISCHAT | 1624 MEXICAN POPPY ST | | | | LAS VEGAS | NV | 89128-7979 |
| DIETLEIN, BARRY H | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| DIETLEIN, JEFFERY L | 5691 IRENE DR | | | | BEAVERTON | MI | 48612-8518 |
| DIETLEIN, MICHAEL A | 2009 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| DIETOOL ENGINEERING COMPANY INC | 39555 I94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| DIETOOL ENGINEERING COMPANY INC | 4303 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49543 |
| DIETRICH BRANDT | 3120 SE 6TH AVE | | | | CAPE CORAL | FL | 33904-3505 |
| DIETRICH II, ARTHUR A | 3424 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| DIETRICH II, WILLIAM C | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| DIETRICH INDUSTRIES INC SUITE 2226 | 500 GRANT STREET | | | | PITTSBURGH | PA | 15219 |
| DIETRICH JEFFRIES | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| DIETRICH JR, ROBERT D | 4158 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2116 |
| DIETRICH MACKEL | 777 CANTERBURY DR | | | | SAGINAW | MI | 48638-5814 |
| DIETRICH ROXANNE | 121 WOOD DR | | | | PITTSBURGH | PA | 15237-2419 |
| DIETRICH WALTER | 2545 E MINNEZONA AVE | | | | PHOENIX | AZ | 85016-4953 |
| DIETRICH, DEBRA L | 1409 TISCHE RD | | | | JEFFERSON | OH | 44047-9616 |
| DIETRICH, DENNIS J | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DIETRICH, JAMES E | 1713 YARMOUTH LN | | | | MANSFIELD | TX | 76063-2923 |
| DIETRICH, JAMES EDWARD | 858 ARTHUR ST | | | | MARNE | MI | 49435-8737 |
| DIETRICH, JOHN M | 4070 PEACEFUL PL | | | | GREENWOOD | IN | 46142-8546 |
| DIETRICH, KEVIN A | 13087 HOGAN RD | | | | LINDEN | MI | 48451-8689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETRICH, LARRY J | PO BOX 625 | | | | LINDEN | MI | 48451-0625 |
| DIETRICH, ROGER L | 4090 GREENGRASS DR | | | | FLORISSANT | MO | 63033-6641 |
| DIETRICH, THEODORE J | 175 S 11TH | | | | MIDLAND | MI | 48640 |
| DIETRICH, WILLIAM A | 41499 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4159 |
| DIETRICK, ROBERT CO INC | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038-4544 |
| DIETRICK, ROBERT CO INC | 777 E SHORT ST | | | | COLUMBIA CITY | IN | 46725-7400 |
| DIETSCH JAMES J (419422) | SIMMONS LAW FIRM | | | | | | |
| DIETSCH, ROGER J | 4578 WENGER RD. | | | | CLAYTON | OH | 45315-5315 |
| DIETSCH, ROGER J. | 4578 W WENGER RD | | | | CLAYTON | OH | 45315-8811 |
| DIETSCH, ROY H | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| DIETSCH, TERRY W | 6520 SCTY HWY H | | | | BELOIT | WI | 53511 |
| DIETSCHI, URS D | 8556 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4316 |
| DIETTRICH, MEGAN NICOLE | 2724 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| DIETZ HELEN | 2140 N YUCCA CT | | | | CHANDLER | AZ | 85224-6607 |
| DIETZ JAMES JR | 9310 OBERRENDER ROAD | | | | NEEDVILLE | TX | 77461-5619 |
| DIETZ JR, WILLIAM T | 53273 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1936 |
| DIETZ, CRAIG S | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| DIETZ, DAVID N | 624 CANVAS DRIVE | | | | WAKE FOREST | NC | 27587-6145 |
| DIETZ, DONNA M | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DIETZ, GARY M | 7132 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7808 |
| DIETZ, JACK EUGENE | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| DIETZ, JOHN F | 181 S PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| DIETZ, JOHN L | 24910 DELMONT DR | | | | NOVI | MI | 48374-2733 |
| DIETZ, LINDA S | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| DIETZ, MICHAEL A | 48590 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-2200 |
| DIETZ, MICHAEL L | APT 4105 | 910 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-3803 |
| DIETZ, ROBERT EDWARD | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZ, ROBERT W | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DIETZ, ROGER E | 10065 FELCH AVE | | | | GRANT | MI | 49327-9611 |
| DIETZ, RYAN M | 5484 SCHUELLER BLVD | | | | SHEFFIELD VILLAGE | OH | 44054-2343 |
| DIETZ, SPRING A | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| DIETZ, STEVEN J | 36095 HOWELL AVE | | | | LIVONIA | MI | 48154-5112 |
| DIETZ, WALTER L | 5073 MILDRED ST | | | | WAYNE | MI | 48184-2635 |
| DIETZE, ROBERT H | 1504 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4908 |
| DIETZEL TODD | DIETZEL, TODD | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| DIETZEL, BRUCE A | 4011 KIRBY DR APT 437 | | | | FORT WORTH | TX | 76155-3946 |
| DIEU NGUYEN | 13428 W 142ND ST | | | | OVERLAND PARK | KS | 66221-2868 |
| DIEUGENIO, BETTY K | 3160 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| DIEWALD KATHRYN | 1290 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| DIEWALD, JEANINE M | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, JON DAVID | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIFABIO, MICHAEL G | 6815 PINEBROOK CT | | | | AUSTINTOWN | OH | 44515-5589 |
| DIFALCO JR., JOSEPH | 11270 APACHE DR. | | | | PARMA HEIGHTS | OH | 44130 |
| DIFAZIO, JAMES JOSEPH | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 |
| DIFEO BUICK PONTIAC GMC PARTNERSHIP | PETER SUCATO | 905 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO BUICK-PONTIAC-GMC | 919 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO BUICK-PONTIAC-GMC TRUCK PARTNERSHIP | PETER SUCATO | 919 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | PETER SUCATO | 905 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | 905 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFFENDERFER, BRIAN W | 308 WESTWOOD COURT | | | | MADISON | MS | 39110-7727 |
| DIFFIN, ARTHUR D | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| DIFFIN, BRUCE G | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| DIFFIN, JESSE | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| DIFFIN, KIM D | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| DIFIGLIA RICHARD | 2735 LUCAS TPKE | | | | ACCORD | NY | 12404-5612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIFILIPPO, DAVID K | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DIFILIPPO, JOSEPH J | 102 SUNSET DRIVE | | | | QUARRYVILLE | PA | 17566-9207 |
| DIFILIPPO, MICHAEL D | 759 GUERNSEY RD S | | | | LANDENBERG | PA | 19350-1569 |
| DIFIORE, NINO A | 2943 GREYHAWK LN | | | | CUMMING | GA | 30040-1221 |
| DIFOLIO LAWRENCE | 548 ROBERTS AVE | | | | BELLMAWR | NJ | 08031-1405 |
| DIFONZO, ANTHONY J | 1918 HOWLAND ST | | | | WILMINGTON | DE | 19805-5318 |
| DIFRANCESCO, DARLENE A. | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DIFRANCESCO, LOUIS | 79 RAHWAY ROAD | | | | ROCHESTER | NY | 14606-4606 |
| DIFRANCIS, RONALD | 101 CALADIUM LN | | | | NEWARK | DE | 19711-6803 |
| DIGBY JEFF | PO BOX 184 | | | | GROVELAND | IL | 61535-0184 |
| DIGBY TRUCK LINE INC | PO BOX 30110 | | | | NASHVILLE | TN | 37241-0110 |
| DIGBY, DALE F | 13743 MILTON RD | | | | WESTON | OH | 43569-9645 |
| DIGENOVA, VINCENT M | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| DIGESUALDO, STEVEN | | | | | | | |
| DIGGAN, JAMES FREDERICK | 9216 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DIGGS JR, FREDERICK J | 6201 PHILADELPHIA DR. | | | | DAYTON | OH | 45415-2657 |
| DIGGS WOODROW | 304 S FULTON ST | | | | GENEVA | AL | 36340-2112 |
| DIGGS, CARL C | 1229 CRYSTAL HILL RD. | | | | HOT SPRINGS | AR | 71913-9135 |
| DIGGS, DANIELLE K | 14589 BELLE RIVER RD | | | | BERLIN | MI | 48002-1901 |
| DIGGS, DAVID L | 1410 CENTER ST | | | | BROOKHAVEN | MS | 39601-9601 |
| DIGGS, GLENN W | 1519 NE 50TH TER | | | | KANSAS CITY | MO | 64118-6041 |
| DIGGS, KENNETH L | 1543 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1215 |
| DIGGS, LAVERNE E | 633 N GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132-1615 |
| DIGGS, MICHAEL C | 3306 S LEAVITT ST | | | | CHICAGO | IL | 60608-6019 |
| DIGGS, ROXIE LEE | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| DIGGS, VERONICA MARIE | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| DIGGS-MCKINNEY, YVETTE R | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| DIGI KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGI-KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGIACOMO, FRANK J | 9100 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1096 |
| DIGIACOMO, JOSEPH | 4963 OLD OAK DR | | | | BENTON | LA | 71006-9367 |
| DIGIACOMO, LORA | 5225 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DIGIACOMO, MICHAEL RICHARD | 216 PRINCETON LN | | | | BEL AIR | MD | 21014-2019 |
| DIGIACOMO, PATSY A | 582 WEST COMO ST. | | | | STRUTHERS | OH | 44471-1208 |
| DIGIACOMO, RANDALL S | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| DIGIAMBERARDINO, SHERYL D | PO BOX 970809 | | | | YPSILANTI | MI | 48197-0814 |
| DIGIAMBERDINE, AMBER L | 7913 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8508 |
| DIGIAMBERDINE, ANTHONY A | 7913 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8508 |
| DIGILINK CENTER INC | 2283 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-1649 |
| DIGILORMO, ANTHONY | PO BOX 507 | | | | BLANCHARD | LA | 71009-0507 |
| DIGILUBE SYSTEMS INC | 545 S MAIN ST | | | | SPRINGBORO | OH | 45066-1419 |
| DIGIORGIO, BRYAN ANTHONY | 14604 JUNIPER STREET | | | | OVERLAND PARK | KS | 66224-3764 |
| DIGIOSE, KIMBERLY | | | | | | | |
| DIGIOVANNI, ANNETTE | 317 TRUMBULL DR | | | | NILES | OH | 44446-2052 |
| DIGIOVANNI, JOSEPH A | 35369 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 |
| DIGIOVANNI, MICHAEL C | 28652 WINTERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-3003 |
| DIGIRAD IMAGING SOLUTIONS | VIGIL LOTT | 13950 STOWE DRIVE | | | SAN DIEGO | CA | |
| DIGIROLAMO JR, ENRICO | 46222 GALWAY DR | | | | NOVI | MI | 48374-3840 |
| DIGIROLAMO, ALLEN J | 4 FLEMISH WAY | | | | LUMBERTON | NJ | 08048-4500 |
| DIGITAL ANIMAT/STHFL | 24445 NORTHWESTERN HWY STE 105 | | | | SOUTHFIELD | MI | 48075-2436 |
| DIGITAL AV | 33711 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| DIGITAL BASIC/SHKOPE | 689 CANTERBURY RD S | | | | SHAKOPEE | MN | 55379-1807 |
| DIGITAL DESIGN | 408 FOSTER PL | | | | MIDWEST CITY | OK | 73110-2710 |
| DIGITAL DIMENSIONS INC | 42185 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7435 |
| DIGITAL DIMENSIONS INC | 3934 MURPHY CANYON RD STE B100 | | | | SAN DIEGO | CA | 92123-4425 |
| DIGITAL ELEC/LIVONIA | 37100 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIGITAL ENGINEERING SYSTEMS | DIGITAL ES | | | | OKLAHOMA CITY | OK | 73114-2304 |
| DIGITAL EQ/BOSTON | SHAWMUT BANK OF BOSTON | P.O. BOX 1685 | | | BOSTON | MA | 02211-0001 |
| DIGITAL EQ/NASHVILLE | 714 AIRPARK CENTER DR | | | | NASHVILLE | TN | 37217-2925 |
| DIGITAL EQ/NOVI | 21333 HAGGERTY ROAD | | | | NOVI | MI | 48375 |
| DIGITAL EQUIPMENT CORP | 20 CORPORATE PL S | | | | PISCATAWAY | NJ | 08854-6144 |
| DIGITAL EVIDENCE GROUP | 1111 16TH ST NW STE 410 | UPTD 6/20/06 GJ | | | WASHINGTON | DC | 20036-4834 |
| DIGITAL FEEDBACK TECHNOGIES LTD | 1 SHIDLOVSKY ST YAVNE | PO BOX 13801 YAVNE 81101 | | ISREAL ISRAEL | | | |
| DIGITAL FEEDBACK TECHNOLOGIES | 1 SHIDLOVSKEY ST | PO BOX 13801 | | YAVNE IL 81101 ISRAEL | | | |
| DIGITAL FORCE | 149 MADISON AVE | | | | NEW YORK | NY | 10016 |
| DIGITAL IMAGE/NSHVIL | 402 8TH AVE S | | | | NASHVILLE | TN | 37203-3924 |
| DIGITAL MARKET SHARE | | | | | | | |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | 8601 FM 2222 BLDG II STE 400 | | | AUSTIN | TX | 78730 |
| DIGITAL MOTORWORKS INC | 8601 FM 2222 BLDG 2 STE 400 | | | | AUSTIN | TX | 78730 |
| DIGITAL RECOGNITION NETWORK | CORT DEHART | 320 HEMPHILL ST | | | FORT WORTH | TX | 76104-1130 |
| DIGITAL SURF | 16 RUE LAVOISIER | | | BESANCON F-25000 FRANCE | | | |
| DIGITAL WHEELZ LLC | 9459 CLOCKTOWER LN | | | | COLUMBIA | MD | 21046-1888 |
| DIGITAL/NASHUA | PO BOX | | | | NASHUA | NH | 03061 |
| DIGITAL/WOBURN | 36 CABOT RD | | | | WOBURN | MA | 01801-1004 |
| DIGITAR MANAGEMENT | TAYLOR-HUFF DIXIE | 932 BADDOUR PARK WAY | | | LEBANON | TN | 37087 |
| DIGITAS | BRYNN JONES | 400 RENAISSANCE CTR STE 500 | | | DETROIT | MI | 48243-1500 |
| DIGITAS INC | 33 ARCH ST | PO BOX 960849 | | | BOSTON | MA | 02110 |
| DIGITAS LLC | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8010 |
| DIGITAS LLC | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8010 |
| DIGITAS LLC | GENERAL COUNSEL | 33 ARCH STREET | | | BOSTON | MA | 02110 |
| DIGITAS, INC. | 33 ARCH STREET | | | | BOSTON | MA | 02110 |
| DIGITIZED COMMUNICATIONS INC | 58 ROUTE 153 | | | | MIDDLETON | NH | 03887-6106 |
| DIGLAW, JAMES M | 7718 PEGOTTY DR. NE | | | | WARREN | OH | 44484-4484 |
| DIGMAN, KEITH L | 1504 SUNSET DR.,N.E. | | | | WARREN | OH | 44483-5333 |
| DIGMAN, ROBERT KYLE | 5300 N SOLLARS DR | | | | MUNCIE | IN | 47304-6022 |
| DIGNA DIAZ | 428 REDCLIFFE ST | | | | ELIZABETH | NJ | 07206-1030 |
| DIGNA ROJAS | 1613 COLUMBIA ARMS CIR UNIT 142 | | | | KISSIMMEE | FL | 34741-2847 |
| DIGNAL, HARRY | 110 FREDONIA ROAD | | | | GREENVILLE | PA | 16125-6125 |
| DIGNAN, DANIEL KENNETH | 322 PINE NEEDLE CT | | | | FLINT | MI | 48506-5346 |
| DIGNAN, ROSANNA FARINA | 23380 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| DIGNAN, WILLIAM C | 6166 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| DIGRANDE LEONARD | 19984 RIVERWOODS CT | | | | MACOMB | MI | 48044-5762 |
| DIGREGORIO, MICHAEL A | 154 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| DIGSBY, DOUGLAS R | 1411 BERRY DR | | | | CLEBURNE | TX | 76033-6909 |
| DIGVIJAY SINGH | 1838 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6039 |
| DIHYDRO SERVICES INC | 40833 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2215 |
| DIHYDRO SERVICES INC | 40833 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2215 |
| DIIORIO, FRED R | 46521 KILLARNEY CIR | | | | CANTON | MI | 48188-3504 |
| DIIULLO, PAT | 9371 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9425 |
| DIJET INC | 45807 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| DIJET INC | 45807 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| DIJIACOMO JAMES | DIJIACOMO, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIJITIZED COMMUNICATIONS INC | 58 ROUTE 153 | | | | MIDDLETON | NH | 03887-6106 |
| DIKE-O-SEAL INC | 3965 S KEELER AVE | | | | CHICAGO | IL | 60632-3815 |
| DIKOS JR, THOMAS J | 11444 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOS, JAMES LEONARD | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DIKOS, JEROME E | 6342 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| DIKOS, MICHAEL JOHN | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKRAN ORNEKIAN | 23650 MEADOWBROOK RD | | | | NOVI | MI | 48375-3447 |
| DIKUN, MARLENE D | 360 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| DILA IVEZAJ | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| DILALLA, ANTHONY | 127 MILL HOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILAS LAGO | 511 N WARNER ST | | | | BAY CITY | MI | 48706-4447 |
| DILAURA, DENNIS R | 2217 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| DILAURA, TERRY NEIL | 11892 GARFIELD ST | | | | RIVERVIEW | MI | 48193-4235 |
| DILBAG CHAHAL | 39655 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2509 |
| DILDAY, CARLA J | 6537 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| DILDINE, MICHAEL W | 30232 DELL LN | | | | WARREN | MI | 48092-1834 |
| DILELLO, ALPHONSE J | 324 CEDAR AVE | | | | WILMINGTON | DE | 19804-2902 |
| DILENSCHNEIDER GROUP INC | METLIFE BUILDING 26TH FLOOR | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| DILEO'S SERVICE CENTER | 440 WYOMING AVE | | | | WYOMING | PA | 18644-1842 |
| DILES, CLIFFORD R | 3265 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| DILES, RICHARD | 942 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| DILESCO CORPORATION | STEVE BADALAMENTI | 1806 BEIDLER ST | | | PARK FOREST | IL | |
| DILIDDO, MARC C | 53950 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| DILIP NAIB | CGM IRA ROLLOVER CUSTODIAN | 139 FOX MEADOW ROAD | | | SCARSDALE | NY | 10583-2301 |
| DILIP NAIB | CGM IRA ROLLOVER CUSTODIAN | 139 FOX MEADOW ROAD | | | SCARSDALE | NY | 10583-2301 |
| DILIP TENDULKAR | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| DILISIO KURT J & JULIE | 3600 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| DILISIO SHELL | 576 W CUTHBERT BLVD | | | | HADDON TOWNSHIP | NJ | 08108-3300 |
| DILISIO, ANTHONY | 2260 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1522 |
| DILISIO, DANNY | 198 MAPLE DR | | | | BOARDMAN | OH | 44512-1622 |
| DILISIO, LISA R | 3480 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| DILK, JACOB W | 6841 LAURELVIEW DR | | | | DAYTON | OH | 45424-2721 |
| DILKS GORDON | 10 CEDARBROOK ROAD | | | | CAPE MAY | NJ | 08204-2208 |
| DILKS, JAMES C | 1608 E SPRINGFIELD RD LOT 25 | | | | SULLIVAN | MO | 63080-1363 |
| DILL APRIL C | DILL, APRIL C | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DILL TONYA | DILL, TONYA | 925 THIRD STREET PO BOX 268 | | | NEW MARTINSVILLE | WV | 26155 |
| DILL WILLIAM J | 510 PARK AVE | | | | UNION BEACH | NJ | 07735-3150 |
| DILL, D KENNETH | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| DILL, DAVID A | 110 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2302 |
| DILL, DENNIS D | 262 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DILL, DENNIS R | 915 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| DILL, DONALD F | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DILL, DUSTIN T | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DILL, GLENN T | 363 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2459 |
| DILL, HELEN P | 338 HERRINGTON CIRCLE | | | | LENA | MS | 39094-9094 |
| DILL, JAMES L | 128 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4347 |
| DILL, JEFF J | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, JEFFREY T | 615 W MAIN ST | | | | PORTLAND | IN | 47371-1708 |
| DILL, JOSEPH SCOTT | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| DILL, KRISTEN A | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, LESLIE A | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| DILL, NORMAN J | 3590 BAKER RD | | | | WALWORTH | NY | 14568-9731 |
| DILL, PETER B | 255 BRISTOL BEND CIRCLE | | | | SPRING | TX | 77382-1158 |
| DILL, PHILIP L | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| DILL, RICHARD | 4949 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2249 |
| DILL, ROYCE E | 14725 PIONEER PLACE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| DILL, SARAH E | 484 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| DILL, WILLIAM J | 510 PARK AVE | | | | UNION BEACH | NJ | 07735-3150 |
| DILLAMAN NANCY L | DILLMAN, NANCY L | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DILLARD ADAMSON | 8353 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8807 |
| DILLARD AND FOWLKES MOTOR COMPANY, | 251 HWY 62 W | | | | ASH FLAT | AR | |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | 251 HWY 62 W | | | | ASH FLAT | AR | 72513 |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | TERRY DILLARD | 251 HWY 62 W | | | ASH FLAT | AR | 72513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLARD BENGE | 1624 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| DILLARD BLACK | 990 MARTY LEE LN | | | | CARLISLE | OH | 45005-3838 |
| DILLARD BURKETT | 2907 S STATE ROUTE 134 LOT 56 | | | | WILMINGTON | OH | 45177-9779 |
| DILLARD FELTNER | 3127 IRELAND RD | | | | MORROW | OH | 45152-8531 |
| DILLARD HALL | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| DILLARD HATCHER | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| DILLARD JR, THOMAS H | 5740 BELARD ST | | | | PORTAGE | MI | 49002-2200 |
| DILLARD KIDD | 2725 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| DILLARD LEWIS | 504 SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4035 |
| DILLARD MIRACLE | 41 E MAPLE DR | | | | FRANKLIN | IN | 46131-9605 |
| DILLARD MORRIS | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| DILLARD MOSS | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| DILLARD NEWPORT JR | 1421 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| DILLARD O MIRACLE | 41 E MAPLE DR | | | | FRANKLIN | IN | 46131-9605 |
| DILLARD OWENBY | 12192 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DILLARD PATTY | NEED BETTER ADDRESS 12/08/06CP | 1192 COUNTY ROAD 515 | | | NESBIT | MS | 38651 |
| DILLARD R HALL | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| DILLARD SANGSTER | 11319 ROBSON ST | | | | DETROIT | MI | 48227-2452 |
| DILLARD SR, WALTER E | 3914 S VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-5322 |
| DILLARD STANTON | 7165 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| DILLARD UNIVERSITY OFFICE OF FISCAL AFFAIRS | 2601 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122-3043 |
| DILLARD VERONICA | DILLARD, VERONICA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| DILLARD'S MECHANICAL SPECIALISTS | 3008 FM 359 RD | | | | RICHMOND | TX | 77406-9683 |
| DILLARD, AARON A | 18643 GRIGGS ST | | | | DETROIT | MI | 48221-1907 |
| DILLARD, AARON MARK | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| DILLARD, ANGELA | 3105 S MARTIN LUTHER KING BLVD APT 104 | | | | LANSING | MI | 48910 |
| DILLARD, BILLY E | 17281 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8508 |
| DILLARD, CHARLES EDWARD | 3430 LAPEER RD APT 1A | | | | FLINT | MI | 48503 |
| DILLARD, CHARLIESTINE | 3376 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |
| DILLARD, CHRISTENE | 2313 EAST RIGGIN ROAD | | | | MUNCIE | IN | 47303-6311 |
| DILLARD, CLAYTON P | PO BOX 3414 | | | | CENTER LINE | MI | 48015-0414 |
| DILLARD, DARREN L | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DILLARD, DENEEN N | PO BOX 13766 | | | | DAYTON | OH | 45413-0766 |
| DILLARD, DENISE M | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DILLARD, DONALD R | PO BOX 33 | | | | WINFIELD | MO | 63389-0033 |
| DILLARD, DONNA ALICIA | 103 SKEET CIRCLE EAST | | | | BEAR | DE | 19701-2729 |
| DILLARD, JACQUELINE P | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DILLARD, JAMES ACT OF T BROWN | GCA 98170 | 120 E 1ST ST STE 1717 | | | FLINT | MI | 48502-1921 |
| DILLARD, JENNIFER A | 2114 JANICE DR | | | | FLINT | MI | 48504-1696 |
| DILLARD, JOEL M | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| DILLARD, KATHLEEN D | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| DILLARD, LOUIS W | 3504 CENTERVILLE ROSEBUD ROAD | | | | SNELLVILLE | GA | 30039-5630 |
| DILLARD, MAIA | 1344 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206-3279 |
| DILLARD, MARK | 1312 FARO AVENUE | | | | BESSEMER | AL | |
| DILLARD, MARK L | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| DILLARD, MARY A | 3025 BARTH ST | | | | FLINT | MI | 48504-2983 |
| DILLARD, MAURICE MONTEZ | 4241 FARNUM STREET | | | | INKSTER | MI | 48141-2700 |
| DILLARD, MICHAEL W | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1832 |
| DILLARD, PATRICK D | 5008 E 41ST TER | | | | KANSAS CITY | MO | 64130-1641 |
| DILLARD, PHILIP R | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| DILLARD, SONJA F | 17 SOUTHERN DR | | | | CASEYVILLE | IL | 62232-1135 |
| DILLARD, TERRELL L | 2766 DEL REY RD | | | | HARRAH | OK | 73045-6449 |
| DILLARD, WALTER S | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLARD, WILLIE | 5742 BENNETT RD APT 2 | | | | TOLEDO | OH | 43612-3645 |
| DILLARD,MARC R | 330 E 26TH ST | APT 10J | | | NEW YORK | NY | 10010 |
| DILLARD-SWAN, BRE AHNNA N | 1408 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3943 |
| DILLARDS DEPT. STORE | RICHARD BLAIR | SIXTH & MAIN STREET | | | LITTLE ROCK | AR | |
| DILLER, CORRY | 3839 MCKINLEY RD | | | | CHINA | MI | 48054-1702 |
| DILLER, JAMES E | 45995 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| DILLER, JAMES K | 3190 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DILLER, MADISON L | 3401 DAHLIA DR. | | | | DAYTON | OH | 45449-2951 |
| DILLEY PAUL | DILLEY, PAUL | SUITE 600ELL STREET , 111 NORTH HIGGIN | | | MISSOULA | MT | 59806 |
| DILLEY, DAVID E | 1490 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| DILLEY, DENNIS D | 5544 DECATUR RIDGE DR | | | | INDIANAPOLIS | IN | 46221-4067 |
| DILLEY, GLEN L | 5481 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8735 |
| DILLEY, JAMES E | 557 N WEST ST | | | | PORTLAND | MI | 48875-1055 |
| DILLEY, JASON M | 39365 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6020 |
| DILLEY, JOSEPH M | 5315 WARREN-SHARON RD. | APT. 2 | | | VIENNA | OH | 44473 |
| DILLEY, JULIE J | 4205 S STATE ST | | | | INDIANAPOLIS | IN | 46227 |
| DILLEY, LONNY D | 10569 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6388 |
| DILLEY, LONNY S | 6520 W 100 N | | | | ANDREWS | IN | 46702-9428 |
| DILLEY, MATHEW J | 1121 MONTEREY LN | | | | JANESVILLE | WI | 53546-5370 |
| DILLEY, RAY LAVERN | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| DILLEY, ROBERT L | 2638 ASPINWALL N.E. | | | | WARREN | OH | 44483-2504 |
| DILLHOFF, THOMAS HAROLD | 13582 UPPER LEWISBG SALEM RD | | | | BROOKVILLE | OH | 45309-7715 |
| DILLIAN SMITH | 12119 BRAILE ST | | | | DETROIT | MI | 48228-1005 |
| DILLIE BRANSCUM | BOX 9804 SCR 50W | | | | MUNCIE | IN | 47302 |
| DILLIE EDWARDS | 307 HILL ST | | | | WRENS | GA | 30833-1030 |
| DILLIE LITTLE | 352 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9615 |
| DILLINDER JANICE | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, JANICE L | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLING, TOM | 8925E STATE ROAD #14 | | | | SOUTH WHITLEY | IN | 46787 |
| DILLINGER BRIAN L | 537 FOURTH ST | | | | ATHENS | GA | 30601-2377 |
| DILLINGER MICHAEL | 10824 OAK FALL CT | | | | FORT WAYNE | IN | 46845-1823 |
| DILLINGHAM & MURPHEY LLP | 225 BUSH ST FL 6 | | | | SAN FRANCISCO | CA | 94104-4222 |
| DILLINGHAM CHRIS | 1425 COVE DR APT A | | | | BOWLING GREEN | KY | 42101-7703 |
| DILLINGHAM JR, DAVID R | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324-1845 |
| DILLINGHAM, ERIC M | 2715 RIVERSIDE DRIVE | APT #D | | | DAYTON | OH | 45405-5405 |
| DILLINGHAM, JEFFERY M | 809 PIPER RD | | | | HASLETT | MI | 48840-8710 |
| DILLINGHAM, RACHEL | 8844 WALLINGFORD LN NE | | | | LACEY | WA | 98516-5801 |
| DILLION MARK | 18579 ANDREW JACKSON AVE | | | | PRAIRIEVILLE | LA | 70769-3218 |
| DILLION, KELLY | 44849 ROBSON RD | | | | BELLEVILLE | MI | 48111-1361 |
| DILLION, MAUREEN | 1998 MARBUT FOREST DR | | | | LITHONIA | GA | 30058-7817 |
| DILLIS HULL JR | 8272 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| DILLMAN, ANNA F | 8400 ST FRANCIS DRIVE | APT 146 | | | CENTERVILLE | OH | 45458-5458 |
| DILLMAN, JAMES L | 213 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2351 |
| DILLMAN, JAY L | 178 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7590 |
| DILLON CHEVROLET, INC. | JAMES DILLON | 54 MAIN ST | | | GREENFIELD | MA | 01301-3238 |
| DILLON CHEVROLET, INC. | 54 MAIN ST | | | | GREENFIELD | MA | 01301-3238 |
| DILLON CONSULTING LIMITED | ATTN: GENERAL COUNSEL | 235 YORKLAND BLVD. | SUITE 800 | TORONTO ON M2J 4Y8 CANADA | | | |
| DILLON DEBRA | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DILLON EZRA & HAZEL | 2259 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9629 |
| DILLON HABER & DILLON | 3044 NORTHERN BLVD | | | | ROSLYN | NY | 11576 |
| DILLON JOHN F PLC | 81174 JIM LOYD RD | | | | FOLSOM | LA | 70437-7008 |
| DILLON JR, ARTHUR D | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DILLON JR, EUGENE | 14811 FREELAND ST | | | | DETROIT | MI | 48227-2906 |
| DILLON KENNETH | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| DILLON LAUDERBAUGH | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON MICHAEL | 925 L ST STE 1400 | | | | SACRAMENTO | CA | 95814-3761 |
| DILLON PREMIER CORPORATION | WORLD TRADE CENTER SUITE 272 | PO BOX 0832-2745 | PANAMA CITY | PANAMA | | | |
| DILLON STEVEN | 319 WOODSIDE TRL | | | | LEBANON | OH | 45036-7839 |
| DILLON SUPPLY CO | 1130 KINGWOOD AVE | | | | NORFOLK | VA | 23502-5603 |
| DILLON SUPPLY CO | 1130 KINGWOOD AVE | | | | NORFOLK | VA | 23502-5603 |
| DILLON THOMAS AND | JUDY A THOMAS JTWROS | 595 GRAY SMOKE TRAIL | | | CATAULA | GA | 31804-2141 |
| DILLON, ARTHUR J | 5206 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1910 |
| DILLON, BILLY W | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| DILLON, BOYD G | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| DILLON, BRENDAN G | 32740 RAYBURN ST | | | | LIVONIA | MI | 48154-2925 |
| DILLON, BRIAN K | 670 BARBOUR RD | | | | GLASGOW | KY | 42141-7899 |
| DILLON, CARRIE E | 622 OAK AVE | | | | CINCINNATI | OH | 45215-2716 |
| DILLON, CECIL K | 460 PANDORA DR | | | | DAYTON | OH | 45431-2037 |
| DILLON, CHARLES W | 2745 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| DILLON, CHESLEY P | PO BOX 522044 | | | | MIAMI | FL | 33152-2044 |
| DILLON, CHRISTOPHER L | 624 MECHANIC STREET | | | | OXFORD | MI | 48371-5045 |
| DILLON, CHRISTOPHER P | 431 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| DILLON, CLARK | 273 CLIFFORD ST | | | | PONTIAC | MI | 48342-3325 |
| DILLON, CRAIG T | 712 S ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-2875 |
| DILLON, DANNEY R | 1765 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DILLON, DAVID MICHAEL | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DILLON, DEBORAH K | 6543 KINGS MILL DR | | | | CANTON | MI | 48187-5476 |
| DILLON, DEBRA A | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DILLON, DEBRA J | 9031 MERIDIAN ST | | | | WILLIS | MI | 48191-9628 |
| DILLON, DONNA R | 3712 RUTH ROAD | | | | RICHLAND HLS | TX | 76118-5144 |
| DILLON, EDWARD G | 1734 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| DILLON, GARNETT J | 1310 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-5324 |
| DILLON, GLORIA M | 440 S DIVISION ST | | | | BUFFALO | NY | 14204-1914 |
| DILLON, GRACIE G | P.O. BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| DILLON, HOLLY | | | | | | | |
| DILLON, JAMES E | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| DILLON, JAMES R | 5623 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8567 |
| DILLON, JEFFREY T | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| DILLON, JOAN M | 134 MORELAND ROAD | | | | NILES | OH | 44446-3216 |
| DILLON, JOAN S | 2102 PARKDALE AVE. | | | | SHARON | PA | 16148-2226 |
| DILLON, JODY L | 3161 DORF DR | | | | MORAINE | OH | 45418-2904 |
| DILLON, JOHN F | 4383 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| DILLON, JOHN MICHAEL | 16070 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| DILLON, KEVIN MARK | 14519 HUFF ST | | | | LIVONIA | MI | 48154-4967 |
| DILLON, KRISTIE DENISE | 281 SEVILLE POINT COURT | | | | PONTIAC | MI | 48340-1065 |
| DILLON, LARRY B | 269 SHOCK DR | | | | NEW LEBANON | OH | 45345-1639 |
| DILLON, LARRY P | 15507 DECHANT RD. | | | | FARMERSVILLE | OH | 45325-9243 |
| DILLON, LARRY V | PO BOX 970505 | | | | YPSILANTI | MI | 48197-0809 |
| DILLON, LISA M | 418 TANVIEW DR | | | | OXFORD | MI | 48371-4760 |
| DILLON, MARK W | 607 N LENFESTY AVE | | | | MARION | IN | 46952-2344 |
| DILLON, MARY L | 2273 N. HUBBARD RD. | | | | HUBBARD | OH | 44425-9614 |
| DILLON, MELODY A | 1303 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| DILLON, MELVIN | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| DILLON, MICHELLE LYNNE | 10262 DUTCH HILL ROAD | | | | WEST VALLEY | NY | 14171-9747 |
| DILLON, MILDRED | 1556 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| DILLON, PATRICK D | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| DILLON, PHILIP W | 1923 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| DILLON, REBECCA ELIZABETH | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| DILLON, ROGER | 164 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| DILLON, ROGER DALE | 345 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9498 |
| DILLON, ROGER W | 7150 TUPELO DR | | | | ANN ARBOR | MI | 48103-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, RUSTY | 207 MYERS RD | | | | DANVILLE | IN | 46122-9701 |
| DILLON, SEAN T | 19820 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-1729 |
| DILLON, STEPHEN R | 6936 CANDLEWOOD TRL | | | | W BLOOMFIELD | MI | 48322-3924 |
| DILLON, THOMAS G | 206 PAM CT | | | | MOSCOW MILLS | MO | 63362-1349 |
| DILLON, THOMAS P | PO BOX 3246 | | | | YELWSTN NL PK | WY | 82190-3246 |
| DILLON, WESLEY GENE | PO BOX 491 | | | | DELAWARE CITY | DE | 19706-0491 |
| DILLON, ZINA A | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| DILLOWAY, WALTER | 5435 SE HAMES RD | | | | BELLEVIEW | FL | 34420-3908 |
| DILLS, ALVIN B | 3178 RICHWOOD DR | | | | DULUTH | GA | 30096-2540 |
| DILLS, EDDIE F | 1189 PARKWAY | | | | WATERFORD | MI | 48328-4349 |
| DILLS, HOMER E | 341 RAYMOND ST. | | | | WARREN | OH | 44483-4483 |
| DILLS, LORETHA A | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7537 |
| DILLS, ROBERTA S | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675-8717 |
| DILNAWAZ K RUSTOMJI ACF | CYRUS K RUSTOMJI U/TX/UTMA | 1489 BREGENZ LN | | | LEWISVILLE | TX | 75067-6019 |
| DILODOVICO, KIMBERLY | | | | | | | |
| DILPORT, JACQUELYN J | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| DILPORT, JESS A | 5422 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3341 |
| DILTS, DEBORAH L | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DILTS, DONALD M | 1039 NUTMEG SQ. S. | | | | TROY | OH | 45373-1828 |
| DILTS, KRISTINE EMILY | 3334 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| DILTS, RONALD C | 7632 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9224 |
| DILTZ, IRIS E | 4407 PADDOCK POINT DR | | | | FLORISSANT | MO | 63033-4131 |
| DILTZ, TRAVIS J | 5174 CHESHAM DRIVE | | | | DAYTON | OH | 45424-3763 |
| DILULLO, UGO | 106 BRANCHWOOD DR | | | | DEPTFORD | NJ | 08096-6681 |
| DILUVIO, JOSEPH M | 34839 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4447 |
| DILWORTH BLACKSTONE | 400 FM 534 | | | | SANDIA | TX | 78383-4019 |
| DILWORTH PAXSON KALISH & | 1735 MARKET ST STE 3200 | KAUFFMAN LLP | | | PHILADELPHIA | PA | 19103-7503 |
| DILWORTH PAXSON LLP | ATTN: JOHN B. CONSEVAGE, ESQ. | 112 MARKET ST FL 8 | | | HARRISBURG | PA | 17101-2036 |
| DILWORTH, KATHLEEN M | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| DILWORTH, KIMBERLY M | 688 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| DILWORTH, LILLIAN D | 5425 COMCHEC WAY APT 103 | | | | LAS VEGAS | NV | 89108-3561 |
| DILWORTH, NEAL J | 14082 CLOVERLAWN STREET | | | | DETROIT | MI | 48238-2479 |
| DILWORTH, PETER | 1105 STREAMDALE PT E | | | | ANTIOCH | TN | 37013-4266 |
| DILWORTH, THOMAS B | PO BOX 88 | | | | DAVISBURG | MI | 48350-0088 |
| DIMAGGIO JERRY D | 1064 INCA TRL | | | | LAKE ORION | MI | 48362-1422 |
| DIMAGGIO JOHN | DIMAGGIO, JOHN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| DIMAGGIO, FRANK LOUIS | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| DIMAIO, CHRISTOPHER E | 10704 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030-2821 |
| DIMAIO-THORPE VITA | 1810 HERITAGE DR | | | | JAMISON | PA | 18929-1629 |
| DIMAMBRO, DEAN D | 975 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DIMAMBRO, MARK L | 18154 BIRCH DR | | | | MACOMB | MI | 48044-4116 |
| DIMAMBRO, THOMAS M | 4292 TALLMAN DR | | | | TROY | MI | 48085-4823 |
| DIMANO INC. | 1202 E EDINGER AVE | | | | SANTA ANA | CA | 92707-2002 |
| DIMARIA DAVID | 278 ROCK AVE | | | | NORTH PLAINFIELD | NJ | 07063-1629 |
| DIMARIA, PAULA R | PO BOX 455 | | | | ALLEN PARK | MI | 48101-0455 |
| DIMARIO III, ERNEST | 613 HILLSBORO RD APT A12 | | | | FRANKLIN | TN | 37064-2152 |
| DIMARO, CASSIE | ADDRESS NOT IN FILE | | | | | | |
| DIMARTINO CARMEN | DIMARTINO, CARMEN | 2419 KINGS HWY | | | SHREVEPORT | LA | 71103-4020 |
| DIMARTINO CARMEN | DIMARTINO, CARMEN | 4050 LINWOOD AVE | | | SHREVEPORT | LA | 71108-2430 |
| DIMARTINO, CARMINE V | 8251 SOPHIE LANE | | | | GREENWOOD | LA | 71033-3405 |
| DIMARZIO PHDL | 8170 SOUTH AVE STE 1 | | | | BOARDMAN | OH | 44512-6434 |
| DIMAS DOMINGUEZ JR | 210 N 25TH ST | | | | SAGINAW | MI | 48601-6361 |
| DIMAS DOMINGUEZ JR | 210 N 25TH ST | | | | SAGINAW | MI | 48601-6361 |
| DIMAS MARTINEZ | 6225 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| DIMAS RODRIGUEZ | 23232 JAMISON DR | | | | MACOMB | MI | 48042-2733 |
| DIMASCIO AUTO REPAIR | 111 N UNION AVE | | | | LANSDOWNE | PA | 19050-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIMAURO, LORI A | 2605 HIGHCREST DRIVE | | | | DUNCAN | OK | 73533-2851 |
| DIME DELIVERY LIMITED | P O BOX 364 | | | NIAGARA FALLS, ON ON L2E 6T8 CANADA | | | |
| DIMECH SERVICES INC | 5505 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3814 |
| DIMEFSKI, MICHAEL | 817 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2553 |
| DIMEGLIO JR, ANTHONY | 823 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1659 |
| DIMEGLIO, LAWRENCE | PO BOX 697 | | | | CECILTON | MD | 21913-0697 |
| DIMENSION MACHINE | 24750-21 MILE ROAD | | | | MACOMB | MI | 48042 |
| DIMENSION MACHINE ENGINEERING, L.L.C | 15773 LEONE DR. | | | | MACOMB | MI | 48042 |
| DIMENSION MACHINE TOOL | RON GIRLING | 24570 21 MILE ROAD | | | MARIANNA | AR | 72360 |
| DIMENSIONAL CERTI/MI | 2144 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3610 |
| DIMENSIONAL CERTIFICATION INC | PO BOX 702970 | 17417 PARKSHORE DR | | | PLYMOUTH | MI | 48170-0990 |
| DIMENSIONAL CERTIFICATION INC | 17421 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8573 |
| DIMENSIONAL CONTROL SYSTEMS IN | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084-4138 |
| DIMENSIONAL CONTROL SYSTEMS INC | 580 KIRTS BLVD STE 309 | ENGR & DEVELOPMENT CENTER | | | TROY | MI | 48084-4138 |
| DIMENSIONAL ENGINEERING INC | 1154 EAGLE NEST DR | | | | MILFORD | MI | 48381-2820 |
| DIMENSIONAL ENGINEERING INC | 1154 EAGLE NEST DR | | | | MILFORD | MI | 48381-2820 |
| DIMENSIONAL MEASUREMENT INC | 46989 LIBERTY DR | | | | WIXOM | MI | 48393-3694 |
| DIMENSIONAL PARKING TECHNOLOGIES CORP FORTRESS | 420 W 27TH ST | | | | HIALEAH | FL | 33010-1320 |
| DIMENSIONAL SOFT/NY | 30 CHESTER LN | | | | NANUET | NY | 10954-3836 |
| DIMENSIONAL VALIDATION INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMENSIONAL VALIDATIONS INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMENSIONS AUTO CENTER | 7551 RICKENBACKER DR | | | | GAITHERSBURG | MD | 20879 |
| DIMENSIONS DISPLAYS LTD | UNIT 1 4090A SLADEVIEW | CRESCENT | | MISSISSAUGA CANADA ON L5L 5Y5 CANADA | | | |
| DIMEO, GINA | 50 HEATHER DR | | | | EARLEVILLE | MD | 21919-1427 |
| DIMEO, SYBILL | 50 HEATHER DR | | | | EARLEVILLE | MD | 21919-1427 |
| DIMERCURIO DOMINICK | DIMERCURIO, DOMINICK JR | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO DOMINICK | DIMERCURIO, MELISSA | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | DIMERCURIO, DONNA | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | LIBERTY MUTUAL INSURANCE COMPANY | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK | | | | | | | |
| DIMERCURIO, DOMINICK JR | | | | | | | |
| DIMERCURIO, MELISSA | | | | | | | |
| DIMESTICO LOUIS ESTATE OF | PO BOX 695 | | | | BRYANTVILLE | MA | 02327-0695 |
| DIMIA GUTIERREZ | 10850 SW 6TH ST APT 2 | | | | MIAMI | FL | 33174-1558 |
| DIMIC, JOVO PERO | 21316 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225-2364 |
| DIMICCO DANIEL | 1012 FIRETHORNE CLUB DR | | | | WAXHAW | NC | 28173-6552 |
| DIMICK DAVID | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DIMICK, DAVID J | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DIMICK, MARK D | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DIMICK, WALLACE N | 5701 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| DIMILLO, JOSEPH L | 9151 GREENWOOD RD | | | | TERRELL | NC | 28682-9740 |
| DIMILTA, MICHAEL A | 52 SURREY RD | | | | CHESTER | NY | 10918-1108 |
| DIMINO, ROBERT P | 83 FREEDOM POND LN. | | | | NORTH CHILI | NY | 14514-1241 |
| DIMITAR GANGUR | 3750 W 106TH ST | | | | CLEVELAND | OH | 44111-5319 |
| DIMITRA KAIAFAS | 14156 BEATRICE ST | | | | LIVONIA | MI | 48154-4410 |
| DIMITRA KAVATHAS | 81 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| DIMITRA SERAFIM | 5520 KENDAL ST | | | | DEARBORN | MI | 48126-3187 |
| DIMITRA VARELIS | PO BOX 7068 | | | | STERLING HTS | MI | 48311-7068 |
| DIMITRI IAKOVIDES | 4675 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| DIMITRI KARATSINIDES | 847 SQUIRE LN | | | | MILFORD | MI | 48381-1785 |
| DIMITRI LEONDARIDES | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087-2504 |
| DIMITRIC WELLS | 2664 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMITRIE SITALO | 9258 WHITE BIRCH DR | | | | STANWOOD | MI | 49346-9666 |
| DIMITRIE TOTH JR | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4027 |
| DIMITRIOS GYFTAKIS | 20879 LENNON ST | | | | HARPER WOODS | MI | 48225-1418 |
| DIMITRIOS KOKKAS | 88 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1575 |
| DIMITRIOS PAGONIS | 15841 MARLIN PL | | | | VAN NUYS | CA | 91406-5019 |
| DIMITRIOS PAGONIS | 15841 MARLIN PL | | | | VAN NUYS | CA | 91406-5019 |
| DIMITRIOS PAPAVASILIOU | 1828 BROWNING AVE | | | | MADISON HTS | MI | 48071-2039 |
| DIMITRIOS STAMATIS | 1327 BROWN ST UNIT 608 | | | | DES PLAINES | IL | 60016-7170 |
| DIMITRIOU ROSE & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| DIMITRIS KOSTA | 16856 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| DIMITRIS PAPADOPOULOS | KASTRITSIOU 5 | THESSALONIKI - 54623 | | GREECE | | | |
| DIMITROFF, ALLEN PHILIP | 2045 N YORK ST | | | | DEARBORN | MI | 48128-1248 |
| DIMKO STAVRESKI | 6563 PAUL REVERE LN | | | | CANTON | MI | 48187-3053 |
| DIMLER REONA & ERNEST | 829 BENTWILLOW DR | | | | GLEN BURNIE | MD | 21061-2103 |
| DIMMICK, JANIE L. | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DIMMIT COUNTY TAX COLLECTOR | PO BOX 425 | | | | CARRIZO SPRINGS | TX | 78834-6425 |
| DIMMITT & OWENS FINANCIAL INC | 44049 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1123 |
| DIMMITT & OWENS FINANCIAL INC | 340 E BIG BEAVER RD STE 120 | ASSIGNEE CUSTOM MFG INC | | | TROY | MI | 48083-1236 |
| DIMMITT & OWENS FINANCIAL INC | PO BOX 1589 | 35507 GROESBECK HWY | | | TROY | MI | 48099-1589 |
| DIMMITT & OWENS FINANCIAL INC | 6333 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| DIMMITT & OWENS FINANCIAL INC | 2250 MORRISSEY AVE | | | | WARREN | MI | 48091 |
| DIMMITT CHEVROLET, INC. | 25485 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT CHEVROLET, INC. | LAWRENCE DIMMITT | 25485 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT SAAB | 25191 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2102 |
| DIMMITT SAAB | DIMMITT, RICHARD R. | 25191 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2102 |
| DIMON & SONS TRANSPORTATION CORP | 93 INDUSTRIAL PARK BLVD | | | | ELMIRA | NY | 14901-1723 |
| DIMON, THOMAS P | 3950 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| DIMOND, DAVID J | 1000 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| DIMOND, JAMES M | 287 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3455 |
| DIMOND, JOHN A | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| DIMOND, JOYCE I | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| DIMOND, R MICHAEL | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DIMOND, TARA FAITH | 3586 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| DIMOSKI, TINA M | 2606 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3743 |
| DIMOVSKI, RATKO | 15928 HAVERHILL DR | | | | MACOMB | MI | 48044-1943 |
| DIMPEL DANIEL | 506 FINLEY RD | | | | BELLE VERNON | PA | 15012-3803 |
| DIMPERIO, TRACI A | 2025 PECAN ORCHARD RD | | | | LEAGUE CITY | TX | 77573-7027 |
| DIMPLE BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| DIMPLE D ROGERS | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| DIMPLE KANTER | 1330 CHARLES STREET | | | | COOKEVILLE | TN | 38506-5901 |
| DIMPLE ROGERS | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| DIMPLE SHELL | # 55 | 949 WEST 7TH STREET | | | BEAVER DAM | KY | 42320-1765 |
| DIMPLE THARP | 16101 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9627 |
| DIMPLEX THERMAL SOLUTIONS INC | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 |
| DIMPLEX THERMAL SOLUTIONS INC | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 |
| DIMSDALE KAREN L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, GARY LEE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMUCCI, ANTHONY P | 387 STAFFORD AVE | | | | NEWARK | DE | 19711-5580 |
| DIMURO AWARDS LLC | 606 N BROADWAY | | | | WHITE PLAINS | NY | 10603-2411 |
| DIMUSTO, DAVID A | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DINA BIRTCHER | 6816 MOUNT PLEASANT RD NE | | | | ST PETERSBURG | FL | 33702-6937 |
| DINA FOSTER | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605-1741 |
| DINA GALLANT | 40 SQUIRE ST | | | | DEFIANCE | OH | 43512-2430 |
| DINA HADLEY | 5984 E W AVE | | | | VICKSBURG | MI | 49097-9301 |
| DINA IKONOMPOULOS | 22201 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2282 |
| DINA PAGE | 5003 LENOX OVAL DRIVE | | | | PITTSBURGH | PA | 15237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINA PEARSON | 50991 PARK PLACE CT | | | | NORTHVILLE | MI | 48167-9109 |
| DINA PIETRANDREA | 15081 FORD RD. | APT PT-405 | | | DEARBORN | MI | 48126 |
| DINA STAMPER | CGM IRA ROLLOVER CUSTODIAN | 10411 E. 96TH PLACE NORTH | | | OWASSO | OK | 74055-4485 |
| DINA VERDIER | 9283 HORIZON DR | | | | DAVISON | MI | 48423-8477 |
| DINA WINES | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| DINAH BRINSON | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| DINAH BRINSON | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| DINAH BROWN | 1654 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1734 |
| DINAH CABELKA | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| DINAH FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| DINAH GARBACZ | 14700 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2583 |
| DINAH HOWELL | 8701 THOMAS LN | | | | W JEFFERSON | OH | 43162-9760 |
| DINAH J DODDS TTEE | DTD 08/19/03 FBO | DINAH J DODDS REVOCABLE LIV TRST | 3523 SW JERALD CT | | PORTLAND | OR | 97221-4045 |
| DINAH KECK | 608 MONROE STREET | | | | MANCELONA | MI | 49659-9777 |
| DINAH KING | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| DINAH TYLER | 117 FLEMING ST | | | | GRAND LEDGE | MI | 48837-1665 |
| DINAH WALKER | 8310 PICADILLY LN | | | | INDIANAPOLIS | IN | 46256-3516 |
| DINAMEK INDUSTRIES INC | 262 W CALTON RD | | | | LAREDO | TX | 78041-3501 |
| DINAN, REBECCA A | 5608 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7867 |
| DINAPOLI, MICHAEL A | 707 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2718 |
| DINATALE, MARCO | 5837 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DINATALE, MARK S | 402 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-2017 |
| DINATALE, ROBERT E | 3026 CALIFORNIA AVE | | | | BALTIMORE | MD | 21234-4141 |
| DINAUER, THOMAS M | 3100 EVERGREEN DR | | | | BAY CITY | MI | 48706-6316 |
| DINDA, DAVID GERALD | 11327 ARDREY CREST DRIVE | | | | CHARLOTTE | NC | 28277-3826 |
| DINDAR AUTOS S.A. | 218 RUE MARIUS ET ARY LEBLOND | | | SAINT PIERRE 97410 REUNION | | | |
| DINDOFFER JR, JOHN FRANKLIN | 19107 BOWENS RD | | | | MANCHESTER | MI | 48158-9619 |
| DINE, DEBORAH L | PO BOX 71 | | | | GOWEN | MI | 49326-0071 |
| DINEEN ZIMMER | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 |
| DINEEN, DONALD A | APT B7 | 96 MAIN STREET | | | FOXBORO | MA | 02035-1852 |
| DINEFF, RONALD D | 10548 STILLWOOD LN | | | | INDIANAPOLIS | IN | 46239-9393 |
| DINELLA BOYD | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| DINELLI RENO | PO BOX 263 | | | | PESCADERO | CA | 94060-0263 |
| DINELLO, MARIANN E | 1411 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| DINELLO, MICHAEL J | 1411 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| DINES, ALICIA D | 255 COLLEGE ST | | | | W FARMINGTON | OH | 44491 |
| DINES, ANITA L | 1235 CONSER DR | | | | SALEM | OH | 44460-4117 |
| DINES, BENJAMIN G | 220 PERKINSWOOD SE, APT C | | | | WARREN | OH | 44483-6256 |
| DINES, DAVID P | 1502 YORKSHIRE DR APT 5 | | | | HOWELL | MI | 48843-1047 |
| DINESH SHETH | 44000 HARSDALE DR | | | | CANTON | MI | 48187-3231 |
| DINESH TRIVEDI | 1607 COVENTRY LN | | | | GLEN MILLS | PA | 19342-9430 |
| DINET, APRIL L | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, DANIEL J | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, DARLENE MARGARET | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, JENNIFER M | 6330 RAMBLEWOOD DR. APT. J | | | | FORT WAYNE | IN | 46835 |
| DINEVSKA, GENA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| DINEZZA JR, GREGORY JOSEPH | 6743 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| DING CHRIS | 10864 CAMINITO ARCADA | | | | SAN DIEGO | CA | 92131-3666 |
| DING HUALI | 2318 N HIGH ST APT 2 | | | | COLUMBUS | OH | 43202-2964 |
| DING, CHRIS | 400 RENAISSANCE CTR | MC: 482-D20-B46 | | | DETROIT | MI | 48265-0001 |
| DING, XURU | 4589 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3499 |
| DINGCHANG SONG | 10239 E AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-2600 |
| DINGEE, JEFFREY M | 11589 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| DINGELDEIN, JOSEPH E | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| DINGELDEY, RICHARD ALLEN | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| DINGELL, DEBORAH INSLEY | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINGER JIM | 3729 ASBURY RD | | | | CORSICA | PA | 15829-1611 |
| DINGER, DARRELL JAY | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DINGER, KEVIN D | R MARANHAO, 982 | APTO 61 | | SAO CAETANO DO SUL SP 09541-001 BRAZIL | | | |
| DINGER, PAUL W | 3863 NORTHWOOD, S.E. | | | | WARREN | OH | 44484-2643 |
| DINGER, TIMOTHY | 126 S LAYTON AVE | | | | WYOMING | DE | 19934-1133 |
| DINGESS JR, RALPH E | 2836 CHERRY LANE | | | | KINSTON | NC | 28504-9149 |
| DINGESS, CECIL JUNIOR | 24 RANDALL DR | | | | MASSENA | NY | 13662-2409 |
| DINGESS, ELEANOR L | 6765 MADISON ST | | | | TAYLOR | MI | 48180-1775 |
| DINGESS, LINDA K | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGESS, LORI J | 5525 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8810 |
| DINGESS, ROBERT IVY | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGLE PATTY | PO BOX 1396 | | | | SHERMAN | TX | 75091-1396 |
| DINGLEDINE TRUCKING CO | 1000 PHOENIX DR | | | | URBANA | OH | 43078-9387 |
| DINGLEDINE, DANIEL D | 2357 N. LIMESTONE | | | | SPRINGFIELD | OH | 45503-1101 |
| DINGLER WILHELM | OFFICE OF THE ATTORNEY GENERA, L 1200 DEXTER HORTON BLDG | | | | SEATTLE | WA | 98104 |
| DINGLER, CLENT E | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| DINGLER, TERRY L | 117 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| DINGMAN MIKE | APT 54 | 522 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4080 |
| DINGMAN, CODY L | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, DAVID | 7089 BONNIE DR APT 17 | | | | WESTLAND | MI | 48185-2850 |
| DINGMAN, DOUGLAS R | 2051 EASTCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-8774 |
| DINGMAN, JACQULINE MARIE | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, LOREN WILLIAM | 2545 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| DINGMAN, MARK T | 1415 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-4309 |
| DINGMAN, MICHAEL R | 522 YORKSHIRE DR APT 54 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| DINGMAN, RODNEY ALLAN | PO BOX 48 | | | | TALKING ROCK | GA | 30175-0048 |
| DINGMAN, SANDRA KAY | 756 THOMAS J DRIVE | | | | FLINT | MI | 48506-5242 |
| DINGUS MULLINS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| DINGUS, CAROL A | 9401 ROSS RD | | | | MANSFIELD | OH | 44903-8583 |
| DINGUS, JAMES EDWARD | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| DINGUS, JIMMIE LEE | 944 TANNERS LNDG | | | | MONROE | MI | 48161-4589 |
| DINGUS, TAMRA N | 4402 E 100 N | | | | MARION | IN | 46952-6716 |
| DINH HOANG | 1486 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6306 |
| DINH JOHNNIE C T | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH SR., JOHN | 1193 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| DINH, BRIAN | 7333 SHELL FLOWER APT 6 | | | | LANSING | MI | 48917-7627 |
| DINH, HAI T | 5320 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| DINH, HENRY T | 4798 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1966 |
| DINH, JACK KHANH | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| DINH, JOHNNIE CUONG TAN | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH, KEVIN VAN | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| DINH, LUAN V | 7744 BLACK SQUIRREL TRL | | | | HAMILTON | OH | 45011-8560 |
| DINH, NANCY T | 1193 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| DINH, NHUNG T | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |
| DINH, TINH T | 11805 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| DINH, TOAN | 3781 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3654 |
| DINH-PHAN, NGHIA V | 1419 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2970 |
| DINH-VENTURI, MARY C | 3017 HARRAH DR | | | | SPRING HILL | TN | 37174-8285 |
| DINI, GERTRUDE M | 305 FRANCES BLVD | | | | ELYRIA | OH | 44035-4164 |
| DINIA FOX | 6220 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| DINIS MARIA | 5210 CORONADO STREET | | | | CHOWCHILLA | CA | 93610-8404 |
| DINIS, ALFONSO | 11350 BOXFORD PL | | | | ALPHARETTA | GA | 30022-7372 |
| DINISHA BRACKINS | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| DINIUS AUTOMOTIVE SERVICE CENTER | 5002 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINIUS, LARRY SAMSON | 17045 1/2 MILL ST | | | | HUDSON | MI | 49247-8709 |
| DINKEL WILLIAM | DINKEL, WILLIAM | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKEL, ANTHONY P | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| DINKEL, CHARLIE G | 3787 ANVIL DR | | | | TROY | MI | 48083-5914 |
| DINKEL, JACK ALAN | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| DINKEL, JANINE A | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| DINKER ROBERT & BETTY | 4313 MANORWOOD DR | | | | GLEN ARM | MD | 21057-9126 |
| DINKINS, CASSANDRA J | 9665 THOMAS LANE | | | | AVON | IN | 46123-9464 |
| DINKINS, DARRELL G | PO BOX 4505 | | | | AUBURN HILLS | MI | 48057 |
| DINKINS, ERNESTINE | PO BOX 971466 | | | | YPSILANTI | MI | 48197-0825 |
| DINKINS, GINA LOUISE | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| DINKINS, GREGORY | 24505 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| DINKINS, LINDA M | 4460 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| DINKINS, SHERROD ALLEN | 43 S GENESEE AVE | | | | PONTIAC | MI | 48341-1512 |
| DINKINS, STEVEN B | 7715 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| DINKO MIOCIC | 9715 SYLVAN LN | | | | MENTOR | OH | 44060-8107 |
| DINN, BARBARA P | 5609 GROSS DRIVE | | | | WEIDMAN | MI | 48893-9766 |
| DINNAN, ALFRED B | 2222 BLACKTHORN DR | | | | BURTON | MI | 48509-1204 |
| DINNAN, DAVID EDWARD | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DINNAN, PHILLIP CLARE | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| DINNAN, TINA M | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DINNEEN ROBERT III | 1050 NW 121ST TER | | | | CORAL SPRINGS | FL | 33071-5008 |
| DINNELL, DAVID H | 37659 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2417 |
| DINNERBELL GARAGE | 113 DINNERBELL RD | | | | BUTLER | PA | 16002-0473 |
| DINNIGAN AMANDA | BRIGHT BAY GMC TRUCK INC | 225 BROADHOLLOW RD STE 105E | | | MELVILLE | NY | 11747-4820 |
| DINNIGAN AMANDA | DINNIGAN, AMANDA | 40 FULTON STREET | | | NEW YORK | NY | 10038 |
| DINNIGAN AMANDA | DINNIGAN, ROBERT | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038-5075 |
| DINNIGAN, AMANDA | 4 HOWELL DR | | | | SMITHTOWN | NY | 11787-2212 |
| DINNING, COLLEEN KAY | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| DINNINGER JR, ROGER A | 212 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| DINNINGER SR., ROGER A | PO BOX 1951 | | | | SAGINAW | MI | 48605-1951 |
| DINNINGER, CRAIG A | 7660 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| DINO AMATO | 41 PATRICK ST | | | | CARTERET | NJ | 07008-1864 |
| DINO BERNACCHI | 3420 TOTHILL DR | | | | TROY | MI | 48084-1247 |
| DINO CAMPOLITO | 4545 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| DINO CECCATO | 6716A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| DINO FALSETTI | 3161 NORTHAMPTON CT | | | | DEARBORN | MI | 48124-4131 |
| DINO FIORAVANTI | 49 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| DINO J SIMONE | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| DINO MASELLA | 3209 YELLOWSTONE CT | | | | LAKE ORION | MI | 48360-1044 |
| DINO MOCERI | 20381 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1877 |
| DINO MORENO | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| DINO PUBLISHING | DOUGLAS LEIK | 350 W HUBBARD ST STE 400 | | | CHICAGO | IL | 60654-6900 |
| DINO SILVESTRI | 3731 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| DINO SIMONE | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| DINO TESTOLIN | 2432 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55405-2340 |
| DINO VOLPE | 1970 S CLINTON ST | | | | DEFIANCE | OH | 43512-3221 |
| DINORAH CASTILLO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINORAH SUAZO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINOSAW INC | 340 POWER AVE | | | | HUDSON | NY | 12534-2447 |
| DINOVAN VIRGINIA | 8324 HUASNA ROAD | | | | ARROYO GRANDE | CA | 93420 |
| DINSE KNAPP & MCANDREW PC | 209 BATTERY ST 2ND FL | | | | BURLINGTON | VT | 05401 |
| DINSE, TERRY A | 373 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DINSMOORE, JEFFREY T | 4663 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| DINSMORE & SHOHL LLP | HAGAN & SCHAEFF LLP | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202 |
| DINSMORE & SHOHL LLP | 255 E 5TH ST | | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINSMORE & SHOHL LLP | TURFWAY OFFICE PARK STE 430 | | | | FLORENCE | KY | 41042 |
| DINSMORE JR, CHESTER T | 4058 BRADLEYVILLE RD | | | | AKRON | MI | 48701-9755 |
| DINSMORE, JOHN E | 2628 QUAIL RDG | | | | IRVING | TX | 75060-5542 |
| DINSMORE, JOSHUA | 4243 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| DINSMORE, NICHOLAS J | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| DINSMORE, NICK ROBERT | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |
| DINSMORE, OLIVER KENDALL | 27 PIASTA RD | | | | DUDLEY | MA | 01571-5756 |
| DINSMORE, RANDY A | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DINUBA AUTO CENTER INC | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER INC. | EDWARD DENA | 1500 W EL MONTE WAY | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER, INC. | EDWARD M DENA | 1500 W EL MONTE WAY | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER, INC. | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CLINIC | 252 N L ST | | | | DINUBA | CA | 93618-2106 |
| DINUNNO ANGELA | DINUNNO, ANGELA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DINVERNO, PATRICIA ELEANOR | 15908 HOWARD DR | | | | MACOMB | MI | 48042-5720 |
| DINWIDDIE COUNTY TREASURER | PO BOX 178 | | | | DINWIDDIE | VA | 23841-0178 |
| DINWIDDIE, BRENDA A | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DINWIDDIE, DARRYL L | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DINWIDDIE, JERRY W | 4808 DEER CRK | | | | YUKON | OK | 73099-3150 |
| DINWIDDIE, KEVIN | 6034 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6854 |
| DINWIDDIE, MIKE | 3598 W CENTER MOUNTAIN WAY | | | | TUCSON | AZ | 85746-7505 |
| DINWIDDIE-GRAY, SONJA | 23603 SUTTON DR APT 1225 | | | | SOUTHFIELD | MI | 48033-3351 |
| DINZLE BROWN | 4375 UNION ROAD | | | | FRANKLIN | OH | 45005-5211 |
| DIO SMITH | 8412 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DIOANNYS FIGUEROA DE ORTE | 6500 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| DIOCELIO SANTOS | 17960 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3247 |
| DIODOSIO MOTOR COMPANY | 1200 N SANTA FE AVE | | | | PUEBLO | CO | 81003-2842 |
| DIODOSIO MOTOR COMPANY | WARREN DIODOSIO | 1200 N SANTA FE AVE | | | PUEBLO | CO | 81003-2842 |
| DIOMEDES, DANIEL MARK | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DIOMEDES, MELISSA L | 2286 ANTHONY STEVEN COURT | | | | WARRENTON | MO | 63383-4499 |
| DIOMEDES, NICKOLAS J | APT 23 | 716 WEST MULBERRY STREET | | | DENTON | TX | 76201-5992 |
| DION A. WILHELM | TOD DTD 03-29-05 | 34 MAKALANI PL | | | MAKAWAO | HI | 96768-8910 |
| DION BRADLEY | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| DION CAZA | 1971 HUTCHINS DR | | | | ROCHESTER HLS | MI | 48309-2977 |
| DION DAVIS | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DION ELMORE | 1871 GRETON DR | | | | MONROE | MI | 48162-9514 |
| DION FRIERSON | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| DION HOGAN | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| DION JOHNSON | 705 WYSS RIDGE DR | | | | FORT WAYNE | IN | 46819-2265 |
| DION PEPA | 2070 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440-2491 |
| DION SHIELDS | 17103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9218 |
| DION SMITH | 41156 CANTON CT | | | | CANTON | MI | 48188-1466 |
| DION, JOSEPH G | 4820 FOX CRK E APT 129 | | | | CLARKSTON | MI | 48346-4947 |
| DION, LEO P | 1214 LEXA LN | | | | FLINT | MI | 48507-0503 |
| DION, PATRICIA | 2717 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DION, PATRICK D | 718 N HAYFORD AVE | | | | LANSING | MI | 48912-4320 |
| DION, RICHARD SHAWN | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DION, ROBERT | 1911 INDUSTRIAL DR | | | | LIBERTY | MO | 64068-1329 |
| DION, STEPHEN | 2717 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DION, THOMAS M | 2915 SIMPSON DR | | | | ROCHESTER HLS | MI | 48309-4320 |
| DION,RICHARD SHAWN | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DIONE L. DANIS | CGM IRA CUSTODIAN | 1530 PALISADE AVE APT 12J | | | FORT LEE | NJ | 07024-5422 |
| DIONEX CORP | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 |
| DIONEX CORPORATION | 501 MERCURY DRIVE DEPT 7010 | | | | SUNNYVALE | CA | 94085 |
| DIONICIA IZAGUIRRE | 2227 S 15TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1005 |
| DIONICIO GARCIA | 3161 SILVER LANE | | | | LOS ANGELES | CA | 90039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIONICIO SANCHEZ | 5900 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DIONICIO VILLA | 203 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| DIONISE METEA | 26554 ANN ARBOR TRL UNIT 3 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |
| DIONISIA BROWN | 7354 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| DIONISIO SANCHEZ | 9116 MOREHART AVE | | | | ARLETA | CA | 91331-4319 |
| DIONISIO SUREN | 1413 W 94TH ST | | | | LOS ANGELES | CA | 90047-3911 |
| DIONISIO, ALBERT N | 6017 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3116 |
| DIONISIO, CONCETTA | 511 EMERSON AVE. | | | | FARRELL | PA | 16121-1831 |
| DIONNA MUSTYBROOK | MARK MUSTYBROOK | 811 27TH ST | | | SACRAMENTO | CA | 95816-4317 |
| DIONNA ROSS | 4204 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| DIONNE BUTLER | 1444 HILLCOT WAY | | | | INDIANAPOLIS | IN | 46231-5222 |
| DIONNE COOPER | 9260 KLIBER DR | | | | WINTER HAVEN | FL | 33884-4825 |
| DIONNE JOHNSON | 1096 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| DIONNE JOHNSON | 1096 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| DIONNE LAWRENCE | 4016 TRAVIS BLVD | | | | MANSFIELD | TX | 76063-3430 |
| DIONNE MC PHAIL | 51 COOLIDGE ST | | | | IRVINGTON | NJ | 07111-1107 |
| DIONNE QUASS | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| DIONNE SAUM | 18603 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DIONNE WERDLOW | 20468 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| DIONNE, RAYMOND | 1581 TIMBER RIDGE DR | | | | CHOCTAW | OK | 73020-7951 |
| DIONNE, RICHARD A | 5900 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9401 |
| DIONNE, THOMAS M | 5475 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| DIONYSIUS AZZOPARDI | 9485 EDWARD DR | | | | BRIGHTON | MI | 48114-8821 |
| DIOP, MAMADOU | 6251 MUNGER RD | | | | DAYTON | OH | 45459-1147 |
| DIORIO, JOHN ROBERT | 902 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5754 |
| DIOSELINA PIETRANTONI | 197 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3768 |
| DIPAK K SINHA TTEE | FBO DIPAK KUMAR SINHA REV LIV | U/A/D 02-18-2004 | 14708 LAMPLIGHT LANE | | EDMOND | OK | 73013-1592 |
| DIPAK PATEL | 678 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| DIPALMA, ANTHONY | 4299 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3367 |
| DIPAOLA, JOHN J. | 722 S WEST ST | | | | ROYAL OAK | MI | 48067-2539 |
| DIPAOLO ANTHONY | 2320 NICHOLS RD APT D | | | | ARLINGTON HEIGHTS | IL | 60004-1161 |
| DIPAOLO, QUIRINO S | 2016 ISABELLE DR. | | | | GIRARD | OH | 44420-1179 |
| DIPASQUALE, BARBARA A | 59485 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| DIPASQUALE, NICHOLAS J | 418 W MADISON AVE | | | | MILTON | WI | 53563-1132 |
| DIPASQUALE, RAYMOND FRANK | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| DIPASQUALE, ROBERT J | 70 KENTON RD | | | | KENMORE | NY | 14217-1710 |
| DIPAULO, THOMAS PATRICK | PO BOX 39 | | | | ROCKLAND | DE | 19732-0039 |
| DIPIETRA CHAD | 4 BIRCHWOOD LN | | | | SAINT ANNE | IL | 60964-5339 |
| DIPIETRO ANTHONY | DIPIETRO, ANTHONY | | | | | | |
| DIPIETRO GEORGE | 7607 WILHELM AVE | | | | ROSEDALE | MD | 21237-1355 |
| DIPIETRO, ANTHONY J | 133 ARGUS ST. UPPER | | | | BUFFALO | NY | 14207 |
| DIPIETRO, LEWIS J | 46 MORIN CIR | | | | WEST HENRIETTA | NY | 14586-9455 |
| DIPIETRO, SHANNON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIPILATO DANIEL | 239 JOTHAM AVENUE | | | | AUBURN HILLS | MI | 48326-3042 |
| DIPILATO, DANIEL D | 239 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| DIPILLO, DAMIEN J | 9132 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8653 |
| DIPIRRO MICHAEL | DIPIRRO, MICHAEL | 4400 KELLER AVE STE 200 | | | OAKLAND | CA | 94605-4229 |
| DIPKA, GEORGE WALTER | 2224 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DIPL.-ING. W.E. BEIER | DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT | | D-52538 GANGELT, GERMANY  D-52538 GERMANY | | | |
| DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT, GE | | | GANGELT, GERMANY  52538 GERMANY | | | |
| DIPLOMAT PHARMACY | G3320 BEECHER RD | | | | FLINT | MI | 48532-3614 |
| DIPLOMATT INC | 5-3-20-505 TORANOMON | MINATO KU | | TOKYO 105-0001 JAPAN | | | |
| DIPMAN AUTO SERVICE | 1062 W SANTA FE ST | | | | OLATHE | KS | 66061-3173 |
| DIPPEL & MCARTHUR LLP | 5956 SHERRY LN STE 810 | | | | DALLAS | TX | 75225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIPPEL JAMES | 700 GARVORD ST | | | | LEBANON | OR | 97355-3801 |
| DIPPEL, PAMELA | 1541 MILLECOQUINS COURT | | | | ROCHESTER | MI | 48307-6032 |
| DIPPEL, PAMELA A | 1541 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| DIPPEL, WILLIAM | | | | | | | |
| DIPPLE, COLTON | 1201 PRAIRIE WIND BLVD | | | | STEPHENVILLE | TX | 76401-5908 |
| DIPPLE, DAVID J | PO BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPOLITO, RAYMOND P | 11249 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| DIPUCCHIO, KELLY ANN | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| DIPUCCIO, PAUL M | 2330 SATINWOOD DR | | | | MANSFIELD | OH | 44903-9636 |
| DIPZINSKI, ALLEN K | 12364 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| DIPZINSKI, DAVID N | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-7259 |
| DIPZINSKI, DOUGLAS CRAIG | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DIPZINSKI, LORI RENEE | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| DIPZINSKI, SANDRA KAY | 216 W FLINT ST | | | | LAKE ORION | MI | 48362-3034 |
| DIR OF REV MISSOURI WITH TAX | | | | | | | |
| DIR WORKERS COMPENSATION FUND | DEPT OF INDUSTRIAL RELATIONS | FINANCE DIVIDE RM 228 | 649 MONROE ST | | MONTGOMERY | AL | 36131-0001 |
| DIRCEU PASSOS | 3657 DARSTON ST | | | | PALM HARBOR | FL | 34685-1183 |
| DIRCK, JEANETTE | 604 SW 23RD ST | | | | MOORE | OK | 73160-5513 |
| DIRCT SHIPPERS ASSO INC | 560 60TH ST | | | | WEST NEW YORK | NJ | 07093-1329 |
| DIRECT AUTOMOTIVE | 3200 E TRENT AVE STE 4 | | | | SPOKANE | WA | 99202-4456 |
| DIRECT AUTOMOTIVE GROUP, LLC | RICHARD ABI-NADER | 547 WINSTON RD | | | JONESVILLE | NC | 28642-2217 |
| DIRECT AUTOMOTIVE GROUP, LLC | 547 WINSTON RD | | | | JONESVILLE | NC | 28642-2217 |
| DIRECT CARTAGE CO INC | 4445 ALPHA RD STE 104 | | | | DALLAS | TX | 75244 |
| DIRECT CONNECT SYSTEMS | 8246 GOLDIE ST | | | | COMMERCE TOWNSHIP | MI | 48390-4108 |
| DIRECT CONTAINER LINE | 857 E 230TH ST | | | | CARSON | CA | 90745-5003 |
| DIRECT DRIVE COURIER/EXPEDITE INC | 157 CHESTNUT STREET | | | ST THOMAS CANADA ON N5R 2B3 CANADA | | | |
| DIRECT DRIVE EXPRESS | 11041 W MITCHELL ST | | | | MILWAUKEE | WI | 53214-3805 |
| DIRECT EXPEDITERS INC | 503 NIFONG 211 | | | | COLUMBIA | MO | 65201 |
| DIRECT EXPEDITING INC | 1087A JANET WAY | | | | LEBANON | OH | 45036 |
| DIRECT EXPRESS INC | PO BOX 21664 | | | | ROANOKE | VA | 24018-0168 |
| DIRECT FREIGHT SYSTEMS INC | PO BOX 371186 | | | | EL PASO | TX | 79937-1186 |
| DIRECT HIT MARKETING | 6977 E FOWLER AVE | | | | TAMPA | FL | 33617-1714 |
| DIRECT INTEGRATED TRANSPORT | JIM PARKER | 25 ROTHWELL ROAD | | WINNIPEG MB R3B 0G4 CANADA | | | |
| DIRECT LOGISTICS | 901 S ROHLWING RD STE C | | | | ADDISON | IL | 60101-4217 |
| DIRECT MARKETING ASSOC INC | GENERAL POST OFFICE | PO BOX 29814 | | | NEW YORK | NY | 10087-9814 |
| DIRECT MARKETING ASSOCIATION I | 1120 AVE OF THE AMERICAS 13 & | | | | NEW YORK | NY | 10036 |
| DIRECT PROPANE INC. | 1128 MARTIN GROVE RD | | | ETOBICOKE ON M9W 4W1 CANADA | | | |
| DIRECT RELIEF INTERNATIONAL | 27 S LA PATERA LN | | | | SANTA BARBARA | CA | 93117-3214 |
| DIRECT REPORT CORP | 12 CLOCKTOWER PL | | | | MAYNARD | MA | 01754 |
| DIRECT SALES/DAYTON | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5816 |
| DIRECT SERVICE TRANSPORT INC | 1100 CONCORD ST N | | | | SOUTH ST PAUL | MN | 55075-1124 |
| DIRECT SOURCING SOLUTION INC | 9300 SHELBYVILLE RD STE 300 | | | | LOUISVILLE | KY | 40222-5162 |
| DIRECT SOURCING SOLUTIONS INC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 |
| DIRECT SOURCING SOLUTIONS INC | 26261 EVERGREEN RD STE 250 | | | | SOUTHFIELD | MI | 48076-7518 |
| DIRECT TIRE | 126 GALEN ST | | | | WATERTOWN | MA | 02472-4509 |
| DIRECT TOOLING GROUP INC | 1143 ELECTRIC AVENUE | | | | WAYLAND | MI | 49348 |
| DIRECT TRANSIT INC | PO BOX 10313 | | | | DES MOINES | IA | 50331-0001 |
| DIRECT TRANSPORTATION | 6452 WHITE TAIL DR | | | | OOLTEWAH | TN | 37363-5815 |
| DIRECT TV | ADVANCED SATELLITE COMM INC | 9282 GENERAL DR STE 110 | | | PLYMOUTH | MI | 48170-4607 |
| DIRECT TV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | . | ZZ | . |
| DIRECTED ELEC/VISTA | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELEC/VISTA | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS INC | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIRECTED ELECTRONICS, INC. | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS, INC. | ONE VIPER WAY, VISTA | | | | VISTA | CA | 92083 |
| DIRECTED PERCEPTION | 890 COWAN RD STE C | | | | BURLINGAME | CA | 94010-1208 |
| DIRECTIONAL REGULATED SYSTEMS | 8491 RONDA DR | | | | CANTON | MI | 48187-2001 |
| DIRECTIONS RESEARCH INC | PO BOX 713885 | | | | COLUMBUS | OH | 43271-3885 |
| DIRECTOR IIT KANPUR THE | R BALASUBRAMANIAM INDIAN | INSTITUTE OF TECHNOLOGY MAT LS | & METALLURGICAL ENG 208 016 | KANPUR INDIA INDIA | | | |
| DIRECTOR OF REVENUE | PO BOX 1366 | SECRETARY OF STATE | | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR OF REVENUE | MISSOURI SECRETARY OF STATE | STATE CAPITOL ROOM 208 | 600 W MAIN | | JEFFERSON CITY | MO | 65101 |
| DIRECTOR'S LIFE ASSURANCE | P O BOX 20428 | | | | OKLAHOMA CITY | OK | 73156-0428 |
| DIRECTOR'S LIFE ASSURANCE | P O BOX 20428 | | | | OKLAHOMA CITY | OK | 73156-0428 |
| DIRECTORS CHARITABLE FUND INC | 5850 FORTUNE CIR W | ATTN GARY SORRELL | | | INDIANAPOLIS | IN | 46241-5503 |
| DIRECTORS ROW | C O PARK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 |
| DIRECTORSHIP SEARCH GROUP | 8 SOUND SHORE DRIVE | | | | GREENWICH | CT | 06830 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTV & HOME SERVICE PROVIDERS OF DIRECTV | BRANDON MORRIS | 6501 E. BELLVIEW AVE | | | ENGLEWOOD | CO | |
| DIRECTV GROUP INC, THE | 2250 E IMPERIAL HWY | PO BOX 956 | | | EL SEGUNDO | CA | 90245 |
| DIRENZO, BRIAN R | 102 E ADAMS ST | | | | MC DONALD | OH | 44437-1753 |
| DIRENZO, DOMINIC M | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DIRENZO, ROBERT CARL | 285 NORTH LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050-1210 |
| DIRENZO, TRACEY E | 6586 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| DIREZZE, ORAZIO A | 11254 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| DIRIA COLLINS | 608 WELCH BLVD | | | | FLINT | MI | 48503-5143 |
| DIRITO BROTHERS WALNUT CREEK | 1840 N MAIN ST | | | | WALNUT CREEK | CA | 94596-4129 |
| DIRITO BROTHERS WALNUT CREEK SAAB | 2031 N BROADWAY | | | | WALNUT CREEK | CA | 94596-3709 |
| DIRITO BROTHERS WALNUT CREEK SAAB | DIRITO, DONALD | 2031 N BROADWAY | | | WALNUT CREEK | CA | 94596-3709 |
| DIRITO BROTHERS WALNUT CREEK SAAB | 2031 N BROADWAY | | | | WALNUT CREEK | CA | 94596-3709 |
| DIRK A LYNN AND | HILA M LYNN, TRUSTEES | LYNN FAMILY REV TRUST | DTD 02-09-2004 | 7048 CARROLL LANE | ANDERSON | CA | 96007-8904 |
| DIRK DILLENBECK | 10645 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8161 |
| DIRK H KOLK | BEVERLY A KOLK AND | ROGER A KOLK JTWROS | 327 E OAK ST | | FREMONT | MI | 49412-1651 |
| DIRK H MANNING AND DEBORAH | MOORE MANNING TRUSTEES OF THE | D AND D MANNING REVOCABLE | TRUST DATED 2/3/1993 | 1987 GRANDVIEW DRIVE | JASPER | IN | 47546-8182 |
| DIRK LADUC | 989 BLACKWELL WAY | | | | GALT | CA | 95632-3441 |
| DIRK MAYS | 3280 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2549 |
| DIRK MC QUITTY | 431 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6004 |
| DIRK OVERDICK-ROTH | 4781 TURTLEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-5402 |
| DIRK RYKEN | 1511 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1646 |
| DIRK STALEY | 5923 PETERSON RD | | | | COLEMAN | MI | 48618-9401 |
| DIRK SUTTON | 713 WENSTONE CROSSING WAY | | | | WENTZVILLE | MO | 63385-3196 |
| DIRK TAYLOR | PO BOX 122477 | | | | ARLINGTON | TX | 76012-8477 |
| DIRK WALTZ BUICK-JEEP, INC. | DIRK WALTZ | 718 E BUTTLES ST | | | MIDLAND | MI | 48640-5282 |
| DIRK WALTZ BUICK-JEEP, INC. | 718 E BUTTLES ST | | | | MIDLAND | MI | 48640-5282 |
| DIRK WEIRAUCH | 3821 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| DIRK, WILLIAM | 3621 ORTHELLO WAY | | | | SANTA CLARA | CA | 95051 |
| DIRKES ELECTRIC INC PSP | GERALD C DIRKES JR & | MARGARET G DIRKES TTEES | 3003 N MILL RD | | VINELAND | NJ | 08360-1523 |
| DIRKES' INC. | ROBERT DIRKES | 302 MAIN AVE S | | | CHOTEAU | MT | 59422 |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | 59422 |
| DIRKS LAWRENCE H | APT 4 | 433 PRINCE GEORGE STREET | | | WILLIAMSBURG | VA | 23185-3645 |
| DIRKS MOTOR COMPANY | RICHARD DIRKS | 100 HIGHWAY 12 | | | AKRON | IA | 51001-7721 |
| DIRKS MOTOR COMPANY | 100 HIGHWAY 12 | | | | AKRON | IA | 51001-7721 |
| DIRKS, CHARLES J | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DIRKSEN SCREW PRODUCTS CO | 14490 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2916 |
| DIROSA, JAMES RUSSELL | 10222 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9725 |
| DIRUBBA, JOHN | | | | | | | |
| DIRUBBA, NANCY A | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| DIRUBBA, VINCENZO | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIRUSSO LAWRENCE & MADELINE | 141 SOUTHVIEW RD | | | | CANFIELD | OH | 44406-1161 |
| DIRUSSO LAWRENCE JR | 15172 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8745 |
| DIRUZZA, NICOLA G | 12411 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| DIS (DEALER INFORMATION SYSTEMS) LIMITED | 7170 WEST CREDIT AVE | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS (DEALER INFORMATION SYSTEMS) LIMITED | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS (DEALER INFORMATION SYSTEMS) LTD. | 7170 WEST CREDIT AVE | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED | 7170 WEST CREDIT AVE UNIT 3 | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED (DEALER INFORMATION SYSTEMS) | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DISA GOFF INC | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 |
| DISA INDUSTRIES INC | 80 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8802 |
| DISA INDUSTRIES INC | 407 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| DISA TECHNOLOGIES INC | 80 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8802 |
| DISABATINO ADRIENNE | 1314 GOLDENEYE DR | | | | NEW CASTLE | DE | 19720-8926 |
| DISABATINO, CARMELLA | 34 CREEKVIEW DRIVE | | | | ROCHESTER | NY | 14624-5205 |
| DISABATINO, DAVID MICHAEL | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DISABATINO, THOMAS C | 1904 LAUREL OAK CT | | | | ARLINGTON | TX | 76001-8461 |
| DISABATO, LUCAS L | 106 N TERRACE ST | | | | DELAVAN | WI | 53115-1020 |
| DISABILITY & IMPAIRMENT EVALUATIONS INC | 5370 SOM CENTER RD | | | | WILLOUGHBY | OH | 44094-6636 |
| DISABILITY MANAGEMENT EMPLOYERCOALITION | 5173 WARING ROAD STE 134 | | | | SAN DIEGO | CA | 92120 |
| DISABILITY MGMT ASSO | 11111 NALL AVE STE 222 | | | | LEAWOOD | KS | 66211-1625 |
| DISABILITY RESOURCE CENTER | ATTN PATHWAYS TO THE FUTURE | 409 PROGRESS ST | | | FREDERICKSBURG | VA | 22401-3337 |
| DISABLED AMERICAN VETERANS | 3725 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-1712 |
| DISABLED CHILDREN OF MONROE COUNTY | 2000 W JEFFERSON RD | WEGMANS LPGA | | | PITTSFORD | NY | 14534-1035 |
| DISABOOM INC. | AARON MARTIN | 7730 E BELLEVIEW AVE STE A306 | | | GREENWOOD VILLAGE | CO | 80111-2619 |
| DISALLE, ANTHONY J | 5170 SPRINGDALE CT | | | | CLARKSTON | MI | 48348-5039 |
| DISALVATORE, ENZO E | 6889 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1726 |
| DISALVO, CHARLES THOMAS | 32702 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8245 |
| DISALVO, KEVIN A | 35510 FERNWOOD STREET | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, MARIE A | 38 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| DISALVO, MARIO ANTHONY | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, PAULA M | 1350 KEY WEST DR | | | | TROY | MI | 48083-1012 |
| DISALVO, SCOTT G | 1990 KNOLSON ST | | | | WESTLAND | MI | 48185-8806 |
| DISBROW SANDRA | 710 SARA DR | | | | MESQUITE | TX | 75149-3249 |
| DISCH CHEVROLET | 57 WARD AVE | | | | MOOSUP | CT | 06354-1522 |
| DISCH MOTOR GROUP, INC. | PETER DISCH | 57 WARD AVE | | | MOOSUP | CT | 06354-1522 |
| DISCH RUTH | 611 2ND ST N APT 1 | | | | SAINT PETERSBURG | FL | 33701-2536 |
| DISCH, DANIEL M | 618 LARRYMORE DR | | | | MANCHESTER | TN | 37355-2134 |
| DISCH, PHILLIP M | 2566 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1708 |
| DISCHER, CHERYL A | 48175 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3310 |
| DISCHER, JOHN A | 954 MATHESON STREET | | | | JANESVILLE | WI | 53545-1069 |
| DISCHERT, DEBORAH S | 145 SACKETT DR | | | | FLORISSANT | MO | 63033-3112 |
| DISCHNER, MITCHELL J | 10043 N 300 E | | | | ROANOKE | IN | 46783-9488 |
| DISCHNER, RUTH A | 390 TARA DR | | | | PITTSBURGH | PA | 15236-4319 |
| DISCMAKERS | 7905 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1402 |
| DISCO TIRE LTD. | 95 DISCO ST. | | | SYDNEY NS B1P 5V7 CANADA | | | |
| DISCOM ELEDTRONISCHE SYSTEME U | NEUSTADT 10-12 | | | GOETTINGEN NS 37073 GERMANY | | | |
| DISCOM INDUSTRIELLE MESS-UND | PRUFTECHNIK | AKUSTISCHE QUALITATSANALYSE | NEUSTADT 12 | D-37073 GERMANY | | | |
| DISCOUNT AUTO REPAIR CENTRE | 450 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 8E8 CANADA | | | |
| DISCOUNT CAR & TRUCK RENTALS | 8420 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260-2595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISCOUNT CAR & TRUCK RENTALS | 720 ARROW RD | | | NORTH YORK ON M9M 2M1 CANADA | | | |
| DISCOUNT LOCATION D AUTOS ET CAMANIONS | 9500 BOUL HENRI-BOURASSA OUEST | | | SAINT LAURENT CANADA PQ H4S 1N8 CANADA | | | |
| DISCOUNT MUFFLER | 6011 MCLEOD DR | | | | LAS VEGAS | NV | 89120-3454 |
| DISCOUNT TIRE & AUTO SERVICE | 13710 SW 8TH ST STE D | | | | MIAMI | FL | 33184-3097 |
| DISCOUNT WHEEL & TIRE | 1231 W LOOP 281 | | | | LONGVIEW | TX | 75604-2924 |
| DISCOVER CARD SERVICES, INC | ACCT OF SHERI LEE ENGLEBRINK | | | | | | |
| DISCOVER MEDIAWORKS | MR. MARK ROSE | 5236 HIGHWAY 70 WEST, EAGLE RIVER | | | EAGLE RIVER | WI | 54521 |
| DISCOVER MEDIAWORKS INC | 5236 STATE HIGHWAY 70 W | | | | EAGLE RIVER | WI | 54521-9341 |
| DISCOVER TRANSPORT SERVICES INC | 22420 LAW ST | | | | DEARBORN | MI | 48124-1007 |
| DISCOVERY BUICK-GMC TRUCK | 800 E PARK AVE | | | | ANACONDA | MT | 59711-2563 |
| DISCOVERY COMMUNICATIONS | 850 3RD AVENUE | | | | NEW YORK | NY | 10022 |
| DISCOVERY SERVICES | MIKE MCDONALD | LIND CENTER SUITE A 4980 S 118 | | | OMAHA | NE | |
| DISCOVERY SERVICES | 4980 S 118TH ST | | | | OMAHA | NE | 68137-2200 |
| DISCOVERY SUPPORTS SERVICES LLC | 12850 HIGHWAY 9 N STE 600 | | | | ALPHARETTA | GA | 30004-4248 |
| DISCUA, MANUEL | 206 RIVERWAY COURT APT 20 | | | | BALTIMORE | MD | 21117 |
| DISE, CLAYTON EUGENE | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| DISE, DANNY H | 100 CORD DR | | | | COLUMBIA | TN | 38401-4310 |
| DISE, LARRY WILLIAM | 1590 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| DISE, ROBERT MICHAEL | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DISE, WILLIAM G | 702 MEADE ST | | | | SAGINAW | MI | 48602-1166 |
| DISEXPORT INTERNACIONAL | SS 13 GMDAT | | | GMDAT COSTA RICA | | | |
| DISH NETWORK SERVICE LLC | ABE STEPHENSON | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112-5905 |
| DISH NETWORKS | 138 CITATION CT | | | | BIRMINGHAM | AL | 35209-6307 |
| DISHAW, DAVID A | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DISHER, DAWN R | 408 ROCHELLE ROAD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, WILLIAM J | 408 ROCHELLE ROAD | | | | TOLEDO | OH | 43615-4926 |
| DISHERS SERVICE STATION | 137 WEST ST | | | BRANTFORD ON N3T 3G4 CANADA | | | |
| DISHMAN MICHAEL | 6250 WEST ALEXANDRIA ROAD | | | | MIDDLETOWN | OH | 45042-8905 |
| DISHMAN, BETTY J | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DISHMAN, BILLY R | 16333 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| DISHMAN, DAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DISHMAN, DONNA | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DISHMAN, MICHAEL S | 6250 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8905 |
| DISHMAN, PHILLIP DARRELL | 6120 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| DISHMAN/BOX 2064 | PO BOX 2064 | | | | DECATUR | AL | 35602-2064 |
| DISHMON, ERICA L | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| DISHNER, IRMTRAUD HELENE | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| DISHON, JOHN R | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| DISHUK, SUSAN | 5304 SONNET CT | | | | FAYETTEVILLE | NC | 28303-3119 |
| DISI, CLIFFORD C.N. | 1297 CIRCLE DR APT 314 | | | | PONTIAC | MI | 48340-1553 |
| DISIE L MOORE | VILLAGE GREEN OF WATERFORD 870 VILLAGE GREEN LN. APT.1088 | | | | WATERFORD | MI | 48328 |
| DISIE MOORE | VILLAGE GREEN OF WATERFORD | 870 VILLAGE GREEN LANE | | | WATERFORD | MI | 48328 |
| DISILVIO, JOHN | 1036 N.W. 102ND BLVD | | | | WILDWOOD | FL | 34785 |
| DISINGER, BYRON L | 14622 DERBY RD | | | | SMITHVILLE | MO | 64089-9029 |
| DISKIN, MARK H | 9449 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| DISLER, CAROL K | 730 NO SNOW CIRCLE | | | | AVON PARK | FL | 33825-3825 |
| DISLER, ERIK J. | 10297 CARRIAGE DR | | | | BRIGHTON | MI | 48114-9262 |
| DISLER-BASHFORD, CINDY A | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| DISMAS POIRIER | 12 CENTRE ST | | | | WALTHAM | MA | 02453-6010 |
| DISMORE, GARY L | 1020 NORTHPOINTE DR | | | | FRANKLIN | IN | 46131-8876 |
| DISMUKE, AARON | 1214 STAMFORD RD | | | | YPSILANTI | MI | 48198-3241 |
| DISMUKE, CHARLENE | 1920 GENOA ST | | | | ROCKFORD | IL | 61102-2614 |
| DISMUKE, LAWRENCE RENEE | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| DISMUKE, PEGGY D | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISMUKE, REICO S | 7905 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| DISMUKES, RALPH S | 8649 SPICE WOOD LN | | | | CORDOVA | TN | 38018-1065 |
| DISNEY | 77 W 66TH ST | | | | NEW YORK | NY | 10023-6201 |
| DISNEY DESTINATIONS LLC | DISNEY INSTITUTE | 220 CELEBRATION 3RD FLOOR | | | CELEBRATION | FL | 34787 |
| DISNEY ENTERPRISES, INC | LAWRENCE ALDRIDGE - SENIOR VICE PRESIDENT, CORPORATE ALLIANCES | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY ENTERPRISES, INC. | REGARDING DISNEY/PIXAR CARS FEATURE/MERCHANDISE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY ENTERPRISES, INC. | REGARDING DISNEY/PIXAR CARS FEATURE/MERCHANDISE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY RESORT DESTINATIONS | PO BOX 403411 | | | | ATLANTA | GA | 30384-3411 |
| DISNEY SPORTS ATTRACTIONS INC | ATTN MARIE WEAVER | 3281 SHERBERTH RD | | | KISSIMMEE | FL | 34747-1706 |
| DISNEY WORLDWIDE SERVICES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |
| DISNEY WORLDWIDE SERVICES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |
| DISNEY WORLDWIDE SERVICES, INC | GLENDA GILLISON | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY, DAVID | 40229 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DISNEY, THOMAS EDWARD | 29461 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2623 |
| DISNEY, WILLIAM DOUGLAS | 12203 INKSTER RD | | | | LIVONIA | MI | 48150-2349 |
| DISON, GERRY A | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |
| DISOTELL, HARRY E | 8764 SEBASTIAN ROAD | | | | KEITHVILLE | LA | 71047-7105 |
| DISPATCH DELIVERY LLC | 3600 NW 50TH ST STE J | | | | OKLAHOMA CITY | OK | 73112-5638 |
| DISPENSA MATIC LABEL DISPENSERS | 725 N 23RD ST | | | | SAINT LOUIS | MO | 63103-1533 |
| DISPLAY CAR SERVICES INC | 50150 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2443 |
| DISPLAY SERVICES INC | 821 N RAYNOR ST | | | | EL PASO | TX | 79903-4121 |
| DISPLAY TRANSPORTATION | 1746 ALSTEP DR | | MISSISSAUGA CANADA ON L5S 1W1 CANADA | | | | |
| DISPLAYS TWO GO | 55 BROADCOMMON RD | | | | BRISTOL | RI | 02809-2730 |
| DISPUTE DYNAMICS INC | 21253 HAWTHORNE BLVD STE A | | | | TORRANCE | CA | 90503-5501 |
| DISRUD, JAMES R | 2536 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2079 |
| DISS, CARL A | 8217 MARSH RD | | | | CLAY | MI | 48001-3405 |
| DISSIA RAMEY | 14065 30TH AVE LOT 2 | | | | REMUS | MI | 49340-9538 |
| DISSIE ALEXANDER | 1519 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| DISSMEYER, NICK A | 10712 WAGON TRAIL CT | | | | KANSAS CITY | KS | 66109-4128 |
| DIST ATT BUREAU OF FAM SUPPORT | ACCT OF JEFFREY D ALLEN | PO BOX 160937 | | | SACRAMENTO | CA | 95816-0937 |
| DIST ATTORNEY FAM SUPPORT DIV | ACCT OF ERNESTO ZAMORANO | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 |
| DIST ATTORNEY FAMILY SUPP DIV | ACCT OF ERNESTO ZAMORANO | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 |
| DIST ATTY FAMILY SUP DIV | ACCT OF RONALD REED | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 |
| DIST ATTY FAMILY SUPP DIV | ACCT OF GREGORY T SANDIFER | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 |
| DIST ATTY FAMILY SUPPORT DIV | ACCT OF RONALD REED | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 |
| DIST ATTY-SAN LUIS OBISPO CTY | ACCT OF MARK A EITREIM | PO BOX 841 | | | SAN LUIS OBISPO | CA | 93406-0841 |
| DIST CLERK'S OFF CHILD SUPP DI | FAMILY SUPPORT FOR ACCOUNT OF | RALPH HILL # 08-86-3824 | 974 E HARRISON CAMERON CN | | BROWNSVILLE | TX | 00000 |
| DIST COURT CLERKS OFFICE | ACCT OF NATHANIEL WINTON | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| DIST TRANS CO | 1654 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5109 |
| DISTAD'S AUTO CLINIC | 710 14TH ST NE | | | | WASHINGTON | DC | 20002-5001 |
| DISTAFFEN, ROCCO J | 5 ALBERTA DRIVE | | | | MYRTLE BEACH | SC | 29577-4918 |
| DISTASIO LLC | 26 MACCLESFIELD DR | | | | MEDFORD | NJ | 08055-3505 |
| DISTASIO, HELEN T | 1220 REDCLIFFE ST | | | | WOODRIDGE | IL | 60517-7734 |
| DISTAVIEW CORP | 13330 BISHOP RD | | | | BOWLING GREEN | OH | 43402-9251 |
| DISTAVIEW CORPORATION | 13330 BISHOP RD | | | | BOWLING GREEN | OH | 43402-9251 |
| DISTECH SYSTEMS INC | 1005 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2813 |
| DISTECH SYSTEMS INC | 1005 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2813 |
| DISTEFANO & DIEN R\E CORP | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1503 |
| DISTEFANO, RHONDA | | | | | | | |
| DISTEFANO, TONI MARIE | 132 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| DISTEL TOOL/WARREN | 12800 E 10 MILE RD | | | | WARREN | MI | 48089-2046 |
| DISTEL, STACY A | 8590 COOLEY LAKE RD | | | | COMMERCE TWP | MI | 48382-4721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISTELRATH, EILEEN M | 518 CHURCH ST | | | | CHESANING | MI | 48616-1313 |
| DISTINCTIVE DETAILING BY PROFE | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE DETAILING BY PROFESSIONAL DETAILERS INC | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTLER | 2130 MARSHALL CT | | | | SAGINAW | MI | 48602-3351 |
| DISTR. DE VEHIC. Y MAQ. DEL NORTE SA | 5334 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUIDORA AUTOS CAUTIN S.A.C. | 13720 | | | SANTIAGO CHILE | | | |
| DISTRIBUIDORA TITAN POWER INC | S-66-036-3984 | | | | SAN JUAN | PR | 00921 |
| DISTRIBUIDORES LACHNER & SAENZ S.A. | 10014 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUTION & TRANSPORTATION SERVICE INC | PO BOX 66850 | | | | CHICAGO | IL | 60666-0850 |
| DISTRIBUTION BY AIR INC | 2 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 |
| DISTRIBUTION CENTER ASSOCIATES | C\O HARRY KINDER ASSOCIATES | PO BOX 552 | | | CLEMMONS | NC | 27012-0552 |
| DISTRIBUTION MARCEL DION INC | 1660 BOUL INDUSTRIEL | | | FARNHAM PQ J2N 2X8 CANADA | | | |
| DISTRIBUTION SERVICE TECHNOLOG | 25909 PALA STE 250 | | | | MISSION VIEJO | CA | 92691-7930 |
| DISTRIBUTION SPECIALISTS INC | PO BOX 41483 | | | | PHILADELPHIA | PA | 19101 |
| DISTRIBUTION TRANSPORTATION SERVICES TRUCK DIVISION | 755 PARR RD | | | | WENTZVILLE | MO | 63385-2904 |
| DISTRIBUTORS SOULTIONS LLC | P O BOX 4030 NH 222 | | | | GOLDEN | CO | 80401 |
| DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIOQ | ATTN: GENERAL COUNSEL | 9000 MACHINISTS PL | | UPPER MARLBORO | MD | 20772-2675 |
| DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIOQ | ATTN: GENERAL COUNSEL | 9000 MACHINISTS PL | | UPPER MARLBORO | MD | 20772-2675 |
| DISTRICT ATTNY CHILD SUPPORT | ACCT OF ALLAN BENNETT | PO BOX 3749 | | | VENTURA | CA | 93006-3749 |
| DISTRICT ATTORNEY | SHERRI TIBBE | 110 E MARTIN LUTHER KING DR | | | SAN MARCOS | TX | 78666-5542 |
| DISTRICT ATTORNEY | TULSA COUNTY COURTHOUSE | 500 S DENVER AVE STE 900 | | | TULSA | OK | 74103-3871 |
| DISTRICT ATTORNEY FAM SUP DIV | ACCT OF ROBERT J MC GAUGHEY | PO BOX 1385 | FSD# 83-3384 | | WOODLAND | CA | 95776-1385 |
| DISTRICT ATTORNEY GENERAL | WASHINGTON SQUARE SUITE 500 | 222 2ND AVENUE NORTH | | | NASHVILLE | TN | 37201 |
| DISTRICT ATTORNEY GENERAL | JAMES BRUCE ôJIMMYô DUNN | 125 COURT AVE STE 301E | | | SEVIERVILLE | TN | 37862-3583 |
| DISTRICT ATTRY SAN LUIS | OBISPO CTY ACCOUNT OF | 1120 MILL ST | HJ BOYER CASE#38479 | | SAN LUIS OBISPO | CA | 93408-2855 |
| DISTRICT ATTY FAM SUPP DIV | ACCT OF JAMES M BANNON | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAM SUPP DIV | ACCT OF RONALD H MOTEN | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCOUNT OF HAROLD A FORWITH | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCOUNT OF BRUCE C YOUNG | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCT OF RONALD H MOTEN | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY-FAMILY SUPP DIV | ACCOUNT OF CHARLES A HOLLAND | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 |
| DISTRICT CLERK | ACCT OF CLAUS BORGMAN | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 |
| DISTRICT CLERK GUADALUPE CTY | ATTN COURT COST | 101 E COURT ST STE 308 | | | SEGUIN | TX | 78155-5742 |
| DISTRICT COURT OF MOBILE CNTY | ACCT OF DONNA G MOORE | PO BOX 829 | | | MOBILE | AL | 36601 |
| DISTRICT COURT OF OKLAHOMA | ACCT OF MICHAEL L COLQUITT | | | | | | |
| DISTRICT COURT SEMINOLE COUNTY | ACCT OF CYNTHIA GARCIA | PO BOX 130 | | | WEWOKA | OK | 74884-0130 |
| DISTRICT COURT TRUSTEE | ACCT OF STEPHEN L ROY | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCT OF RICHARD JELINEK | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCOUNT OF CECIL OLDHAM | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCT OF CECIL M OLDHAM | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT-TULSA COUNTY | ACCT OF KATHLEEN FITZPATRICK | | | | | | |
| DISTRICT CRT CLK JOHNSON CNTY | ACCT OF C M OLDHAM 93C3848 | 100 N KANSAS AVE | | | OLATHE | KS | 66061-3278 |
| DISTRICT CRT OF JEFFERSON CTY | 716 RICHARD ARRINGTN JR BLVD N | | | | BIRMINGHAM | AL | 35203 |
| DISTRICT CT CLERK MORGAN CTY | ACT OF D DAY III DV-97-160 | PO BOX 668 | | | DECATUR | AL | 35602-0668 |
| DISTRICT JUSTICE ADMINISTRATION | DISTRICT ATTORNEY | 2 NORTH HIGH ST. SUITE 318, P.O. BOX 2748 | | | WEST CHESTER | PA | 19380 |
| DISTRICT LODGE 60 | 9315 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2532 |
| DISTRICT OF COLUMBIA | CONSUMER/REGULATOR AFFAIRS | PO BOX 93020 | | | WASHINGTON | DC | 20090-9320 |
| DISTRICT OF COLUMBIA | PO BOX 2014 | | | | WASHINGTON | DC | 20013-2014 |
| DISTRICT OF COLUMBIA BAR | PO BOX 96125 | | | | WASHINGTON | DC | 20090-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER | 941 N CAPITOL ST NE | | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | 941 N CAPITOL ST NE | | | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF THE CONTROLLER | 300 INDIANA AVE NW | | | | WASHINGTON | DC | 20001-2108 |
| DISTRICT OF COLUMBIA TREASUREROFFICE OF FINANCE & TREASURY | 810 1ST ST NE STE 401 | | | | WASHINGTON | DC | 20002-8021 |
| DISTRICT OF COLUMBIA WATER & SEWER AUTHORITY | 125 O STREET SE BLDG C | | | | WASHINGTON | DC | 20003 |
| DISTRICT OF COLUMBIA WATER AND SEWER | OZ FULLER | 125 O STREET, SE, BUILDING "C" | | | WASHINGTON | DC | 20003 |
| DISTRICY ATTORNEY'S OFFICE, DAVID SAACKS | PROSECUTORIAL DISTRICT #14 | DURHAM COUNTY JUDICIAL BUILDING, 6TH FLOOR | | | DURHAM | NC | 27701 |
| DISTTECH INC | 14841 SPERRY RD | FMLRY MANFREDI MOTOR TRANSIT | | | NEWBURY | OH | 44065-9538 |
| DITILIO, DAVID | 4009 ARROYO LN | | | | TAMPA | FL | 33624-1803 |
| DITMAN, JASON B | 3230 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9516 |
| DITMARS, DONALD L | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| DITMER, GREGORY K | 3874 ST. RT. 721 | | | | LAURA | OH | 45337-8788 |
| DITMER, JOHN L | 9768 DARKE-MONT. CO. LINE RD | | | | BROOKVILLE | OH | 45309 |
| DITOMASSO, EMILIO | 10 PLEASANT VIEW DR | | | | N PROVIDENCE | RI | 02904-4526 |
| DITONTO,ELIZABETH | 338 HARRIS HILL RD STE 207 | | | | WILLIAMSVILLE | NY | 14221-7470 |
| DITRAPANI, JOSEPH S | 45938 MEADOW LN | | | | MACOMB | MI | 48044-4181 |
| DITRI LOUIS | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| DITRON PRECISION LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | ASHKELON IL 78150 ISRAEL | | | | |
| DITSLER, DAVID W | 9667 E 100 S | | | | MARION | IN | 46953-9695 |
| DITTELBERGER, RONALD RAYMOND | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTEMORE, NICK K | 4785 W 700 S | | | | TRAFALGAR | IN | 46181-9187 |
| DITTENBIR, DANIEL ADAM | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DITTES DENNIS R | DITTES, DENNIS R | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DITTES, TERRENCE R | 17 SHELLFLOWER RD | | | | LEVITTOWN | PA | 19056-1707 |
| DITTMAN, ELIZABETH | | | | | | | |
| DITTMAN, RICHARD P | PO BOX 1448 | | | | HEDGESVILLE | WV | 25427-1448 |
| DITTMAN, SHARON R | 12821 E 59TH TER | | | | KANSAS CITY | MO | 64133-3681 |
| DITTMAR & INDRENUS | POHJOISESPLANADI 25A | | HELSINKI FINLAND 00100 FINLAND | | | | |
| DITTMAR JR, GLEN ALFRED | W5449 BRIARWOOD RD | | | | ELKHORN | WI | 53121-3025 |
| DITTMAR, EDWARD S | 105 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4155 |
| DITTMAR, HANS L | 1692 APPLE DR | | | | TROY | MI | 48098-1956 |
| DITTMAR, ULRICH | 1541 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| DITTMAR'S SERVICE, INC. | 1356 W LOCUST ST | | | | DAVENPORT | IA | 52804-3771 |
| DITTMER, LOUIS M | 4677 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2114 |
| DITTMER, SHARON L | 7009 CHADWICK DR | | | | CANTON | MI | 48187-1633 |
| DITTMER, TIMOTHY W | 2126 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4514 |
| DITTO, JAMES E | 5465 OAK RIDGE DR | | | | WILLOUGHBY HILLS | OH | 44094-3140 |
| DITTON DAVID | 913 CLEARVIEW DRIVE | | | | CHURUBUSCO | IN | 46723-2013 |
| DITTON, DAVID | 29388 DEQUINDRE RD APT 104 | | | | WARREN | MI | 48092-2147 |
| DITTON, RONALD D | 10435 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6922 |
| DITTRICH FURS | ACCT OF WILLIE KING | | | | | | |
| DITTRICH JR, JOSEPH | 18305 INKSTER RD | | | | ROMULUS | MI | 48174-9253 |
| DITTRICH, DOUGLAS J | 2239 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564-5665 |
| DITTUS COMMUNICATIONS INC | 1101 K STREET NW 9TH FLOOR | | | | WASHINGTON | DC | 20005 |
| DITTY AMY | DITTY, AMY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DITULLIO, JOHN | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420-2134 |
| DITZEL, PAUL J | 4046 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1039 |
| DITZENBERGER, ELIZABETH D | 2426 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DITZFELD TRANFER INC | 1313 N MISSOURI AVE | | | | SEDALIA | MO | 65301-2947 |
| DIUGUID, BILLY E | 7187 KEMPA ST | | | | ROMULUS | MI | 48174-2122 |
| DIUGUID, PATRICIA R | 49032 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| DIURBA, BETTY H | 4306 BAZETTA RD. | | | | CORTLAND | OH | 44410-9514 |
| DIURBA, RANDY P | 6601 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| DIV CHILD SUPP BALTIMORE CNTY | ACCT OF WILLIAM K HUFHAM | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| DIV CHILD SUP BALTIMORE CTY | ACCT OF VAUGHN E BRATCHER | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| DIV OF CHILD SUP ENFORCEMENT | ACCT OF GLENN K HOLLADAY | PO BOX 904 | | | NEW CASTLE | DE | 19720-0904 |
| DIV OF CHILD SUP ENFORCEMENT | ACCT OF PAUL J SKIBICKI | PO BOX 904 | FILE# CN92-9732 | | NEW CASTLE | DE | 19720-0904 |
| DIV OF CHILD SUPP ENFORCEMENT | ACCT OF BARRY W WINFREE | PO BOX 904 | | | NEW CASTLE | DE | 19720-0904 |
| DIV OF EMPLOYMENT SECURITY MO | | | | | | | |
| DIV OF PULMONARY MED | PO BOX 858 | MC A410 | | | HERSHEY | PA | 17033-0858 |
| DIV OF TAXATION RHODE ISLAND | | | | | | | |
| DIVAL SAFETY EQUIPMENT INC | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207-3108 |
| DIVASTA, MARIO | 821 BRIARCREEK RD | | | | JACKSONVILLE | FL | 32225-5307 |
| DIVELEY, DAVID H | 366 W BUCKEYE ST | P.O. BOX 183 | | | BERNE | IN | 46711-1002 |
| DIVELY SYPHERD, NELLIE S | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-4788 |
| DIVELY, JONATHAN D | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DIVELY, JULIE A | 316 KIWANIS AVE | | | | HURON | OH | 44839-4839 |
| DIVELY, NORMAN L | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DIVEN GENCY | 3023 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DIVEN, KEITH E | 3749 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| DIVENS JR, DENNIS E | 60 ROLLING FIELD CT | | | | SCOTTSVILLE | KY | 42164-7407 |
| DIVENS, GINA A | 309 S PASTURE LN | | | | MUNCIE | IN | 47304-4123 |
| DIVER CHEVROLET | 2101 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-2441 |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS RD | | RESERVOIR VI 3073 AUSTRALIA | | | | |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS ROAD | RESERVOIR VICTORIA 3073 | AUTRALIA AUSTRALIA | | | | |
| DIVER CONSOLIDATED INDUSTRIES | 45-47 TRAWALLA AVE | | THOMASTOWN VI 3074 AUSTRALIA | | | | |
| DIVER NOMINEES PTY LTD | 96-108 NEWLANDS RD | | RESERVOIR VI 3073 AUSTRALIA | | | | |
| DIVER, AMANDA J | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| DIVERA EARNEST | 1809 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| DIVERSATECH/WINCHEST | 3830 COWAN HWY | | | | WINCHESTER | TN | 37398-2731 |
| DIVERSE MEDIA INC | 9877 DOS CERROS LOOP E | | | | BOERNE | TX | 78006-5101 |
| DIVERSE TRANSPORTATION | 571 SOUTHDOWN ROAD | | MISSISSAUGA CANADA ON L5J 4V1 CANADA | | | | |
| DIVERSEY CORP | DUBOIS USA GROUP | | OAKVILLE CANADA ON L6H 6P1 CANADA | | | | |
| DIVERSIFIED AUTOMOTIVE INC | 100 TERMINAL ST | | | | CHARLESTOWN | MA | 02129-1980 |
| DIVERSIFIED BRANDS | PO BOX 402347 | | | | ATLANTA | GA | 30384-2347 |
| DIVERSIFIED CAPITAL FUNDING | 6600 HIGHLAND RD STE 2 | | | | WATERFORD | MI | 48327-1647 |
| DIVERSIFIED CAPITAL FUNDING LLC | 15461 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3805 |
| DIVERSIFIED CARTAGE SERVICE INC | 5580 OAK GROVE RD | | | | HOWELL | MI | 48855-9297 |
| DIVERSIFIED CASH FLOW INST | 255 S ORANGE AVE STE 600 | | | | ORLANDO | FL | 32801-3428 |
| DIVERSIFIED COLLECTION SERVICE | ACCT OF EVERETT L FEGGANS | PO BOX 45959 | | | SAN FRANCISCO | CA | 22911 |
| DIVERSIFIED COLLECTION SERVICE | ACCT OF KENNETH H HAMM | PO BOX 45959 | | | SAN FRANCISCO | CA | 31372 |
| DIVERSIFIED COLLECTION SERVICE | ACCT OF MARIANNE F THOMAS | PO BOX 45946 | | | SAN FRANCISCO | CA | 32240 |
| DIVERSIFIED CONCRETE CUTTING | 59 CONEY ISLAND DR | | | | SPARKS | NV | 89431-6334 |
| DIVERSIFIED DBA BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| DIVERSIFIED DIEMAKERS INC | 801 2ND ST | PO BOX 278 S DAVISON EXT 5396 | | | MONROE CITY | MO | 63456-1422 |
| DIVERSIFIED FABRICATORS INC | 17640 15 MILE RD | | | | FRASER | MI | 48026-3450 |
| DIVERSIFIED FLEET SERVICES | 31 W 356 DIEHL ROAD | | | | NAPERVILLE | IL | 60563 |
| DIVERSIFIED MACHINE HOWELL INC | DMI-HOWELL INC | PO BOX 221324PO79001 | | | DETROIT | MI | 48279-0455 |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48393-3347 |
| DIVERSIFIED MACHINE INC | 2280 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8515 |
| DIVERSIFIED MACHINE INC | RR 1 STATE RD 54 E | | | | BLOOMFIELD | IN | 47424 |
| DIVERSIFIED MACHINE INC | DON KREILACH | 2280 W. GRAND RIVER | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| DIVERSIFIED MACHINE INC | 2280 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVERSIFIED MACHINE MILWAUKEE | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACHINE MILWAUKEE | EARL WISE | 2039 S. LENOX STREET | | | NEVADA | MO | 64772 |
| DIVERSIFIED MACHINE MILWAUKEE | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACHINE MONTAGUE | DMI MONTAGUE INC | PO BOX 455 | PO BOX 79001 | | DETROIT | MI | 48279-0455 |
| DIVERSIFIED MACHINE MONTAGUE | EARL WISE | 5353 WILCOX ST | | | DETROIT | MI | 48223 |
| DIVERSIFIED MACHINE MONTAGUE | EARL WISE | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE MONTAGUE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE SYSTEMS | 2301 AIRPORT DR | | | | GAINESVILLE | TX | 76240-1762 |
| DIVERSIFIED MACINE MILWAUKEE INC | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MAINTENANCE SVCS I | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705-5507 |
| DIVERSIFIED MECHANICAL SERVICE | 844 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| DIVERSIFIED MECHANICAL SERVICES INC | 844 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| DIVERSIFIED MEDICAL RECORD SERVICES | 132 N EL CAMINO REAL #531 | | | | ENCINITAS | CA | 92024 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTER DR | DRIVE | | | SAINT LOUIS | MO | 63114-5721 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTER DR | | | | SAINT LOUIS | MO | 63114-5721 |
| DIVERSIFIED PL/NIXA | 108-120 W MT VERNON ROAD | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| DIVERSIFIED PLASTICS | PO BOX 398 | | | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PLASTICS CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| DIVERSIFIED POWER APPLICATIONSINC | 379 OAKDALE ROAD | GST ADD 03/13/06 AH | | DOWNSVIEW CANADA ON M3N 1W7 CANADA | | | |
| DIVERSIFIED PRECISION PRODUCTS INC | PO BOX 488 | | | | SPRING ARBOR | MI | 49283-0488 |
| DIVERSIFIED PT SPECI | 193 E JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1935 |
| DIVERSIFIED SYSTEMS INC | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 |
| DIVERSIFIED SYSTEMS INC | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 |
| DIVERSIFIED TECHNICAL SERVICES | 43453 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| DIVERSIFIED TECHNICAL SERVICES | 43453 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| DIVERSIFIED TECHNICAL SYSTEMS | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 |
| DIVERSIFIED TECHNICAL SYSTEMS INC | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 |
| DIVERSIFIED TECHNOLOGY | 476 HIGHLAND COLONY PKWY | PO BOX 748 | | | RIDGELAND | MS | 39157-8727 |
| DIVERSIFIED TRANSPORTATION SERVICES | 1421 W 25TH ST STE 150 | | | | SAN PEDRO | CA | 90732 |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4504 |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4504 |
| DIVERSIFIED/KUTTAWA | 501 LAKESHORE DR | | | | KUTTAWA | KY | 42055-6295 |
| DIVERSIFIED/SYLVN LK | 2187 ORCHARD LAKE RD STE 205 | | | | SYLVAN LAKE | MI | 48320-1779 |
| DIVERSITY BEST PRACTICES | STE 695 | 1825 CONNECTICUT AVE NORTHWEST | | | WASHINGTON | DC | 20009-5741 |
| DIVGI WARNER PVT LTD | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| DIVI, KOTESWARLU | 1274 BRADBURY DR | | | | TROY | MI | 48098-6311 |
| DIVILBISS, JAMES B | 4515 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| DIVINA SMITH | 4497 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1858 |
| DIVINE DESTINY MISSION | 207 OLD ROUTE 119 HWY S | | | | INDIANA | PA | 15701-4705 |
| DIVINE ENTERPRISE | DBA CORPORATE GLASS COMPANY | 5578 TUXEDO RD | | | HYATTSVILLE | MD | 20781-1327 |
| DIVINE MANAGEMENT LLC | PO BOX 54301 | | | | ATLANTA | GA | 30308-0301 |
| DIVINE, JOE D | 300 SUNSET DR | | | | MARSHALL | TX | 75672-7806 |
| DIVINEY JR, MICHAEL A | 39908 CLINTONVIEW ST | | | | HARRISON TWP | MI | 48045-1505 |
| DIVINEY, KEVIN A | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| DIVIRGILIO RAY | DIVIRGILIO, RAY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DIVIRGILIO, ANTHONY | 2112 LYNCH DR | | | | WILMINGTON | DE | 19808-4825 |
| DIVIRGILIO, JEROME M | 767 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-4059 |
| DIVISION CHILD SUPPT ENFORCE | ACCT OF S R STONEMAN | PO BOX 904 | | | NEW CASTLE | DE | 19720-0904 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 |
| DIVISION OF CHILD SUPPORT ENFORCEMENT | PO BOX 570 | | | | RICHMOND | VA | 23218-0570 |
| DIVISION OF CORPORATIONS | CLIFTON BUILDING | 2661 W EXECUTIVE CENTER CIR | | | TALLAHASSEE | FL | 32301-5020 |
| DIVISION OF EMPLOYMENT SECURITY | 421 E DUNKLIN ST | | | | JEFFERSON CITY | MO | 65104-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVISION OF ENVIRONMENT | KANSAS DPT OF HEALTH ENV | 1000 SW JACKSON ST STE 430 | | | TOPEKA | KS | 66612-1367 |
| DIVISION OF FORESTRY | REGION 9 | 2525 S CARSON ST | | | CARSON CITY | NV | 89701-5502 |
| DIVISION OF MOTOR VEHICLES | DEALER LICENSE SECTION | 2900 APALACHEE PKWY MS 65 | NEIL KIRKMAN BLDG ROOM A-312 | | TALLAHASSEE | FL | 32399-0635 |
| DIVISION OF MOTOR VEHICLES | REGION X | 1405 SW 107TH AVE STE 202 | | | MIAMI | FL | 33174 |
| DIVISION OF OIL & PUBLIC SAFETY | PO BOX 628 | COLORADO DEPT OF LABOR & EMPLO | | | DENVER | CO | 80201-0628 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF PROPERTY TAXATION | JOANN GROFF, ADMINISTRATOR | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF REVENUE | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF TAX COLLECTION | FAYETTE CNTY,KY PUBLIC SCHOOLS | | | | | | |
| DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| DIVISION OF TAXATION | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-0001 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS | P.O. BOX 281 | | | TRENTON | NJ | 08695-0001 |
| DIVISION OF WATER RESOURCES | DNREC | 89 KINGS HWY | UPTD 03/21/05 GJ | | DOVER | DE | 19901-7305 |
| DIVISION OF WORKERS COMP | STATE OF KANSAS | 800 SW JACKSON ST STE 600 | | | TOPEKA | KS | 66612-1216 |
| DIVISION OF WORKERS COMPENSATION | ASSESSMENTS UNIT | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4221 |
| DIVITO, SILVIO J | 2414 GROVE ST | | | | RIVER GROVE | IL | 60171-1836 |
| DIVLEY ROBERT | 149 WARWICK CT | | | | WILLIAMSBURG | VA | 23185-5777 |
| DIVNEY TUNG SCHWALBE LLP | 1 N BROADWAY STE 1407 | | | | WHITE PLAINS | NY | 10601-2319 |
| DIVRA ABDIAN | DIVRA, ABDIAS | | | | | | |
| DIVRA, GAEL | 2804 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5914 |
| DIVSPEC | 609 SPRINGFIELD RD | PO BOX 258 | | | KENILWORTH | NJ | 07033-1022 |
| DIVYANG PANDIT | 10946 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6350 |
| DIWAKAR KRISHNAIAH | 3264 WREN LN | | | | ROCHESTER HILLS | MI | 48309-4298 |
| DIWAKAR, RAMACHANDRA | 5528 WYNNWOOD CT | | | | TROY | MI | 48098-2679 |
| DIWAKAR, SAI NGV | 5986 DONALDSON DR | | | | TROY | MI | 48085-3145 |
| DIX EDWIN | 5726 NW 43RD RD | | | | GAINESVILLE | FL | 32606-4378 |
| DIX LILLIAN G | DIX, LILLIAN G | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIX RICHARD K | DBA BLACK&WHITE PACKAGE DELVRY | 3560 PETERSON RD | | | OSSEO | MI | 49266-9633 |
| DIX, BILLIE JO | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| DIX, CHARLIE H | 4775 CLAYTON CROSSING LN | | | | ELLENWOOD | GA | 30294-4311 |
| DIX, DALE A | 45 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| DIX, DENNIS D | 3625 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| DIX, DENNIS R | 17110 YOUNGS LAKE ROAD | | | | BIG RAPIDS | MI | 49307-9004 |
| DIX, EDDY M | 397 HIGHWAY 32 EAST | | | | OCILLA | GA | 31774 |
| DIX, GRANT R | 59228 ALBERT LN | | | | NEW HUDSON | MI | 48165-9640 |
| DIX, LINDA M | W1595 PARK RD | | | | BRODHEAD | WI | 53520-8616 |
| DIX, MATTHEW | 17109 NOLLAR LN | | | | MANCHESTER | MI | 48158-9475 |
| DIX, MICHAEL S | 1570 SUNDALE | | | | DAYTON | OH | 45406-3647 |
| DIX, REGINA D | 246 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3340 |
| DIX, ROBERT E | 11691 BURGOYNE AVE | | | | BRIGHTON | MI | 48114-9009 |
| DIX, RYAN C | 645 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| DIX, TODD A | 4443 W MILES RD | | | | JANESVILLE | WI | 53545-8311 |
| DIX, WAYMON | 422 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1664 |
| DIXIE / MATHESON SERVICE CENTRE | 1401 MATHESON BLVD E | | | MISSISSAUGA ON L4W 3W2 CANADA | | | |
| DIXIE AULT | 402 LETA AVE APT 2 | | | | FLINT | MI | 48507-2788 |
| DIXIE BARBERA | 50 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |
| DIXIE BARKER | PO BOX 93 | | | | EAGLE | MI | 48822-0093 |
| DIXIE BATTIN | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| DIXIE BEAR/COLUMBIA | PO BOX 210 | | | | COLUMBIA | TN | 38402-0210 |
| DIXIE BILYEU | 2437 HILHAM HWY BOX 119 | | | | HILHAM | TN | 38568 |
| DIXIE BINKLEY | 1977 VICTORIA ST | | | | CUYAHOGA FALLS | OH | 44221-4160 |
| DIXIE BISHOP | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| DIXIE BLACKSHEAR | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| DIXIE BLISS | 4353 TODD PL | | | | COLUMBUS | OH | 43207-8741 |
| DIXIE BORTHWICK | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXIE BOWERS | 11690 STEBBINS AVE | | | | SPARTA | MI | 49345-8432 |
| DIXIE BRACKETT | 3849 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4460 |
| DIXIE BRAGA | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| DIXIE BRAZIS | 809 PEPPER LN | | | | O FALLON | MO | 63366-1871 |
| DIXIE BREWER | 288 HOWMAN AVE | | | | HAMILTON | OH | 45011-5620 |
| DIXIE BRUGGEMAN | 117 DOVER ST | | | | DAYTON | OH | 45410-1922 |
| DIXIE BUICK GMC TRUCK, INC./ALAMO RENT-A-CAR | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | ROBERT ADKINS | 14565 S TAMIAMI TRL | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK, INC. | ROBERT ADKINS | 14565 S TAMIAMI TRL | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BURMEISTER | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| DIXIE CARPENTER | 3201 DITMER RD | | | | LAURA | OH | 45337-8747 |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | 32628 |
| DIXIE CHEVROLET, INC. | OSCAR VALDES | 16454 SE HWY 19 | | | CROSS CITY | FL | 32628 |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | |
| DIXIE CHIROPRACTIC | 2669 S DIXIE DR | | | | DAYTON | OH | 45409-1504 |
| DIXIE CLARK | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| DIXIE CLEM | 3240 E 950 S | | | | MARKLEVILLE | IN | 46056-9730 |
| DIXIE COMMERCIAL TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE COPELAND | 1197 NORTHVIEW DR | | | | CARO | MI | 48723-1142 |
| DIXIE COUNTY TAX COLLECTOR | PO BOX 5040 | | | | CROSS CITY | FL | 32628-5040 |
| DIXIE COURTNEY | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE CULLISON | 38955 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2823 |
| DIXIE CURRIE | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 |
| DIXIE CUSTOM TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE CUSTOM WORKS INC | 1185 BEAVER RUIN RD STE C | | | | NORCROSS | GA | 30093-6821 |
| DIXIE D RAITI | RR 1 | | | | TRANSFER | PA | 16154 |
| DIXIE DAVIS | PO BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DIXIE DAVIS | 410 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| DIXIE DENHAM | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| DIXIE DENNIS | 305 LELA LN | | | | BUCKNER | MO | 64016-7702 |
| DIXIE DIESEL  INC | 200 E 16TH ST | | | | COLUMBIA | TN | 38401-4151 |
| DIXIE DISHMAN | 374 LOWER BEAR WALLOW RD | | | | DANTE | VA | 24237-7132 |
| DIXIE DUNGAN | 5718 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| DIXIE E WILSON TTEE | DIXIE E WILSON TRUST | U/D/T 10/4/95 | 306 KENNEDY DRIVE | | SIKESTON | MO | 63801 |
| DIXIE EX | 4641 LOWELL AVE NE | | | | KEIZER | OR | 97303-3842 |
| DIXIE F WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| DIXIE FAULKNER | 435 WARSAW RD | | | | OSCEOLA | MO | 64776-2625 |
| DIXIE FRENCH | 11508 N JENNINGS RD | | | | CLIO | MI | 48420-1589 |
| DIXIE GLASS | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| DIXIE GOLYA | 8120 RICHARD RD | | | | BROADVIEW HEIGHTS | OH | 44147-1243 |
| DIXIE GRAY | 1136 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DIXIE GRAY | 1136 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DIXIE HAILEY | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 |
| DIXIE HENDERSON | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| DIXIE HINTZ | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| DIXIE HOWARD | PO BOX 363 | | | | RUSSIAVILLE | IN | 46979-0363 |
| DIXIE HUDSON | 16927 ORCHARD RIDGE AVE | | | | HAZEL CREST | IL | 60429-1224 |
| DIXIE INDUSTRIAL FINISHING CO | 4925 S ROYAL ATLANTA DR | PO BOX 342 | | | TUCKER | GA | 30084-3006 |
| DIXIE INDUSTRIAL FINISHING CO INC | 4925 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084-3006 |
| DIXIE JACKSON | 1450 NE 157TH AVE | | | | WILLISTON | FL | 32696-8620 |
| DIXIE JACKSON | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| DIXIE KIRKWOOD | 308 EAST 54TH STREET | | | | ANDERSON | IN | 46013-1738 |
| DIXIE KITE | 4220 WILLOW WAY | | | | MORRISTOWN | TN | 37814-1606 |
| DIXIE KUNCE | PO BOX 273 | | | | RICHMOND | KY | 40476-0273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE L COURTNEY | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE L WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| DIXIE LEE NOOK TTEE | FBO DIXIE LEE NOOK REV TRST | U/A/D 04/29/03 | 10 REED COURT | THE SPRINGS | RANCHO MIRAGE | CA | 92270-3712 |
| DIXIE LEGAARD | 5011 N MERRIMAC AVE | | | | KANSAS CITY | MO | 64150-3349 |
| DIXIE LOGISTICS INC | 2183 DUNWIN DR | | | MISSISSAUGA ON L5L 1X2 CANADA | | | |
| DIXIE LOPEZ | 11215 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| DIXIE LUCAS | 2005 HOUT RD | | | | MANSFIELD | OH | 44905-1824 |
| DIXIE LYNCH | 122 DALTON AVE | | | | CARLISLE | OH | 45005-1350 |
| DIXIE LYTLE | 1808 W WESTLEA DR | | | | MARION | IN | 46952-2445 |
| DIXIE MADER | 13751 N 3965 RD | | | | DEWEY | OK | 74029-3552 |
| DIXIE MALLORY | 6112 DAY RD | | | | MANSFIELD | TX | 76063-7218 |
| DIXIE MARSHALL JR | PO BOX 420488 | | | | PONTIAC | MI | 48342-0488 |
| DIXIE MARTIN | 1410 N PHILIPS ST | | | | KOKOMO | IN | 46901-2677 |
| DIXIE MATTAS | 2929 15TH AVE | | | | LINDSBORG | KS | 67456-6010 |
| DIXIE MC ROY | 38 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4102 |
| DIXIE MCDANIEL | 2439 RUGBY RD | | | | DAYTON | OH | 45406-2131 |
| DIXIE MCGUFFEY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| DIXIE MCKIBBEN | 403 RIDGE RD | | | | KOKOMO | IN | 46901-3635 |
| DIXIE MENZEL | 9509 HAIST RD | | | | BAY PORT | MI | 48720-9723 |
| DIXIE MIFSUD | 19933 FENTON ST | | | | DETROIT | MI | 48219-1007 |
| DIXIE MOTORS INC. | 2013 E VICTORY DR | | | | SAVANNAH | GA | 31404-3700 |
| DIXIE PARKER | 5148 W 33RD ST | | | | INDIANAPOLIS | IN | 46224-2320 |
| DIXIE PHILLIPS | 2209 W 8TH ST | | | | MUNCIE | IN | 47302-1629 |
| DIXIE PICKERING | PO BOX 33307 | | | | RIVERSIDE | MO | 64168-3307 |
| DIXIE PURKEY | 711 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4748 |
| DIXIE R JACKSON | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| DIXIE RAITI | PO BOX 147 | | | | TRANSFER | PA | 16154-0147 |
| DIXIE S BLACKSHEAR | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| DIXIE SANDERS | 1843 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| DIXIE SANDERS | 6197 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| DIXIE SCHMITT | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| DIXIE SCOTCH | 1692 SENECA LN | | | | LAS VEGAS | NV | 89169-3175 |
| DIXIE SCOTT | 625 W DRYDEN ST | | | | ODESSA | MO | 64076-1311 |
| DIXIE SHOWEN | E803 MAPLE DR | | | | GENOA | WI | 54632-8831 |
| DIXIE SIMMONS | PO BOX 46 | | | | MILFORD | MI | 48381-0046 |
| DIXIE SLONE | 405 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6156 |
| DIXIE SMALLEY | 12673 DICK RD | | | | LINCOLN | MO | 65338-2256 |
| DIXIE SMITH | 6100 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| DIXIE SMITH | 4014 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| DIXIE STACY | 1574 LUCAS RD | | | | MANSFIELD | OH | 44903-9670 |
| DIXIE STASI | 5204 NW DOWNING ST | | | | BLUE SPRINGS | MO | 64015-2313 |
| DIXIE STEPP | 2477 HWY 645 | | | | LOUISA | KY | 41230 |
| DIXIE STOLL | 350 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| DIXIE THOMPSON | 9420 ROCKLICK RD | | | | HILLSBORO | OH | 45133-9645 |
| DIXIE THROWER | PO BOX 223 | | | | BEARDEN | AR | 71720-0223 |
| DIXIE TIPTON | 1059 MOORE RD | | | | ADRIAN | MI | 49221-1016 |
| DIXIE TRANSPORTATION II | 525 BURTON ST SW | | | | GRAND RAPIDS | MI | 49507-2309 |
| DIXIE ULRICH | 4018 BRUNSWICK AVE | | | | FLINT | MI | 48507-2419 |
| DIXIE UPFITTING, INC. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| DIXIE WEBB | 145 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4949 |
| DIXIE WHITE | 104 AZALEA DR | | | | MOORESVILLE | IN | 46158-2051 |
| DIXIE WILLIAMS | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| DIXIE WILSON | 10 BEVERLY DR | TRAILER CITY | | | WINTER GARDEN | FL | 34787 |
| DIXIE WRIGHT | 1272 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| DIXIE WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| DIXIE YEAGER | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| DIXIT, GOKUL S | APT 3105 | 20 RIVER COURT | | | JERSEY CITY | NJ | 07310-2216 |
| DIXON & DIXON PC | 1620 DODGE ST STE 1800 | | | | OMAHA | NE | 68102-1504 |
| DIXON & RYAN CORP | 4343 NORMANDY CT | | | | ROYAL OAK | MI | 48073 |
| DIXON & RYAN CORP | 4343 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 |
| DIXON ALLEN, TAMMY L'TRESE | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| DIXON AUTO/ROCKFORD | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON AUTOMATIC TOOL INC | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON AUTOMATIC TOOL INC | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON BARBARA | DIXON, BARBARA | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DIXON BRENDA | PO BOX 160457 | | | | NASHVILLE | TN | 37216-0457 |
| DIXON CLIFFORD | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| DIXON COATING INC | 1117 14TH ST | | | | COLUMBUS | IN | 47201-8031 |
| DIXON DAWN | 509 PASSMORE AVENUE | | | | HAMMONTON | NJ | 08037-1207 |
| DIXON ENGINEERING INC | 1104 3RD AVE | | | | LAKE ODESSA | MI | 48849-1159 |
| DIXON ENGINEERING INC | 1104 3RD AVE | | | | LAKE ODESSA | MI | 48849-1159 |
| DIXON ESSIE | JACKSON, HASANI | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| DIXON ESSIE | DIXON, ESSIE | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| DIXON FAMILY DENTISTRY | 23077 GREENFIELD ROAD SUITE 201 | | | | SOUTHFIELD | MI | 48075 |
| DIXON JAMES M | DBA JD SOLUTIONS LLC | 2905 BAYTREE CT | | | ROCHESTER | MI | 48306-2303 |
| DIXON JOHN | 1159 HIGHWAY 44 | | | | TICHNOR | AR | 72166-9626 |
| DIXON JR, DAVID | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DIXON JR, OLIVER W | 4791 LIBERTY CT | | | | STERLING HTS | MI | 48310-1942 |
| DIXON LINDA | 3905 IRIS | | | | SPRINGFIELD | IL | 62707-8568 |
| DIXON NANCY | DIXON, NANCY | 1490 LAFAYETTE STREET SUITE 307 | | | DENVER | CO | 80218 |
| DIXON ROBERT | 6457 JAMES RD | | | | BETTENDORF | IA | 52722-6241 |
| DIXON SCHWABL ADVERTISING | 1595 MOSELEY RD | | | | VICTOR | NY | 14564-9632 |
| DIXON SHARON | 1253 GRAVEL DRIVE | | HANMER CANADA ON P3P 1R3 CANADA | | | | |
| DIXON SR, KEVAN G | 2850 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9280 |
| DIXON SR., LEON D | APT A | 8702 NORTHWEST 82ND TERRACE | | | KANSAS CITY | MO | 64152-4161 |
| DIXON STEPHANIE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| DIXON STEPHANIE | DIXON, STEPHANIE | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| DIXON STEPHANIE L | DIXON, STEPHANIE L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DIXON STEPHANIE M | 3807 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| DIXON WALDO M (504928) | (NO OPPOSING COUNSEL) | | | | | | |
| DIXON, ADLEY J | 4701 SCOTTHILLS DRIVE | | | | INGLEWOOD | OH | 45322-5322 |
| DIXON, ALFONSO | APT 1 | 627 WEST ATHERTON ROAD | | | FLINT | MI | 48507-2482 |
| DIXON, ALFONZA | PO BOX 252662 | | | | W BLOOMFIELD | MI | 48325-2662 |
| DIXON, ALPHONSO | 1333 KING RD | | | | RIVERDALE | GA | 30296-2912 |
| DIXON, AMANDA J | PO BOX 121 | | | | CALVERT | AL | 36513-0121 |
| DIXON, ANDREW R | 1318 E 14 MILE RD | | | | ROYAL OAK | MI | 48073-2065 |
| DIXON, ANGI M | 13084 APPLE TREE LN | | | | DEWITT | MI | 48820-9638 |
| DIXON, ANTHONY V | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| DIXON, ANTHONY W | 4044 FLOYD DR | | | | INDIANAPOLIS | IN | 46221-3422 |
| DIXON, BARBARA A | 1414 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| DIXON, BESSIE L | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| DIXON, BRENDA K | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| DIXON, BRIAN SCOTT | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, BRUCE A | 1128 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| DIXON, BRUCE J | 2730 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| DIXON, CARLA D | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| DIXON, CEOLOR M | 1829 DEWEY STREET | | | | JACKSON | MS | 39209-5618 |
| DIXON, CHARLES | 601 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1651 |
| DIXON, CHARLES E | 44652 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, CHERYL D | 6760 NORTHWEST 125TH COURT | | | | OKLAHOMA CITY | OK | 73142-5194 |
| DIXON, CHRISTOPHER K | 311 POINT OLYMPUS DRIVE | | | | GAINESVILLE | GA | 30506-1619 |
| DIXON, CHRISTOPHER R | 472 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1444 |
| DIXON, CLIFFORD J | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| DIXON, COLLEEN O | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DIXON, CONNIE R | 216 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5517 |
| DIXON, CURTIS LEE | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| DIXON, CYNTHIA A | 3217 E 26TH TER | | | | KANSAS CITY | MO | 64127-4222 |
| DIXON, DANIEL | 604A PINE GROVE RD | | | | LEESVILLE | SC | 29070-8303 |
| DIXON, DANIEL J | 97 LORDAN DR | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DIXON, DANNY | 424 E HIGHLAND AVE | | | | MARION | IN | 46952-2123 |
| DIXON, DAVID | 1613 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042-2148 |
| DIXON, DAVID | 9435 WEST PARKWAY STREET | | | | REDFORD | MI | 48239-1190 |
| DIXON, DAVID W | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIXON, DEAIRE S | G-6217 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DIXON, DELROE J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DIXON, DELTINA D | 8608 CHERRY BARK LANE | | | | FORT WORTH | TX | 76140-3114 |
| DIXON, DEXTER M | 18939 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| DIXON, DONNIE J | 1724 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2165 |
| DIXON, DOROTHY N | 113 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |
| DIXON, DOROTHY R | 79 MARY DAY AVE | | | | PONTIAC | MI | 48341-1732 |
| DIXON, EDDY L | 105 DRESDON WAY | | | | KATHLEEN | GA | 31047-2298 |
| DIXON, EDGAR G | 1706 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9583 |
| DIXON, EDWARD J | 537 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| DIXON, FELECIA LASHAHN | 719 MANER TER SE | | | | SMYRNA | GA | 30080-7344 |
| DIXON, FLORENCE A | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130-9130 |
| DIXON, FREDERICK D | 64 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| DIXON, FREDERICK OTIS | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, GAIL O | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DIXON, GARY B | 877 PANOLA RD | | | | ELLENWOOD | GA | 30294-3033 |
| DIXON, GARY L | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| DIXON, GERALDINE | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| DIXON, GERARD | 101 MONET CIR | | | | WILMINGTON | DE | 19808-1123 |
| DIXON, GILBERT LEE | 2103 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| DIXON, GLORIA D | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 |
| DIXON, GREGORY A | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DIXON, GWENDOLYN | 7174 E 11TH ST | | | | INDIANAPOLIS | IN | 46219-3604 |
| DIXON, JAMES EDWARD | PO BOX 2738 | | | | ANDERSON | IN | 46018-2738 |
| DIXON, JAMES H | 332 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4241 |
| DIXON, JAMES L | 1809 BASLIA LN | | | | SPRING HILL | TN | 37174-6124 |
| DIXON, JAMES M | 1990 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-4859 |
| DIXON, JAMES MICHAEL | 4328 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5470 |
| DIXON, JANICE M | 1978 EVANS LOOP SE | | | | RUTH | MS | 39662-9662 |
| DIXON, JARRETT | | | | | | | |
| DIXON, JASON | 604A PINE GROVE RD | | | | LEESVILLE | SC | 29070-8303 |
| DIXON, JEFFREY C | 308 N CANAL RD | | | | LANSING | MI | 48917-7707 |
| DIXON, JEFFREY R | 13336 TULIP STREET NORTHWEST | | | | ANDOVER | MN | 55304-7401 |
| DIXON, JENNY R | 10456 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-9752 |
| DIXON, JEROME BRIAN | 10258 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234-9821 |
| DIXON, JOANN | 3694 REYNOLDS AVE | | | | KALAMAZOO | MI | 49048-6157 |
| DIXON, JOE FRANK | 5192 GREENCROFT DRIVE | | | | DAYTON | OH | 45426-1921 |
| DIXON, JOHN | 4152 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1733 |
| DIXON, JOHN LEVAIL | 2063 MILL RD APT 2 | | | | FLINT | MI | 48532-2527 |
| DIXON, JOHN NEAL | 6144 DUNCAN ST | | | | TAYLOR | MI | 48180-1120 |
| DIXON, JOHNNIE W | 2655 LINCOLN LN | | | | INDIANAPOLIS | IN | 46228-1136 |
| DIXON, JOHNNY | 17334 BENTLER ST APT 322 | | | | DETROIT | MI | 48219-3993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, JOYCE A | 1623 YATES AVE | | | | BELOIT | WI | 53511-3624 |
| DIXON, JOYCE M | 10211 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2256 |
| DIXON, JR, ROBERT W | 134 SCOTT RD | | | | FITZGERALD | GA | 31750-8476 |
| DIXON, JUSTINE MARIE | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| DIXON, KENNETH | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3913 |
| DIXON, KENNETH | 5912 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1599 |
| DIXON, KENNITH A | 1304 GLENNELLE DR | | | | DAYTON | OH | 45408-2438 |
| DIXON, LANIKA H | 3510 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| DIXON, LEROY | 11739 HEYDEN ST | | | | DETROIT | MI | 48228-5508 |
| DIXON, LESLIE R | 19900 RHAPSODY DR | | | | CLINTON TOWNSHIP | MI | 48036-4418 |
| DIXON, LILY J | 405 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| DIXON, LINDA | 177 STRATFORD DR NW | | | | ATLANTA | GA | 30311-1018 |
| DIXON, LIRON G. | 8010 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4486 |
| DIXON, LISA M. | 374 SABLE | | | | RCHO STA MARG | CA | 92688-5575 |
| DIXON, LISHIE M | 26 ARDSLEY AVE | | | | EWING | NJ | 08638-2806 |
| DIXON, LOUIS E | 235 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3028 |
| DIXON, LYNNETTE WILSON | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, MARILYN E | 428 ROHRER BLVD. | | | | DAYTON | OH | 45404-5404 |
| DIXON, MARK A | 5337 GATESVILLE RD | | | | NINEVEH | IN | 46164-9397 |
| DIXON, MARK J | 5330 N 550 E | | | | CHURUBUSCO | IN | 46723-9727 |
| DIXON, MELVIN | | | | | | | |
| DIXON, MICHAEL E | 7 WILLARD COURT | | | | GRAND LEDGE | MI | 48837-1356 |
| DIXON, MICHAEL J | 230 BLUECREST AVE | | | | DAYTON | OH | 45427-2809 |
| DIXON, MICHELLE J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIXON, MORRIS L | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213-3017 |
| DIXON, NATHLIE M | 6256 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1096 |
| DIXON, OMER P | 3011 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3013 |
| DIXON, OTIS B | 13084 APPLE TREE LANE | | | | DEWITT | MI | 48820-9638 |
| DIXON, PATRICIA J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DIXON, RANDI L | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| DIXON, RANDY TOM | 621 ONANDAGO STREET | | | | YPSILANTI | MI | 48198-6128 |
| DIXON, RAYMOND | | | | | | | |
| DIXON, RICHARD A | APT 274 | 2604 OAKWOOD DRIVE | | | BEDFORD | TX | 76021-5276 |
| DIXON, RICHARD M | 3174 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DIXON, RICHARD R | 5054 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 |
| DIXON, RICKIE D | 5615 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917-2556 |
| DIXON, ROBERT FREDERICK | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| DIXON, ROBERT K | PO BOX 45344 | | | | SAINT LOUIS | MO | 63145-5344 |
| DIXON, ROBERT LEWIS | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| DIXON, ROBIN | 1308 AMHERST CT | | | | MARIETTA | GA | 30068-2103 |
| DIXON, RONALD L | 3952 LONG MEADOW LN | | | | ORION | MI | 48359-1466 |
| DIXON, ROY A | 10979 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9740 |
| DIXON, ROY D. | 5385 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4049 |
| DIXON, SAMUEL L | 900 CENTENNIAL | | | | MIDDLETOWN | OH | 45044-5728 |
| DIXON, SCOTT DOUGLAS | 2037 TUSCOLA STREET | | | | FLINT | MI | 48503-2119 |
| DIXON, SCOTT G | 1506 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1236 |
| DIXON, STARLINE | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DIXON, STEPHEN D | 4212 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5608 |
| DIXON, SYDNEY C | 1672 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1108 |
| DIXON, TANYA H | 995 HICKORY | | | | WASKOM | TX | 75692-9394 |
| DIXON, TERRIS J | APT A | 12139 CHARISMATIC DRIVE | | | NOBLESVILLE | IN | 46060-5524 |
| DIXON, TERRY B | 1115 LAURELHILL CT | | | | ARLINGTON | TX | 76015-3520 |
| DIXON, THOMAS ARTHUR | 201 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DIXON, TIFFANY M. | 407 RIVERSIDE DRIVE | | | | LINDEN | MI | 48451-9090 |
| DIXON, TODD A | 15436 S AIRPORT RD | | | | LANSING | MI | 48906-9160 |
| DIXON, TRESA M | 5385 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, VIOLET F | 122 WILSON AVE. | | | | FAIRBORN | OH | 45324-2830 |
| DIXON, WENDY A | 1918 ARBOR CREEK DR | | | | MONROE | MI | 48162-9528 |
| DIXON, WILLIAM D | 2315 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1103 |
| DIXON, WILLIAM G | 5252 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8672 |
| DIXON, YOLANDA P | 19418 GREELEY STREET | | | | HIGHLAND PARK | MI | 48203-4702 |
| DIXON-MCDONALD, GLORIA A | 943 GRIBBIN LN APT 2D | | | | TOLEDO | OH | 43612-4351 |
| DIXON-WALKER, SHIRLEY A | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 |
| DIXONS REPAIR SHOP | 16 MEMEL RD | | | HOPEWELL HILL NB E4H 3L2 CANADA | | | |
| DIXSON CHARLIE | 166 NE COFFEE WAY | | | | MADISON | FL | 32340-6141 |
| DIXSON, DAWN Y. | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DIXSON, HERBERT BROWN | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| DIXSON, IDA MAE | 908 EVESHAM AVE | | | | TOLEDO | OH | 43607-3747 |
| DIXSON, JOEL T | 3408 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8577 |
| DIXSON, LINDSEY E | 4272 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3413 |
| DIXSON, MARSHA L | 549 EASTLOOK DR | | | | SALINE | MI | 48176-1556 |
| DIXSON, RICHARD | 4665 SPRING VALLEY CIR | | | | COLLEGE PARK | GA | 30349-2128 |
| DIXSON, ROSE G | 6025 NALON LN APT B | | | | INDIANAPOLIS | IN | 46224-4516 |
| DIXSON, WINFRED | 916 SILVER DOLLAR RD | | | | MILNER | GA | 30257-3528 |
| DJ BUFORD | 1327 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| DJ CHEVROLET COMPANY | PO BOX 738 | | | | WISNER | NE | 68791-0738 |
| DJ CHEVROLET COMPANY | DAVID FOX | 813 AVENUE E | | | WISNER | NE | 68791-2250 |
| DJ CONLEY/TROY | 1985 LARCHWOOD DR | | | | TROY | MI | 48083-2228 |
| DJ DAVE INC | 7109 L ANNA DRIVE | | | | ORRVILLE | OH | 44667 |
| DJ FREIGHT EXPEDITING | 3421 MATSON RD | | | | JAMESTOWN | NY | 14701-9644 |
| DJ GAUDET, LLC | PAUL GAUDET | 29 LACONIA RD | | | BELMONT | NH | 03220-3201 |
| DJ INC | DBA JOHNSTONE SUPPLY | 1913 W 16TH ST | INDIANAPOLIS & TERRE HAUTE | | INDIANAPOLIS | IN | 46202-2034 |
| DJ JICKSTER ENTERPRISES | PO BOX 293 | | | | ATTICA | NY | 14011-0293 |
| DJ PRODUCTS INC | LITTLE FALLS PLANT | 1009 4TH ST NW | | | LITTLE FALLS | MN | 56345-1137 |
| DJ PRODUCTS INC | 1009 4TH ST NW | | | | LITTLE FALLS | MN | 56345-1137 |
| DJ ROTUNDA & ASSOCIATES INC | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3316 |
| DJ SMITH & ASSOCIATES | DBA SMITH WATTS & COMPANY | 980 9TH ST STE 1560 | | | SACRAMENTO | CA | 95814-2736 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC- | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC-GMC | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ'S AUTO CENTER | 956 OLD WINSTON RD | | | | KERNERSVILLE | NC | 27284-8119 |
| DJAMSHID YOUNESSI | 5321 CREBS AVE | | | | TARZANA | CA | 91356-4012 |
| DJE TELECONSULTING LLC | 9122 POTOMAC RIDGE RD | | | | GREAT FALLS | VA | 22066-4106 |
| DJELAJ, VASEL | 45829 CUSTER AVE | | | | UTICA | MI | 48317-5713 |
| DJG & ASSOCIATES INC | 637 E BIG BEAVER RD STE 107 | | | | TROY | MI | 48083-1424 |
| DJK LLC | ATTENTION: MR. DON ALLARD | PO BOX C | | | MORENO VALLEY | CA | 92556-4003 |
| DJK LLC | ATTN ALLARD, D | PO BOX C | | | MORENO VALLEY | CA | 92556-4003 |
| DJK RESIDENTIAL | 101 FIFTH AVENUE 15TH FL | | | | NEW YORK | NY | 10003 |
| DJK, LLC | MR. DON ALLARD | PO BOX C | | | MORENO VALLEY | CA | 92556-4003 |
| DJO LLC | PO BOX 515471 | | | | LOS ANGELES | CA | 90051-6771 |
| DJOKAJ, VALENTINA | 3927 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3055 |
| DJORDJE JUNGOVIC | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| DJORDJEVIC, MIODRAG LAZAR | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| DJQ ENTERPRISES, INC. | DANIEL QUIRK | 1250 S WILLOW ST | | | MANCHESTER | NH | 03103-4040 |
| DJRBI LLC | PO BOX 300 | FACTIVA | | | PRINCETON | NJ | 08543-0300 |
| DJUANA LEE MABRY | CGM IRA CUSTODIAN | 17300 MABRY'S GLENN LANE | | | ROGERS | AR | 72756-7604 |
| DJURICH, ZORAN | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307-1105 |
| DJURICIN, MICHAEL A | 1610 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DJZ AUTOMOTIVE REPAIR | 9535 9TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4511 |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | | INCHEON KR 407-060 KOREA (REP) | | | |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-KU | INCHEON | | KOREA SOUTH KOREA | | | |
| DKB, INC. | 24660 CRENSHAW BLVD. | | | | TORRANCE | CA | 90505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DKP BUFFALO LLC ` | 175 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| DKP MOTOR WORKS | 3-50 LORNE ST | | SMITHS FALLS ON K7A 3K7 CANADA | | | | |
| DL FREIGHTWAYS INC | PO BOX 617 | | | | BEREA | OH | 44017-0617 |
| DL SELLERS | PO BOX 49 | | | | LEONARD | MI | 48367-0049 |
| DLA PIPER | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| DLA PIPER | 200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036 |
| DLA PIPER | PO BOX 75190 | | | | BALTIMORE | MD | 21275-5190 |
| DLA PIPER RUDNICK GRAY CARY | US LLP | 6225 SMITH AVENUE | | | BALTIMORE | MD | 21209 |
| DLA PIPER RUDNICK GRAY CARY UKLLP | 3 NOBLE ST DX 33866 FINSBURY | SQUARE EC2V 7EE LONDON ENGLAND | UNITED KINGDOM GREAT BRITAIN | | | | |
| DLA PIPER RUDNICK GRAY CARY US | WOLFE RM CHG PER GOI 3/17/05 | 1200 19TH STREET NW AM | | | WASHINGTON | DC | 20036 |
| DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 |
| DLA PIPER US LLP | 203 N LA SALLE ST STE 1900 | | | | CHICAGO | IL | 60601-1263 |
| DLA PIPER US LLP | 1200 19TH ST NW | | | | WASHINGTON | DC | 20036-2402 |
| DLA PIPER US LLP | 400 CAPITOL MALL STE 200 | | | | SACRAMENTO | CA | 95814 |
| DLC DESIGN | 47677 AVANTE DR | | | | WIXOM | MI | 48393-3697 |
| DLC DESIGN/NOVI | 42400 9 MILE ROAD SUITE A | | | | NOVI | MI | 48375 |
| DLEDITCH ESTATE OF JOHN F MID | 1511 6TH ST APT 1 | | | | BAY CITY | MI | 48708-6701 |
| DLF INDUSTRIES INC | STRAND HVAC PARTS & SERVICES | 21196 PONTIAC TRL | | | SOUTH LYON | MI | 48178-9403 |
| DLH INDUSTRIES INC | 336 WOOD ST S | | | | EAST CANTON | OH | 44730-1348 |
| DLH INDUSTRIES INC | 300 INDUSTRIAL DR SW | | | | CARROLLTON | OH | 44615-8569 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH/CANTON | C/O MCNARY AGENCY | 20755 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075 |
| DLH/CANTON | 2422 LEO AVE LN | | | | CANTON | OH | 44706-2344 |
| DLI LOGISTICS | SCOTT CARLSON | 2896 CENTRE POINTE DR | | | SAINT PAUL | MN | 55113-1134 |
| DLI PROPERTIES | TOM LEWAND - EXECUTIVE VICE PRESIDENT, COO, DETROIT LIONS | 2000 BRUSH ST STE 200 | | | DETROIT | MI | 48226-2251 |
| DLI PROPERTIES LLC | 2000 BRUSH ST | | | | DETROIT | MI | 48226 |
| DLJ ENTERPRISES LTD | 260 39TH ST | | | | BROOKLYN | NY | 11232-2820 |
| DLR LOGISTICS & TRAFFIC | 38 GILMOUR DR | | AJAX ON L1S 5J5 CANADA | | | | |
| DLUGE, PATRICK J | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| DLUGE, TINA P | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| DLUGOSIELSKI KATHERINE | DLUGOSIELSKI, KATHERINE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DLUGOSS, DAVID N | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DLUGOSS, RANDALL B | 1023 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3384 |
| DLUGOSZ, ALAN MICHAEL | 40 STOUGHTON LN | | | | ORCHARD PARK | NY | 14127-2084 |
| DLUZAK, JENNIFER R | 13528 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| DLUZAK, ZACHARY J | 16223 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| DM AIRPORT DEVELOPERS INC | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960-4624 |
| DM SERVICE CENTRE INC. | 600 MCMURRAY RD | | WATERLOO ON N2V 2E7 CANADA | | | | |
| DMAN ESTATE OF JASON FRIE | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| DMAX LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX, LLC | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMAX, LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD. | ATTN: GENERAL COUNSEL | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD. | SCOTT NAGLE | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD. | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMB & B/BOX 811 | PO BOX 811 | 1725 NORTH WOODWARD AVE. | | | BLOOMFIELD HILLS | MI | 48303-0811 |
| DMB HOLDING LP | 3131 E CAMELBACK RD STE 130 | | | | PHOENIX | AZ | 85016-4598 |
| DMB MESA PROVING GROUNDS LLC | 7600 E DOUBLETREE RANCH RD STE 300 | | | | SCOTTSDALE | AZ | 85258-2137 |
| DMB SUPPLY | 1250 EAST OVERDRIVE CT | | | | HERNANDO | FL | 34442 |
| DMB&B PUBLIC RELATIONS | PO BOX 77000 | | | | DETROIT | MI | 48277-0013 |
| DMC BILLING ASSOC LL | PO BOX 673671 | | | | DETROIT | MI | 48267-3671 |
| DMC CHILDRENS HOSPITAL OF MI | 3901 BEAUBIEN ST | | | | DETROIT | MI | 48201-2119 |
| DMC COOPERATIVE SERV | PO BOX 670 | | | | DETROIT | MI | 48267-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DMC SERVICE GROUP | 11111 STURGIS ST | | | | DETROIT | MI | 48234-3539 |
| DMC SERVICE GROUP | 38155 SAINT MARY ST | | | | CLINTON TOWNSHIP | MI | 48036-4046 |
| DMD TRANSPORTATION | PO BOX 800 | | | | BRUNSWICK | OH | 44212-0800 |
| DME CO | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DME COMPANY | D M E COMPANY | 117 LOUISIANA AVE STE 200 | | | PERRYSBURG | OH | 43551-1458 |
| DME COMPANY/MAD HGTS | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DMF INC | DBA DEWITT MOTOR FREIGHT | PO BOX 915 | | | EVART | MI | 49631-0915 |
| DMG WORLD MEDIA USA INC | 180 DUNCAN MILL RD 4TH FL | | | TORONTO CANADA ON M3B 1Z6 CANADA | | | |
| DMI AUTOMOTIVE INC | 1200 DURANT DR | | | | HOWELL | MI | 48843-9539 |
| DMI AUTOMOTIVE INC | 1200 DURANT DR | | | | HOWELL | MI | 48843-9539 |
| DMI DIGITAL MOTOR WORKS | DOM GRANATO DIRECTOR, CLIENT SERVICES | 8601 RR 2222, BLDG. 1 | SUITE 400 | | AUSTIN | TX | 78730 |
| DMITRIEVA, IRINA N | 6090 PAWTUCKET LN APT 38F | | | | BLOOMFIELD HILLS | MI | 48301-1761 |
| DMITRIY A COGAN | 680 IMPERIAL DRIVE | | | | PACIFICA | CA | 94044-1753 |
| DMITRIY FELDMAN | 5242 GREEN RD | | | | W BLOOMFIELD | MI | 48323-2718 |
| DMITRIY FELDMAN | 25477 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| DMITRIY MAZUR | 1565 MERCEDES ST | | | | WEST BLOOMFIELD | MI | 48324-3937 |
| DMITRIY ROZENBERG | 4242 3 OAKS DR APT 4B | | | | TROY | MI | 48098-4584 |
| DMITRY BEINUS | LARISA BEINUS COMM PROP | 3620 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423-4918 |
| DMITRY NIKOLAEVICH GERASIMOV | LENSOVETA STREET 89-32 | SAINT-PETERSBURG | | RUSSIA | | | |
| DMITRY SHAMIS | 2150 SUNNYBROOK RD | | | | COMMERCE TWP | MI | 48382-2171 |
| DMITRY YANKELEVICH | 26111 BRUSH AVE STE 210 | | | | CLEVELAND | OH | 44132-3236 |
| DMJ PARTICIPATION GROUP ACCT | C/O MCCUSKER ANSELMI ROSEN | 127 MAIN ST | | | CHATHAM | NJ | 07928 |
| DMN INCORPORATED | 3895 S PERKINS RD STE 8 | | | | MEMPHIS | TN | 38118-7068 |
| DMOCH, RICK S | 1220 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| DMP INVESTMENT COMPANY | TROY PFAFF | 1014 N 2ND AVE | | | MULVANE | KS | 67110-1334 |
| DMR ADVERTISING & PROMOTIONS | 5125 DEER RUN CIRCEL | | | | ORCHARD LAKE | MI | 48323 |
| DMS MOVING SYSTEMS | 7441 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 |
| DMSI TRUCKING INC | PO BOX 7112 | | | | CHARLOTTE | NC | 28241-7112 |
| DMT FREIGHT INTL LTD | 1056 STONE COTTAGE CRES | | | OSHAWA CANADA ON L1K 1Z4 CANADA | | | |
| DMT INC | 4585 S HARDING ST STE 111 | | | | INDIANAPOLIS | IN | 46217 |
| DMTI SPATIAL INC | CHIEF EXECUTIVE OFFICER | 625 COCHRANE DR FLOOR 3RD | | MARKHAM ON L3R 9R9 CANADA | | | |
| DMTI SPATIAL INC | 625 COCHRANE DR FL 3RD | | | MARKHAM ON L3R 9R9 CANADA | | | |
| DMTS INC | PO BOX 214557 | | | | AUBURN HILLS | MI | 48321-4557 |
| DMUCHOWSKI, THERESA M | 218 NATCHAUG DR | | | | MERIDEN | CT | 06450-6450 |
| DMV LIMITED | ATTN MICHAEL J TEDESCHI | 2409 BEACON HILL DR | | | ROCHESTER HILLS | MI | 48309-1517 |
| DMW TRANSPORT INC | 1616 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3604 |
| DMX EXPRESS TRANSPORT | 1750 142ND AVE | | | | DORR | MI | 49323-9434 |
| DMX TRANSPORTATION INC | 960 BERRY SHOALS RD | | | | DUNCAN | SC | 29334-9762 |
| DMYTRO BARANYCKYJ | 35 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| DMYTRO DOSIJ | 5034 N MCKINLEY RD APT A12 | | | | FLUSHING | MI | 48433-2924 |
| DMYTRO JAREMKO | 41 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| DMYTRO SZYLAK | 12087 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| DND AUTO'S INC. | 5635 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-3811 |
| DNE EXPEDITING | 2277 GLENCOE HILLS DR APT 8 | | | | ANN ARBOR | MI | 48108-3029 |
| DNIPROPETROVSK NATIONAL UNIVER | 13 NAUCHNAYA STR | | | DNIPROPETROVSK UA 49050 UKRAINE | | | |
| DNIPROPETROVSK NATIONAL UNIVERSITY | NAUCHNAYA 13 KORP 9 | | | DNIPROPETROVSK 49050 UKRAINE | | | |
| DNL1 BETEILGUNGS GMBH | EDISONSTRASSE 4 | | | MAINTAL HE 63477 GERMANY | | | |
| DNR INC | 38475 WEBB DR | | | | WESTLAND | MI | 48185-1975 |
| DNREC BOILER SAFETY | PO BOX 674 | | | | DOVER | DE | 19903-0674 |
| DNV CERTIF/HOUSTON | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DNV CERTIFICATION | PO BOX 201898 | | | | HOUSTON | TX | 77216-1898 |
| DNV CERTIFICATION | PO BOX 201898 | | | | HOUSTON | TX | 77216-1898 |
| DO ALL INC | 1400 S LINCOLN ST | | | | BAY CITY | MI | 48708-8103 |
| DO ALL INDUSTRIAL SUPPLY CO | 3835 HOLLAND BLVD STE F | | | | CHESAPEAKE | VA | 23323-1533 |
| DO ALL PLASTIC, INC. | GARY LADUKE | 1265 TERMINAL ST | | | DETROIT | MI | 48214-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DO ALL PLASTIC, INC. | GARY LADUKE | | | 1265 TERMINAL ST TIJUANA BJ 22500 MEXICO | | | |
| DO ALL PLASTICS INC | 1265 TERMINAL ST | | | | DETROIT | MI | 48214-3444 |
| DO CONG | DO, CONG | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| DO IT BEST CORP | PO BOX 868 | | | | FORT WAYNE | IN | 46801-0868 |
| DO IT BEST CORP | 6502 NELSON RD | | | | FORT WAYNE | IN | 46803-1920 |
| DO IT BEST CORPORATION | MIKE MELCHI | PO BOX 868 | | | FORT WAYNE | IN | 46801-0868 |
| DO NOT USE | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 |
| DO SULLIVAN | 241 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DO, CHRIS L | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, DAN VAN | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DO, HIEP THANH | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| DO, SON MINH | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, SONG T | 3003 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3559 |
| DO, T T | 6227 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| DO, TRONG HOANG | 163 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0403 |
| DO-ALL INC | 1400 S LINCOLN ST | | | | BAY CITY | MI | 48708-8103 |
| DOAK ENGLISH | 5067 E COLDWATER RD | | | | FLINT | MI | 48506-4501 |
| DOAK JOHN | DOAK, JOHN | PO BOX 39605 | | | SOLON | OH | 44139-0605 |
| DOAK MASTERS | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304 |
| DOAK, ANDREW J | 372 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| DOAK, BRIAN K | 13817 BLACK CANYON CT | | | | FISHERS | IN | 46038-5358 |
| DOAK, GEORGE H | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| DOAK, GREGORY A | RR 1 | | | | OSBORN | MO | 64474 |
| DOAK, JIMMY | 1611 VERNON ST | | | | TRENTON | MI | 48183-1926 |
| DOAK, LESTER L | 247 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DOAK, RICHARD W | 21761 AMBASSADOR DR | | | | MACOMB | MI | 48044-1892 |
| DOAK, RICKY L | 6521 E EATON HWY | | | | SUNFIELD | MI | 48890-9789 |
| DOAK, RUSSELL L | 7781 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| DOAKES, ANNIE N | 3536 DORHAM PLACE | | | | DAYTON | OH | 45406-5406 |
| DOAKES, HENDERSON E | 38 MAPLEWOOD DR. | | | | DAYTON | OH | 45405 |
| DOALL CANADA INC | 3-35 SEAPARK DR | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| DOALL CANADA INC | 10 MERIDIAN RD | | | TORONTO ON M9W 4Z7 CANADA | | | |
| DOALL COMPANY | 254 NORTH LAURELL AVE | | | | DES PLAINES | IL | 60016 |
| DOALL COMPANY | 254 NORTH LAUREL AVENUE | | | | DES PLAINES | IL | 60016 |
| DOALL DETROIT CO INC | 25303 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| DOALL TORONTO INC | 10 MERIDIAN RD | | | REXDALE ON M9W 4Z8 CANADA | | | |
| DOALL/NASHVILLE | 501 3RD AVE S | | | | NASHVILLE | TN | 37210-2009 |
| DOAN BUICK INC | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN BUICK, INC. | RAYMOND HELFRICH | 3800 RIDGE RD W | | | ROCHESTER | NY | 14626-3443 |
| DOAN BUICK, INC. | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN CHEVROLET-OLDSMOBILE LLC | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | RAYMOND HELFRICH | 5035 RIDGE RD W | | | SPENCERPORT | NY | 14559-1107 |
| DOAN IV, HENRY | PO BOX 310531 | | | | FLINT | MI | 48531-0531 |
| DOAN JR, ROBERT A | 3453 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9209 |
| DOAN, BART W | 9018 N ROCKFORD AVE | | | | MILTON | WI | 53563-9202 |
| DOAN, CANDACE LESLIE | 10510 FOLSOM DR | | | | INDIANAPOLIS | IN | 46235-3412 |
| DOAN, CYNTHIA MARIE | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| DOAN, HENRY | 1717 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| DOAN, HONG M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOAN, JAMES M | 2717 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| DOAN, KIMBERLY A | 7991 W DIXON RD | | | | REESE | MI | 48757-9218 |
| DOAN, MICHELLE L | 9018 N ROCKFORD AVE | | | | MILTON | WI | 53563-9202 |
| DOAN, MINH THANH | 45007 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| DOAN, MONTE B | 500 HANOVER DR | | | | EDMOND | OK | 73034-6642 |
| DOAN, RANDY M | PO BOX 73 | | | | JONESVILLE | TX | 75659-0073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOAN, RONALD D | 111 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1174 |
| DOAN, TERRANCE E | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| DOAN, TIMOTHY | 815 E BROWN RD | | | | MUNGER | MI | 48747-9758 |
| DOANE QUICK | PO BOX 226 | | | | LEWISTON | MI | 49756-0226 |
| DOANE, BLYTHE M | 173 TARTAN DR | | | | ROCHESTER HLS | MI | 48309-1810 |
| DOANE, DONALD R | 2054 DINAN CT | | | | SPRING HILL | TN | 37174-7178 |
| DOANE, JOHN E | 8409 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| DOANE, JONNIE A | 1314 OAK MNR | | | | BEDFORD | IN | 47421-2739 |
| DOANE, STANLEY E | 1672 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| DOB'S BRAKE & AUTO CAMARILLO | 2787 E DAILY DR | | | | CAMARILLO | CA | 93010-6665 |
| DOBACZEWSKI, HENRY | C/O GEORGE DOBACZEWSKI | 711 HOLLYWOOD AVENUE | | | GROSSE POINTE WOODS | MI | 48236-8236 |
| DOBAK, PHILLIP J | 3013 MORELAND AVE | | | | BALTIMORE | MD | 21234 |
| DOBANOVACK, VICTOR | 2498 BLARNEY DRIVE | | | | DAVISON | MI | 48423-9537 |
| DOBAT, OSWALD GUSTAV | 3750 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| DOBAY, CECIL R | 7510 ANDERSON NORTH EAST | | | | WARREN | OH | 44484-1447 |
| DOBB HAROLD | 6290 INDIAN RIVER DRIVE | | | | NORCROSS | GA | 30092-1349 |
| DOBB JOHN A | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9481 |
| DOBBELAERE, CRAIG M | 9954 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| DOBBELAERE, MICHAEL P | 19603 RD T-108 | | | | OAKWOOD | OH | 45873 |
| DOBBELSTEIN, GERALD L | 36131 MELTON ST | | | | WESTLAND | MI | 48186-4153 |
| DOBBELSTEIN, ROBIN L | 1050 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4600 |
| DOBBEROWSKY, JAMES C | 27560 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1845 |
| DOBBERSTEIN, FRANK ROBERT | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |
| DOBBERT, DONALD G | 141 EAST COLUMBIA PARKWAY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DOBBIE D LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| DOBBIE LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| DOBBINS BARRY | 365 BRENTWOOD AVE | | | | TRUSSVILLE | AL | 35173-1103 |
| DOBBINS CAMILLA | DOBBINS, CAMILLA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DOBBINS DOROTHY ESTATE OF | STE 860 | 7500 SAN FELIPE STREET | | | HOUSTON | TX | 77063-1718 |
| DOBBINS JR, JOSEPH G | 20343 CHEROKEE ST | | | | DETROIT | MI | 48219-1154 |
| DOBBINS KRISTINA | 1847E M-79 HWY | | | | HASTINGS | MI | 49058 |
| DOBBINS MARK N | DOBBINS, MARK N | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| DOBBINS RESTORATION PUBLISHING, INC. | CLARE DOBBINS | 3045 PENNYPACK RD | | | HATBORO | PA | 19040-4211 |
| DOBBINS, ARTHUR D | 1713 NE 114TH ST | | | | KANSAS CITY | MO | 64155-1430 |
| DOBBINS, CHARLA R | 103 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | 62234-6016 |
| DOBBINS, CLARENCE F | 719 N MAIN ST | | | | NILES | OH | 44446-5136 |
| DOBBINS, DALE W | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DOBBINS, DAVID A | 4230 HIGHWAY 172 | | | | KEATCHIE | LA | 71046-2614 |
| DOBBINS, DEBRA L | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DOBBINS, DENNIS G | 5834 SYRACUSE ST | | | | TAYLOR | MI | 48180-1232 |
| DOBBINS, DWIGHT R | 19785 W. 12 MILE RD. APT701 | | | | SOUTHFIELD | MI | 48076 |
| DOBBINS, EDWARD J | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DOBBINS, JERRY J | 445 SULLIVAN LN APT 154 | | | | SPARKS | NV | 89431-4758 |
| DOBBINS, KENYA N | 820 EDENBOUGH CIR APT 201 | | | | AUBURN HILLS | MI | 48326-4547 |
| DOBBINS, MONNIE L | PO BOX 1065 KLK66110 | | | | KANSAS CITY | KS | 66110 |
| DOBBINS, NANCY K | 2303 STONE ST | | | | OPELIKA | AL | 36801-6950 |
| DOBBINS, NORMAN WADE | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| DOBBRASTINE, STEVEN | 810 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7226 |
| DOBBS BROTHERS BUICK-PONTIAC, INC. | HENRY PHILLIPS | 2621 S MENDENHALL RD | | | MEMPHIS | TN | 38115-1503 |
| DOBBS DEL | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DOBBS JR, BENJAMIN F | 505 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| DOBBS MICHELLE | 6622 LACEY ST | | | | CHINO | CA | 91710-7374 |
| DOBBS PATRICIA | 21750 DOBBS DR | | | | SOLDIERS GROVE | WI | 54655-8025 |
| DOBBS PONTIAC-GMC | 2621 S MENDENHALL RD | | | | MEMPHIS | TN | 38115-1503 |
| DOBBS PONTIAC-GMC | 2621 S MENDENHALL RD | | | | MEMPHIS | TN | 38115-1503 |
| DOBBS PONTIAC-GMC | | | | | MEMPHIS | TN | 38115-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBS RITA M | 6696 DUNSDIN DRIVE | | | | PLAINFIELD | IN | 46168-7542 |
| DOBBS SCOTT | 670 JIMMY PHILLIPS BOULEVARD | | | | ANGLETON | TX | 77515-7404 |
| DOBBS TIRE & AUTO #10 DOWNTOWN | 715 S BROADWAY | | | | SAINT LOUIS | MO | 63102-1601 |
| DOBBS TIRE & AUTO #11 OAKVILLE | 5635 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-4219 |
| DOBBS TIRE & AUTO #16 TREE TOP | 1116 SULPHUR SPRING RD | | | | BALLWIN | MO | 63021-3707 |
| DOBBS TIRE & AUTO #19 FENTON | 405 OLD SMIZER MILL RD | | | | FENTON | MO | 63026-3572 |
| DOBBS TIRE & AUTO #20 HOWDERSHELL | 537 HOWDERSHELL RD | | | | FLORISSANT | MO | 63031-6401 |
| DOBBS TIRE & AUTO #22 MAPLEWOOD | 7447 MANCHESTER RD | | | | MAPLEWOOD | MO | 63143-3035 |
| DOBBS TIRE & AUTO #23 FAIRVIEW HEIGHTS | 50 LINCOLN HWY | | | | FAIRVIEW HEIGHTS | IL | 62208-2102 |
| DOBBS TIRE & AUTO #24 DORSETT | 12626 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2130 |
| DOBBS TIRE & AUTO #26 CROSS KEYS | 2775 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1401 |
| DOBBS TIRE & AUTO #27 CLOCKTOWER | 3195 DUNN RD | | | | FLORISSANT | MO | 63033-6738 |
| DOBBS TIRE & AUTO #28 HAMPTON | 5841 CHIPPEWA ST | | | | SAINT LOUIS | MO | 63109-1404 |
| DOBBS TIRE & AUTO #29 O'FALLON | 2995 HIGHWAY K | | | | O FALLON | MO | 63368-7862 |
| DOBBS TIRE & AUTO #3 | 1652 COUNTRY CLUB PLAZA DR | | | | SAINT CHARLES | MO | 63303-3887 |
| DOBBS TIRE & AUTO #30 | 10899 SUNSET HILLS PLZ | | | | SAINT LOUIS | MO | 63127-1220 |
| DOBBS TIRE & AUTO #31 | 2466 TROY RD | | | | EDWARDSVILLE | IL | 62025-2585 |
| DOBBS TIRE & AUTO #32 SOUTH COUNTY | 6 S COUNTY CENTER WAY | | | | SAINT LOUIS | MO | 63129-1007 |
| DOBBS TIRE & AUTO #33 CAHOKIA | 1300 CAMP JACKSON RD | | | | CAHOKIA | IL | 62206-2203 |
| DOBBS TIRE & AUTO #34 BALLWIN | 15401 MANCHESTER RD | | | | BALLWIN | MO | 63011-3028 |
| DOBBS TIRE & AUTO #37 | 4200 GREEN MOUNT CROSSING DR | | | | SHILOH | IL | 62269-7294 |
| DOBBS TIRE & AUTO #38 WENTZVILLE | 1986 WENTZVILLE PKWY | | | | WENTZVILLE | MO | 63385-3453 |
| DOBBS TIRE & AUTO #50 MANCHESTER | 14268 MANCHESTER RD | | | | MANCHESTER | MO | 63011-4510 |
| DOBBS TIRE & AUTO #9 | 1983 BRENNAN PLZ | | | | HIGH RIDGE | MO | 63049-1893 |
| DOBBS TIRE & AUTO CENTER #1 | 1235 S LACLEDE STATION RD S | | | | WEBSTER GROVES | MO | 63119-5327 |
| DOBBS TIRE & AUTO CENTER #13 ARNOLD | 1354 JEFFCO BLVD | | | | ARNOLD | MO | 63010-2157 |
| DOBBS TIRE & AUTO CENTER #14 OLIVETTE | 9598 OLIVE BLVD | | | | OLIVETTE | MO | 63132-3104 |
| DOBBS TIRE & AUTO CENTER #15 CAVE SPRINGS | 1111 CAVE SPRINGS BLVD | | | | SAINT PETERS | MO | 63376-6519 |
| DOBBS TIRE & AUTO CENTER #17 SWANSEA | 1206 N BELT W | | | | SWANSEA | IL | 62226-1721 |
| DOBBS TIRE & AUTO CENTER #18 MID RIVERS | 6120 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63304-1101 |
| DOBBS TIRE & AUTO CENTER #2 | 11844 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-1448 |
| DOBBS TIRE & AUTO CENTER #21 PROMENADE | 99 BRENTWOOD PROMENADE CT | | | | SAINT LOUIS | MO | 63144-1428 |
| DOBBS TIRE & AUTO CENTER #25 WATERLOO | 1537 N. ILLINOIS | | | | WATERLOO | IL | 62298 |
| DOBBS TIRE & AUTO CENTER #4 | 12981 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6149 |
| DOBBS TIRE & AUTO CENTER #5 | 17146 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1403 |
| DOBBS TIRE & AUTO CENTER #51 CHESTERFIELD | 912 CHESTERFIELD PKWY E | | | | CHESTERFIELD | MO | 63017-2042 |
| DOBBS TIRE & AUTO CENTER #52 ELLISVILLE | 16305 TRUMAN RD | | | | ELLISVILLE | MO | 63011-4731 |
| DOBBS TIRE & AUTO CENTER #54 HAWKPOINT | 873 ROBERT RAYMOND DR | | | | LAKE ST LOUIS | MO | 63367-2674 |
| DOBBS TIRE & AUTO CENTER #7 ST. ANN | 10993 SAINT CHARLES ROCK RD | | | | SAINT ANN | MO | 63074-1505 |
| DOBBS TIRE & AUTO CENTER #8 OVERLAND | 2349 WOODSON RD | | | | OVERLAND | MO | 63114-5529 |
| DOBBS, BEVERLY D | 618 FOX RUN | | | | WINDER | GA | 30680-2718 |
| DOBBS, BRADFORD L | 8214 W FAIRVIEW DR | | | | YORKTOWN | IN | 47396-1022 |
| DOBBS, DAVID T | PO BOX 64 | | | | HARTSELLE | AL | 35640-0064 |
| DOBBS, DELGRETTA | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DOBBS, DONNA | 5960 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-3202 |
| DOBBS, GAREY J | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBBS, GREGORY S | 4002 18TH ST | | | | ECORSE | MI | 48229-1668 |
| DOBBS, JACK D | 2400 N KENSINGTON WAY | | | | MUNCIE | IN | 47304-2486 |
| DOBBS, JOHN D | 27285 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5330 |
| DOBBS, LEWIS C | 329 E 77TH ST | | | | SHREVEPORT | LA | 71106-4917 |
| DOBBS, MICHAEL J | 3605 SOUTH WHITNEY ROAD | | | | SELMA | IN | 47383-9325 |
| DOBBS, MICHAEL W | 2300 MARSH LN APT 813 | | | | CARROLLTON | TX | 75006-4858 |
| DOBBS, OVEL | PO BOX 273 | | | | LAWSON | MO | 64062-0273 |
| DOBBS, RICKIE | 415 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7294 |
| DOBBS, RITA M | 6696 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| DOBBS, STEPHEN E | 1148 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| DOBBS, TIMOTHY E | APT 2505 | 8787 SOUTHSIDE BOULEVARD | | | JACKSONVILLE | FL | 32256-3503 |
| DOBBYN, JOHN 18124 | 1021 SOVEREIGH RD | | WOODSTOCK ON N4S 5P1 CANADA | | | | |
| DOBCO EQUIPMENT LIMITED | 2430 LUCKNOW DR UNIT 1 | | MISSISSAUGA CANADA ON L5S 1V3 CANADA | | | | |
| DOBEK EDWARD L | | | | | | | |
| DOBEK, MITCHELL ALAN | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |
| DOBER, KRIS A | 856 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3463 |
| DOBER, NGUYET THU THI | 116 HIGH STREET | | | | NORTHVILLE | MI | 48167-1422 |
| DOBER, RICHARD I | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111-2430 |
| DOBERRER, ROBIN C | 22436 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1350 |
| DOBEY, DONALD T | 21 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1403 |
| DOBIAS, DAVID E | 44477 WINDMILL DR | | | | CANTON | MI | 48187-1851 |
| DOBIAS, JOHN E | 8925 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2050 |
| DOBIAS, MICHAEL G | 513 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| DOBIE COX | 6583 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| DOBIE, GREGORY J | 444 MASSOIT ST | | | | CLAWSON | MI | 48017-2047 |
| DOBIES STANLEY | 28380 HUNTERS RIDGE LN | | | | OLMSTED FALLS | OH | 44138-3176 |
| DOBIES, JAIME | 26 LOWER OAK ST | | | | WILMINGTON | DE | 19805-4826 |
| DOBINE, CARLTON | 2640 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1932 |
| DOBIS, DEBORAH LEAH | 7429 MEADOW CREEK DR | | | | FORT WORTH | TX | 76133-7757 |
| DOBIS, ERIC C | PO BOX 2476 | | | | HOWELL | MI | 48844-2476 |
| DOBIS, FREDERICK LEO | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| DOBISH, JOHN | 40991 SHIKER DR | | | | CLINTON TOWNSHIP | MI | 48038-4955 |
| DOBKIN MD INC | 361 HOSPITAL RD STE 521 | | | | NEWPORT BEACH | CA | 92663-3526 |
| DOBLER CHEVROLET INC | 257 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1309 |
| DOBLES CHEVROLET-BUICK INC | 1250 S WILLOW ST | | | | MANCHESTER | NH | 03103-4040 |
| DOBO DOROTHY | 222 BEECH ST | | | | WILMINGTON | NC | 28405-4120 |
| DOBO, JAMES KENNETH | 184 WAVERLY AVE | | | | KENMORE | NY | 14217-1028 |
| DOBOS, JOHN D | 138 HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, PAUL J | 127 MARTA DR | | | | NEWARK | DE | 19711-6722 |
| DOBOS, SANDRA S | 138 HILLVIEW DRIVE | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, STEVE | 2201 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DOBOS, WILLIAM L | 526 LELAND DR | | | | PITTSBURGH | PA | 15236-2757 |
| DOBOZY, SANDRA G | 154 PITTSBURGH AVE | | | | GIRARD | OH | 44420-4420 |
| DOBRANSKY, CONNIE O | 7929 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1546 |
| DOBRANSKY, DARRYL F | 4606 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| DOBRANSKY, MICHAEL W | 4606 DEOPHAM GREEN DRIVE | | | | YOUNGSTOWN | OH | 44515-5339 |
| DOBRANSKY, TAMMIE J | 10783 GATE POST RD | | | | STRONGSVILLE | OH | 44149-2113 |
| DOBRAS, ERIC B | 80 DREW COURT | | | | SPRINGBORO | OH | 45066-8692 |
| DOBRESCU, GEORGETA | 4900 KADENA CT | | | | STERLING HEIGHTS | MI | 48310-4639 |
| DOBRICA STOJANOVSKI | 13375 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1357 |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420-2446 |
| DOBRILA PEROVICH | 807 S WAIOLA AVE | | | | LA GRANGE | IL | 60525-2738 |
| DOBRILOVIC, JOHN S | 2140 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| DOBRINCA GRUIN | 11208 MANDALE DR | | | | STERLING HTS | MI | 48312-4972 |
| DOBRINCA GRUIN | TOD DTD 04/15/2009 | 11208 MANDALE DR | | | STERLING HTS | MI | 48312-4972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBRINDT, JOHN S | 5908 COUNTRY TRAIL | | | | YOUNGSTOWN | OH | 44515-5608 |
| DOBRINSKI CHEVROLET, INC. | 1400 W OKLAHOMA AVENUE | | | | OKEENE | OK | |
| DOBRINSKI CHEVROLET, INC. | MICHAEL DOBRINSKI | 1400 W OKLAHOMA AVENUE | | | OKEENE | OK | 73763 |
| DOBRINSKI CHEVROLET, INC. | 1400 W OKLAHOMA AVENUE | | | | OKEENE | OK | 73763 |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GEO | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | 73750 |
| DOBRINSKI OF KINGFISHER, INC. | JAMES DOBRINSKI* | 2600 FRONTAGE ROAD | | | KINGFISHER | OK | 73750 |
| DOBROMIL, MICHAEL ANDREW | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| DOBROSKY, ANGELA LYNN | APT 2 | 1316 SOUTHWESTERN DRIVE | | | TECUMSEH | MI | 49286-1247 |
| DOBROVIC, MICHAEL J | 2685 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1803 |
| DOBROW JOELL | DOBROW, JOELL | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| DOBROWOLSKI, EDWARD W | 8350 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOBROWOLSKI, MICHAEL S | 393 BUCK HOLLOW ROAD | | | | FAIRFIELD | VT | 05455-5680 |
| DOBROWOLSKI, SYLVIA | 7412 CRICKET LN | | | | SEVEN HILLS | OH | 44131-5130 |
| DOBROWSKI, THOMAS E | 117 YORK AVE | | | | SPRING LAKE | NJ | 07762-1054 |
| DOBRUSE, DANIEL J | 1130 WENONAH AVE | | | | OAK PARK | IL | 60304-1815 |
| DOBRUSIN DARDEN THENNISCH PLLC | 401 S OLD WOODWARD AVE STE 311 | | | | BIRMINGHAM | MI | 48009-6612 |
| DOBRZENSKI, BRIAN SCOTT | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| DOBRZYNSKI, PHILIP | 1010 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| DOBSON & ASSOCIATES | PROFIT SHARING PLAN | C/O DOBSON & ASSOCIATES | 1146 19TH STREET, SUITE 250 | | WASHINGTON | DC | 20036-3726 |
| DOBSON CHIROPRACTIC | 139 S SAGINAW ST | | | | CHESANING | MI | 48616-1265 |
| DOBSON III, DAVID D | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DOBSON INDUSTRIAL INC | 3660 N EUCLID AVE | PO BOX 1368 | | | BAY CITY | MI | 48706-2026 |
| DOBSON INDUSTRIAL INC | 3660 N EUCLID AVE | PO BOX 1368 | | | BAY CITY | MI | 48706-2026 |
| DOBSON JR, DAVID H | 7251 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| DOBSON MD | 2255 LYELL AVE | STE 100 | | | ROCHESTER | NY | 14606 |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC-GMC TRUCK, INC. | GERALD DOBSON | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON, DARREL D | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DOBSON, DONNIE W | 2103 VISTA CT | | | | CORINTH | TX | 76210-1912 |
| DOBSON, HORACE | 24071 MARLOW ST | | | | OAK PARK | MI | 48237-1973 |
| DOBSON, JASON R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DOBSON, ML H | 1009 MCLEAN ST | | | | JACKSON | MS | 39209-9209 |
| DOBSON, RICHARD ALAN | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| DOBSON, ROGER F. | 7137 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DOBSON, RUSSELL E | 16400 30 MILE RD | | | | RAY | MI | 48096-1010 |
| DOBSON, SHARRIN L | 24261 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| DOBSON, THOMAS L | 2703 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2418 |
| DOBSON, ZACHARY M | 1501 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| DOBSON-JOHNSON, KAREN MARIE | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| DOBULIS, BEBA TRAN | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, DAVID A. | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBUSKI, MICHAEL P | 140 LIBERTY ST | | | | NEWTOWN | PA | 18940-2025 |
| DOBY, ANNETTE M | 4810 FOX CRK E APT 190 | | | | CLARKSTON | MI | 48346-4941 |
| DOBY, JAMES E | 4897 NORTH M 18 | | | | ROSCOMMON | MI | 48653-9721 |
| DOBY, RAYMOND A | 3280 STEWART RD | | | | MONROE | GA | 30655-5786 |
| DOC DORTMUNDER | OBERFLACHENCENTRUM GMBH | EBERHARDSTRASSE 12 | | DORTMUND 44145 GERMANY | | | |
| DOC DORTMUNDER OBERFLAECHENCEN | EBERHARDSTR 12 | | | DORTMUND NW 44145 GERMANY | | | |
| DOC HEINZ CONTRACTING INC | 6249 STATE ST | | | | SAGINAW | MI | 48603-3426 |
| DOC VIVERETTE | 9374 MANSFIELD RD | | | | SHREVEPORT | LA | 71118-3181 |
| DOC WILLIAMS | 163 OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| DOCAP DIV | 6601 GOREWAY DR UNIT B | | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| DOCAUER JR, WILLIAM R | 1101 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3403 |
| DOCCENTRAL, LLC | 15030 VENTURA BLVD | SUITE 19-915 | | | SHERMAN OAKS | CA | 91403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOCE, RICHARD J | 8226 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1642 |
| DOCHERTY, ROBERT J | 14104 JACKSON ST | | | | TAYLOR | MI | 48180-5349 |
| DOCHERTY, SUSAN E | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| DOCHODA, MATTHEW | 7385 MACOMBER CT | | | | ANN ARBOR | MI | 48103-9336 |
| DOCHYCH GREG | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCHYCH, GREGORY | | | | | | | |
| DOCHYCH, GREGORY M | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCHYCH, GREGORY MICHAEL | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCIA CRAWFORD | 57 COUNTY ROAD 7727 | | | | TROY | AL | 36081-5212 |
| DOCIA ROLFE-WALLACE | 1870 #4 | COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328 |
| DOCINA PERCY | 303 DOUGLAS ST | | | | JONESBORO | IN | 46938-1627 |
| DOCINE HAYNES | 591 WASHINGTON DR | | | | JONESBORO | GA | 30238-8512 |
| DOCK BALLARD | 21046 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| DOCK BALLARD | 21046 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| DOCK BENION | 36 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4114 |
| DOCK DAVIS | 269 SW ADA LN | | | | MADISON | FL | 32340-4485 |
| DOCK F BENION | PO BOX 19269 | | | | DETROIT | MI | 48219-0269 |
| DOCK F TIMMONS | 33 MAYFAIR LN | | | | AURORA | IL | 60504-4096 |
| DOCK HUNT | 313 DUNBAR DR | | | | PITTSBURGH | PA | 15235-5404 |
| DOCK LETTERMAN | 5 HEMLOCK COURT SMW | | | | HOMOSASSA | FL | 34446 |
| DOCK MC GREW JR | 15014 SUSSEX ST | | | | DETROIT | MI | 48227-2606 |
| DOCK MC GREW JR | 15014 SUSSEX ST | | | | DETROIT | MI | 48227-2606 |
| DOCK MIXON | 6170 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| DOCK MOORE | 1202 BRENDA ST | | | | BAINBRIDGE | GA | 39817-2651 |
| DOCK TIMMONS | 33 MAYFAIR LN | | | | AURORA | IL | 60504-4096 |
| DOCK WRIGHT | 7956 KY HIGHWAY 610 WEST | | | | JENKINS | KY | 41537-8303 |
| DOCKEN ELIZABETH J | 47125 FREEDOM VALLEY COURT | | | | MACOMB | MI | 48044-2558 |
| DOCKEN, ELIZABETH | 47125 FREEDOM VALLEY CT | | | | MACOMB | MI | 48044-2558 |
| DOCKERY, CHAD MARTIN | 11486 JACOB RD | | | | DEFIANCE | OH | 43512 |
| DOCKERY, CHARLIE MARTIN | 20690 POWERS RD | | | | DEFIANCE | OH | 43512-9068 |
| DOCKERY, FLOYD D | 3006 STATE RT #534 | | | | NEWTON FALLS | OH | 44444 |
| DOCKERY, GARY L | 140 BOBBY MANKIN DR | | | | CHOCTAW | OK | 73020-7402 |
| DOCKERY, KYLE A | 2183 OTIS AVE | | | | WARREN | MI | 48091-2161 |
| DOCKERY, LLOYD D | 28984 JAMES DR | | | | WARREN | MI | 48092-5617 |
| DOCKERY, MARK EDWARD | 2257 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DOCKERY, NATHANIEL S | 16541 PATTON ST | | | | DETROIT | MI | 48219-3922 |
| DOCKERY, OLLIE | | | | | | | |
| DOCKERY, RICHARD D | 21809 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-2434 |
| DOCKERY, TAMMY R | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| DOCKERY, WILLIE J | 3516 REGIS DR | | | | FORT WAYNE | IN | 46816-1555 |
| DOCKETT, KENNETH R | 16950 GRETTEL | | | | FRASER | MI | 48026-1770 |
| DOCKSIDE CANVAS CO | 29939 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-3031 |
| DOCKSIDE CANVAS CO | 29939 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-3031 |
| DOCKSIDE TRANSIT CORP | 3014 ART SCHULTZ DR | | | | PLAINFIELD | IL | 60586-8616 |
| DOCKSON CORP/TROY | 1898 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| DOCKSTADER, CHRIS R | 829 5TH AVE | | | | LAKE ODESSA | MI | 48849-1005 |
| DOCKSTADER, JAMES MILTON | 381 SILMAN ST | | | | FERNDALE | MI | 48220-2508 |
| DOCKSTATER, NADINE | 1020 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| DOCKSTEADER, RICHARD | 4144 NORTH LA JOLLA DRIVE | | | | PRESCOTT VLY | AZ | 86314-7612 |
| DOCKTER, REO R | 7985 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| DOCKTER, TRENT EDWIN | 2505 E COURT ST | | | | FLINT | MI | 48503-2814 |
| DOCKY BORDEN | 195 COUNTY ROAD 71 | | | | MOULTON | AL | 35650-4251 |
| DOCOITO, MARIO L | 405 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2139 |
| DOCTER DAVID | 1015 E NEWTON ST | | | | SEATTLE | WA | 98102-4147 |
| DOCTOR J EXTENDED AUTO CARE | 7301 AUTOPARK DR | | | | HUNTINGTON BEACH | CA | 92648-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCTOR LARRY'S AUTOMOTIVE SPECIALIST, INC. | 2215 FM 1960 RD E | | | | HUMBLE | TX | 77338-5220 |
| DOCTOR OPTICS, INC. | 1201 S ALMA SCHOOL RD STE 7550 | | | | MESA | AZ | 85210-2086 |
| DOCTOR, AMBER TISHA | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| DOCTORIAN, JOHN | 21 CLEMENT LN | | | | WENTZVILLE | MO | 63385-5962 |
| DOCTORS FOR EMERGENC | PO BOX 1297 | | | | VINELAND | NJ | 08362-1297 |
| DOCTORS OF THE WORLD - USA | 375 W BROADWAY FL 4 | | | | NEW YORK | NY | 10012-4324 |
| DOCTORS URGENT CARE | 935 STATE ROUTE 28 | | | | MILFORD | OH | 45150-1911 |
| DOCTORS WITHOUT BORDERS - USA | 333 7TH AVE FL 2 | | | | NEW YORK | NY | 10001-5126 |
| DOCTROVE, MARGARET ANN | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCTROVE, VERNON L | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCUMENT SCIENCES CORP | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |
| DOCUMENT SCIENCES CORPORATION | PO BOX 200096 | | | | PITTSBURGH | PA | 15251-0096 |
| DOCUMENT SCIENCES CORPORATION | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |
| DOCUMENT SERV/LIVNIA | 34039 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1313 |
| DOCUMENTS IN DISPUTE | 34 BLUFF RIDGE DR STE 1C | | | | LAKE OZARK | MO | 65049-6316 |
| DOCUMENTUM, INC. | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 |
| DOCUSTORE INC | 6620 LONYO ST | | | | DEARBORN | MI | 48126-2368 |
| DOCWRA KEITH | DOCWRA, KEITH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DOCZY, EDWARD B | 96 MAIN ST | | | | PORT MONMOUTH | NJ | 07758-1538 |
| DOD TECHNOLOGIES | 740 MCARDLE DR STE C | | | | CRYSTAL LAKE | IL | 60014-1718 |
| DOD TECHNOLOGIES INC | 740 MCARDLE DR STE C | | | | CRYSTAL LAKE | IL | 60014-1718 |
| DODA ENGLE | 2754 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5414 |
| DODAJ, KATERINA V | 2933 FISHERMANS CV APT 101 | | | | LAKE ORION | MI | 48360-2604 |
| DODAK, AARON A | 1535 E VERNE RD | | | | BURT | MI | 48417-2200 |
| DODARO, MARY G | 809 PERSIMMON LN C | | | | MT PROSPECT | IL | 60056-6326 |
| DODD HEATHER | 215 AUGUSTA CT | | | | ALEDO | TX | 76008-6914 |
| DODD HICKS | 220 BOWEN CIR SW UNIT 117 | | | | ATLANTA | GA | 30315-2614 |
| DODD IWAN | 4582 CHIPPENHAM DR | | | | ROANOKE | VA | 24018-3878 |
| DODD JOANNA | # A | 2214 MANHATTAN BEACH BOULEVARD | | | REDONDO BEACH | CA | 90278-1203 |
| DODD JR, EARLE NEWTON | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| DODD JR., THOMAS C | 1308 PULASKI ST | | | | LANSING | MI | 48910-1269 |
| DODD KATHLEEN | 105 BERRYHILL DR | | | | CARRIERE | MS | 39426-7651 |
| DODD MARY RACHEL | 302 CHAPTICO RUN | | | | YORKTOWN | VA | 23693-2793 |
| DODD PEARL | 2852 HIGHWAY 105 | | | | BRENHAM | TX | 77833-0312 |
| DODD RICHARD A LC | 312 S HOUSTON AVE | | | | CAMERON | TX | 76520-3935 |
| DODD ROBERT | DODD, SANDRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DODD ROBERT | DODD, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DODD SUSAN Y ESQ | DODD LAW OFFICES | BOARD OF TRADING BLDG STE 407 | 12TH & CHAPLINE ST | | WHEELING | WV | 26003 |
| DODD, BOB F | 2320 POLLY AVE | | | | LANSING | MI | 48906-4142 |
| DODD, BRUCE | 511 TAYLOR DR | | | | MAHOMET | IL | 61853-9246 |
| DODD, CHERYL B | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DODD, COLLEEN P | 2237 DEADORA DR | | | | BEL AIR | MD | 21015-8521 |
| DODD, DAVID LEON | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DODD, DENNIS B | 2752 BENDER AVE | | | | WATERFORD | MI | 48329-3410 |
| DODD, DONALD S | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DODD, EMMANUEL J | 3512 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| DODD, GARY K | 3116 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2308 |
| DODD, GEORGE P | 99 CANNONBALL LN | | | | WINFIELD | MO | 63389-3234 |
| DODD, JANETTE R | 7907 RIDGE RD. N.E. | | | | FARMDALE | OH | 44417-9754 |
| DODD, JOHN W | 6680 LONGWOODS CIRCLE | | | | INDIANAPOLIS | IN | 46254-4229 |
| DODD, JOHN W | 40625 KRAFT DR | | | | STERLING HTS | MI | 48310-6956 |
| DODD, LEAVONDIA | 1376 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1337 |
| DODD, MARK | | | | | | | |
| DODD, PERCY L | PO BOX 453 | | | | LAINGSBURG | MI | 48848-0453 |
| DODD, REGINALD LAMAR | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODD, ROBERT F | 46741 HARVESTER CT | | | | MACOMB | MI | 48044-6211 |
| DODD, RONALD C | PO BOX 387 | | | | HAZEL PARK | MI | 48030-0387 |
| DODD, TERRENCE H | 4360 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| DODD, THOMAS C | 3221 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |
| DODD, THOMAS M | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| DODD, TROY A | 1519 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3817 |
| DODD, VIRGINIA JEAN | 4419 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DODD, WALTER CORNELL | 5239 OTTER DRIVE | | | | LANSING | MI | 48917-4077 |
| DODDACHIKKAVEERANNA SUBHASH | C/O R GURUMURTHY #1453RD CROSS | GKVK POST YELAHANKA 560065 | | BANGALORE INDIA INDIA | | | |
| DODDO MICHAEL | DODDO, LYNNE | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO MICHAEL | DODDO, MICHAEL | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, MICHAEL | | | | | | | |
| DODDS AUTO SERVICE, INC. | 4704 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23701-2308 |
| DODDS RORY ALLEN | DODDS, DEBORAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS RORY ALLEN | DODDS, RORY ALLEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS RORY ALLEN | DODDS, APRIL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, BRIAN J | 24740 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2980 |
| DODDS, DAVID A | 14427 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| DODDS, DUSTIN T | 3817 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4677 |
| DODDS, ESTHER LEE | PO BOX 55466 | | | | INDIANAPOLIS | IN | 46205-0466 |
| DODDS, IAIN J | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| DODDS, MERTON R. | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| DODDS, MISOOK L | 7220 DEERHILL DR | | | | CLARKSTON | MI | 48346-1232 |
| DODDS, RICHARD HOWARD | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| DODDS, ROGER L | 3206 CEMENTERY RD | | | | XENIA | OH | 45385-9711 |
| DODDS, SHARON M | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| DODDS, TRAVIS S | 133 NORMANDY ROAD | | | | OAK RIDGE | TN | 37830-8148 |
| DODDS,COLLINS | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| DODEE GREEN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| DODENHOFF, ASHER C | 2607 CLOUD CT | | | | ARLINGTON | TX | 76017-4303 |
| DODENHOFF, WILLIAM T | 215 STARR AVE | | | | PONTIAC | MI | 48341-1861 |
| DODGE CHARLENE | PO BOX 130 | | | | UNIONTOWN | KS | 66779-0130 |
| DODGE COUNTY TREASURER | PO BOX 999 | | | | FREMONT | NE | 68026-0999 |
| DODGE III, MENZO E | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| DODGE JR, JESSE OTIS | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| DODGE JR, WILFRED ERWIN | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| DODGE TONI | DODGE, TONI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DODGE, CHARLES B | 228 E WILSON AVE | | | | GIRARD | OH | 44420-4420 |
| DODGE, DANNY S | 3297 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| DODGE, DUSTIN LEE | 506 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| DODGE, ELDON L | 2315 BERGE HINNY RD | | | | CAMBRIDGE | WI | 53523-9461 |
| DODGE, EUNA M | 16712 SANTA FE DR | | | | CHOCTAW | OK | 73020-5948 |
| DODGE, GARY A | 233 E MAIN ST | | | | IONIA | MI | 48846-1757 |
| DODGE, JEFFERY ALLEN | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| DODGE, L DELF | 6 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| DODGE, LILLIAN M | 39801 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2690 |
| DODGE, MICHAEL J | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-3722 |
| DODGE, PAMELA G | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2734 |
| DODGE, RANDALL ALAN | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |
| DODGE, ROBERT ERWIN | 5164 FIELD RD | | | | CLIO | MI | 48420-8268 |
| DODGE, ROGER C | 8155 MILLS ST | | | | TAYLOR | MI | 48180-2013 |
| DODGE, RONALD E | 229 NORTH BICKETT | | | | XENIA | OH | 45385-9415 |
| DODGE, RONALD SCOTT | 300 WESTERN AVE APT H707 | | | | LANSING | MI | 48917-3716 |
| DODGE, RUSSELL PAUL | 28A W GRANT ST | | | | WOODSTOWN | NJ | 08098-1270 |
| DODGE, SCOTT A | 397 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| DODGE, TERESA JOAN | 5411 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODGE, WILLIAM M | 24825 FEDERAL APT 2 | | | | CENTER LINE | MI | 48015-1750 |
| DODGER, DAVID G | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401-9451 |
| DODGER, WILLIAM D | 8707 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9385 |
| DODGSON, TOVA R. | 417 WARREN AVE | | | | NILES | OH | 44446-1610 |
| DODICH, WILLIAM P | 7695 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1839 |
| DODIE CLARKSTON | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| DODIE COLLETT | 1809 RUIDOSA DR | | | | EDMOND | OK | 73034-6850 |
| DODIE MC CORMICK | 19520 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 |
| DODRILL, GARY M | 148 GRANGER DR | | | | LAGRANGE | OH | 44050-8914 |
| DODRILL, NEIL B | 3228 COREY RD | | | | TOLEDO | OH | 43615-1647 |
| DODRILL, RETTA | 2267 CLAYMILL DR | | | | GENEVA | OH | 44041-9225 |
| DODSON BARRY | 270 WOODHAVEN DR | | | | STONEVILLE | NC | 27048-8573 |
| DODSON BROS EXTERMINATING COMPANY | DAN DAWSON | 3712 CAMPBELL AVE | | | LYNCHBURG | VA | 24501-4504 |
| DODSON DARRYL | C/O DARRYL DODSON ENTERPRISES | 52 TIMBER RIDGE DR | INC | | HUNTINGTON | NY | 11743-4899 |
| DODSON DEBORAH M | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DODSON DION | 8501 WILLIAM CUMMINS CT | | | | LOUISVILLE | KY | 40228-2391 |
| DODSON HARRY | 14777 VINE ST | | | | THORNTON | CO | 80602-7379 |
| DODSON III, ERNEST A | 7871 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5240 |
| DODSON JR, ERNEST A | 18983 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| DODSON JR, WARREN C | 514 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| DODSON TRANSPORT | PO BOX 534 | | | | HAUGHTON | LA | 71037-0534 |
| DODSON, ARTHUR A | 2304 N NAIL PKWY | | | | MOORE | OK | 73160-4175 |
| DODSON, BEN J | 188 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2622 |
| DODSON, BRETT R | 106 EASTVIEW AVE | | | | HOHENWALD | TN | 38462-2425 |
| DODSON, DANIEL P | PO BOX 324 | | | | BROWN CITY | MI | 48416-0324 |
| DODSON, DEBORAH M | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DODSON, GENE R | 435 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| DODSON, JAMES E | 310 E SUPERIOR ST | | | | LEBANON | IN | 46052-2673 |
| DODSON, LARRY | 3167 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1328 |
| DODSON, LARRY S | 11556 BROOK CROSSING LN | | | | INDIANAPOLIS | IN | 46229-4245 |
| DODSON, LISA J | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| DODSON, OTIS L | 1812 S VALLEY AVE | | | | MARION | IN | 46953-2908 |
| DODSON, RANDY SCOTT | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| DODSON, SIMON J | 5307 HEATHER MARIE DR | | | | NORTH BRANCH | MI | 48461-9536 |
| DODSON, STACEY J | 2313 LEIGHTON WAY | | | | SPRING HILL | TN | 37174-8245 |
| DODSON, THOMAS D | 311 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1819 |
| DODSON, TIMOTHY B. | 2011 ROCK CUT PL | | | | CONLEY | GA | 30288-2152 |
| DODSON, WILLIAM M | 508 CALL HILL PL | | | | NASHVILLE | TN | 37211-7923 |
| DODSWORTH TRUCKING INC | 825 W 18TH ST | | | | ERIE | PA | 16502-1663 |
| DODT, DAVID WILLIAM | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DODY JEREMY | 135 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| DOE SHAWN - CA STATE OF | NO ADVERSE PARTY | | | | | | |
| DOE, A | | | | | | | |
| DOE, B | | | | | | | |
| DOE, BARRY | | | | | | | |
| DOE, BILL | | | | | | | |
| DOE, BOB | | | | | | | |
| DOE, C | | | | | | | |
| DOE, D | | | | | | | |
| DOE, E | | | | | | | |
| DOE, F | | | | | | | |
| DOE, G | | | | | | | |
| DOE, H | | | | | | | |
| DOE, I | | | | | | | |
| DOE, J | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOE, JAMES | | | | | | | |
| DOE, JANE | | | | | | | |
| DOE, JEFFERY L | 17300 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| DOE, JOHN | (02-13-09) | | | | | | |
| DOE, JOHN | | | | | | | |
| DOE, K | | | | | | | |
| DOE, L | | | | | | | |
| DOE, M | | | | | | | |
| DOE, N | | | | | | | |
| DOE, NED | | | | | | | |
| DOE, O | | | | | | | |
| DOE, P | | | | | | | |
| DOE, Q | | | | | | | |
| DOE, R | | | | | | | |
| DOE, S | | | | | | | |
| DOE, SALLY | | | | | | | |
| DOE, SUSAN | | | | | | | |
| DOEBELING-MUCCIO PHY | 320 E MARKET ST | | | | WARREN | OH | 44481-1206 |
| DOEBLER, DARRELL W | 53311 AZALEA DR | | | | MACOMB | MI | 48042-5800 |
| DOEDEN, BRAD A | 2400 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| DOEDEN, MICHAEL A | 747 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-1261 |
| DOEGE II, GEORGE H | 1170 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3595 |
| DOEHLER/POTTSTOWN | PO BOX 318 | OLD READING PIKE | | | POTTSTOWN | PA | 19464-0300 |
| DOEHLER/TOLEDO | PO BOX 902 | | | | TOLEDO | OH | 43697-0902 |
| DOEHRING BRAD | 2240 WILLARD ST | | | | SAGINAW | MI | 48602-3425 |
| DOEHRMAN CO INC | 1432 E VAN BUREN ST | | | | PHOENIX | AZ | 85006-3522 |
| DOEHRMAN REPAIR | 22319 HICKORY ST | | | | WOODBURN | IN | 46797-9704 |
| DOEL BAUGHMAN | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| DOELL, CORY | | | | | | | |
| DOELL, ROBERT M | 10351 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| DOELLNER, GREGORY P | 6382 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DOEPKE HEIDI | DOEPKE, HEIDI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DOEPKER, LOWELL J | 1852 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| DOERFLER, STEVE J | 2350 COUNTY RD E-F | | | | SWANTON | OH | 43558 |
| DOERGER, AMY | 12587 BURTON HEIGHTS BLVD | | | | BURTON | OH | 44021-9699 |
| DOERING, DAVID ALBERT | 70 N SEINE DR | | | | BUFFALO | NY | 14227-2417 |
| DOERING, SHERRI SUE | 16890 N RED OAK DR | | | | STRONGSVILLE | OH | 44136-7514 |
| DOERNER ERNEST | DOERNER, ERNEST | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| DOERNER, WALTER W | 5086 TYRELL RD | | | | OWOSSO | MI | 48867-9254 |
| DOERR & DOERR PC | PETER M DOERR | G7237 NORTH SAGINAW STREET | | | MOUNT MORRIS | MI | 48458 |
| DOERR JR, RAYMOND E | 1763 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| DOERR KRIS | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| DOERR, BRAD M | 576 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| DOERR, DAVID W | 1627 HEATHER | | | | MILFORD | MI | 48381-2733 |
| DOERR, DOUGLAS K | 704 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOERR, GEORGE E | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| DOERR, JASON T | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| DOERR, KIM MICHELE | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| DOERR, MINDY M | 28706 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3114 |
| DOERR, ROGER L | 7643 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| DOERR, RONALD F | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| DOERR, SUSAN E | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| DOERRER JASON | DOERRER, JASON | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DOERRER JASON | HAHN, CHARLES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOERRFELD DC | 1475 PALM COAST PKWY NW STE 103 | | | | PALM COAST | FL | 32137-4736 |
| DOERSAM, JOY J | 788 AIRPORT RD. N.W. | | | | WARREN | OH | 44481-9484 |
| DOESCHER, MATTHEW T | 3047 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3519 |
| DOETSCH HALYNA | DEOTSCH, HALYNA | 23801 GRATIOT AVENUE | | | EASTPOINTE | MI | 48021 |
| DOETSCH INDUSTRIAL SERVICE INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089-3086 |
| DOETSCH INDUSTRIAL SERVICES INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089-3086 |
| DOETSCH, BRIAN C | 3575 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4626 |
| DOETSCH, KATHERINE ANN | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| DOFASCO AUTOMOTIVE COMPONENTS | DARLENE ZAHR | 193 GIVINS STREET | | WOODSTOCK ON N4S 0A7 CANADA | | | |
| DOFASCO INC | 1330 BURLINGTON ST | P O BOX 2460 | | HAMILTON CANADA ON L8N 3J5 CANADA | | | |
| DOFASCO MARION INC | 686 W FAIRGROUND ST | | | | MARION | OH | 43302-1706 |
| DOFASCO TUBULAR PRODUCTS INC | FMLY COPPERWELD CANADA INC | 193 GIVINS ST | | WOODSTOCK CANADA ON N4S 7Y6 CANADA | | | |
| DOFASCO USA | 925 EUCLID AVE STE 1100 | | | | CLEVELAND | OH | 44115-1486 |
| DOFASCO, INC. | PO BOX 2460 STN LCD 1 | 1330 BURLINGTON STREET EAST | | HAMILTON ON L8N 3J5 CANADA | | | |
| DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | | ATLANTA | GA | 30309-3276 |
| DOFFEY VANCE | PO BOX 35257 | | | | CLEVELAND | OH | 44135-0257 |
| DOFFEY WILLIAMS JR | 11734 PREST ST | | | | DETROIT | MI | 48227-2097 |
| DOFFIE HOWARD | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| DOFFING MARJORIE | DOFFING, MARJORIE | 1875 NORTH LAKEWOOD DRIVE SUITE 200 | | | COEUR D ALENE | ID | 83814 |
| DOFFING, MARJORIE | | | | | | | |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOGANS, JOSHUA | 6245 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| DOGARIU, MICHAEL J | 52336 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4548 |
| DOGGART, RICHARD N | 18600 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5249 |
| DOGGER, SASSY | | | | | | | |
| DOGGETT GEORGE | 2137 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203-5189 |
| DOGGETT, LUELLA E | 3367 100TH AVENUE | | | | EVART | MI | 49631-8020 |
| DOGGETT, RHONDA R | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| DOGGETT, ROBERT EARL | 1720 PRESTON PARK DRIVE | | | | DULUTH | GA | 30096-8829 |
| DOGGETT, SPENCER J | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| DOGGETT, STEVEN F | 2401 BRISBANE ST | | | | WOLVERINE LAKE | MI | 48390-1831 |
| DOGRA, VIKRAMJIT | 4051 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| DOGSKY BOOSKYEE BOOSKULINI | 1427 W.86TH ST. #180 | N/A | | | INDIANAPOLIS | IN | 46260 |
| DOHACK, VIRGIL W | 208 MAPLE POINT DR | | | | SAINT CHARLES | MO | 63304-4562 |
| DOHAN INC | 5008 CHILES ROAD | | | | DAVIS | CA | 95618 |
| DOHAN, INC. | DONG LEE | 4989 CHILES RD | | | DAVIS | CA | 95618-4399 |
| DOHEE LEE | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| DOHER, KATHLEEN S | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| DOHERTY BRIAN J PHD | 777 SAN ANTONIO RD APT 11 | | | | PALO ALTO | CA | 94303-4830 |
| DOHERTY WALLACE PILLSBURY & | 1 MONARCH PL 1414 MAIN ST | | | | SPRINGFIELD | MA | 01144 |
| DOHERTY, ALAN MICHAEL | 6821 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| DOHERTY, BARBARA ELLEN | 305 N IRON ST | | | | PAOLA | KS | 66071-1208 |
| DOHERTY, BRIAN C | 7 CAMDEN WAY | | | | AVON | CT | 06001-3236 |
| DOHERTY, BRUCE F | 5380 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9737 |
| DOHERTY, DANIEL JAMES | 9590 BATH RD | | | | LAINGSBURG | MI | 48848-9309 |
| DOHERTY, DEAN S | 905 SUPERIOR STREET | | | LASALLE ON N9J3H4 CANADA | | | |
| DOHERTY, GEORGE T | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| DOHERTY, HARRY | 175 FALCON DR, BLDG 054 | | | | WESTFIELD | MA | 01085 |
| DOHERTY, JAMES | 2863 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-5211 |
| DOHERTY, JAMES F | 1309 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3854 |
| DOHERTY, JOHN D | 8378 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| DOHERTY, JOHN D | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783-8918 |
| DOHERTY, JOHN J | 1557 ANN ST | | | | EAST LANSING | MI | 48823-3701 |
| DOHERTY, KATHLEEN A | 1931 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOHERTY, KELLI P | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DOHERTY, KRYSTAL D | 115 E GRANT ST | | | | OTTAWA | KS | 66067-1577 |
| DOHERTY, LEIGHA NICOLE | 986 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| DOHERTY, MARTHA L | 304 NORTH 'Z' ST | | | | LOMPOC | CA | 93436-3436 |
| DOHERTY, MICHAEL | 66 WOODBURY RD | | | | EDISON | NJ | 08820-2959 |
| DOHERTY, STANLEY DAVID | 15011 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| DOHERTY, TERENCE M | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| DOHERTY, THOMAS J | 5281 DOHERTY ST | | | | WEST BLOOMFIELD | MI | 48323-3413 |
| DOHERTY, THOMAS V | 7140 STILES RD | | | | BROWN CITY | MI | 48416-9033 |
| DOHERTY, WILLIAM | 3 CRAIG CT | | | | MILLSTONE TWP | NJ | 08535-8139 |
| DOHERTY, ZOE E | 3046 DIXIE HWY | | | | WATERFORD | MI | 48328-1718 |
| DOHERTY/HUNGARY | GYARTELEP UTCA 2 | | | OROSHAZA HG 5900 HUNGARY | | | |
| DOHM, GEORGE J | APT 145 | 959 SOUTHEAST 2ND AVENUE | | | DEERFIELD BCH | FL | 33441-5524 |
| DOHM, GREGORY A | 1029 ELM ST | | | | ADRIAN | MI | 49221-1720 |
| DOHM, LINDA M | 6888 MONAGHAN POINT RD | | | | ALPENA | MI | 49707-8970 |
| DOHM, WAYNE W | 6129 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9319 |
| DOHMEN MARTIN | 114 GRANADA DRIVE | | | | MASON CITY | IA | 50401-5330 |
| DOHMEN, MARTIN DANIEL | 114 GRANADA DRIVE | | | | MASON CITY | IA | 50401-5330 |
| DOHN TERRELL | 3409 N BENTON RD | | | | MUNCIE | IN | 47304-8959 |
| DOHNER JR, JOHN C | N1470 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| DOHNER, DAVID C | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DOHNER, JOSHUA C | 4027 GALAXY DR | | | | JANESVILLE | WI | 53546-9609 |
| DOHNER, LOIS A | 5520 ASHBY CT | | | | WATERFORD | MI | 48327-3093 |
| DOHNKE, ROBYN S | 1162 11 MILE RD | | | | BERKLEY | MI | 48072-3029 |
| DOHRING CO/GLENDALE | 550 NORTHBRAND BLVD. | 20TH FLOOR | | | GLENDALE | CA | 91203 |
| DOHRING, EDWARD F | 6051 N KARLE ST | | | | WESTLAND | MI | 48185-3180 |
| DOHRMAN, DOUGLAS EDWARD | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOHRMAN, SANDRA KAY | 58 HAWTHORNE DR. | | | | WEST MILTON | OH | 45383-1101 |
| DOHRN TRANSFER COMPANY | 625 3RD AVE | | | | ROCK ISLAND | IL | 61201-8351 |
| DOHT ALVIN J SR (419423) | SIMMONS LAW FIRM | | | | | | |
| DOICE EVANS | 3343 BRICKY RD | | | | BEE BRANCH | AR | 72013-8952 |
| DOICE PRITCHETT | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| DOIDGE, MICHAEL D | 429 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| DOIE ABNEY | 2400 EDEN LN | | | | DAYTON | OH | 45431-1911 |
| DOIG CORP | 7400 QUAIL CT | PO BOX 860 | | | CEDARBURG | WI | 53012-3229 |
| DOIG CORPORATION | 7400 QUAIL CT | | | | CEDARBURG | WI | 53012-3229 |
| DOIG, ERIC B | PO BOX 342 | | | | SPRING HILL | TN | 37174-0342 |
| DOIG, ROBERT I | 13520 MERCIER ST | | | | SOUTHGATE | MI | 48195-1226 |
| DOIL DEAN | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DOING, FRANCIS L | 3419 W 95TH ST | | | | CLEVELAND | OH | 44102-4711 |
| DOINIDIS, JOHN | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DOIS STALEY | 991 COUNTY ROAD 4790 | | | | BOYD | TX | 76023-5416 |
| DOISY, AURELIEN | 249 S CROOKS RD APT 7 | | | | CLAWSON | MI | 48017-1867 |
| DOKE, JANE E | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| DOKES, ADELL IRENE | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| DOKMAN, DAVID A | 3074 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2305 |
| DOKMAN, RYAN C | 130 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2764 |
| DOKTER, MICHAEL J | 65 THREE OAKS RD | | | | OKEMOS | MI | 48864-4172 |
| DOKTORCIK, THOMAS E | 1101 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1931 |
| DOKUM, ARTHUR EUGENE | 340 HARVEST LN | | | | LANSING | MI | 48917-3519 |
| DOL - OSHA | 4802 E BROADWAY | | | | MADISON | WI | 53716-4141 |
| DOL-OSHA | 911 WASHINGTON AVE STE 420 | | | | SAINT LOUIS | MO | 63101-1271 |
| DOLA ANDERSON | 140 MICHAEL CIR | | | | LAWRENCEBURG | TN | 38464-7113 |
| DOLA GIVENS | 2217 FOWLER ST | | | | ANDERSON | IN | 46012-3626 |
| DOLA STEWART | 7348 PRINCETON AVE | | | | SAINT LOUIS | MO | 63130-2922 |
| DOLAK, RANDALL JAMES | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLAN DAGGETT | 523 COUNTY ROUTE 51 | | | | WINTHROP | NY | 13697-3167 |
| DOLAN DON | 2431 220TH ST | | | | GREENFIELD | IA | 50849-8168 |
| DOLAN ERICKA | 912 GILLESPIE BLVD | | | | SAINT LOUIS | MO | 63126-1134 |
| DOLAN III, TERRANCE J | 3669 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1493 |
| DOLAN JENNER INDUSTRIES INC | 678 ANDOVER ST | | | | LAWRENCE | MA | 01843 |
| DOLAN JR., JOHN J | 5247 RIDGE RD | | | | WADSWORTH | OH | 44281-9762 |
| DOLAN MARLENE L | 8 DIXON LN | | | | EAST HANOVER | NJ | 07936-3119 |
| DOLAN PHILIP J | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| DOLAN WATERS | 7413 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8073 |
| DOLAN, ALYCIA LEE | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, ANDREW J | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, ASHLEY | N5871 LAKEVIEW CT E | | | | ONALASKA | WI | 54650-9642 |
| DOLAN, DEANNA M | 1402 E HOLMES ST | | | | JANESVILLE | WI | 53545-4237 |
| DOLAN, DEBORAH | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, DEBORAH B | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DOLAN, GEORGE D | 1771 DOGWOOD TRL | | | | COMMERCE TWP | MI | 48390-3905 |
| DOLAN, JACK S | 6009 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DOLAN, JAMES E | 7 WHISPERING PINES CT | | | | O FALLON | MO | 63368-6763 |
| DOLAN, JOHN | 30 MEMORIAL PKWY | | | | ATLANTIC HIGHLANDS | NJ | 07716-1442 |
| DOLAN, JOHN A | APT 1903 | 5049 NORTH HIGHWAY A1A | | | FORT PIERCE | FL | 34949-8290 |
| DOLAN, JOHN R | 26660 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4391 |
| DOLAN, MARIE S | 5202 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4616 |
| DOLAN, MICHAEL B | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| DOLAN, MICHAEL F | 10212 N DELAWARE DR | | | | BANGOR | PA | 18013-4422 |
| DOLAN, MICHELE | 7100 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| DOLAN, PAUL CHARLES | 292 COUTANT ST | | | | FLUSHING | MI | 48433-1548 |
| DOLAN, PHILIP J | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| DOLAN, ROBERT F | 424 SPRING HOLLOW DR | | | | MIDDLETOWN | DE | 19709-7893 |
| DOLAN, ROBERT FRANCIS | 4268 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| DOLAN, SCOTT V | 31587 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| DOLAN, STEPHEN F | 12584 TENNYSON LN APT 206 | | | | CARMEL | IN | 46032-5459 |
| DOLAN, STEVE JEFFERY | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, THOMAS J | 540 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-3406 |
| DOLAN, TOM C | W8892 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| DOLAN, WILLIAM O | 4605 STONE GATE CT | | | | CLARKSTON | MI | 48348-5149 |
| DOLAR'S AUTOMOTIVE | 3580 E TROPICANA AVE STE 700 | | | | LAS VEGAS | NV | 89121-7376 |
| DOLAS HARRIS | 2316 WESTBROOK DR | | | | TOLEDO | OH | 43613-3919 |
| DOLASHEWICH, ROBERT W | 5128 CLOYCE CT | | | | N RICHLND HLS | TX | 76180-6946 |
| DOLATA RONALD | DOLATA, RONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DOLATA, ERIC E | 295 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| DOLATA, KARL S | 7526 RABON AVE | | | | BALTIMORE | MD | 21222-1346 |
| DOLBEE, JACK E | 4308 DELL RD APT D | | | | LANSING | MI | 48911-8118 |
| DOLBERRY, GARY C | 5650 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| DOLBERT CHARLES | 37 GREEN LEAF HILLS | | | | FARMER CITY | IL | 61842 |
| DOLBY, MICHELLE L | 516 LAUREN ST | | | | LIBERTY | MO | 64068-4800 |
| DOLCH JR, JOHN R | 435 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1067 |
| DOLCI PAUL | 1991 HEATHER DR | | | | MONTEREY PARK | CA | 91755-6511 |
| DOLCO TEPPICH UND POLSTER-REININGUNGSANLAGEN-ALFRED DORLE | HOJERUPVEJ 25, 4660 STORE-HEDDINGE, DENMARK | | DENMARK | | | | |
| DOLD SPATH MCKELVIE & DELUCA, PC | ATTN: MICHAEL J. CLELAND | 17190 DENVER ST | | | DETROIT | MI | 48224-2235 |
| DOLD, JEFFREY WAYNE | 5875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| DOLDT, BRENDA L | 2310 BRADLEY DR | | | | SAINT JOSEPH | MO | 64503-2202 |
| DOLE STEPHEN E | 6364 S HANOVER CT | | | | ENGLEWOOD | CO | 80111-5441 |
| DOLEHANTY, JOSEPH PATRICK | 9245 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| DOLEHANTY, LEO J | 8456 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEHANTY, RICHARD WILBUR | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLEHANTY, RONALD DANIEL | 12176 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, SHIRLEY JEAN | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLENGA, DAVID A | 4065 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| DOLENGA, MARY C | 49297 GLENVILLE CT | | | | SHELBY TWP | MI | 48315-3931 |
| DOLES JIM | 10246 W HARNESS DR | | | | BOISE | ID | 83709-5265 |
| DOLES, LOIS D | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| DOLES, MICHAEL | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| DOLES, RONALD | 935 VANDERWOOD RD | | | | BALTIMORE | MD | 21228-1327 |
| DOLESE | ROGER TEEL | 20 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-4806 |
| DOLEY, EDWARD WALTER | 6258 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DOLEZAL, THOMAS R | 4935 NW GATEWAY APT. 24 | | | | RIVERSIDE | MO | 64150 |
| DOLF BROUWER | 5965 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| DOLFMAN MICHAEL | 29 DEWEY RD | | | | CHELTENHAM | PA | 19012-1413 |
| DOLGAE, LINDA H | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410-4410 |
| DOLGNER, ANDREW J | 30771 TAMARACK ST APT 41112 | | | | WIXOM | MI | 48393-2739 |
| DOLHANCZYK DENNIS | 133 RICK RD | | | | GILBERTSVILLE | PA | 19525-8810 |
| DOLIGALE, SUZETTE A | 16106 KENSINGTON AVE | | | | TINLEY PARK | IL | 60477-6720 |
| DOLINGER, HAROLD D | 1300 CHALET DR | | | | WILMINGTON | DE | 19808-5802 |
| DOLINSHEK LINDA | 6297 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| DOLINSKI, JOHN B | 200 COLE MANOR DRIVE | | | | ATHENS | GA | 30606-7116 |
| DOLINSKI, MAREK | 1485 PACE DRIVE NORTHWEST | | | | PALM BAY | FL | 32907-7044 |
| DOLINSKI, MARK R | 13427 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1706 |
| DOLIS, VICKIE S | 2417 SPYGLASS DR | | | | OAKLAND | MI | 48363-2461 |
| DOLL WESTON JR | 1965 BROCKWAY ST | | | | SAGINAW | MI | 48602-2715 |
| DOLL, CHRISTINE H | 1390 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| DOLL, JEFFREY M | 8951 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| DOLL, JOHN E | 2738 RIVERSIDE DR | | | | BELOIT | WI | 53511-2160 |
| DOLL, KURT W | 1251 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4571 |
| DOLL, LAWRENCE M | 30167 BENTLEY ST | | | | LIVONIA | MI | 48154-4421 |
| DOLL, ROSINA | 710 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-4559 |
| DOLL, STEVEN E | 3095 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| DOLL, THOMAS J | 303 THEODORE RD | | | | MONROE | MI | 48162-3246 |
| DOLL, WILLIAM D | 2005 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| DOLLA JR, JACOB A | 300 LEATHERWOOD DRIVE | | | | MOUNTAIN HOME | AR | 72653-3702 |
| DOLLAR AND THRIFTY CAR RENTAL | 1701 STATE ROAD 85 | | | | EGLIN AFB | FL | 32542 |
| DOLLAR GENERAL CORP | 100 MISSION RDG | | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GENERAL CORPORATION | JANET RASMUSSEN | 100 MISSION RDG | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GMC | 325 S RIVERSIDE AVE | | | | MEDFORD | OR | 97501-7238 |
| DOLLAR RAC | 4600 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RAC | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RAC | 1600 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814-3714 |
| DOLLAR RAC | O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60601 |
| DOLLAR RAC | PO BOX 105 | 7100 TERMINAL DRIVE | | | OKLAHOMA CITY | OK | 73101-0105 |
| DOLLAR RAC | 962 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| DOLLAR RAC | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RAC | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RAC | 2132 S HARBOR BLVD | | | | ANAHEIM | CA | 92802-3516 |
| DOLLAR RAC | 1400 DONALDSON RD. | | | | ERLANGER | KY | 41018 |
| DOLLAR RAC | 4600 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RAC (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RAC (SCAMP AUTO) | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RAC DBA PACIFIC INT'L SERVICES | 845 KANDELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RAC OF HAWAII | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RAC-CLEVELAND | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RAC-HOUSTON | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RAC-PACIFIC AUTO | 2989 AUKELE STREET | | | | LIHUE | HI | 96766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RAC-SEATTLE | 17600 PACIFIC HIGHWAY SOUTH | | | | SEATAC | WA | 98188 |
| DOLLAR RAC/DEVOS MOTOR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RAC/PENTASTAR | 560 US HIGHWAY 70 W | | | | HAVELOCK | NC | 28532-9569 |
| DOLLAR RAC/PENTASTAR | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-3112 |
| DOLLAR RAC/TRYND | PHILADELPHIA INT AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | 1815 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1201 |
| DOLLAR RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809-8146 |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK IN | T'L AIRPORT | | | NEWARK | NJ | |
| DOLLAR RENT A CAR | W. 9000 AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| DOLLAR RENT A CAR | 6400 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| DOLLAR RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809-8146 |
| DOLLAR RENT A CAR | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD (CINC APT) | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA (AIRPORT) | | | | INDIANAPOLIS | IN | 46241 |
| DOLLAR RENT A CAR | 6501 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DOLLAR RENT A CAR | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| DOLLAR RENT A CAR | BLDG 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | 8339 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| DOLLAR RENT A CAR | 410 AIRPORT BLVD | | | | PENSACOLA | FL | 32503-7846 |
| DOLLAR RENT A CAR | 4500 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616-6524 |
| DOLLAR RENT A CAR | 3480 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | OHARE INTERNATIONAL AIRPORT | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | INT'L AIRPORT | | | | KENNER | LA | 70062 |
| DOLLAR RENT A CAR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RENT A CAR | 2601 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3238 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 601 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | 4608 WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455-5414 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR RD/RALEIGH-DUR AIRP | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | METRO NASHVILLE AIRPORT | | | | NASHVILLE | TN | 37217 |
| DOLLAR RENT A CAR | BLDG. 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | 9105 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| DOLLAR RENT A CAR | 1815 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1201 |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 6251 S TUCSON BLVD | | | | TUCSON | AZ | 85706-5811 |
| DOLLAR RENT A CAR | 23320 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| DOLLAR RENT A CAR | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR | 1670 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK INT'L AIRPORT | | | | NEWARK | NJ | 07114 |
| DOLLAR RENT A CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT A CAR | 1468 US HIGHWAY 22 | | | | BRIDGEWATER | NJ | 08807-2910 |
| DOLLAR RENT A CAR | 7752 MILTON E PROBY PKWY | | | | COLORADO SPRINGS | CO | 80916-4922 |
| DOLLAR RENT A CAR | 3579 N MILITARY HWY | | | | NORFOLK | VA | 23518-5501 |
| DOLLAR RENT A CAR | W. 9000 AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| DOLLAR RENT A CAR | 43 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3353 |
| DOLLAR RENT A CAR | 1050 E. LOCUST | | | | CARTER LAKE | IA | 51510 |
| DOLLAR RENT A CAR | 7450 EAST 29TH AVENUE | | | | DENVER | CO | 80238 |
| DOLLAR RENT A CAR | 3809 S.26TH AVE. | | | | IRVING | TX | 75062 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L ARPT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RENT A CAR | 2210 INDUSTRIAL DR | | | | MONTROSE | CO | 81401 |
| DOLLAR RENT A CAR | 962 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 601 N. 3800 W. | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| DOLLAR RENT A CAR | 10200 JOHN SAUNDERS | | | | SAN ANTONIO | TX | 78216 |
| DOLLAR RENT A CAR | 3809 S.26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 610 NEWPORT CENTER DR STE 750 | | | | NEWPORT BEACH | CA | 92660-6442 |
| DOLLAR RENT A CAR | 6251 S TUCSON BLVD | | | | TUCSON | AZ | 85706-5811 |
| DOLLAR RENT A CAR | 98 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119-4105 |
| DOLLAR RENT A CAR | 2024 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| DOLLAR RENT A CAR | JFK APT/FED CIRCLE BLDG312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | 2210 INDUSTRIAL DR. | | | | MONTROSE | CO | 81401 |
| DOLLAR RENT A CAR | 2024 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| DOLLAR RENT A CAR | 5549 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-2320 |
| DOLLAR RENT A CAR | 2300 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| DOLLAR RENT A CAR | 1050 LANGLEY ST | | | | OAKLAND | CA | 94621-4537 |
| DOLLAR RENT A CAR | 2600 DEMOCRATE RD. | | | | MEMPHIS | TN | 38118 |
| DOLLAR RENT A CAR | JFK ARPT,BLDG 312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | 2600 DEMOCRATE RD | | | | MEMPHIS | TN | 38118 |
| DOLLAR RENT A CAR | 845 KANOELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | 2989 AUKELE ROAD | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 345 W. BROADWAY | | | | JACKSON | WY | 83002 |
| DOLLAR RENT A CAR | 1221 SE FEDERAL HWY | | | | STUART | FL | 34994-3824 |
| DOLLAR RENT A CAR | 1000 E 32ND ST | | | | YUMA | AZ | 85365-3429 |
| DOLLAR RENT A CAR | 3748 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | |
| DOLLAR RENT A CAR | 846 COWAN ROAD | | | | BURLINGAME | CA | 94010 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR ROAD | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | 1806 AIRLINE DR | | | | KENNER | LA | 70062-6937 |
| DOLLAR RENT A CAR | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD. | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RENT A CAR | 4501 ABBOTT DR. | | | | OMAHA | NE | 68110 |
| DOLLAR RENT A CAR | 2499 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1748 |
| DOLLAR RENT A CAR | 3748 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| DOLLAR RENT A CAR | 5630 ARBOR VITAE ST | | | | LOS ANGELES | CA | 90045-4724 |
| DOLLAR RENT A CAR | 32 DOLLAR DR | | | | BELGRADE | MT | 59714-8570 |
| DOLLAR RENT A CAR | 10115 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216-4648 |
| DOLLAR RENT A CAR | 2989 AUKELE ST. | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR | 3410 E GRIMES ST | | | | HARLINGEN | TX | 78550-1755 |
| DOLLAR RENT A CAR | 98 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119-4105 |
| DOLLAR RENT A CAR | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR | 4100 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RENT A CAR | 16050 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4236 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD/AP | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 334 LUCAS DR | | | | DETROIT | MI | 48242-1403 |
| DOLLAR RENT A CAR | RENTAL CAR AREA, O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | 2403 N ASHLEY WAY | | | | FRESNO | CA | 93727-1504 |
| DOLLAR RENT A CAR | 601 N 3800 W | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 345 W BROADWAY | | | | JACKSON | WY | 83002 |
| DOLLAR RENT A CAR | 2989 AUKELE ST | | | | LIHUE | HI | 96766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RENT A CAR | 946 E MOKUEA PL | | | | KAHULUI | HI | 96732-2309 |
| DOLLAR RENT A CAR | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RENT A CAR | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT A CAR | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT A CAR (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RENT A CAR (PACIFIC) | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | 33134 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | 33913 |
| DOLLAR RENT A CAR - FLORIDA | 4720 W SPRUCE ST | | | | TAMPA | FL | 33607-1414 |
| DOLLAR RENT A CAR - FLORIDA | 4720 W SPRUCE ST | | | | TAMPA | FL | 33607-1414 |
| DOLLAR RENT A CAR - FLORIDA | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | |
| DOLLAR RENT A CAR - FLORIDA | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR - FLORIDA | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | |
| DOLLAR RENT A CAR - FLORIDA | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR HAWAII | 845 KANOELEHUA AVENUE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR HAWAII | PO BOX 2548 | | | | KAILUA KONA | HI | 96745-2548 |
| DOLLAR RENT A CAR OF FLORIDA | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RENT A CAR SYSTEMS INC | BTCO COLL AGT | 5330 E 31ST ST | | | TULSA | OK | 74135 |
| DOLLAR RENT A CAR, INC. | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT A CAR, INC. | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT-A-CAR | 5772 DALE ROAD | | | | FAIRBANKS | AK | 99709 |
| DOLLAR RENT-A-CAR | 3400 UNIVERSITY BLVD, SE, SUITE B | | | | ALBUQUERQUE | NM | 87106 |
| DOLLAR RENT-A-CAR | DENVER APT, 23520 E 78TH AVE | | | | DENVER | CO | 80249 |
| DOLLAR RENT-A-CAR | 49 MALL DR. WEST (DELIVERY LOT 40 MALL DRIVE EAST) | | | | JERSEY CITY | NJ | 07310 |
| DOLLAR RENT-A-CAR | 23520 E 78TH AVE | | | | DENVER | CO | 80249-6386 |
| DOLLAR RENT-A-CAR | 23520 E 78TH AVE | | | | DENVER | CO | 80249-6386 |
| DOLLAR RENT-A-CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT-A-CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT-A-CAR | 6717 W KELLOGG DR | | | | WICHITA | KS | 67209-2215 |
| DOLLAR SYSTEMS | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR SYSTEMS INC. | DEPT 673 | | | | TULSA | OK | 74182-0001 |
| DOLLAR, JENNIFER K | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DOLLAR, JOE N | 260 PARK HAVEN LANE | | | | TYRONE | GA | 30290-1720 |
| DOLLAR, JOHNNY LOYD | 8413 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| DOLLAR, KEITH | 107 MORRIS DR | | | | BASTROP | LA | 71220-6053 |
| DOLLAR/THRIFTY RENT A CAR | 3838 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| DOLLARHITE II, TODD R | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE TODD | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLAWAY, CLARENCE W | 7326 STATE ROUTE 19 UNIT 1107 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DOLLAWEASE BAIN | 930 COUNTY ROAD 121 | | | | CEDAR BLUFF | AL | 35959-2346 |
| DOLLE RONALD | DOLLE, RONALD | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOLLE, ALMA M | 8720 WEST FLAMINGO RD. | APT. 227 | | | LAS VEGAS | NV | 89147-8686 |
| DOLLE, GINGER | 1430 CREEKSTONE CT | | | | FENTON | MO | 63026-7044 |
| DOLLE, JACK H | 2747 CAMINO PLACE EAST | | | | KETTERING | OH | 45420-3931 |
| DOLLENE ROBERTS | 355 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| DOLLENE SCHULZE | 5618 CELLO WAY | | | | FREMONT | CA | 94538-3213 |
| DOLLENMEYER II, ROBERT ANTHONY | 3049 LIBRA LN | | | | CINCINNATI | OH | 45251-2614 |
| DOLLENS, ANNA L | 1058 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| DOLLER, JEFF JOSEPH | 1077 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| DOLLEY, BRYAN L | 743 ISHAM ST | | | | LYONS | MI | 48851-9643 |
| DOLLEY, FRANCIS A | 5514 COLT DR SE | | | | CALEDONIA | MI | 49316-7840 |
| DOLLEY, LARRY L | 18808 GALLAGHER ST | | | | DETROIT | MI | 48234-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLLI KETTRON | 4137 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| DOLLIE BARNES | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 |
| DOLLIE BOWEN | 6930 SILVER GRASS CT | | | | DOUGLASVILLE | GA | 30135-3595 |
| DOLLIE BRADLEY | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| DOLLIE BROWN-TAYLOR | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| DOLLIE CAMPBELL | 4640 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| DOLLIE DAVIS | 1132 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4313 |
| DOLLIE DICKENS | 5173 W 151ST ST | | | | BROOK PARK | OH | 44142-1742 |
| DOLLIE FISCHER-BURTON | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE GARLEN | 314 SPRING ST | | | | ATHENS | AL | 35611-2850 |
| DOLLIE GOODEN | 1020 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5638 |
| DOLLIE J RAGLAND | 11725 ROBSON ST | | | | DETROIT | MI | 48227-2468 |
| DOLLIE JONES | 799 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| DOLLIE KENDRICK, | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| DOLLIE LAFNEAR | 4523 THORNTON DR | | | | ZEPHYRHILLS | FL | 33542-7171 |
| DOLLIE LAWRENCE | 4009 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DOLLIE LEE | 1545 WOODWARD AVE APT 311 | | | | DETROIT | MI | 48226-2010 |
| DOLLIE LYLES | 409 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| DOLLIE M FISCHER-GANT | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE MARCINKUS | 1433 FULTON AVE | | | | WINTHROP HARBOR | IL | 60096-1837 |
| DOLLIE MCKENZIE | 1481 DUFFUS RD NE | | | | WARREN | OH | 44484-1102 |
| DOLLIE MICKULIN | 33285 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| DOLLIE MINNIX | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-7505 |
| DOLLIE RAGLAND | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901-9691 |
| DOLLIE READ | 301 S INSCORE ST | | | | RECTOR | AR | 72461-1916 |
| DOLLIE ROWE | 29939 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9428 |
| DOLLIE SEBASTIAN | STE 8 | 52 WOODLAND HILLS DRIVE | | | SOUTHGATE | KY | 41071-2960 |
| DOLLIE SMITH | PO BOX 154 | | | | MUNCIE | IN | 47308-0154 |
| DOLLIE SMITH | 720 W CENTENNIAL AVE APT 20 | | | | MUNCIE | IN | 47303-2942 |
| DOLLIE STEELE | 200 ELLEN ST | | | | HARTWELL | GA | 30643-2036 |
| DOLLIE TAPPLAR | 2800 CRYSTAL ST APT F-7 | | | | ANDERSON | IN | 46012-1452 |
| DOLLIE TERRELL | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| DOLLIE TOMPKINS | PO BOX 174 | 311 HINSHAW | | | KENNARD | IN | 47351-0174 |
| DOLLIE WENDEL | 203 SNOWDEN CT SW | | | | LEESBURG | VA | 20175-2542 |
| DOLLINAR SANDRA | DOLLINAR, SANDRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DOLLINE JACKSON | 2377 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| DOLLINE M JACKSON | 2377 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| DOLLINGER GONSKI & GROSSMAN | ATTORNEY TRUST ACCOUNT | 1 OLD COUNTRY RD STE 102 | | | CARLE PLACE | NY | 11514-1834 |
| DOLLINS, CRAIG A | 5866 HERITAGE CT | | | | HUDSON | OH | 44236-3788 |
| DOLLINS, IRENE DOROTHY | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| DOLLINS, JAMES T | 53103 REBECCA DR | | | | MACOMB | MI | 48042-5736 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| DOLLISON, DAVID A | 9422 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| DOLLISON, DAVID L | 1382 CEDAR ST | | | | ATWATER | OH | 44201-9306 |
| DOLLISON, MONIQUE | 304 PAULY DR | | | | CLAYTON | OH | 45315-9646 |
| DOLLISON, TERESA A | 6212 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-5419 |
| DOLLIVER, DAVID EDWARD | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DOLLIVER, JODI R | 791 LIDO | | | | ROCHESTER HILLS | MI | 48307-6803 |
| DOLLSON, LYDIA M | 206 DEERLAKE DR | | | | LA VERGNE | TN | 37086-2661 |
| DOLLY ANN FINKELSTEIN | CGM IRA CUSTODIAN | 63-42 BOURTON STREET | | | REGO PARK | NY | 11374-2819 |
| DOLLY BEEKER | 3965 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2919 |
| DOLLY BERGER | TOD DTD 04/21/2009 | 606 HUNTERS TRAIL | | | AKRON | OH | 44313-8150 |
| DOLLY BLACK | 4510 BIG CREEK RD | | | | HARTFORD | TN | 37753-2414 |
| DOLLY CALAHAN | 8918 DEXTER AVE | | | | DETROIT | MI | 48206-1926 |
| DOLLY CRUPE | 45 CATHEDRAL LN | | | | CUYAHOGA FALLS | OH | 44223 |
| DOLLY FERGUSON | 739 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49507-3544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLY GILCHRIST | 146 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| DOLLY GRAVES | 4450 STINSON DR W | | | | COLUMBUS | OH | 43214-2975 |
| DOLLY HENDRICKSON | 62 MAIN ST N APT 1 | | | | PERRY | NY | 14530-1249 |
| DOLLY HOSTETTER | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| DOLLY KINSLAND | 121 HILLCREST DR | | | | MURRAY | KY | 42071-5631 |
| DOLLY KOTCH | HC BOX 187 | | | | CARP LAKE | MI | 49718 |
| DOLLY LIGHT | 29 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| DOLLY LYONS | 8903 MEYERS RD | | | | DETROIT | MI | 48228-2631 |
| DOLLY NEWBANKS | 670 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| DOLLY NORTHERN | 77 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2747 |
| DOLLY OPAL MONTGOMERY | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |
| DOLLY PILGRIM | 5615 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1558 |
| DOLLY RAPOSA | PO BOX 101 | | | | SOMERSET | MA | 02726-0101 |
| DOLLY SMILINICH | 25 WENONAH TER | | | | TONAWANDA | NY | 14150-7027 |
| DOLLY SMITH | 3206 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| DOLLY THOMAS | 11514 CAPTIVA KAY DR | | | | RIVERVIEW | FL | 33569-2054 |
| DOLLY WESTRAY | 5719 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| DOLLY WILKE | 287 HUTCHINSON RD | | | | SYLVA | NC | 28779-8147 |
| DOLLY WILSON | 1917 KEVIN DR | | | | MONTGOMERY | IL | 60538-1017 |
| DOLLY YORK | 9651 CROSLEY FARM DR APT 73 | | | | CINCINNATI | OH | 45251-5165 |
| DOLNEY, CHERI ANN | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, CHRISTOPHER | | | | | | | |
| DOLNEY, RICHARD JAMES | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| DOLNEY, ROBERT A | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNIK THOMAS | 1732 WILLIAMS AVE | | | | SOUTH MILWAUKEE | WI | 53172-3419 |
| DOLORES A ANTICOLI | 701 STONE HENGE DR. | | | | TIPP CITY | OH | 45371-8645 |
| DOLORES A ANTICOLI | CGM IRA CUSTODIAN | 701 STONE HENGE DR. | | | TIPP CITY | OH | 45371-8645 |
| DOLORES A COURVILLE | 905 E SCHOOL STREET | | | | LAKE CHARLES | LA | 70607-3031 |
| DOLORES A DAVIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DAVID A DAVIS | 855 PENNIMAN | UNIT 201 | PLYMOUTH | MI | 48170-1753 |
| DOLORES A FARRELL | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES A MATTA | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DOLORES A SALZ | TOD NAMES BENEFICIARIES | SUBJECT TO STA TOD RULES | 8033 BRIARGATE | | JOHNSTON | IA | 50131-8707 |
| DOLORES A SCHUTT DECLARATION | OF LIVING TRUST UAD 05/16/06 | DOLORES A SCHUTT TTEE | 6913 HUNTLEY RD | | CRYSTAL LAKE | IL | 60014-5361 |
| DOLORES A. LOFTUS TTEE | FBO DOLORES A. LOFTUS | U/A/D 05/10/00 | 7520 MCGUIRE | | FENTON | MI | 48430-8900 |
| DOLORES A. SWETZ REVOCABLE | TRUST UAD 08/01/03 | DOLORES A SWETZ & | RICHARD S SWETZ TTEES | 10 QUINCY CT | WAYNE | NJ | 07470-8408 |
| DOLORES ABEL | 5162 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8451 |
| DOLORES ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| DOLORES ABRAHAM | 21224 SUNRISE DR | | | | MACOMB | MI | 48044-2248 |
| DOLORES ADAMCZYK | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| DOLORES AFFELDT | 3006 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3284 |
| DOLORES ALLEYNE | 269 CURLEW ST | | | | ROCHESTER | NY | 14613-2135 |
| DOLORES ALTHERR | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| DOLORES ALVARADO | PO BOX 128 | | | | BLEVINS | AR | 71825-0128 |
| DOLORES ANDERSON | 9905 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| DOLORES ANIBALDI | 35 ROSEDALE DR | | | | CHEEKTOWAGA | NY | 14225-2329 |
| DOLORES ANN DETROYER | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DOLORES ANTHONY | 5731 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4144 |
| DOLORES ANTON | 2405 ENGLAND TOWN RD | | | | SAINT LOUIS | MO | 63129-4319 |
| DOLORES ARCHIBALD | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| DOLORES AUBREY | 21831 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2275 |
| DOLORES AUSTIN | 14598 FENNEL RD | | | | NEWARK | IL | 60541-9617 |
| DOLORES AYRES | 7245 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9449 |
| DOLORES B BABINEAUX | CGM IRA ROLLOVER CUSTODIAN | 510 W ST LOUIS ST | | | LAFAYETTE | LA | 70506-2426 |
| DOLORES B COLWELL | 524 SE 35TH ST | | | | OKLAHOMA CITY | OK | 73129-4932 |
| DOLORES B FOX | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| DOLORES B SHELTON | MARVIN P SHELTON JT TEN | 542 HILLCREST CIR | | | BRIDGEPORT | WV | 26330-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES BAILEY-DRURY | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |
| DOLORES BALDINO | 2501 MARINA ISLE WAY | APT. 206 | | | JUPITER | FL | 33477-9425 |
| DOLORES BALDINO | 8 NEWARK AVENUE #564 | | | | LAVALETTE | NJ | 08735-2705 |
| DOLORES BALES | 4430 KITTY LN | | | | BATAVIA | OH | 45103-1517 |
| DOLORES BANASZAK | 714 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| DOLORES BARITELL | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| DOLORES BARLASS | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| DOLORES BARNES | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265-9326 |
| DOLORES BARNES | 2368 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| DOLORES BARNES | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| DOLORES BARNETT | 6086 STEPHENSON LEVY RD | | | | FORT WORTH | TX | 76140-9767 |
| DOLORES BARROW | CGM IRA ROLLOVER CUSTODIAN | 132 HARBOR ROAD SOUTH | | | AMITYVILLE | NY | 11701-3823 |
| DOLORES BARROW | CGM IRA ROLLOVER CUSTODIAN | 132 HARBOR ROAD SOUTH | | | AMITYVILLE | NY | 11701-3823 |
| DOLORES BAUM | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| DOLORES BAYER | 34929 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| DOLORES BEACH | 3715 LEE RUN RD | | | | HERMITAGE | PA | 16148-6185 |
| DOLORES BEAMER | 12782 LULU ROAD | | | | IDA | MI | 48140-9524 |
| DOLORES BEDORE | 433 CERROMAR LN UNIT 438 | | | | VENICE | FL | 34293-4449 |
| DOLORES BEERS | 4 FIRESIDE CIR | | | | COLUMBUS | NJ | 08022-1016 |
| DOLORES BENNETT | 9356 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| DOLORES BENNETT | 6161 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1606 |
| DOLORES BENNETT | 866 WILLIAMSBURG CT | | | | ASHLAND | OH | 44805-2932 |
| DOLORES BENTLEY | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| DOLORES BERNARD | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| DOLORES BING ZELINSKY | 14182 STATION RD | | | | COLUMBIA STATION | OH | 44028-9760 |
| DOLORES BIRD | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| DOLORES BLACKBURN | 27203 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1669 |
| DOLORES BLACKFORD | 4186 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7322 |
| DOLORES BLACKWELL | PO BOX 10134 | | | | DAYTON | OH | 45402-7134 |
| DOLORES BLAND | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON | MI | 48335-5164 |
| DOLORES BLASZAK | 241 TIM TAM TER | | | | BUFFALO | NY | 14224-1639 |
| DOLORES BOETTCHER | 27305 RACQUET CIR | | | | LEESBURG | FL | 34748-7752 |
| DOLORES BOOKER | 2202 ALICE KAY DR | | | | LOUISVILLE | KY | 40214-1141 |
| DOLORES BORUCKE | 1055 301 BLVD E | | | | BRADENTON | FL | 34203-3638 |
| DOLORES BOSLEY | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| DOLORES BOUR | 870 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| DOLORES BOYLE COPELAND | 3527 GRIM AVE | | | | SAN DIEGO | CA | 92104-4226 |
| DOLORES BRADY | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DOLORES BRAGG | 2407 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9225 |
| DOLORES BRALISH | 694 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| DOLORES BRANDT | 27097 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2881 |
| DOLORES BRANNAM | 467 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| DOLORES BRAUN | 10326 JANSON DR | | | | SAINT LOUIS | MO | 63136-2218 |
| DOLORES BREDEMEYER | 6708 SUNDANCE CIR | | | | JOSHUA | TX | 76058-4540 |
| DOLORES BRENNAN | 28981 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1111 |
| DOLORES BRENNER | 6809 N 2ND PLACE | | | | PHOENIX | AZ | 85012-1007 |
| DOLORES BRENTON | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| DOLORES BRIDGES | 49959 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| DOLORES BROOKS | 201 PIRATE COVE WAY | | | | HERTFORD | NC | 27944-9247 |
| DOLORES BROWN | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| DOLORES BROWNING | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| DOLORES BUCK | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| DOLORES BURGIO | 15 BINK ST | | | | CHEEKTOWAGA | NY | 14227-1403 |
| DOLORES BURKE | 2 HORATIO LN | | | | ROCHESTER | NY | 14624-2234 |
| DOLORES BUSCH | 11464 KADER DR | | | | PARMA | OH | 44130-7249 |
| DOLORES BUSZKIEWICZ | 3784 W HOLMES AVE | | | | GREENFIELD | WI | 53221-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES BUTLER | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| DOLORES BUTTS | 4153 W COON LAKE RD | | | | HOWELL | MI | 48843-8939 |
| DOLORES BYARS | 110 CLEARVIEW AVE APT 102 | | | | FRIENDSWOOD | TX | 77546-4039 |
| DOLORES BYKOWSKI | 28136 ALINE DR | | | | WARREN | MI | 48093-2680 |
| DOLORES C ECKHARDT | 12809 WEST HAMPTON AVE APT 301 | | | | BUTLER | WI | 53007-1637 |
| DOLORES C JOHNSON | 384 BEEBALM CIRCLE | | | | COVINGTON | LA | 70435-0702 |
| DOLORES C STAWICKI | KATHLEEN L KOVACS JT TEN | 1215 SOLES ST | | | MCKEESPORT | PA | 15132-4921 |
| DOLORES C TAGGART AND | BERNARD P TAGGART JTWROS | 936 MADEIRA BLVD | | | MELVILLE | NY | 11747-5290 |
| DOLORES CALLUS | 6514 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| DOLORES CAMPBELL | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| DOLORES CAPPELLI | 5329 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1244 |
| DOLORES CARLEY | 129 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1232 |
| DOLORES CARPENTER | 124 WESLEY ST SE | | | | WYOMING | MI | 49548-1256 |
| DOLORES CARREON | CALLE MICHOACAN #83.0TE FRACC,JE | FRACC,JERICO | | ZAMORA MICHOACAN MEXICO | | | |
| DOLORES CARROLL | 29737 BRANDT CT | | | | GARDEN CITY | MI | 48135-2603 |
| DOLORES CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| DOLORES CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| DOLORES CARTER | 8018 N SAPPHIRE | | | | ST GEORGE | UT | 84770-6070 |
| DOLORES CASTRIANNI | 10112 GLENWOOD ST | | | | OVERLAND PARK | KS | 66212-1729 |
| DOLORES CHASE | 426 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3106 |
| DOLORES CHOMAS | 5157 CARTER RD | | | | BENTLEY | MI | 48613-9674 |
| DOLORES CHRISTIAN | 26269 W OUTER DR | | | | DETROIT | MI | 48217-1118 |
| DOLORES CHRISTOPHER | 644 SIMCOE AVE | | | | FLINT | MI | 48507-1677 |
| DOLORES CIULLA | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| DOLORES CLARICH | 1259 N WATER AVE | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES CLARKE | 11134 INDIAN WOODS DR | | | | INDIAN HEAD PARK | IL | 60525-4980 |
| DOLORES COGGINS | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| DOLORES COLLADO | 92 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| DOLORES COLLIER | 3628 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63118-3624 |
| DOLORES COLLINS | 21479 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| DOLORES COLLINS | 1812 BASELINE RD | | | | PLYMOUTH | OH | 44865-9657 |
| DOLORES COLWELL | 2325 SOUTHWEST 138TH STREET | | | | OKLAHOMA CITY | OK | 73170-5772 |
| DOLORES COOPER | 10390 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| DOLORES COUGHLIN | 6115 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| DOLORES COX | 406 SOUTH GILBERT ST BOX 124 | | | | FOOTVILLE | WI | 53537 |
| DOLORES CRAIG | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 |
| DOLORES CRANE | 5077 WILLOUGHBY RD APT 208 | | | | HOLT | MI | 48842-1072 |
| DOLORES CRAVILLION | 4115 N RENO AVE | | | | TUCSON | AZ | 85705-2530 |
| DOLORES CRUTCHFIELD | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| DOLORES CUPERWICH | 14 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| DOLORES CURRY | 330 ANDREW DR APT 5 | | | | WASHINGTON | GA | 30673-2129 |
| DOLORES DAHLSTROM | 163 BYERLY DR | | | | JEANNETTE | PA | 15644-1122 |
| DOLORES DAMARO | PO BOX 537 | | | | WEIRSDALE | FL | 32195-0537 |
| DOLORES DAMSKY | 3189 WINDRUSH BOURNE | | | | SARASOTA | FL | 34235-2025 |
| DOLORES DANAVAGE | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519-2355 |
| DOLORES DAUGHERITY | 921 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DOLORES DAVIS | 17126 TERRAVERDE CIR APT 5 | | | | FORT MYERS | FL | 33908-4426 |
| DOLORES DAVIS | 14027 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7670 |
| DOLORES DAVIS | 39323 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| DOLORES DAVIS | 3010 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DOLORES DAVOLI | 126 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4932 |
| DOLORES DE GENNARO | 17 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1615 |
| DOLORES DEAL | 1330 LARAMIE LN APT 1 | | | | JANESVILLE | WI | 53546-1372 |
| DOLORES DEMKO | 1750 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1122 |
| DOLORES DEPUE | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DOLORES DERION | 6404 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES DESHONG | 4007 KENT AVE | | | | KALAMAZOO | MI | 49008-3329 |
| DOLORES DICKS | PO BOX 790 | | | | LEEDS | UT | 84746 |
| DOLORES DOMINOWSKI | 1501 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| DOLORES DONALDSON | 952 AGAPE ACRES RT511 #3 | | | | ASHLAND | OH | 44805 |
| DOLORES DOORENBOS | 3474 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DOLORES DOROBIALA | 20 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3802 |
| DOLORES DRAPER | 136 WEDGEWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3538 |
| DOLORES DRZEWIECKI | 5665 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1303 |
| DOLORES DUBAJ | 85 HAINES ST | | | | LOCKPORT | NY | 14094-5106 |
| DOLORES DUBE | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DOLORES DUBOIS | 455 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| DOLORES DUES | 255 MAYER RD APT L157 | | | | FRANKENMUTH | MI | 48734 |
| DOLORES DURDOCK | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DOLORES DURST | 1315 BINGHAM AVE NW | | | | WARREN | OH | 44485-2419 |
| DOLORES DWYER | 803 CABLE DR SUNRISE BEACH | | | | FORKED RIVER | NJ | 08731 |
| DOLORES DZIENCIOL | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |
| DOLORES EDWARDS | 3400 SWEET HOME RD | | | | AMHERST | NY | 14228-1335 |
| DOLORES ELLIOTT | 7724 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1556 |
| DOLORES ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| DOLORES ENGELS | 1710 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DOLORES ENNEKING | PO BOX 76 | | | | OLDENBURG | IN | 47036-0076 |
| DOLORES ESSA | 1207 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| DOLORES EVANS | 49 CHESTER ST | | | | WILKES BARRE | PA | 18705-2411 |
| DOLORES EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOLORES EVERETT | 79 GRAMMAR ST | | | | SANFORD | ME | 04073-1915 |
| DOLORES F WOOD | C/O WOOD INSURANCE AGENCY | 5311 PATTERSON AVE | | | RICHMOND | VA | 23226-2041 |
| DOLORES FARRELL | 829 HIDDEN TER | | | | WATERFORD | MI | 48327-1481 |
| DOLORES FARRELL | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES FASCIANA | 91 KENVIEW AVE | | | | KENMORE | NY | 14217-1417 |
| DOLORES FECONDO | 100 JOHN STREET | | | | WALLINGFORD | CT | 06492-4410 |
| DOLORES FELSKI | 190 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| DOLORES FERNANDEZ | PO BOX 458 | | | | SHENOROCK | NY | 10587-0458 |
| DOLORES FERRIS | 2301 SMITHS LN | | | | WILMINGTON | DE | 19810-2360 |
| DOLORES FERSCHNEIDER | 22018 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2261 |
| DOLORES FIERET | 203 LIBERTY LN | | | | MELBOURNE BEACH | FL | 32951-2888 |
| DOLORES FIRMAN | 27818 WATSON RD RT #7 | | | | DEFIANCE | OH | 43512 |
| DOLORES FISH | 1158 IDAHO STREET | | | | CAROL STREAM | IL | 60188-1387 |
| DOLORES FLORES | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| DOLORES FLORES | 541 ELLERY ST | | | | SAN JOSE | CA | 95127-1413 |
| DOLORES FLOW | 41 CLARK ST | | | | BROCKPORT | NY | 14420-1301 |
| DOLORES FOGELSINGER | 1400 MERCER ST | | | | ESSEXVILLE | MI | 48732-1349 |
| DOLORES FONDOULIS | 6115 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| DOLORES FORD | 8545 DUNDAS RD NW | | | | ALDEN | MI | 49612-9655 |
| DOLORES FOX | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| DOLORES FRANCE | 2436 LOLA ST SW | | | | WYOMING | MI | 49519-2424 |
| DOLORES FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| DOLORES FRIEDERICH | 2328 MIRACLE AVE | | | | GRANITE CITY | IL | 62040-2501 |
| DOLORES FULLER | ROUTE 1 4340 GALE RD. | | | | EATON RAPIDS | MI | 48827 |
| DOLORES FUTACH | 20615 LAWNDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3108 |
| DOLORES GARCIA | 23 CANTERBURY ST SW | | | | GRAND RAPIDS | MI | 49548-1116 |
| DOLORES GARDINER | 3162 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| DOLORES GARVES | 2125 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| DOLORES GASTINEAU | 3811 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8969 |
| DOLORES GEITMAN | APT 15 | 3955 NORTH MICHIGAN AVENUE | | | SAGINAW | MI | 48604-1873 |
| DOLORES GELBAND | APARTMENT 9M | 10 WEST BROADWAY | | | LONG BEACH | NY | 11561-4051 |
| DOLORES GENTLE | 3400 HILLTOP DRIVE | | | | BAY CITY | MI | 48706-3473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES GERMAN | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOLORES GHERARDINI | 17798 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491-8465 |
| DOLORES GINDER | 8146 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5707 |
| DOLORES GIRTEN | 18710 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1837 |
| DOLORES GOBLE | SEPARATE PROPERTY | 1603 NORTH BLVD | | | HOUSTON | TX | 77006-6329 |
| DOLORES GODLEWSKA | 6 WINEBERG PLACE | | | | TRENTON | NJ | 08638 |
| DOLORES GOLLNER | 2535 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DOLORES GOMEZ | 10968 SUTTER AVE | | | | PACOIMA | CA | 91331-2474 |
| DOLORES GONZALEZ | 6150 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| DOLORES GRABOWSKI | 14649 BADE DR | | | | WARREN | MI | 48088-3922 |
| DOLORES GRAHAM | 1309 N HAYFORD AVE | | | | LANSING | MI | 48912-3317 |
| DOLORES GREBUR | 39230 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| DOLORES GREEN TTEE | FBO DOLORES GREEN REV TRUST | U/A/D 03/08/99 | 10418 WHITE OAK LANE | | MUNSTER | IN | 46321-6806 |
| DOLORES GREGORY | 1217 WIGWAM DR | | | | KOKOMO | IN | 46902-5481 |
| DOLORES GREINER | 132 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4415 |
| DOLORES GRIFFITH | 8556 SANDY BEACH ST | | | | TAMPA | FL | 33634-1248 |
| DOLORES GROBELNY | 802 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6809 |
| DOLORES GROSS | 1060 REX AVENUE | | | | FLINT | MI | 48505-1618 |
| DOLORES GROTZ | 28 KNOERL AVE | | | | BUFFALO | NY | 14210-2330 |
| DOLORES GRUNDY | 274 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2130 |
| DOLORES GUADAGNOLO | 309 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| DOLORES GUERRA-SOX | 12436 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3110 |
| DOLORES GUNTER | 1011 E 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3358 |
| DOLORES HABERLAND | 10615 ALPINE DR | | | | GRAYLING | MI | 49738-6781 |
| DOLORES HAENER | 35100 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9782 |
| DOLORES HALE | 5223 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| DOLORES HALL | 2635 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| DOLORES HALL | 2960 BETHEL CHURCH RD APT 125 | BETHEL PRK RETIREMENT CTR | | | BETHEL PARK | PA | 15102-1678 |
| DOLORES HANSON | 9422 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| DOLORES HARDEN | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| DOLORES HARDOIN | 46479 ARAPAHOE DRIVE | | | | MACOMB | MI | 48044-3101 |
| DOLORES HARRIS | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| DOLORES HARTLEY | APT 108 | 700 NAPA VALLEY DRIVE | | | MILFORD | MI | 48381-1065 |
| DOLORES HARTSELL | 3845 N CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| DOLORES HARTWICK | APT I42 | 3464 COLONIAL AVENUE | | | ROANOKE | VA | 24018-4503 |
| DOLORES HARVEY | PO BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| DOLORES HASH | PO BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| DOLORES HAWLEY | 5191 WOODHAVEN CT APT 717 | | | | FLINT | MI | 48532-4189 |
| DOLORES HELTSLEY | 2204 N BALDWIN RD | | | | OXFORD | MI | 48371-2904 |
| DOLORES HENRY | 89 WOODCREST DR | | | | AMHERST | NY | 14226-1408 |
| DOLORES HERMAN | 4131 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1752 |
| DOLORES HESS | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087 |
| DOLORES HINOJOSA | 2567 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| DOLORES HIPKE | 2106 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| DOLORES HODO | 2604 SUNCREST DRIVE | APT 4 | | | FLINT | MI | 48504 |
| DOLORES HOH | 5359 FEDERAL RD | | | | CONESUS | NY | 14435 |
| DOLORES HOLEVAR | 612 OAK DR | | | | MOUNT MORRIS | MI | 48458-3006 |
| DOLORES HOLLAR | 137 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| DOLORES HOLTZCLAW | 616 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| DOLORES HOMKO | 8849 MELVINA AVE | | | | OAK LAWN | IL | 60453-1114 |
| DOLORES HORN | 2153 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DOLORES HUSFELT | 669 W CHESTNUT HILL RD | | | | NEWARK | DE | 19713-1053 |
| DOLORES INFANTE | 1242 TREVINO DR | | | | TROY | MI | 48085-3307 |
| DOLORES ISER | 7989 YORK RD | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| DOLORES J BRENNAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2433 N VERNON | | FLINT | MI | 48506-3429 |
| DOLORES J GRACIE TRUST | U/A/D 12/26/94 | DOLORES J GRACIE TTEE | 804 CYPRESS GROVE LANE APT 308 | | POMPANO BCH | FL | 33069-5038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES J GRAFF & | JEROLD N GRAFF SUCC TTEES | OF THE GRAFF FAM TR 12/31/94 | 3116 CENTRAL PARK ASBURY | | EVANSTON | IL | 60202-1165 |
| DOLORES J GUZIEC AND | JEROME M GUZIEC | JT TEN | 634 S ROBERTS RD | PO BOX 1227 | DUNKIRK | NY | 14048 |
| DOLORES J ZAFFUTO | FBO: STEPHEN F. ZAFFUTO | PENSION PLANU/A/D 12/31/84 | 228 ELM AVE | | MANHASSET | NY | 11030 |
| DOLORES JACKSON | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| DOLORES JACKSON | 882 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2397 |
| DOLORES JACKSON | 91 NEVADA AVE | | | | BUFFALO | NY | 14211-1640 |
| DOLORES JAREMA | 635 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2234 |
| DOLORES JENKINS | 332 TOWNSEND DR | | | | SUMMERSVILLE | WV | 26651-1028 |
| DOLORES JENNINGS | 3009 NE 59TH TER APT 3 | | | | KANSAS CITY | MO | 64119-2146 |
| DOLORES JERVIS | 1412 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3188 |
| DOLORES JOACHIM | 4280 BRACKENWOOD DR | | | | OLD HICKORY | TN | 37138-4216 |
| DOLORES JOHNSON | 5675 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| DOLORES JOHNSON | 2206 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-9544 |
| DOLORES JOHNSON | 19219 WICKFIELD AVE | | | | WARRENSVL HTS | OH | 44122-6534 |
| DOLORES JONAS | 2942 S LENOX ST | | | | MILWAUKEE | WI | 53207-2416 |
| DOLORES JONES | 10015 CANYON HILLS AVE | | | | LAS VEGAS | NV | 89148-7646 |
| DOLORES K JONES | 15246 JONAS AVE | | | | ALLEN PARK | MI | 48101-1712 |
| DOLORES KACHENKO | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483 |
| DOLORES KAMINSKI | 28696 PATRICIA AVE | | | | WARREN | MI | 48092-4616 |
| DOLORES KARAWULAN | 263 LOCUST AVE | | | | WILMINGTON | DE | 19805-2520 |
| DOLORES KASCHALK | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| DOLORES KAUFMAN | 24397 EASTWOOD VILLAGE DR APT 105 | | | | CLINTON TOWNSHIP | MI | 48035-5837 |
| DOLORES KAUFMAN | 3800 WYNN RD APT 417 | | | | LAS VEGAS | NV | 89103-2860 |
| DOLORES KEENAN | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| DOLORES KEESLING | 3013 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| DOLORES KEHL | 11466 IRVINGTON DR | | | | WARREN | MI | 48093-2611 |
| DOLORES KELLEY | 4146 FIERY RUN RD | C/O ANGELA M BOUCHER | | | LINDEN | VA | 22642-1814 |
| DOLORES KELLY | 5601 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| DOLORES KEMP | 50087 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| DOLORES KEMPTON | 47 CROWN ST | | | | BRISTOL | CT | 06010-6122 |
| DOLORES KERR | 511 JOHN ST | | | | BRYAN | OH | 43506-1922 |
| DOLORES KIPFMILLER | 3380 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| DOLORES KITZMILLER | 531 PROSPECT ST | | | | BUCYRUS | OH | 44820-2828 |
| DOLORES KLEINERT | 318 WEST LOVE ROAD | | | | SANFORD | MI | 48657-9788 |
| DOLORES KLOCKO | 99 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| DOLORES KOLPACK | 6217 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| DOLORES KOMOSA | 36 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| DOLORES KOZEMCHAK | 26637 CURIE AVE | | | | WARREN | MI | 48091-1285 |
| DOLORES KRAMER | 870 BOON ST | | | | TRAVERSE CITY | MI | 49686-4303 |
| DOLORES KRAMER | 4772 FOXDALE DR | | | | KETTERING | OH | 45429-5735 |
| DOLORES KRENCISZ | 527 13TH ST S APT 113 | | | | HUDSON | WI | 54016-2124 |
| DOLORES KROMER | 287 ELM STREET | | | | YOUNGSTOWN | NY | 14174-1217 |
| DOLORES KRUZEL | 3165 ROCKY BROOK DR | | | | ALPHARETTA | GA | 30005-8301 |
| DOLORES KRYSTYAN | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| DOLORES KRZOS | 1380 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3808 |
| DOLORES KUCERA | 14510 S MAPLE CT | | | | PLAINFIELD | IL | 60544-3154 |
| DOLORES KUPIEC | 8112 CENTRAL | | | | CENTER LINE | MI | 48015-1840 |
| DOLORES KUS | 229 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1312 |
| DOLORES KWASNIEWSKI | 11604 DUBLIN CIR | | | | JEROME | MI | 49249-9842 |
| DOLORES L BARON | CGM IRA ROLLOVER CUSTODIAN | 2663 WILDWOOD TRAIL | | | SALINE | MI | 48176-1678 |
| DOLORES L DARIOS | CGM IRA ROLLOVER CUSTODIAN | 20469 PALM MEADOW DR | | | CLINTON TWP | MI | 48036-1973 |
| DOLORES LA CHANCE | 16201 ALLEN RD APT 203 | | | | SOUTHGATE | MI | 48195-7900 |
| DOLORES LABAN | 8500 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| DOLORES LANDRUM | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| DOLORES LANGOWSKI | 28943 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2742 |
| DOLORES LASKA | 235 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES LEE | 2047 SE 349 HWY | | | | OLD TOWN | FL | 32680-4218 |
| DOLORES LEGE | 5553 BROADVIEW RD | | | | PARMA | OH | 44134-1604 |
| DOLORES LESHINSKY | 12352 CATALONA AVE | | | | NEW PORT RICHEY | FL | 34654-3748 |
| DOLORES LINGELBACH | 194 MOONSTONE CT | | | | PORT ORANGE | FL | 32129-3790 |
| DOLORES LIPKA | 18 HALEY LN APT 3 | | | | CHEEKTOWAGA | NY | 14227-3674 |
| DOLORES LITTLES | 21732 COLONY PARK CIR APT 103 | | | | SOUTHFIELD | MI | 48076-1653 |
| DOLORES LONG | 3303 BRIGHTON ST | | | | BALTIMORE | MD | 21216-3339 |
| DOLORES LONG | 200 E PERRY ST | | | | WALBRIDGE | OH | 43465-1115 |
| DOLORES LOPEZ | 3329 CAMINO CIELO VIS | | | | SANTA FE | NM | 87507-4809 |
| DOLORES LOWTHER | 11813 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| DOLORES LUCERO | 18 AMESBURY COURT | | | | LADERA RANCH | CA | 92694-0321 |
| DOLORES LUEBKE | 3603 N GRAVEL RD | | | | MEDINA | NY | 14103-9402 |
| DOLORES LYDON | 555 N BROAD ST APT 222B | | | | DOYLESTOWN | PA | 18901-3439 |
| DOLORES LYNCH | 21219 BARTH POND LN | | | | CREST HILL | IL | 60403-1521 |
| DOLORES M FARRELLY | 8 ARNOLD COURT | | | | POMPTON PLNS | NJ | 07444-1620 |
| DOLORES M GERMAN | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOLORES M GONZALEZ | CGM IRA CUSTODIAN | 1520 SW 119TH CT | | | MIAMI | FL | 33184-2420 |
| DOLORES M MILLER | 103 C HARPER DRIVE | | | | TURTLE CREEK | PA | 15145-2531 |
| DOLORES M RISER | 2683 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9028 |
| DOLORES M ROAT | CGM IRA ROLLOVER CUSTODIAN | 2104 CRESTLINE CR | | | BURTON | MI | 48509-1338 |
| DOLORES M ROSENBERG TTEE | F/B/O THEODORE M ROSENBERG | FAMILY TRUST U/A/D 10/17/77 | 5405 STONY HILL CT | | GRAND BLANC | MI | 48439-1912 |
| DOLORES M ROSENBERG TTEE | F/B/O THEODORE M ROSENBERG | FAMILY TRUST U/A/D 10/17/77 | 5405 STONY HILL CT | | GRAND BLANC | MI | 48439-1912 |
| DOLORES MAAS | 129 JACARANDA WAY | | | | PARRISH | FL | 34219-9075 |
| DOLORES MABERRY | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| DOLORES MACKEY | 225 BLUEFIELD AVE | | | | NEWBURY PARK | CA | 91320-4251 |
| DOLORES MAIDA | 191 S WILLOW CREEK ST | | | | CHANDLER | AZ | 85225-5779 |
| DOLORES MAIER | 30626 PALOMINO DR | | | | WARREN | MI | 48093-5024 |
| DOLORES MALYSZ | 33353 KINGSLANE CT APT 2 | | | | FARMINGTON | MI | 48336-4062 |
| DOLORES MANSU | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205-2041 |
| DOLORES MARCINKO | 57255 WHITE OAKS DR | | | | WASHINGTON | MI | 48094-3601 |
| DOLORES MARSHALL | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| DOLORES MARTIN | 180 S COLONY DR APT 924 | | | | SAGINAW | MI | 48638-6060 |
| DOLORES MARTIN | 6898 SHERMAN RD | | | | ATCHISON | KS | 66002-3173 |
| DOLORES MARZOLO | 1938 BEAVER ST | | | | DEARBORN | MI | 48128-1405 |
| DOLORES MASTERSON | 945 N PASADENA UNIT 43 | | | | MESA | AZ | 85201-4311 |
| DOLORES MASTROSIMONE | 101 ROBIN RD | | | | EWING | NJ | 08628-2709 |
| DOLORES MATHEWS | 4921 STARR AVE | | | | LANSING | MI | 48910-5001 |
| DOLORES MATTA | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DOLORES MAZURE AND | DALE MAZURE JTWROS | 3712 EDGAR | | | ROYAL OAK | MI | 48073-2273 |
| DOLORES MAZUREK | 36550 GRAND RIVER AVE APT 212 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| DOLORES MC DERMOTT | 15295 FRENCH CRK | | | | FRASER | MI | 48026-5215 |
| DOLORES MC HUGH | 16351 ROTUNDA DR | APT. 180E | | | DEARBORN | MI | 48120 |
| DOLORES MC MURPHY | 46010 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5357 |
| DOLORES MCALPINE | PO BOX 184 | | | | OWENDALE | MI | 48754-0184 |
| DOLORES MCCLELLAN | 336 N MAIN ST APT 403 | | | | DAVISON | MI | 48423-1456 |
| DOLORES MCCLURE | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| DOLORES MCCULLION | 6729 TIPPECANOE RD UNIT 2 | | | | CANFIELD | OH | 44406-9105 |
| DOLORES MCDONALD TAYLOR | 813 WEST 136TH STREET | | | | COMPTON | CA | 90222-3407 |
| DOLORES MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| DOLORES MCKINNON | 8251 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| DOLORES MCMATH | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| DOLORES MCNALL | 3330 N GRAVEL RD | | | | MEDINA | NY | 14103-9435 |
| DOLORES MCNAMARA | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| DOLORES MCNEIR | 201 N SQUIRREL RD APT 104 | | | | AUBURN HILLS | MI | 48326-4016 |
| DOLORES MECKES | 15558 ASHLAND DR | | | | BROOK PARK | OH | 44142-1906 |
| DOLORES MEDINA | 2536 E 106TH ST | | | | CHICAGO | IL | 60617-6126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES MEITZ | 23814 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3444 |
| DOLORES MELENDEZ | 1855 GRAND CONCOURSE | APT B2 | | | BRONX | NY | 10453 |
| DOLORES MENDEZ | 10464 LAYTON WAY | | | | SAN JOSE | CA | 95127-3018 |
| DOLORES MENDEZ | CGM IRA ROLLOVER CUSTODIAN | 17524 YUKON AVENUE | | | TORRANCE | CA | 90504-3432 |
| DOLORES MENDONCA | 717 MICHELBOOK LN | | | | RIO VISTA | CA | 94571-5119 |
| DOLORES MENEAR | 8980 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| DOLORES MENTO | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| DOLORES MERKER | 269 DAVENPORT AVENUE | | | | NEW ROCHELLE | NY | 10805-2108 |
| DOLORES METTICA | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| DOLORES MICHELS | 614 DUNLOY COURT | | | | TIMONIUM | MD | 21093-3801 |
| DOLORES MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| DOLORES MILLER | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784-8920 |
| DOLORES MILLS | 3233 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| DOLORES MILLS | 1863 S ARGUS CT | | | | JACKSON | MI | 49203-5103 |
| DOLORES MONTOYA | 1919 GARRETSON AVENUE | | | | CORONA | CA | 92879-2814 |
| DOLORES MORTER | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| DOLORES MOSCHELLA | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| DOLORES MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| DOLORES MULLETT | 116 OLD NIAGARA RD APT 8 | | | | LOCKPORT | NY | 14094-1519 |
| DOLORES MUSSER | 39500 WARREN RD TRLR 225 | | | | CANTON | MI | 48187-4348 |
| DOLORES NADRICH | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| DOLORES NAGLE | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |
| DOLORES NAYSMITH | 21157 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9601 |
| DOLORES NEGRETE | 1413 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| DOLORES NEWELL | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| DOLORES NICHOLS | 5021 BRIARTREE LN APT 303 | | | | BURBANK | IL | 60459-3011 |
| DOLORES NIEWIADOMSKI | 26531 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1708 |
| DOLORES NILES | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| DOLORES NIMER | 4637 HATHERLY PL | | | | STERLING HTS | MI | 48310-5125 |
| DOLORES NOE | 2316 WACKER RD | | | | SAVANNA | IL | 61074-2826 |
| DOLORES NORDSTROM | 4171 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1175 |
| DOLORES O NEIL | 472 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| DOLORES OCHAR | 1110 BEECH ST | | | | WILMINGTON | DE | 19805-4323 |
| DOLORES OCONNELL | PO BOX 55 | | | | NORTH JACKSON | OH | 44451-0055 |
| DOLORES OILER | 435 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4343 |
| DOLORES OLSHOVE | 5021 HIGHWAY 9 | | | | SPRINGFIELD | AR | 72157-9670 |
| DOLORES OLSZEWSKI | 737 PATTON STREET EXT | | | | MONROEVILLE | PA | 15146-4530 |
| DOLORES ONDISH | 28 WILLIAMS ST | | | | CRANFORD | NJ | 07016-2835 |
| DOLORES ONEY | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| DOLORES OSBORN | 1105 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| DOLORES OSWALD | 2245 W WENONAH DR | | | | STANDISH | MI | 48658-9765 |
| DOLORES OVERMEYER | 6603 PACKARD RD | | | | MORENCI | MI | 49256-9551 |
| DOLORES P ISIP | 9088 S. WEST BAY SHORE DRIVE | | | | TRAVERSE CITY | MI | 49684-9483 |
| DOLORES PANTLONI | 5361 NEW RD | | | | AUSTINTOWN | OH | 44515-4005 |
| DOLORES PANYKO | 3054 RT 534 NW | | | | SOUTHINGTON | OH | 44470 |
| DOLORES PARK | 1036 MAIN ST | | | | CASTLETON | VT | 05735-7703 |
| DOLORES PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| DOLORES PASTOR | 1391 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| DOLORES PATTERSON | 5224 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| DOLORES PATTERSON | 1476 N CUSTER AVE | | | | CLAWSON | MI | 48017-1105 |
| DOLORES PAVWOSKI | 3611 TWILIGHT DR | | | | FLINT | MI | 48506-2553 |
| DOLORES PEREZ | 1213 AYERSVILLE AVENUE | | | | DEFIANCE | OH | 43512-3108 |
| DOLORES PETERSON | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| DOLORES PETTIPIECE | 3540 NORTHSHORE DR | | | | WAYZATA | MN | 55391-9360 |
| DOLORES PHELIX | 8 WOOLACOTT RD | | | | ROCHESTER | NY | 14617-5117 |
| DOLORES PHIFER | 292 E 450 N | | | | KOKOMO | IN | 46901-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES PHILLIPS | CGM IRA ROLLOVER CUSTODIAN | | | | BURBANK | CA | 91505-1412 |
| DOLORES PIERCE | 8717 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| DOLORES PIET | 421 GLENMARY AVE | | | | LEONARDO | NJ | 07737-1637 |
| DOLORES PITTS | 484 W GLENLORD RD | | | | SAINT JOSEPH | MI | 49085-9124 |
| DOLORES PLAMONDON | 3246 BERENT ST | | | | BURTON | MI | 48529-1431 |
| DOLORES PLOWMAN | 200 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73139-8644 |
| DOLORES POLLMANN | 6165 DUNCAN ST | | | | TAYLOR | MI | 48180-1170 |
| DOLORES PORTALE | 434 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| DOLORES PRINGLE | 6360 VAN BUREN ST | | | | DETROIT | MI | 48204-3358 |
| DOLORES QUATTRIN | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| DOLORES QUINN | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| DOLORES R GARCIA | 23 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| DOLORES R HEISLER | 137 FRONT STREET UNIT 305 | | | | SCHENECTADY | NY | 12305-1337 |
| DOLORES R OSBURN | 7612 EAGLE FIELD DR | | | | ARLINGTON | WA | 98223-5988 |
| DOLORES R WESTERGREN TTEE | RICHARD C WESTERGREN TTEE | DOLORES R WESTERGREN LIVING TR | U/A/D 08/07/96 | 3360 WINDSOR CT | GALESBURG | IL | 61401-1172 |
| DOLORES R. TORTI | 22 WINSTON ROAD | | | | MARSHFIELD | MA | 02050-2938 |
| DOLORES RAIO | 10 CIRCLE RD | C/O ROSEMARIE DELORENZO | | | FLORHAM PARK | NJ | 07932-2529 |
| DOLORES RAMIREZ | 304 AMBROSIO LN | | | | MARION | TX | 78124-3081 |
| DOLORES RAMOS | 14502 S BAHAMA AVE | | | | COMPTON | CA | 90220-1212 |
| DOLORES RASIMOVICH | 6000 PENROD ST | | | | DETROIT | MI | 48228-3870 |
| DOLORES RAUCH | 342 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| DOLORES REILLY | 1110 STEUBEN ST APT 305 | | | | PITTSBURGH | PA | 15220-4745 |
| DOLORES RIGG | 429 REWOLD DR | | | | ROCHESTER | MI | 48307-2230 |
| DOLORES RIMINGTON | 3943 ARBOR ST | | | | OMAHA | NE | 68105-3433 |
| DOLORES RITCHIE | 4175 WILLIS RD | | | | MILAN | MI | 48160-9752 |
| DOLORES RITTER | 513 W BARNES AVE | | | | LANSING | MI | 48910-1418 |
| DOLORES ROBINSON | 41 AUSTIN ST | | | | BUFFALO | NY | 14207-2506 |
| DOLORES RODRIGUEZ | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| DOLORES ROLDAN | 2475 S DUKE AVE | | | | FRESNO | CA | 93727-8820 |
| DOLORES ROMANOWSKI | 2651 BIDDLE AVE APT 223 | | | | WYANDOTTE | MI | 48192-5252 |
| DOLORES ROSALES | 1570 E WEBB RD | | | | DE WITT | MI | 48820-8363 |
| DOLORES ROSEPINK | 7831 EUGENE DR | | | | PORT RICHEY | FL | 34668-1108 |
| DOLORES ROSSKO | G3064 MILLER RD APT 201 | | | | FLINT | MI | 48507-1339 |
| DOLORES ROUNDS | 1060 AARON DR APT 708 | | | | DEWITT | MI | 48820-7978 |
| DOLORES RUDDER | 9265 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| DOLORES RUDDLE | 6014 EASTERN AVE C/O BLACK CAT | | | | BALTIMORE | MD | 21224 |
| DOLORES RUNDEK | 48873 PALMYRA DR | | | | SHELBY TWP | MI | 48317-2539 |
| DOLORES RYAN | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| DOLORES RYZNAR | 3010 FLO-LOR DR. | | | | YOUNGSTOWN | OH | 44511 |
| DOLORES S BARTH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7932 E LAKE DRIVE # 18E | | BOCA RATON | FL | 33433-2191 |
| DOLORES S COYLE | CGM IRA CUSTODIAN | 219 BURNEY ROAD | | | OSPREY | FL | 34229-9443 |
| DOLORES SACHS AND | HOWARD SACHS JTWROS | 272 BEACH 135TH STREET | | | ROCKAWAY PARK | NY | 11694-1306 |
| DOLORES SANDERS | 212 N 18TH ST | | | | ELWOOD | IN | 46036-1706 |
| DOLORES SANDY | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| DOLORES SAYRE | 1762 PINEHILL DR | | | | HASTINGS | MI | 49058-8119 |
| DOLORES SCARFO | 110 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| DOLORES SCHIERLINGER | 5669 MCMILLAN ST | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| DOLORES SCHMIDT | 11 RAMSEY WAY | | | | MONROE TWP | NJ | 08831-2633 |
| DOLORES SCHMIDT | 11077 W FOREST HOME AVE # 108 | | | | HALES CORNERS | WI | 53130 |
| DOLORES SCHUBERT | 5232 E ALLISON RD | | | | CAMBY | IN | 46113-8414 |
| DOLORES SCHULTZ | 24805 SAXONY AVE | | | | EAST DETROIT | MI | 48021-1254 |
| DOLORES SCHWARTZ | 5660 S PARK AVE APT 218 | | | | HAMBURG | NY | 14075-3011 |
| DOLORES SCOTT | 1383 COUNTY STREET 2981 | | | | BLANCHARD | OK | 73010-3045 |
| DOLORES SCRIPT | 887 W FERRY ST | | | | BUFFALO | NY | 14209-1409 |
| DOLORES SEDROWSKI | 210 LANGLEY CIR | | | | SAINT CLAIR | MI | 48079-4895 |
| DOLORES SERRATORE | 7371 AQUIFER ST | | | | LAS VEGAS | NV | 89139-5444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES SHANK-ARBOGAST | 213 N MAIN ST | | | | ALBANY | IN | 47320-1748 |
| DOLORES SHAW & | CHARLES G SHAW JR | 1 JULES BRENTONY CT | | | COCKEYSVILLE | MD | 21030-1335 |
| DOLORES SHERMAN | 711 W WISCONSIN AVE APT 14 | | | | MILWAUKEE | WI | 53233-2418 |
| DOLORES SHORT | 17462 KINGSTON DRIVE | | | | MILFORD | DE | 19963-3474 |
| DOLORES SIEGRIST | 17303 E 19TH TER N | | | | INDEPENDENCE | MO | 64058-1519 |
| DOLORES SIMMONS | 305 SW 17TH ST | | | | CAPE CORAL | FL | 33991-3453 |
| DOLORES SIMMONS | 4124 E 111TH ST | | | | CLEVELAND | OH | 44105-5329 |
| DOLORES SIMON | 5525 LEXINGTON CIR | | | | PORTAGE | MI | 49002-2251 |
| DOLORES SKVAREK | 218 LAKESHORE DR | | | | DOVER | TN | 37058-3049 |
| DOLORES SLYGER | 179 OMALEE DR | | | | XENIA | OH | 45385-1933 |
| DOLORES SMITH | 8340 WAXWING ST | | | | FREELAND | MI | 48623-8684 |
| DOLORES SMITH | 1599 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9738 |
| DOLORES SMITH | 3957 TYLER HOLW | | | | MONROE | MI | 48161-4574 |
| DOLORES SMITH | 249 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228-2103 |
| DOLORES SMITH | 1479 COUNTY ROAD 5 | | | | ASHLAND | AL | 36251-5542 |
| DOLORES SNYDER | 250 ALLEN ST APT 100 | | | | DAYTON | OH | 45410-1953 |
| DOLORES SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| DOLORES SPRAGUE | 1812 S MONROE ST | | | | TILTON | IL | 61833-8029 |
| DOLORES SRODEK | 15024 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2447 |
| DOLORES STACHELSKI | 4781 HUNTWOOD PATH | | | | MANLIUS | NY | 13104-1549 |
| DOLORES STACK | 6825 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 |
| DOLORES STANISLAW | 4321 CLEARVIEW DR | | | | CANFIELD | OH | 44406-9314 |
| DOLORES STANKO | 11580 WALDEN AVE | ERIE COUNTY HOME | | | ALDEN | NY | 14004-9715 |
| DOLORES STANSBERRY | BOX 105A HC60 | | | | NEW MARTINSVILLE | WV | 26155 |
| DOLORES STASIAK | 1624 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215-3051 |
| DOLORES STEVENSON | C/O MARY EGGERMONT | TOD MARY EGGERMONT | SUBJECT TO STA TOD RULES | 212 CARROW CIRCLE | MARSHALL | MN | 56258-2039 |
| DOLORES STEWART | 3498 GREAT NECK ST | C/O PAUL A GRAMIGNA | | | PT CHARLOTTE | FL | 33952-8446 |
| DOLORES STINE | 1330 MIDLAND RD | | | | SAGINAW | MI | 48638-4330 |
| DOLORES STRASSNER | 252 GOLDEN RD | | | | ROCHESTER | NY | 14624-3734 |
| DOLORES STREBIG | 435 LABREE AVE S | | | | LEHIGH ACRES | FL | 33974-9680 |
| DOLORES SUMMERS | 7375 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DOLORES SUMMITT | 745 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5329 |
| DOLORES SUNKEL-KIEFER | 2128 TELFORD DR | | | | SAINT LOUIS | MO | 63125-3224 |
| DOLORES SUREDAM | 626 CORAL ST APT 1508 | | | | HONOLULU | HI | 96813-5905 |
| DOLORES SUTTON | 5787 WARREN RD | | | | CORTLAND | OH | 44410-8726 |
| DOLORES SWICKARD | 6122 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| DOLORES TANNER | 48 DUNCAN DR | | | | BOURBONNAIS | IL | 60914-1057 |
| DOLORES TANSIL | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| DOLORES TAYLOR | 3715 CENTER RD | | | | BRUNSWICK | OH | 44212-3610 |
| DOLORES THELEN | 406 CHURCH ST BOX 502 | | | | WESTPHALIA | MI | 48894 |
| DOLORES THOMAS | 611 N BENTLEY AVE | | | | NILES | OH | 44446-5211 |
| DOLORES THOMAS | 28287 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| DOLORES THOMAS | 6899 BRAUN | | | | CENTER LINE | MI | 48015-1122 |
| DOLORES TOLLI | 115 INDEPENDENCE WAY | | | | SPRINGFIELD | NJ | 07081-2629 |
| DOLORES TOLLIVER | 1464 S MICHIGAN AVE APT 1603 | | | | CHICAGO | IL | 60605-3636 |
| DOLORES TOMASZEWSKI | 7961 HIPP ST | | | | TAYLOR | MI | 48180-2641 |
| DOLORES TOPOL | 10015 MINI RANCH RD | | | | WAXHAW | NC | 28173-8630 |
| DOLORES TORRES | 11803 GRAYSTONE AVE | | | | NORWALK | CA | 90650-7807 |
| DOLORES TOTH | 645 S CRAWFORD ST | | | | DETROIT | MI | 48209-3011 |
| DOLORES TOTH-MARR | 3474 AMBER OAKS DRIVE | | | | HOWELL | MI | 48855-7100 |
| DOLORES TRACY | 7 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| DOLORES TREATER | 1384 BINGHAM AVE NW | | | | WARREN | OH | 44485-2420 |
| DOLORES TRENCHARD | 1013 N WILLOW ST | | | | GRAFTON | OH | 44044-1442 |
| DOLORES TRIA | 1120 LEONARD RD | | | | POINT PLEASANT BORO | NJ | 08742-4436 |
| DOLORES TRINKLEY | 728 BUNN DRIVE | | | | PRINCETON | NJ | 08540-1963 |
| DOLORES TRUSZKOWSKI | 233 EAST AVE | | | | NORTH TONAWANDA | NY | 14120-6723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES TUCKER | 37520 ARBOR WOODS DR | | | | LIVONIA | MI | 48150-4408 |
| DOLORES TUTKO | 8835 CHANDLER DR APT B | APT B SOUTH BAY LAKES | | | SURFSIDE BEACH | SC | 29575-8884 |
| DOLORES ULICHNIE | 60 BOONE DR APT A | | | | TURTLE CREEK | PA | 15145-2619 |
| DOLORES ULMER | 1501 CS WOODS BLVD | CARE FREE LIVING | | | BULL SHOALS | AR | 72619-4128 |
| DOLORES VALDEZ | 1103 AUGUSTA DRIVE | | | | MEBANE | NC | 27302-8305 |
| DOLORES VALESKY | 12050 BRADLEY DR | | | | NO HUNTINGDON | PA | 15642-2304 |
| DOLORES VAN ARSDALL | 547 S NEPONSIT DR | | | | VENICE | FL | 34293-1120 |
| DOLORES VANSCOY | 114 DIAMOND WAY | | | | CORTLAND | OH | 44410-1372 |
| DOLORES VAUGHN | 4373 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1637 |
| DOLORES VELASQUEZ | PO BOX 3444 | | | | WHITTIER | CA | 90605-0444 |
| DOLORES VENIS | 4317 KEVON DR | | | | ANDERSON | IN | 46013-1424 |
| DOLORES VILLARINO | CGM IRA CUSTODIAN | 510 N MARYLAND 317 | | | GLENDALE | CA | 91206-2265 |
| DOLORES VILLARINO | CGM IRA CUSTODIAN | 510 N MARYLAND 317 | | | GLENDALE | CA | 91206-2265 |
| DOLORES VILLARINO | CGM IRA CUSTODIAN | 510 N MARYLAND 317 | | | GLENDALE | CA | 91206-2265 |
| DOLORES VILLARINO AND | MARY DE MARTINIS JTWROS | 510 MARYLAND #317 | | | GLENDALE | CA | 91206-2265 |
| DOLORES VILLARINO AND | MARY DE MARTINIS JTWROS | 510 MARYLAND #317 | | | GLENDALE | CA | 91206-2265 |
| DOLORES VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| DOLORES VOLCHOFF | 30956 TANGLEWOOD DR | | | | NOVI | MI | 48377-4538 |
| DOLORES VON BANK | N55W17134 RAVENWOOD DR | | | | MENOMONEE FALLS | WI | 53051-7837 |
| DOLORES WACHOWIAK | 2521 SOUTH 98TH STREET | | | | MILWAUKEE | WI | 53227-2607 |
| DOLORES WALERIUS | 12009 SUNLITE ST | | | | NORTH PORT | FL | 34287-6552 |
| DOLORES WALKER | 42380 GLORIA DR | | | | CANTON | MI | 48187-3838 |
| DOLORES WALKOWSKI | 4456 PAWLICK DR | | | | SAGINAW | MI | 48604-1607 |
| DOLORES WALLACE | PO BOX 64 | | | | GAINES | MI | 48436-0064 |
| DOLORES WALLRAB | 10060 S 86TH AVE | | | | PALOS HILLS | IL | 60465-1206 |
| DOLORES WARD | 2489 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| DOLORES WARDROP | 360 KINGSTON RT. 2 | | | | LEONARD | MI | 48367 |
| DOLORES WARMAN | 185 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| DOLORES WATERMAN | 1177 HEBRON AVE | LAUREL GARDEN OF GLASTONBURY | | | GLASTONBURY | CT | 06033-5008 |
| DOLORES WEBB | 1317 WHITTIER DR | | | | WATERFORD | MI | 48327-1645 |
| DOLORES WEBB | 1285 NAVAJO LN | | | | FLORISSANT | MO | 63033-6308 |
| DOLORES WEEKS-HILL | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| DOLORES WEINMAN | 1590 CHAMPLIN DR | | | | SAINT LOUIS | MO | 63136-2111 |
| DOLORES WELLS | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| DOLORES WENSEL | 9834 PURCELL HILL RD | C/O GLENN WENSEL | | | SPRINGWATER | NY | 14560-9668 |
| DOLORES WESTOVER | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| DOLORES WHEELER | 17 FALCON RDG | | | | PITTSBORO | NC | 27312-8900 |
| DOLORES WHITE | 2212 SENECA ST | | | | FLINT | MI | 48504-2943 |
| DOLORES WHITE | 250 RHODE ISLAND ST | | | | BUFFALO | NY | 14213-2229 |
| DOLORES WICHOWSKI | 6200 N WAYNE RD | BLDG A APT 102 | | | WESTLAND | MI | 48185-7132 |
| DOLORES WIK | 122 LAKELAND DR | | | | SANDUSKY | OH | 44870-5414 |
| DOLORES WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| DOLORES WILLIAMS | 4930 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8436 |
| DOLORES WILLIAMS | 82 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| DOLORES WILLIAMS | 326 FOX ST | | | | BUFFALO | NY | 14211-2924 |
| DOLORES WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 |
| DOLORES WOOD | 3610 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| DOLORES WOOTEN | 3303 LINDEN ROAD | | | | ROCKY RIVER | OH | 44116 |
| DOLORES WOYTEK | 5 GRAYWOOD RD | | | | BALTIMORE | MD | 21222-2331 |
| DOLORES WRIGHT | 225 INGRAHAM ST | | | | BAY CITY | MI | 48708-8351 |
| DOLORES WROBEL | 46117 RHODES DR | C/O DOLORES A WROBEL | | | MACOMB | MI | 48044-4081 |
| DOLORES WRONKOWSKI | 2106 W MIDWOOD LN | | | | ANAHEIM | CA | 92804-6422 |
| DOLORES YAKUBEK | 1092 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| DOLORES YAUGER | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| DOLORES YOUDELL | PO BOX 459 | | | | WATERVLIET | MI | 49098-0459 |
| DOLORES YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES YOUNG | 302 FRUIT AVE | | | | FARRELL | PA | 16121-2034 |
| DOLORES ZAREMBSKI | 6146 F 41 | | | | OSCODA | MI | 48750-9664 |
| DOLORES ZURVALEC | 919 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7144 |
| DOLORES ZYGLIS | 1131 PENORA ST | | | | DEPEW | NY | 14043-4523 |
| DOLOREZ GUTIERREZ | 28906 STONE FOX DR | | | | SPRING | TX | 77386-2778 |
| DOLORIS BAILEY | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| DOLORIS BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| DOLORIS CARDARELLI | 2220 SAPPHIRE CIR | | | | WEST PALM BEACH | FL | 33411-5196 |
| DOLORIS DE MOSS | 312 N WOODWORTH ST | | | | CORUNNA | MI | 48817-1356 |
| DOLORIS GILROY | 412 HOLLY DR | | | | LEVITTOWN | PA | 19055-1331 |
| DOLORIS TARAVELLA | 660 CHRISTOPAL DRIVE | | | | CINCINNATI | OH | 45231-5054 |
| DOLORIS WELLING | 831 BROADWAY ST | | | | INDIANAPOLIS | IN | 46202-3458 |
| DOLORIS WERKMEISTER | 4745 SOUTH JUGTOWN ROAD | | | | GARDNER | IL | 60424-5908 |
| DOLORIS WILLIAMSON | 2566 NORTH RD SE | | | | WARREN | OH | 44484-3747 |
| DOLORITA MALIT KEWES | 730 HOPPING RD | | | | BELFORD | NJ | 07718-1147 |
| DOLORUS KUZNICKI | 390 GOLF VILLA DR | | | | OXFORD | MI | 48371-3692 |
| DOLOT, JAMES K | 3750 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| DOLOWIEC, WLADYSLAW J | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2827 |
| DOLPH B IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPH HERMANN | 16 COCHRAN DR | | | | NEW CASTLE | PA | 16105-1814 |
| DOLPH IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPH, JIMMIE L | 8933 SCOTER CT | | | | INDIANAPOLIS | IN | 46234-8523 |
| DOLPH, JOHN D | 43275 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7313 |
| DOLPH, MARK HAROLD | 5360 SOUTH 12TH STREET | | | | PORTAGE | MI | 49024-9568 |
| DOLPH, VIRGIL E | 1597 US RTE 50 | | | | LYNCHBURG | OH | 45142-8165 |
| DOLPHAN MC FADDEN | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| DOLPHIN CAPITAL CORP | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 |
| DOLPHIN COMPANY | 922 LOCUST ST | | | | TOLEDO | OH | 43604-1633 |
| DOLPHIN MICHAEL | 18450 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |
| DOLPHIN PAINT/TOLEDO | 922 LOCUST ST | | | | TOLEDO | OH | 43604-1633 |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VIC 3081 AUSTRALIA | | | |
| DOLPHIN, DEBRA M | 5529 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9505 |
| DOLPHIN, MICHAEL J. | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| DOLPHIN/TOLEDO | PO BOX 1927 | 922 LOCUST STREET | | | TOLEDO | OH | 43603-1927 |
| DOLPHIS SLOAN | 26366 DENNISPORT DR | | | | BEDFORD | OH | 44146-5950 |
| DOLPHUS CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 |
| DOLPHUS PARTIN | 406 LINCOLN AVE | | | | SWANTON | OH | 43558-1024 |
| DOLPHUS W WEBB | 494 HAMPSHIRE DR APT 8 | | | | HAMILTON | OH | 45011-4896 |
| DOLPHUS WEBB | 494 HAMPSHIRE DR APT 8 | | | | HAMILTON | OH | 45011-4896 |
| DOLS, CONSUELO | CALLE 7 BUZON BARRIO PUEBLO NU | | | | VEGA BAJA | PR | 00693-0693 |
| DOLSIN INTERNATIONAL LIMITED | CALLE LAUREL #40A MZ | COL PARQUE SUMIYA | JIUTEPEC MORELOS, 62564 | MEXICO | | | |
| DOLSON, SHARON L. | 6807 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| DOLSON, THOMAS R | 31510 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| DOLVER HUDSON CLATON | FIRE DEPT | | | | | | |
| DOM'S AUTO & TIRE CENTER | 1939 S 17TH ST | | | | PHILADELPHIA | PA | 19145-3012 |
| DOM'S FRIENDLY SERVICE | 205 S RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-2607 |
| DOMAGALA, STANISLAW P | 722 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| DOMAGALSKI, DENNIS D | 1512 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DOMAILLE BUICK | N BROADWAY AT 37TH STREET NE | | | | ROCHESTER | MN | 55906 |
| DOMAN LATIF | DOMAN, LATIF | | | | | | |
| DOMAN, DEBRA SUE | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| DOMAN, PATRICK A | 2395 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3303 |
| DOMANGUE'S AUTOMOTIVE, INC | 203 N HOLLYWOOD RD | | | | HOUMA | LA | 70364-2807 |
| DOMANSKI JR, GEORGE P | 30244 DAWSON ST | | | | GARDEN CITY | MI | 48135-2357 |
| DOMANSKI, JAMES | 46 N MELODY LN | | | | WATERVILLE | OH | 43566-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMARACKI, GRACE | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| DOMARACKI, RICHARD S. | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DOMARACKI, STANLEY J | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| DOMASCIENO, JOSEPH E | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASCIENO, JOSEPH RAWLON | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASIN, AMADO D | 5751 BINGHAM DR | | | | COMMERCE TOWNSHIP | MI | 48382-5020 |
| DOMAZET, ANITO | 55617 RASPBERRY DR | | | | MACOMB | MI | 48042-1840 |
| DOMAZET, ANNETTE S | 55617 RASPBERRY DR | | | | MACOMB | MI | 48042-1840 |
| DOMBECK, JAMES T | 2614A E DENTON AVE | | | | SAINT FRANCIS | WI | 53235-5446 |
| DOMBROSKI, ANGELINA | | | | | | | |
| DOMBROWSKI, BERNADINE M | 14741 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6944 |
| DOMBROWSKI, BRUNO R | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| DOMBROWSKI, CLEMENT JOHN | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| DOMBROWSKI, DAVID A | 2707 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| DOMBROWSKI, EUGENE V | 814 S SHERMAN ST | | | | BAY CITY | MI | 48708-7431 |
| DOMBROWSKI, FRANK J | 70707 WOLCOTT RD | | | | ARMADA | MI | 48005-4131 |
| DOMBROWSKI, HAZEL JUANITA | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |
| DOMBROWSKI, JOHN MATTHEW | 1623 LONDON RIDGE CT | | | | TOLEDO | OH | 43615-3372 |
| DOMBROWSKI, JOHN P | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| DOMBROWSKI, RODNEY J | 31407 PINTO DR | | | | WARREN | MI | 48093-7624 |
| DOMBROWSKI, SHARON T | 29023 THISTLE LN | | | | HARRISON TOWNSHIP | MI | 48045-6023 |
| DOMBROWSKI, SUSAN A | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| DOMBROWSKI, THOMAS A | 51270 INDIAN POINTE DR | | | | MACOMB | MI | 48042-4266 |
| DOMBROWSKI, THOMAS S | 569 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4549 |
| DOMBROWSKI, WALTER | 3800 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1110 |
| DOMBROWSKI, WALTER | 3848 DAYTONA DR. | | | | YOUNGSTOWN | OH | 44515-3315 |
| DOMBY JR, BARTHOLOMEW WILLIAM | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| DOME, ERNEST W | 1644 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| DOME, GYOZO | 173 W. HUDSON AVE | | | | DAYTON | OH | 45405-3328 |
| DOME, JAMES R | 8923 SOUTHEAST EMILY PARK WAY | | | | HAPPY VALLEY | OR | 97086-9156 |
| DOMEIER, DAN J | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DOMEIER, RYAN J | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DOMEIKA, MARIE S | 1571 DOYLE ROAD | LOT 86 | | | DELTONA | FL | 32725-8543 |
| DOMEN, GEORGE J | 1014 SAMANTHA LANE APT 201 | | | | ODENTON | MD | 21113-1113 |
| DOMENGEAUX PATRICIA | 119 COLONIAL DR | | | | LAFAYETTE | LA | 70506-3229 |
| DOMENIC ASENATO | 25 RETIREMENT DR | | | | HORSEHEADS | NY | 14845-4004 |
| DOMENIC BATTISTELLA | 82 FOUNTAIN DR | | | | LEESBURG | FL | 34748-3273 |
| DOMENIC BOMMARITO AND | CONCETTA BOMMARITO JTWROS | 17175 SADDLEWORTH LN | | | CLINTON TWP | MI | 48038-4634 |
| DOMENIC BONANNI | 4601 CANYON WAY APT 9106 | | | | ARLINGTON | TX | 76018-5634 |
| DOMENIC BUHAGIAR | 3 ST. FRANCIS STREET | SLIEMA. SLM.05 | | SLIEMA MALTA | | | |
| DOMENIC D AMICO JR | 296 7TH ST | | | | BUFFALO | NY | 14201 |
| DOMENIC D ETTORRE | 238 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2829 |
| DOMENIC DICIOCCIO | 1201 RIDGEGROVE DR S | | | | PALM HARBOR | FL | 34683-2045 |
| DOMENIC FERRAIUOLO | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| DOMENIC INFANTE | 4702 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4849 |
| DOMENIC J TWOHILL | CGM IRA ROLLOVER CUSTODIAN | 5 ALGONQUIN DRIVE | | | WALLINGFORD | CT | 06492-3001 |
| DOMENIC LONGOBARDI | 879 BAYBERRY LANE | | | | ORANGE | CT | 06477-1627 |
| DOMENIC MIELE | 12 RAKEVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 |
| DOMENIC PALADINO | 34 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2802 |
| DOMENIC SANFILIPPO | 373 FORBES AVE | | | | TONAWANDA | NY | 14150-4753 |
| DOMENIC SARDO | 546 LITCHFIELD WAY | | | | OSWEGO | IL | 60543-4202 |
| DOMENIC V CICCHETTI | PROFIT SHARING PLAN | 94 LINSLEY LAKE ROAD | | | NORTH BRANFORD | CT | 06471-1248 |
| DOMENICA CARNEVALE | 101 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 |
| DOMENICA CIRRITO | 786 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DOMENICA COZZA | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| DOMENICA DIMARTINO | 10 MARTIN RD | | | | OSSINING | NY | 10562-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMENICA FREEMAN | 4108 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| DOMENICA GUAGENTI | 2 TWIN CT | | | | PEARL RIVER | NY | 10965-1168 |
| DOMENICA LOGUIDICE | APT 6 | 1 NOB HILL ROAD | | | ROSELAND | NJ | 07068 |
| DOMENICA TABACCO | 579 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8981 |
| DOMENICA TATTI | 40043 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4013 |
| DOMENICA VANKIRK | 743 GLENWOOD ST NE | | | | WARREN | OH | 44483-3918 |
| DOMENICK DITOMASSO | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DOMENICK GAGLIANO | 8 WOOLLEY ST | | | | MONMOUTH BEACH | NJ | 07750-1432 |
| DOMENICK J PERRONE | 4926 BUTTONWOOD DR | | | | MELBOURNE | FL | 32940-1440 |
| DOMENICK RIOS | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| DOMENICK TAMBURINO JR | 37 W SAIL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1624 |
| DOMENICO | 3117 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-4813 |
| DOMENICO CALIFANO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| DOMENICO D'ANGELO | 5968 VILLAGE DR | | | | HASLETT | MI | 48840-9503 |
| DOMENICO FALLETTI | 36 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| DOMENICO OLIVERI | 743 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1832 |
| DOMENICO PALOMBA | MR DOMINCO PALOMBA | CSO VEMAN 141H | | TD GRECO-NA 80559 ITALY | | | |
| DOMENICO RUBINO | 10061 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1225 |
| DOMENICO SALVO | 11513 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3796 |
| DOMENICO SPANO | 5032 SE 108TH ST | C/O VILLAS OF BELLEVIEW | | | BELLEVIEW | FL | 34420-8310 |
| DOMENICS AUTO SERVICE | 445 PHARMACY AVE. | | | SCARBOROUGH ON M1L 3G7 CANADA | | | |
| DOMENICS FOOD SERVICES INC | DOMENIC & ANTHONY CATERING | 163 MORSE ST | | | NORWOOD | MA | 02062-4600 |
| DOMER, RANDY J | 30447 ST RT 62 | | | | SALEM | OH | 44460 |
| DOMERESE, ROBERT V | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| DOMES, KEITH D | 6160 GORE RD. | | | | ASHTABULA | OH | 44004-4004 |
| DOMESTIC & OVERSEAS INVESTING | P.O. BOX 296 | | | | ELIZABETH CITY | NC | 27907-0296 |
| DOMESTIC AUTO EXPERTS | 19920 MORTON RD | | | | KATY | TX | 77449-3728 |
| DOMESTIC AUTO EXPERTS | 21811 TOMBALL PARKWAY | | | | TOMBALL | TX | 77377 |
| DOMESTIC LINEN SUPPLY & LAUNDR | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-3160 |
| DOMESTIC LINEN SUPPLY CO | 3800 18TH ST | | | | DETROIT | MI | 48208-2512 |
| DOMESTIC RELATIONS | ACCT OF JEFFREY H BARLETT | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| DOMESTIC RELATIONS FINANCIAL S | FOR ACCT OF R W DONNELLY | JACKSON CTY CRTHS 415 E | | | KANSAS CITY | MO | 00000 |
| DOMESTIC RELATIONS SECTION | ACCOUNT OF THOMAS L BEHUN | PO BOX 1104 | | | GREENSBURG | PA | 15601-5104 |
| DOMESTIC RELATIONS SECTION | ACCT OF ROBERT K MACK | 113 W NORTH ST | CONTROL# 28764 | | WILKES BARRE | PA | 18711-1010 |
| DOMESTIC RELATIONS SECTION | ACCT OF MELVIN BARNES JR | PO BOX 67 | | | HARRISBURG | PA | 20744 |
| DOMESTIC UNIFORM RENTAL | 3401 COVINGTON RD | | | | KALAMAZOO | MI | 49001-1874 |
| DOMESTIC VIOLENCE NETWORK OF GREATER INDIANAPOLIS | 2620 KESSLER BOULEVARD EAST DR STE 230 | | | | INDIANAPOLIS | IN | 46220-2897 |
| DOMESTIC VIOLENCE SHELTER INC | PO BOX 1524 | | | | MANSFIELD | OH | 44901-1524 |
| DOMHOFF, JEFF R | 1630 HAINES RD | | | | ORWELL | OH | 44076-9607 |
| DOMI JR, AMEDEO | 2600 NYACK LANE | | | | DAYTON | OH | 45439-2937 |
| DOMI, GARY W | 6301 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-3717 |
| DOMIENIK, JAMES G | 32465 REVERE DR | | | | WARREN | MI | 48092-3224 |
| DOMIN, DAVID F | 13609 KATHLEEN | | | | BROOKPARK | OH | 44142-4029 |
| DOMIN, LEE C | 3210 W RIDGEWOOD DRIVE | | | | PARMA | OH | 44134-4436 |
| DOMINE CHEVROLET, INC. | 508 E ELM DR | | | | LOYAL | WI | 54446-9604 |
| DOMINE CHEVROLET, INC. | BRIAN DOMINE | 508 E ELM DR | | | LOYAL | WI | 54446-9604 |
| DOMINECK, VICTORIA | 8158 GEIGER STREET NORTHWEST | | | | COVINGTON | GA | 30014-1240 |
| DOMINELLI, JOSEPH | 204 SIR TEDDY WAY, SUNSET RUN | | | | BEAR | DE | 19701 |
| DOMINEY, ROGER E | PO BOX 1706 | | | | COLUMBIA | TN | 38402-1706 |
| DOMINGA CONLEY | PO BOX 165 | | | | HADLEY | MI | 48440-0165 |
| DOMINGA SANCHEZ | 1502 W JEFFRAS AVE | | | | MARION | IN | 46952-3474 |
| DOMINGA SOLIS | 1056 MILITARY ST | | | | DETROIT | MI | 48209-2384 |
| DOMINGO AGUIRRE JR | G14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| DOMINGO ALBERT | 128 WERTZ AVE NW STE B | | | | CANTON | OH | 44708-4196 |
| DOMINGO ALICEA | 5870 12TH OAK DRIVE | | | | CUMMING | GA | 30040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINGO AYENDE | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| DOMINGO BERLANGA | G3239 W GRACELAWN | | | | FLINT | MI | 48504 |
| DOMINGO BERNARD JR. | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| DOMINGO CARRIZALES JR | 4306 29TH ST | C/O BETTY HINOJOSA | | | LUBBOCK | TX | 79410-2511 |
| DOMINGO CASTRO | 1087 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8538 |
| DOMINGO CHAPA | 1908 W ALEXIS RD APT E302 | | | | TOLEDO | OH | 43613-2281 |
| DOMINGO CID | 2 ZANZIBAR BALSAN CT | | | | PALM COAST | FL | 32164-5209 |
| DOMINGO CIRILO | 7387 112TH STREET | | | | SEMINOLE | FL | 33772-5826 |
| DOMINGO COLLAZO | 1057 MYRTLE AVE | | | | WATERFORD | MI | 48328-3832 |
| DOMINGO DAVILA | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DOMINGO DAVILA | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DOMINGO DELGADILLO | # 2 | 1715 OLIVE LANE | | | ANTIOCH | CA | 94509-2066 |
| DOMINGO DIAZ | 16810 NW 74TH AVE | | | | HIALEAH | FL | 33015-4117 |
| DOMINGO GALLARDO | 1676 WITT HILL DR | | | | SPRING HILL | TN | 37174-2465 |
| DOMINGO GARCIA | 517 HESS AVE | | | | SAGINAW | MI | 48601-3703 |
| DOMINGO GARCIA | 2830 FLORAL WAY DR | | | | SAN ANTONIO | TX | 78247-3868 |
| DOMINGO GARCIA | APT 12 | 509 SOUTH CARANCAHUA STREET | | | CRP CHRISTI | TX | 78401-3454 |
| DOMINGO GARCIA | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| DOMINGO GONZALEZ | 14657 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| DOMINGO LOPEZ | 1261 RUBY ANN DR | | | | SAGINAW | MI | 48601-9713 |
| DOMINGO MARTIN | 6256 S KINGSMILL CT | | | | FONTANA | CA | 92336-5804 |
| DOMINGO MATOS | 71 CHATHAM LN | | | | YOUNGSTOWN | OH | 44505-4807 |
| DOMINGO MOLINA | 6849 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| DOMINGO MORA | 16101 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2721 |
| DOMINGO ORTEGA | 1024 BOOTH AVE | | | | TOLEDO | OH | 43608-1407 |
| DOMINGO PONCE DE LEON | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003-3720 |
| DOMINGO QUINONES | 5104 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| DOMINGO RAMIREZ | 17048 OAKWOOD AVE | | | | LANSING | IL | 60438-1133 |
| DOMINGO RAMIREZ JR | 4519 MALVERN HILL RD | | | | GRAND PRAIRIE | TX | 75052-1673 |
| DOMINGO RESENDEZ JR | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| DOMINGO RODRIGUEZ | PO BOX 83 | | | | BENZONIA | MI | 49616-0083 |
| DOMINGO ROSALES JR. | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| DOMINGO RUBIO JR | PO BOX 1703 | | | | ODEM | TX | 78370-1703 |
| DOMINGO SALAZAR | 5200 BALZER ST | | | | LANSING | MI | 48911-3531 |
| DOMINGO TARIFA | 10100 VINTAGE DR | | | | KELLER | TX | 76248-6650 |
| DOMINGO VALERIO | 504 HARVARD ST | | | | BAY CITY | MI | 48708-4422 |
| DOMINGO VARA CHEVROLET, L.P. | DOMINGO VARA | 8011 INTERSTATE 35 S | | | SAN ANTONIO | TX | 78224-1336 |
| DOMINGO VELASQUEZ | 9027 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2714 |
| DOMINGO VILLEGAS | 2203 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| DOMINGO ZAPATA | 1232 YACHTSMAN LN | | | | PUNTA GORDA | FL | 33983-5929 |
| DOMINGOS FONTES | 11 UNION ST | | | | MILFORD | MA | 01757-2309 |
| DOMINGOS RODA | 110 PROSPECT HTS | | | | MILFORD | MA | 01757-3137 |
| DOMINGQUE, ROBINSON | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| DOMINGUEZ ABEL | PO BOX 27118 | | | | ALBUQUERQUE | NM | 87125-7118 |
| DOMINGUEZ PATRICK | ANTHEM BLUE CROSS OF CALIFORNIA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | BLUE CROSS OF CALIFORNIA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | DOMINGUEZ, RAMIRO | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | KNIGHT, BARBARA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | DOMINGUEZ, PATRICK | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | JUAREZ, ELIZABETH | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINGUEZ ROSELIA | DOMINGUEZ, ROSELIA | 640 S FETTERLY AVE APT 8 | | | LOS ANGELES | CA | 90048-4654 |
| DOMINGUEZ, GLORIA | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DOMINGUEZ, GLORIA T | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DOMINGUEZ, HENRY L | 148 POINT OF VIEW CIR | | | | FARMINGTON | UT | 84025-3842 |
| DOMINGUEZ, ISRAEL | 9612 W 79TH TER APT 1605 | | | | OVERLAND PARK | KS | 66204-1489 |
| DOMINGUEZ, JAVIER L | 535 ROBERT STREET | | | | LANSING | MI | 48910-5432 |
| DOMINGUEZ, JESSIE A | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| DOMINGUEZ, JOHN M | 5833 WHITE OAK AVE | | | | ENCINO | CA | 91316-1156 |
| DOMINGUEZ, JOSE R | PO BOX 25422 | | | | NEWARK | NJ | 07101-7422 |
| DOMINGUEZ, MARCUS D | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARIA LYNN | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARTIN ONTIVEROS | 5704 OLD PLACE R.D. | | | | ARLINGTON | TX | 76016 |
| DOMINGUEZ, PATRICK | 222 VILLAGE SQ | | | | FILLMORE | CA | 93015-1701 |
| DOMINGUEZ, RAMON | 1778 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5019 |
| DOMINGUEZ, RAYMOND G | 319 N DRURY AVE | | | | KANSAS CITY | MO | 64123-1416 |
| DOMINIANNI MARLENE | DOMINIANNI, MARLENE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DOMINICA NIEMCZYK & | JUNE C NIEMCZYK TTEES | NIEMCZYK JT REV TRUST | DTD 05-16-1995 | 2545 ALMESBURY AVE | BROOKFIELD | WI | 53045-3910 |
| DOMINIC AGUIRRE | 5535 S STATE RD | | | | DURAND | MI | 48429-9144 |
| DOMINIC AIRATO | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| DOMINIC ANTHONY | 4095 E INDIGO ST | | | | GILBERT | AZ | 85298-2731 |
| DOMINIC BADALAMENTI | 4434 ALTADENA DR | | | | BAY CITY | MI | 48706-2514 |
| DOMINIC BARCISZEWSKI | 1382 HARTSHORN DR | | | | HERMANN | MO | 65041-4612 |
| DOMINIC BATTISTON | 11026 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2779 |
| DOMINIC BERNARDO | 243 DUMONT RD | | | | WILMINGTON | DE | 19804-1001 |
| DOMINIC BILDILLI | 3566 INDIANOLA RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |
| DOMINIC BODAMER | 11401 DOTYVILLE RD | | | | TITUSVILLE | PA | 16354-5911 |
| DOMINIC BONAVIA | 317 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1301 |
| DOMINIC BROWN | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 |
| DOMINIC BUCCI | 2227 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7159 |
| DOMINIC BUGGIA | 8338 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8503 |
| DOMINIC CALDERONE JR | 44007 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| DOMINIC CARDINALE | 1817 SOUTH CT | | | | BRYAN | OH | 43506-9405 |
| DOMINIC CARROLL | 2425 RILEY FOREST DR | | | | WINSTON SALEM | NC | 27127-7573 |
| DOMINIC CARUSO | 1635 HUNTINGTON PARK APT E | | | | ROCHESTER HLS | MI | 48309-2203 |
| DOMINIC CASELLI | 471 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2403 |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 |
| DOMINIC CELLIO | PO BOX 142 | | | | LEAVITTSBURG | OH | 44430-0142 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5562 |
| DOMINIC CERVONE | 12 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |
| DOMINIC CILIBERTO | 4737 COTTAGE RD | | | | GASPORT | NY | 14067-9263 |
| DOMINIC CIRANNI | 15210 WALDEN CT | | | | MACOMB | MI | 48044-5004 |
| DOMINIC CIROCCO | 1065 KENMORE AVE APT 1010 | | | | KENMORE | NY | 14217-2947 |
| DOMINIC COLANGELO | 269 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2324 |
| DOMINIC CUTRONE JR | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| DOMINIC D AMICO | 947 POND ST APT 1106 | | | | SYRACUSE | NY | 13208-2205 |
| DOMINIC D MONTELEONE | REVOC LIV TRUST | U/A DTD 12/12/1995 | DOMINIC MONTELEONE TTEE ET AL | 220 STARLIGHT DRIVE | SEVEN HILLS | OH | 44131-4034 |
| DOMINIC D STANZIANO | ELAINE STANZIANO JT TEN | 6304 AMELIA AVE | | | ASHTABULA | OH | 44004-7605 |
| DOMINIC D'URSO | 2307 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| DOMINIC DABUNDO | 109 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| DOMINIC DALESANDRO JR | 2421 MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DOMINIC DAVITO | 54 PONDEROSA DR | | | | YORKVILLE | IL | 60560-9571 |
| DOMINIC DE BLASIO JR | 610 CORBIT DR | | | | MIDDLETOWN | DE | 19709-6846 |
| DOMINIC DEPOFI JR | 211 S BARRY RD | | | | GREENVILLE | PA | 16125-8622 |
| DOMINIC DEVITT | 27 GREENWOOD PL | | | | FLEMINGTON | NJ | 08822-6010 |
| DOMINIC DIAMOND | 16319 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| DOMINIC DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIC EZZO | 970 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| DOMINIC F CAMPAGNA | CGM IRA ROLLOVER CUSTODIAN | 7119 TORRESDALE AVE | | | PHILADELPHIA | PA | 19135-1312 |
| DOMINIC FERRARI | PO BOX 59 | 25 CHERRY STREET | | | RISING SUN | MD | 21911-0059 |
| DOMINIC FURLANO | 4210 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| DOMINIC G SWASEY | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| DOMINIC GALIA | 5128 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| DOMINIC GARZA | 277 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1195 |
| DOMINIC GENDRON | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| DOMINIC GERACE | 29676 FAIRFIELD DR | | | | WARREN | MI | 48088-3687 |
| DOMINIC GIACONA | 42142 BLAIRMOOR DR | | | | STERLING HEIGHTS | MI | 48313-2612 |
| DOMINIC GLASGOW | 6150 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| DOMINIC GOERGEN | 3450 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| DOMINIC GOERGEN I I | 7946 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| DOMINIC GRILLO | 878 SUNSET DR | | | | MANSFIELD | OH | 44905-2564 |
| DOMINIC GRUNAS | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 |
| DOMINIC GUZZARDO | 4525 WOODCOCK WAY | | | | HIGHLAND | MI | 48357-3970 |
| DOMINIC INFANTE | 1476 BELLVUE DR | | | | NILES | OH | 44446-3740 |
| DOMINIC J AMBROSIO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 306 WILCOX RD | | YOUNGSTOWN | OH | 44515-4278 |
| DOMINIC J CAGLIOSTRO & | MAE T CAGLIOSTRO JT TEN | 555 LOS PUEBLOS | | | LOS ALAMOS | NM | 87544-2612 |
| DOMINIC J. ALOI | CGM IRA ROLLOVER CUSTODIAN | 2249 CAFFREY CT. | | | STOW | OH | 44224-5496 |
| DOMINIC KRAJNIAK | 4379 MUD LAKE RD | | | | POSEN | MI | 49776-9452 |
| DOMINIC L MAZZA MD PROFIT SHARIN | PSP TRP TRUST CO TTEE | DOMINIC L MAZZA | 398 KENNEDY DRIVE | | ARCHBALD | PA | 18403-1582 |
| DOMINIC LA COMBA | 345 BERNICE ST | | | | ROCHESTER | NY | 14615-2146 |
| DOMINIC LANESE | 4411 COUNTRY CLUB BLVD APT A4 | | | | CAPE CORAL | FL | 33904-5283 |
| DOMINIC LICAVOLI | 2206 N BOND ST | | | | SAGINAW | MI | 48602-5401 |
| DOMINIC LIMARDI | 1350 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7166 |
| DOMINIC LIVEDOTI | 1095 SHADY LN | | | | WATERFORD | MI | 48327-3442 |
| DOMINIC MAGRINI | 27 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8503 |
| DOMINIC MANCUSO | 258 ROOSEVELT AVE | | | | SALEM | OH | 44460-2449 |
| DOMINIC MARCISZEWSKI | 12807 RIDGE RD W # A | | | | ALBION | NY | 14411-9151 |
| DOMINIC MARSIGLIA JR | 7967 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| DOMINIC MARTUCCI | 2581 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DR | | | | STERLING HTS | MI | 48313-1136 |
| DOMINIC MAZZEI | MARTHA MAZZEI JT TEN | 607 MARTIN ROAD | | | BELLE VERNON | PA | 15012-4834 |
| DOMINIC MILANO | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| DOMINIC MILETI | 50835 TELEGRAPH RD | | | | AMHERST | OH | 44001-9417 |
| DOMINIC MILITELLO | 5932 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1715 |
| DOMINIC MINEO | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| DOMINIC MOLFESE | 468 CONNECTICUT ST | | | | BUFFALO | NY | 14213-2644 |
| DOMINIC MONICA | DOMINIC, MARIO | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| DOMINIC MONICA | DOMINIC, MONICA | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| DOMINIC NEWMAN | 9104 VOLKMER RD | | | | CHESANING | MI | 48616-9487 |
| DOMINIC NICCOLA | 8800 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2416 |
| DOMINIC P VECCHIONE AND | SANDRA M VECCHIONE TTEES | DOMINIC P VECCHIONE AND SANDRA | M VECCHIONE TR DTD 01/28/02 | 6N414 CATALPA | WOOD DALE | IL | 60191-1447 |
| DOMINIC PELLE | 7974 ANCHOR BAY DR | | | | CLAY | MI | 48001-3002 |
| DOMINIC PELLEGRINI | 1745 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9510 |
| DOMINIC PERRY | 6333 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9578 |
| DOMINIC PETERS | 8058 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| DOMINIC PITRICELLI | 31590 MACKENZIE DR | | | | WESTLAND | MI | 48185-7060 |
| DOMINIC PRAT | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| DOMINIC PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| DOMINIC PUPILLO | 6892 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| DOMINIC QUATTRONE | 5 GLANSGLENN DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| DOMINIC RAFFAELE | 10 CANARY CT | | | | MIDDLETOWN | DE | 19709-2184 |
| DOMINIC RERA | 18 CHARLOTTE RD | | | | CHEEKTOWAGA | NY | 14225-1206 |
| DOMINIC RINNA | 7626 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC RUTTI | 15843 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2233 |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120-3710 |
| DOMINIC SPADAFINO | 6 WOODSTOCK LN | | | | BURLINGTON | NJ | 08016-4240 |
| DOMINIC STORNELLO | 2210 JOLSON AVE | | | | BURTON | MI | 48529-2133 |
| DOMINIC STORTO | 309 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3005 |
| DOMINIC SWASEY | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| DOMINIC TATARANOWICZ | 23254 NONA ST | | | | DEARBORN | MI | 48124-2626 |
| DOMINIC TERRAGO | 513 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC TETI JR. | 69 HARTFORD RD | | | | AMHERST | NY | 14226-1503 |
| DOMINIC TOCCO | 28514 CLOVER CT | | | | CHESTERFIELD | MI | 48047-5412 |
| DOMINIC TOSTI | 6 KUEBLER DR | | | | ROCHESTER | NY | 14624-3912 |
| DOMINIC TRIGILIO | 9312 SITKA SPRUCE CT | | | | CLARENCE CTR | NY | 14032-9132 |
| DOMINIC TRIVERI | 935 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3136 |
| DOMINIC VACCAR | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| DOMINIC VELLA | 13916 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5322 |
| DOMINIC VITTONE | 2805 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-3234 |
| DOMINIC ZINGHINI | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| DOMINIC ZSIGO | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| DOMINIC, JEFFREY T | 1855 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| DOMINICAN COLLEGE OF SAN RAFAEL | 50 ACACIA AVE | BUSINESS OFFICE | | | SAN RAFAEL | CA | 94901-2230 |
| DOMINICAN UNIVERSITY | 7900 DIVISION ST | | | | RIVER FOREST | IL | 60305-1066 |
| DOMINICE ANTOINETTE | 333 HICKEY BLVD APT 205 | | | | DALY CITY | CA | 94015-2774 |
| DOMINICK & DOMINICK LLC | --INSTITUTIONAL AVERAGE PRICE- | 150 EAST 52ND STREET | | | NEW YORK | NY | 10022 |
| DOMINICK & DOMINICK LLC | --INSTITUTIONAL AVERAGE PRICE- | 150 EAST 52ND STREET | | | NEW YORK | NY | 10022 |
| DOMINICK ALBANO | 1905 W 3RD ST | | | | WILMINGTON | DE | 19805-3407 |
| DOMINICK ARENA | 39 MOUNT KATADIN DR | | | | TOMS RIVER | NJ | 08753-1434 |
| DOMINICK BIANCO | APT P | 804 SAINT ANDREWS DRIVE | | | WILMINGTON | NC | 28412-8353 |
| DOMINICK BONOMO | 27 KINGSWOOD B | | | | WEST PALM BEACH | FL | 33417-7718 |
| DOMINICK BOTTI | 341 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| DOMINICK BOVALINA AND | JUDITH J BOVALINA CO-TRUSTEES | DOMINICK BOVALINA TRUST | DTD 10/29/97 | 105 VIAN DRIVE | BURGETTSTOWN | PA | 15021-1038 |
| DOMINICK BRUNO | 119 MELLON DR | | | | IRWIN | PA | 15642-4739 |
| DOMINICK CANGELOSI | PO BOX 555 | | | | WHITE HSE STA | NJ | 08889-0555 |
| DOMINICK CAPORALE | 215 E LOGAN AVE | | | | DUBOIS | PA | 15801-3131 |
| DOMINICK CEFALO | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1941 |
| DOMINICK CEIL/LIVOIN | 31755 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| DOMINICK CERVELLI | 1612 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3504 |
| DOMINICK CERVELLI JR | 7817 HIPP ST | | | | TAYLOR | MI | 48180-2614 |
| DOMINICK CIANI | 39707 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2871 |
| DOMINICK CORAZZA | 423 DREW ST | | | | BALTIMORE | MD | 21224-2717 |
| DOMINICK COVOLO | 9473 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2363 |
| DOMINICK DELPOPOLO | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DOMINICK DEMARIA | 134 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| DOMINICK DEODATO | 7 CLAYTON RD | | | | ENGLISHTOWN | NJ | 07726-8226 |
| DOMINICK FAVILLA | 19 HUDSON TER | | | | SLEEPY HOLLOW | NY | 10591-2105 |
| DOMINICK FERRARO | 13489 DIMARCO ST | | | | VENICE | FL | 34293-4510 |
| DOMINICK FLORES | 2037 HILLCREST ST | | | | LANSING | MI | 48910-0315 |
| DOMINICK FLORES | 2037 HILLCREST STREET | | | | LANSING | MI | 48910-0315 |
| DOMINICK GALE | 1095 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DOMINICK GARBUGLIO | 5417 GRAND RIDGE DR | | | | GALENA | OH | 43021-8560 |
| DOMINICK GIARRATANO | CGM SEP IRA CUSTODIAN | U/P/O K.G. TABS, INC. | P.O. BOX 2541 | | MONTAUK | NY | 11954-0937 |
| DOMINICK ITALIANO | 5148 HAYES ST | | | | MERRIAM | KS | 66203-2138 |
| DOMINICK ITALIANO | 21703 W 51ST PL | | | | SHAWNEE | KS | 66226-9737 |
| DOMINICK JR., JOSEPH M | 1720 SUTTON AVE | | | | HALETHORPE | MD | 21227-5024 |
| DOMINICK LASORSA | PO BOX 14 | | | | HARTSDALE | NY | 10530-0014 |
| DOMINICK LASORSA | PO BOX 14 | | | | HARTSDALE | NY | 10530-0014 |
| DOMINICK M CABRIELE | 5247 SECRETARIAT RUN | | | | BROOKSVILLE | FL | 34609-0339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINICK M CABRIELE | 5247 SECRETARIAT RUN | | | | BROOKSVILLE | FL | 34609-0339 |
| DOMINICK M CABRIELE | CGM SEP IRA CUSTODIAN | 5247 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0339 |
| DOMINICK M. CABRIELE | CGM ROTH IRA CUSTODIAN | 5247 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0339 |
| DOMINICK M. CABRIELE | CGM ROTH IRA CUSTODIAN | 5247 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0339 |
| DOMINICK MANZO | 25 WOODCREST DR | | | | TROY | MO | 63379-3965 |
| DOMINICK MARINO | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573-2422 |
| DOMINICK MARTINELLI | 640 S BRADY RD APT 503 | | | | DEARBORN | MI | 48124-2329 |
| DOMINICK MERCADO | 600 STEEPLE RUN | | | | ROSWELL | GA | 30075-2194 |
| DOMINICK MONDI  AND | GRACE MONDI | JT TEN WROS | 54 TRALA ST | | SMYRNA | DE | 19977 |
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK MUSCATO | 13815 LOGAN RD | | | | MANCHESTER | MI | 48158-9697 |
| DOMINICK NERO | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| DOMINICK ONORATI | 17 IRVING CT | | | | TRENTON | NJ | 08610-5861 |
| DOMINICK ORLANDO | 9655 MACEY RD | | | | WILLIS | MI | 48191-9765 |
| DOMINICK PASCUCCI | 223 KARTES DR | C/O DEBORAH S. EGAN | | | ROCHESTER | NY | 14616-2122 |
| DOMINICK PELLEGRINO | 6114 PLAINVILLE LANE | | | | DALE CITY | VA | 22193-3934 |
| DOMINICK PENNA | 668 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| DOMINICK PICINIC | 231 MAPLE ST | | | | SECAUCUS | NJ | 07094-3705 |
| DOMINICK PIERSANTI JR | APT 19 | 223 NORTH MAIN STREET | | | SHREVEPORT | LA | 71107-1827 |
| DOMINICK POSILLIPO | 14A RIVER ROAD | | | | STONY POINT | NY | 10980 |
| DOMINICK POTENZA | MARY POTENZA TTEE | THE POTENZA JOINT REV TRUST | U/A/D 02-02-1993 | 1705 WHITEHALL DRIVE APT 404 | DAVIE | FL | 33324-6914 |
| DOMINICK SARACENO | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127-2330 |
| DOMINICK TARTAGLIONE | 655 13TH ST | | | | PITCAIRN | PA | 15140-1118 |
| DOMINICK TRIPI | PO BOX 26563 | | | | ROCHESTER | NY | 14626-0563 |
| DOMINICK VARANO | 302 E HIGH ST | | | | DEFIANCE | OH | 43512-1818 |
| DOMINICK ZANGARA | 1450 MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |
| DOMINICK ZUNGRI | 769 PONTIAC CT | | | | TOMS RIVER | NJ | 08753-8709 |
| DOMINICK, JEROME | 4239 CLAY AVE | | | | SAINT LOUIS | MO | 63115-3028 |
| DOMINICK, MICHAEL D | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312-2574 |
| DOMINICK, PAUL ANTHONY | 879 SYCAMORE HILL RD | | | | SEVERN | MD | 21144-1313 |
| DOMINICO BUCCI | 22916 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2135 |
| DOMINIK IWANOWSKI | 6665 EMMETT RD | | | | BROCKWAY | MI | 48097-4102 |
| DOMINIK PIWOWARSKI | 4838 WOLGAST DR | | | | WARREN | MI | 48092-2360 |
| DOMINION BOND RATING SERVICE LIMITED | 200 KING ST W STE 1304 SUN | LIFE CNTR W TOWER PO BOX 34 | | TORONTO ONT CANADA ON M5H 3T4 CANADA | | | |
| DOMINION CARE HOME HEALTH | 8207 CALLAGHAN ROAD # 761173 | | | | SAN ANTONIO | TX | 78230 |
| DOMINION CHEV-BUICK-PONT-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEV-BUICK-PONT-GMC | | | | | RICHMOND | VA | 23233 |
| DOMINION CHEVROLET LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET, LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET, LLC | LOUIS DOMINION | 9630 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET-BUICK-CADILLAC S | 325 CHARLES H DIMMOCK PKWY | | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION CHEVROLET-BUICK-CADILLAC SOUTHPARK | 325 CHARLES H DIMMOCK PKWY | | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GM | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | J. LINHART | 12050 W BROAD ST | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION EAST | PO BOX 26225 | | | | RICHMOND | VA | 23260-6225 |
| DOMINION ENTERPRISES/ACB | PO BOX 1919 | | | | MEMPHIS | TN | 38101-1919 |
| DOMINION FAMILY/MI | 30161 SOUTHFIELD RD STE 220 | | | | SOUTHFIELD | MI | 48076-1436 |
| DOMINION GROUP INC | 6201 VIPOND DR | | | MISSISSAUGA CANADA ON L5T 2B2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINION GROUP INC | 6201 VIPOUND DRIVE | | | MISSISSAUGA CANADA ON L5T 2B2 CANADA | | | |
| DOMINION ORTHOPAEDIC | 5555 PEACHTREE DUNWOODY RD NE STE 215 | | | | ATLANTA | GA | 30342-5024 |
| DOMINION ORTHOPAEDICCLINIC, LLC | 5555 PEACHTREE DUNWOODY RD NE STE 215 | | | | ATLANTA | GA | 30342-5024 |
| DOMINION PEOPLES GAS | PO BOX 86190 | | | | PITTSBURGH | PA | 15221 |
| DOMINION REATIL, INC. | STEVE GAROFALO | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| DOMINION REATIL, INC. | STEVE GAROFALO | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| DOMINION RESOURCES, INC. | CECIL NEWTON | 701 E CARY ST | | | RICHMOND | VA | 23219-3927 |
| DOMINION RETAIL INC | PO BOX 414607 | | | | BOSTON | MA | 02241-4607 |
| DOMINION RETAIL, INC | ATTN: GENERAL COUNSEL | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | 2539 WASHINGTON RD STE 1010 | | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | ATTN: GENERAL COUNSEL | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ, SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ., SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |
| DOMINION RETAIL, INC. | STEVE GAROFALO | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET FLEET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREE FLEET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMEN | T 12TH FLOOR | | | RICHMOND | VA | 23219 |
| DOMINION SHORT PUMP, INC. | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION SHORT PUMP, INC. | J. LINHART | 12050 W BROAD ST | | | RICHMOND | VA | 23233-1001 |
| DOMINION SOUTHPARK, INC. | J. LINHART | 325 CHARLES H DIMMOCK PKWY | | | COLONIAL HEIGHTS | VA | 23834-2914 |
| DOMINION SOUTHPARK, INC. | 946 E WYTHE ST | | | | PETERSBURG | VA | 23803-3544 |
| DOMINION SPRING INDUSTRIES | KAREN LANDRY | 946 MEYERSIDE DRIVE | | BEDFORD QUEBEC QC CANADA | | | |
| DOMINION SPRING INDUSTRIES CORP | COURTNEY PARK DR E | | | MISSISSAUGA ON L5T 2S5 CANADA | | | |
| DOMINION STEEL INC | PO BOX 490 | 4920 QUALITY DR | | | HARTWOOD | VA | 22471-0490 |
| DOMINION STEEL INC | 4920 QUALITY DR | | | | FREDERICKSBURG | VA | 22408-2462 |
| DOMINION TECH/ROSEVI | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP IN | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP, INC | 15736 STURGEON STREET | | | | ROSEVILLE | MI | 48066 |
| DOMINION TECHNOLOGIES GRP INC | ATTN ACCTS RECV | 15736 STURGEON ST | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 3260- |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | | RICHMOND | VA | 23261-6666 |
| DOMINION VIRGINIA POWER | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 |
| DOMINION YOUTH SERVICES | 8401 MAYLAND DRIVE | | | | RICHMOND | VA | 23294 |
| DOMINION/ROSEVILLE | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION/WIXOM | 477 LIBERTY DRIVE | | | | WIXOM | MI | 48393 |
| DOMINIQUE EJARQUE | 4565 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |
| DOMINIQUE LESTER | 5240 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 |
| DOMINIQUE MOORE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| DOMINIQUE SMITH | 3010 LAWTON ST | | | | DETROIT | MI | 48216-1134 |
| DOMINIQUE SOUDER | 5364 OAKTREE CT | | | | FLINT | MI | 48532-3335 |
| DOMINIQUE, ALAIN COLBERT | 1917 CIRCLE DR | | | | BEDFORD | IN | 47421-3911 |
| DOMINO AMJET | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031-2400 |
| DOMINO LOGISTICS CO | PO BOX 24005 | | | | CLEVELAND | OH | 44124-0005 |
| DOMINO MOTORS, INC. | 3137 255TH ST | | | | SAC CITY | IA | 50583-7401 |
| DOMINO MOTORS, INC. | ALAN DOMINO | 3137 255TH ST | | | SAC CITY | IA | 50583-7401 |
| DOMINOS PIZZA | 456 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| DOMINOWSKI, THOMAS R | 3329 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| DOMINY, DEAN T | 1421 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINY, DOROTHY A | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 |
| DOMINY, EVERARD L | 4738 CRESCENT BEACH ROAD | | | | ONEKAMA | MI | 49675-8702 |
| DOMINY, GARY T | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, JEFFREY A | 80 CARR RD | | | | MADRID | NY | 13660-3139 |
| DOMINY, MICHAEL J | 75 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| DOMINY, ROBERT C | 8401 GOLDFINCH DR | | | | FREELAND | MI | 48623-8694 |
| DOMINY, SARAHLYN L. | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, TAMMY W | 2118A MURPHY WOODS RD | | | | BELOIT | WI | 53511 |
| DOMITILA GARCIA | 14840 TYLER ST | | | | SYLMAR | CA | 91342-3905 |
| DOMITILIA AUGE | 1626 ALAN COURT | | | | BELEN | NM | 87002-4705 |
| DOMIZIO, ELVIRA G | 616 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| DOMKA, JAMES | 3003 MARTIN RD | | | | WARREN | MI | 48092-2403 |
| DOMKE, CARL A | 2891 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| DOMKE, GARY J | 15046 PINEWOOD TRAIL ROAD | | | | LINDEN | MI | 48451 |
| DOMKE, JOYCE C | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DOMKE, RACHELLE E | 104 HIRAM STREET | | | | LAKE ORION | MI | 48360-2213 |
| DOMM, THOMAS J | 39 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-2316 |
| DOMMER, MICHAEL ANTHONY | 5210 SPRING MORNING LANE | | | | MONROE | NC | 28110-8802 |
| DOMMETI, YOGESH K | 22040 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5118 |
| DOMMOND, MICHAEL A | 20113 MANOR ST | | | | DETROIT | MI | 48221-1041 |
| DOMNERN SOMGIAT & BOONMA | 719 SI PHYA RD | | BANGKOK 10500 THAILAND | | | | |
| DOMOE, THERESE E | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| DOMORSKY, DEAN D | 3400 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| DOMOWICZ, MARK E | 6450 BARTZ RD | | | | LOCKPORT | NY | 14094-9502 |
| DOMOZIK EDWARD V | 2712 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2670 |
| DOMPIERRE LUC | DOMPIERRE, NICHOLAS | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, NICOLE | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, JONATHAN | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, LUC | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, MICHEL | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, SUZANNE | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, SHAWN | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | SIMPLEX INDS INC | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMSCHOT JR, RICHARD HENRY | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| DOMSON, THOMAS J | 5581 JUNIPER LN | | | | SAGINAW | MI | 48603-2657 |
| DOMTAR | BRYAN HARBAUGH | 100 KINGSLEY PARK DR | | | FORT MILL | SC | 29715-6476 |
| DOMURAT, ROGER J | 22762 KATZMAN ST | | | | CLINTON TWP | MI | 48035-1828 |
| DOMYANICH, ROBERT J | 104 ARMS BLVD | | | | NILES | OH | 44446 |
| DOMYANICH, RONALD L | 3655 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| DOMYANICH, ROY D | 4335 NEWTON-BAILEY RD | | | | NEWTON FALLS | OH | 44444 |
| DOMZALSKI, EUGENE J | 52769 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| DOMZALSKI, MARY JEAN | 21332 E GLEN HAVEN CIR | COURT O | | | NORTHVILLE | MI | 48167-2410 |
| DON & HAROLD'S AUTOMOTIVE & EVALUATION CENTER | 500 E WARDLOW RD | | | | LONG BEACH | CA | 90807-4510 |
| DON & JERRY'S AUTOMOTIVE, INC. | 204 BADEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4713 |
| DON & TERRY'S GM AUTO REPAIR | 3117 DEPOT RD | | | | HAYWARD | CA | 94545-2707 |
| DON 'K' CHEVROLET, INC. | 6219 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937-8234 |
| DON 'K' CHEVROLET, INC. | DONALD KALTSCHMIDT | 6219 US HIGHWAY 93 S | | | WHITEFISH | MT | 59937-8234 |
| DON A HOCKER | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| DON A SIMS | 25355 BASIN ST APT 114 | | | | SOUTHFIELD | MI | 48033-3823 |
| DON A. DECEDUE AND | BETTY R. DECEDUE TEN IN COM | 109 GRAND CHENIERE | | | MANDEVILLE | LA | 70471-1761 |
| DON ADAMS | 644 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| DON ADAMS | 7142 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3611 |
| DON ADAMS CORPORATION | 1333 BUTTERFIELD RD STE 140 | | | | DOWNERS GROVE | IL | 60515-5642 |
| DON ADAMUSIK | 40994 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3819 |
| DON ADKINS | 3292 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON ALBERT MOTORS, INC. | DONALD ALBERT | | | | COLUMBIA | MO | 65202-1520 |
| DON ALEXANDER | 131 TONY RD | | | | STERLINGTON | LA | 71280-3101 |
| DON ALLEN | 4512 BURKE RD | | | | FORT WORTH | TX | 76119-4022 |
| DON ALLEN | 256 SHELLS END PL | | | | COCOA | FL | 32926-2580 |
| DON ALLEN | 426 S LESLIE ST | | | | INDEPENDENCE | MO | 64050-4033 |
| DON ALLEN CHEVROLET/OLDSMOBILE | 5315 BAUM BLVD | | | | PITTSBURGH | PA | 15224-2305 |
| DON AND ROBERTA PERKINS COTTEE | DON PERKINS AND | ROBERTA E PERKINS TRUST | U/A DTD 11/06/91 | 3927 CHAPEL LANE | NEW ALBANY | IN | 47150-9608 |
| DON ANGER | 3112 PHILLIPS RD | | | | KINGSTON | MI | 48741-9782 |
| DON ARMSTRONG | 1755 BARNARD LN | | | | MARTINSVILLE | IN | 46151-9578 |
| DON ARMSTRONG | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| DON ASHLEY | 591 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DON ASHLEY | 6121 SURREY LN | | | | BURTON | MI | 48519-1315 |
| DON AYRES PONTIAC, INC. | DONALD AYRES | 4740 LIMA RD | | | FORT WAYNE | IN | 46808-1204 |
| DON AYRES PONTIAC-GMC | 4740 LIMA RD | | | | FORT WAYNE | IN | 46808-1204 |
| DON AYRES PONTIAC-GMC | DONALD AYRES | 4740 LIMA RD | | | FORT WAYNE | IN | 46808-1204 |
| DON B ALLEN | 1505 ROBERTS RD | | | | FRANKLIN | IN | 46131-1138 |
| DON BAKEWELL TTEE | SUSAN BAKEWELL TTEE | U/A/D 10-15-1990 | DON & SUSAN BAKEWELL REVOC TR | 3328 PINE SHADOW DR | LAND O LAKES | FL | 34639-6509 |
| DON BALDWIN | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| DON BARKER | 9158 STATE ROAD 129 | | | | VEVAY | IN | 47043-8780 |
| DON BARKER | 10234 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| DON BARLOW | 2830 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4329 |
| DON BARLOW | 601 N LOTZ RD | | | | CANTON | MI | 48187-4423 |
| DON BARTON | 2020 OLD LAKEPORT RD LOT 22 | | | | MOORE HAVEN | FL | 33471 |
| DON BATCHELOR | 1253 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| DON BATES INSURANCE | ATTN: DON BATES | 2407 W COLORADO AVENUE | | | COLORADO SPRINGS | CO | 80904-3021 |
| DON BEAVER | 1000 W MONROE ST | | | | KOKOMO | IN | 46901-3256 |
| DON BELLOMY | 504 HILLTOP PL | | | | JOSHUA | TX | 76058-6113 |
| DON BENDALL | 163 N ELMS RD | | | | FLUSHING | MI | 48433-1828 |
| DON BERRY | 3200 VERNELL DR | | | | W CARROLLTON | OH | 45449-2759 |
| DON BERTHIAUME | 8 LINDEN PL | | | | BEACON | NY | 12508-2323 |
| DON BIDDINGER | 9543 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| DON BIRCHMEIER | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| DON BLACKBURN & CO | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 |
| DON BLACKWELL | 9625 WILLITS RD | | | | MAYVILLE | MI | 48744-9580 |
| DON BLAKELEY | 308 WAYNE AVE | | | | GREENVILLE | OH | 45331-1521 |
| DON BLAKEY | 2546 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8868 |
| DON BOGGS | 1403 PANAMA PL | | | | LADY LAKE | FL | 32159-8739 |
| DON BOHN BUICK - PONTIAC - GMC | 3801 LAPALCO BLVD | | | | HARVEY | LA | 70058-2339 |
| DON BOHN BUICK - PONTIAC - GMC | 3801 LAPALCO BLVD | | | | HARVEY | LA | 70058-2339 |
| DON BOSTON | 716 JOHNSON DR | | | | RICHMOND | CA | 94806-1748 |
| DON BOX | 6531 BARRIE CIR | | | | BRIGHTON | MI | 48114-7439 |
| DON BRADFORD | 5818 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| DON BREAULT | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| DON BROCIEUS JR | 5655 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| DON BROOKS | 8867 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| DON BROWN | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| DON BROWN BUS SALES INC | 703 COUNTY HIGHWAY 107 | | | | JOHNSTOWN | NY | 12095-3709 |
| DON BROWN CHEVROLET, INC. | 2244 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63110-3362 |
| DON BROWN CHEVROLET, INC. | DONALD BROWN | 2244 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110-3362 |
| DON BRYAN | 9604 W 56TH TER | | | | MERRIAM | KS | 66203-2415 |
| DON BRYANT | 1856 N. GATE DR. APT 101C | | | | BELOIT | WI | 53511 |
| DON BRYANT | PO BOX 434 | | | | VERDUNVILLE | WV | 25649-0434 |
| DON BUCKEY | 2870 BURNS RD | | | | MUNGER | MI | 48747-9751 |
| DON BULLUCK CHEVROLET-CADILLAC, INC. | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLUCK CHEVROLET-CADILLAC, INC. | WILLIAM BULLUCK | 1920 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLUCK CHEVROLET-CADILLAC, INC. | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON BURGETT | 10135 PIGEON RD | | | | BAY PORT | MI | 48720-9792 |
| DON BUSHAW CHEVROLET-BUICK, INC. | DONALD BUSHAW | 213 S MAIN ST | | | TRIPOLI | IA | 50676-7711 |
| DON BUSHAW CHEVROLET-BUICK, INC. | 213 S MAIN ST | | | | TRIPOLI | IA | 50676-7711 |
| DON C BARTLEY | KATHRYN E BARTLEY | 7941 NARDIAN WAY | | | LOS ANGELES | CA | 90045-2543 |
| DON C HAWKS AND | DONNA MC CULLOUGH JTWROS | 8405 SANTA MARIA DR SW | | | CEDAR RAPIDS | IA | 52404-9034 |
| DON C HOFFEDITZ | CGM IRA CUSTODIAN | 5105 OAK POINT WAY | | | FAIR OAKS | CA | 95628-4913 |
| DON CADMAN | PO BOX 2604 | | | | DOUGLAS | MI | 49406-2604 |
| DON CALLAHAN | 1541 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| DON CALLAWAY | 1084 HOWARD ST | | | | ALGONAC | MI | 48001-1268 |
| DON CAMPBELL | 3670 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5243 |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | |
| DON CANNON MOTORS, INC. | DON CANNON | 1707 N GLENN ENGLISH | | | CORDELL | OK | 73632 |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | 73632 |
| DON CARPENTER | 2224 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| DON CARR CHEVROLET | # 5-3050 KING GEORGE HIGHWAY | | SURREY CANADA BC V4P 1A2 CANADA | | | | |
| DON CARR CHEVROLET OLDSMOBILE LTD. | ATTN: MR. DON CARR | NO. 5-3050 KINGGEORGE HIGHWAY | SURREY BC V4P 1A2 CANADA | | | | |
| DON CARTER | 17772 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| DON CARTER | PO BOX 5732 | | | | DAYTON | OH | 45405-0732 |
| DON CARTER | 8159 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| DON CHADWELL | PO BOX 775 | | | | NEW TAZEWELL | TN | 37824-0775 |
| DON CHALMERS CADILLAC | 2586 CAMINO ENTRADA | | | | SANTA FE | NM | 87507-4851 |
| DON CHALMERS SAAB | PO BOX 28070 | | | | SANTA FE | NM | 87592-8070 |
| DON CHAPPELL | 3368 12 MILE RD | | | | EVART | MI | 49631-8226 |
| DON CHILDERS | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DON CLARK | 1163 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| DON CLAY | 3065 POINT CLEAR DR | | | | TEGA CAY | SC | 29708-8542 |
| DON CLEARY | 106 W 20TH ST | | | | WILMINGTON | DE | 19802-4807 |
| DON COASH | 245 N. WACO ST. | | | | WICHITA | KS | 67202 |
| DON COATES | 1017 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| DON COCHRAN | 2325 NW FRANCES ST | | | | LEES SUMMIT | MO | 64081-2046 |
| DON COKE | PO BOX 1865 | | | | GRANBURY | TX | 76048-8865 |
| DON COLLINS | 315 W MADISON ST APT 5 | | | | FRANKLIN | KY | 42134-2149 |
| DON COLLINS | 1612 W MOODY TRL | | | | PHOENIX | AZ | 85041-9127 |
| DON COMPTON | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| DON COOK | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| DON COPELAND | 19520 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| DON CORN | PO BOX 29458 | | | | SHREVEPORT | LA | 71149-9458 |
| DON CORRIGAN | 13502 ACORO PL | | | | CERRITOS | CA | 90703-8833 |
| DON COSGROVE | 610 AMISTAD DR | | | | PROSPER | TX | 75078-8400 |
| DON COSTANTINO | 2820 N CROSSWATER PATH | | | | LECANTO | FL | 34461-7572 |
| DON COURTNEY AND | SHARON R COURTNEY JTWROS | 11810 STONE MILL ROAD | | | CINCINNATI | OH | 45251-4128 |
| DON CRAWFORD | 8850 FORTUNE RD | | | | MILTON | FL | 32583-2525 |
| DON CROWDER | 5 LYDIAS PATH | | | | WESTBOROUGH | MA | 01581-1841 |
| DON CULBERTSON | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| DON CZARNECKI | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| DON D. STEPHENSON & | ARDEN M. STEPHENSON JTTEN | 8 BREEZY POINT | | | SENECA | SC | 29672-2267 |
| DON DANIELS | 8060 BRYDEN ST | | | | DETROIT | MI | 48204-3457 |
| DON DARLING JR | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DON DARLING JR | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DON DARR CHEVROLET INC | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DARR CHEVROLET, INC. | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DAUKSTIS | 3433 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| DON DAVIS | PATRICIA DAVIS TTEE | U/A/D 02-09-2000 | 874 SEMINOLE DR. | | MERCED | CA | 95340-1427 |
| DON DAVIS | PATRICIA DAVIS TTEE | U/A/D 02-09-2000 | 874 SEMINOLE DR. | | MERCED | CA | 95340-1427 |
| DON DAVIS | 875 E SILVERADO RANCH BLVD APT 1248 | | | | LAS VEGAS | NV | 89183-5921 |
| DON DAVIS AUTO WORLD, INC. | JOHN DAVIS | 2277 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14228-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON DAVIS AUTO WORLD, INC. | 2277 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-3523 |
| DON DAVIS BUICK PONTIAC GMC TRUCKS INC. | RICHARD DAVIS | 5020 7TH ST | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | RICHARD DAVIS | 216 HIGHWAY 332 W | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS CHEVROLET, INC. | 807 SECOND ST | | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS CHEVROLET, INC. | DONALD DAVIS | 807 SECOND ST | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS DEALERSHIP - BAY CITY | 5020 7TH ST | | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS MOTOR CO., INC. | 2011 N MECHANIC ST | | | | EL CAMPO | TX | 77437-2307 |
| DON DAVIS MOTOR CO., INC. | RICHARD DAVIS | 2011 N MECHANIC ST | | | EL CAMPO | TX | 77437-2307 |
| DON DEATON | 7716 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| DON DESTEFANO | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DON DIAL | 4250 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9248 |
| DON DICKEY | 7920 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8202 |
| DON DOOLIN | 430 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 |
| DON DRAKE | 24 LINDA PL | | | | HAZLET | NJ | 07730-1014 |
| DON DRENNEN BUICK | 1626 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| DON DRENNEN BUICK | | | | | HOOVER | AL | 35216 |
| DON DRENNEN MOTOR COMPANY, INC. | DONALD DRENNEN | 1626 MONTGOMERY HWY | | | HOOVER | AL | 35216-4918 |
| DON DRINKARD | 1355 TULL DR | | | | WATERFORD | MI | 48327-1440 |
| DON DUFFEY | 82 AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DON DULANEY | 1209 W 23RD ST | | | | MUNCIE | IN | 47302-3910 |
| DON DUNCAN AMERICAN TIRE & AUTOMOTIVE | 408 MADISON AVE | | | | MONTGOMERY | AL | 36104-3630 |
| DON DUNCAN JR | PO BOX 614 | | | | WENTZVILLE | MO | 63385-0614 |
| DON DUNLAP DO | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092-6517 |
| DON DUNLAP JR | 3645 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-9594 |
| DON DURHAM | 27014 DEBIASI DR | | | | BROWNSTOWN | MI | 48174-8502 |
| DON E BIERMAN & | MARILYN BIERMAN JTWROS | 2134 LOWELL AVE | | | LOUISVILLE | KY | 40205 |
| DON E BUCKROYD & | PAMELA C BUCKROYD | COMM PROP | 3401 LEE PKWY APT 1106 | | DALLAS | TX | 75219-5224 |
| DON E COMPTON | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| DON E JESSUP | 11930 W COLDSPRING RD | | | | GREENFIELD | WI | 53228-2431 |
| DON E MCGHEE | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| DON E WILLIAMS | 1701 S BOSTON | | | | TULSA | OK | 74119-4809 |
| DON E WILLIAMS | CGM SEP IRA CUSTODIAN | 1701 S BOSTON | | | TULSA | OK | 74119-4809 |
| DON E. WILLIAMS | CGM IRA CUSTODIAN | 9468 EAST HUALAPAI DRIVE | | | SCOTTSDALE | AZ | 85255-9137 |
| DON E. WILLIAMS | CGM IRA CUSTODIAN | 9468 EAST HUALAPAI DRIVE | | | SCOTTSDALE | AZ | 85255-9137 |
| DON EBRIGHT | 206 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| DON EDDY | 3030 SCHOOL RD | | | | RHODES | MI | 48652-9734 |
| DON EDWARDS | P.O. 310512 | | | | FLINT | MI | 48531 |
| DON EDWARDS | 2469 VALLEY RD | | | | MANSFIELD | OH | 44903-8518 |
| DON EDWARDS ELECTRICAL MECHANICAL | 6831 E 32ND ST STE 200 | | | | INDIANAPOLIS | IN | 46226-6195 |
| DON ELLEMAN | 5230 HORSESHOE BEND RD | | | | TROY | OH | 45373-9512 |
| DON ELLIOTT AUTOWORLD | 1225 N RICHMOND RD | | | | WHARTON | TX | 77488-3013 |
| DON ELLIOTT CHEVROLET, INC. | DON ELLIOTT | 1225 N RICHMOND RD | | | WHARTON | TX | 77488-3013 |
| DON EMERSON | 1027 CEDAR CREEK RD | | | | BALTIMORE | MD | 21221-6107 |
| DON EMMELHAINZ | 3221 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3432 |
| DON ETTINGER | 243 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| DON EULER CO INC | PROFIT SHARING PLAN | 90 BOROLINE ROAD | | | ALLENDALE | NJ | 07401-1629 |
| DON F. JOHNSTON, M.D | 350 WESTPARK WAY STE 204 | | | | EULESS | TX | 76040-3738 |
| DON FABIN | 722 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 |
| DON FAIRBANKS | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| DON FAIRCHILD | 11190 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON FARMER | 5633 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3221 |
| DON FARMER | 3093 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9505 |
| DON FARNSWORTH | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622-9471 |
| DON FASOLD | 31660 APACHE RD | | | | COARSEGOLD | CA | 93614-9251 |
| DON FELKER | 6434 W 89TH ST # 50 | | | | OVERLAND PARK | KS | 66212-6095 |
| DON FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 |
| DON FLETCHER JR | 517 NW WINTERCREST RD | | | | BURLESON | TX | 76028-5255 |
| DON FORTNEY | 1962 LONE TREE LN | | | | LAS CRUCES | NM | 88011-4075 |
| DON FOX | 5913 MILLSHIRE DR APT 1B | | | | KETTERING | OH | 45440-4129 |
| DON FREELY AUTO CLINIC | 6210 MARTY LN | | | | MERRIAM | KS | 66202-3160 |
| DON FRIDLINE | 9306 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| DON FRITZ | 2703 ELVA DR | | | | KOKOMO | IN | 46902-2937 |
| DON FROMHOLZ | 5969 TERRACE PARK DR N APT 205 | | | | ST PETERSBURG | FL | 33709-1166 |
| DON FUNKHOUSER | 5890 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| DON FURRER | 11406 S DEER RUN ST | | | | OLATHE | KS | 66061-2815 |
| DON G WELLONS | P O BOX 1254 | | | | DUNN | NC | 28335-1254 |
| DON G. BRADLEY | 1918 WOODLAND ROAD | | | | SAPULPA | OK | 74066-6146 |
| DON G. DOLL | SHIRLEY A. DOLL JTWROS | PO BOX 131 | | | CALIF HOT SPRINGS | CA | 93207-0131 |
| DON G. GLOVER | CGM IRA ROLLOVER CUSTODIAN | 110 ARCHDALE WAY | | | ANDERSON | SC | 29621-1824 |
| DON GATES | 307 PLEASANTVIEW DR | | | | LIVERPOOL | NY | 13088-6447 |
| DON GAYER | 15905 PETALUMA PL | | | | EDMOND | OK | 73013-2216 |
| DON GEORGE | 1652 EISENHOWER DR | | | | BRUNSWICK | OH | 44212-3706 |
| DON GIBSON | 3903 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DON GLAZEBROOK | PO BOX 68145 | | | | INDIANAPOLIS | IN | 46268-0145 |
| DON GLOSS | 323 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6056 |
| DON GLOVER | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| DON GODSEY | 95 WILDWOOD WAY | | | | BEDFORD | IN | 47421-8365 |
| DON GODUTI AND | J PAULA GODUTI JTWROS | 73 CHASE RD | | | LONDONDERRY | NH | 03053-4055 |
| DON GOOLEY CADILLAC, INC. | DONALD GOOLEY | 19900 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON GOOLEY CADILLAC, INC. | 19900 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON GORDON | 1214 W LAVENDER LN | | | | ARLINGTON | TX | 76013-5016 |
| DON GOTCHER | 2617 SW 71ST ST | | | | OKLAHOMA CITY | OK | 73159-2707 |
| DON GRAVES | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| DON GRAYSON | 4733 SE 27TH ST | | | | DEL CITY | OK | 73115-4129 |
| DON GREAVES | 2858 CHEROKEE DR APT 24 | | | | WATERFORD | MI | 48328-3163 |
| DON GREEN | 40 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3165 |
| DON GREEN | PO BOX 1745 | | | | SAGINAW | MI | 48605-1745 |
| DON GREMAUX | 3723 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2708 |
| DON GREVE | 2544 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| DON GROGAN | PO BOX 487 | | | | SPRING HILL | TN | 37174-0487 |
| DON GULLEDGE | 247 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| DON H HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DON H JONES | MAUREEN D JONES JT WROS | 1943 WOODSIDE DR | | | MEDFORD | OR | 97501-8181 |
| DON HALL CHEVROLET-OLDSMOBILE, INC. | JILL HALL ROSE | 1800 GREENUP AVE | | | ASHLAND | KY | 41101-7620 |
| DON HALL GM SUPERCENTER | 1800 GREENUP AVE | | | | ASHLAND | KY | 41101-7620 |
| DON HAMILTON | 9406 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3835 |
| DON HARRINGTON | 1500 E ROUTE A | MC 633-150-100 | | | WENTZVILLE | MO | 63385-5624 |
| DON HARRINGTON | 3 SHERAN CT | | | | SAINT CHARLES | MO | 63303-3156 |
| DON HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DON HARRISON | 948 COUNTY ROAD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| DON HATHAWAY, SHERIFF | ACCT OF DON S STEPHENS | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101-5402 |
| DON HATTAN CHEVROLET, INC. | JAMES HATTAN | 6000 N HATTAN DR | | | PARK CITY | KS | 67219-2110 |
| DON HATTAN CHEVROLET, INC. | 6000 N HATTAN DR | | | | PARK CITY | KS | 67219-2110 |
| DON HATTON | 17574 PAIGE RD | | | | MOUNT VERNON | OH | 43050-8133 |
| DON HAYES | 148 COUNTY ROAD 486 | | | | MERIDIAN | MS | 39301-7799 |
| DON HELM CHEVROLET & OLDSMOBILE, L. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | DELMAR MESSER | | | | GRAHAM | TX | 76450-2407 |
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |
| DON HENDRICKS | 1116 ALABAMA ST | | | | MONROE | LA | 71202-4208 |
| DON HENRY JR | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| DON HES, INC. | | | | PONCE PUERTO RICO | | | |
| DON HEWLETT CHEVROLET BUICK | | | | | GEORGETOWN | TX | 78626-5821 |
| DON HEWLETT CHEVROLET BUICK, INC. | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HEWLETT CHEVROLET BUICK, INC. | DON HEWLETT | 7601 S INTERSTATE 35 | | | GEORGETOWN | TX | 78626-7508 |
| DON HEWLETT CHEVROLET-BUICK | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HILL PONTIAC, INC. | 2523 E STONE DR | | | | KINGSPORT | TN | 37660-5858 |
| DON HILL PONTIAC, INC. | J. DON HILL | 2523 E STONE DR | | | KINGSPORT | TN | 37660-5858 |
| DON HITKO | 1425 N HARRISON RD | | | | EAST LANSING | MI | 48823-1801 |
| DON HOATSON CUST | MICHAEL HOATSON | UND MD UTMA | 101 BRIDGETOWN ROAD APT 24C | | GOOSE CREEK | SC | 29445-5347 |
| DON HOCKER | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| DON HODGE'S SERVICE CENTRE | 609 BRONSON AVE | | | OTTAWA ON K1S 4E5 CANADA | | | |
| DON HOLDEN SHELL | 584 N CHRISTINA ST. | | | SARNIA ON N7T 5W6 CANADA | | | |
| DON HOOVER | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| DON HOOVER | 455 E 400 N | | | | WINDFALL | IN | 46076-9428 |
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| DON HOWARD | 16500 N PARK DR APT 814 | | | | SOUTHFIELD | MI | 48075-4763 |
| DON HOWARD | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| DON HOWARD | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| DON HOWSON CHEVROLET LIMITED | ATTN: LEGAL DEPARTMENT | 2135 SHEPPARD AVE E | | NORTH YORK ON M2J 1W6 CANADA | | | |
| DON HUGHES | 2959 LAWRENCEPORT RD | | | | MITCHELL | IN | 47446-6744 |
| DON HUGHES | 347 FLETCHER ST | | | | TONAWANDA | NY | 14150-2021 |
| DON HUNT | 2417 NE 26TH ST | | | | OKLAHOMA CITY | OK | 73111-3505 |
| DON J PERTUIT | 720 NORTH SERVICE RD | | | | RACELAND | LA | 70394-3724 |
| DON J PERTUIT & | BABS C PERTUIT TEN COM | 720 NORTH SERVICE RD | | | RACELAND | LA | 70394-3724 |
| DON JACOBS AUTOMOTIVE | W226S1700 STATE ROAD 164 S | | | | WAUKESHA | WI | 53186-1434 |
| DON JACOBS TRUSTEE | U/A DTD 01/10/94 | DON JACOBS  TRUST | 120 PROSPEROUS PL, STE 300 | | LEXINGTON | KY | 40509 |
| DON JAY | 22 MIDDLESEX RD | | | | DEPEW | NY | 14043-1626 |
| DON JEFFERS | 3168 ROCKLAND MILLS RD | | | | CENTER | KY | 42214-9516 |
| DON JEFFERS | 3303 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1132 |
| DON JOHNSON | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |
| DON JOHNSON | 11220 ROSE | | | | SPENCER | OK | 73084-6605 |
| DON JOHNSON MOTORS, INC. | DON JOHNSON | 734 WEST AVE | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON MOTORS, INC. | 734 WEST AVE | | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | 15570 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-4000 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | JOSHUA JOHNSON | 15570 US HIGHWAY 63 | | | HAYWARD | WI | 54843-4000 |
| DON JONES | 12340 SHIPLEY RD | | | | FREDERICKTOWN | OH | 43019-9069 |
| DON JONES | 1430 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| DON JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 |
| DON JONES | 1443 COUNTY ROAD 314 | | | | TOWN CREEK | AL | 35672-3515 |
| DON JR'S GARAGE INC. | 9118 OLD UNION RD | | | | UNION | KY | 41091-9754 |
| DON K MULHALL AND | CHRISTIANE A MULHALL JTWROS | 10010 HONEY LANE | | | LOUISVILLE | KY | 40229-2588 |
| DON KAHAN CHEVROLET, INC. | DON KAHAN | 505 NW BLUE PKWY | | | LEES SUMMIT | MO | 64063-1867 |
| DON KAHAN CHEVROLET, INC. | 505 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64063-1867 |
| DON KAHNG | 2759 FAIRMOUNT AVE | | | | LA CRESCENTA | CA | 91214-2904 |
| DON KAIN | 1438 CHERRYSTONE CT | | | | WIXOM | MI | 48393-1613 |
| DON KASTER AUTOMOTIVE | 466 PHILLIP ST | | | WATERLOO ON N2L 5J2 CANADA | | | |
| DON KEGEL AND | SHIRLEY KEGEL JTWROS | 1929 SYLVAN DRIVE | | | GREEN BAY | WI | 54313-4824 |
| DON KEIRN | 19410 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON KEYS | 201 W RAINBOW LN | | | | KANSAS CITY | MO | 64114-3054 |
| DON KIME | 4760 W JACKSON RD | | | | ALMA | MI | 48801-9505 |
| DON KINCAID | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| DON KINER | 2809 WOODSTOCK DR | | | | DETROIT | MI | 48203-4608 |
| DON KING | PO BOX 282 | | | | LENNON | MI | 48449-0282 |
| DON KING | 5791 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9661 |
| DON KIRBY | 1110 S STRINGTOWN RD | | | | EATON | IN | 47338-8842 |
| DON KIRK | 13207 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| DON KNOWLSON | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| DON KOWALSKI | 10488 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| DON KREZENSKI | 1391 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2210 |
| DON L COPELAND TR DTD 12/03/90 | DON L COPELAND AND | ANN G COPELAND TTEES | F/B/O DON L COPELAND | 10731 S E RIVER RIDGE CT | TEQUESTA | FL | 33469-8110 |
| DON L FRUITT | | | | | | | |
| DON L HEATH AND | SHIRLEY S HEATH TTEES | DON L & SHIRLEY S HEATH TRUST | U/A DTD 1-28-97 | 1524 NE 49TH ST | KANSAS CITY | MO | 64118 |
| DON L HOOVER | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| DON L MUSGRAVE | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| DON LACEFIELD CHEVROLET, INC. | DONALD LACEFIELD | 259 S CHURTON ST EXT | | | HILLSBOROUGH | NC | 27278 |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | 27278 |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | |
| DON LADD | 7300 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| DON LALONDE | 4250 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DON LAMBIE | 218 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| DON LANCE | 684 POPLAR SPRINGS RD | | | | HIRAM | GA | 30141-2330 |
| DON LARSON CHEVROLET-PONTIAC-BUICK- | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LARSON CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LEASURE | 5014 DAWN ST | | | | ANDERSON | IN | 46013-1313 |
| DON LEDFORD AUTO PARK ATHENS, LLC | DON LEDFORD | 1900 CONGRESS PKWY S | | | ATHENS | TN | 37303-2812 |
| DON LEDFORD AUTO PARK ATHENS, LLC | 1900 CONGRESS PKWY S | | | | ATHENS | TN | 37303-2812 |
| DON LEDFORD AUTOMOTIVE | 4595 N LEE HWY | | | | CLEVELAND | TN | 37312-4040 |
| DON LEDFORD AUTOMOTIVE | DONALD LEDFORD | 4595 N LEE HWY | | | CLEVELAND | TN | 37312-4040 |
| DON LEDFORD PONTIAC GMC BUICK CADILLAC, INC. | DONALD LEDFORD | 4595 N LEE HWY | | | CLEVELAND | TN | 37312-4040 |
| DON LEE | 202 SOUTH ST | | | | LATHROP | MO | 64465-9321 |
| DON LEE'S TIRE | 3500 LAKE WOODARD DR | | | | RALEIGH | NC | 27604-3852 |
| DON LEESEBERG | 310 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| DON LEMASTER | RR 7 BOX 155 | | | | OLIVE HILL | KY | 41164-6889 |
| DON LEWIS | 5055 N WABASH RD | | | | MARION | IN | 46952-9737 |
| DON LEWIS | 2161 PLEASANT VALLEY RD | | | | NEWARK | DE | 19702-2103 |
| DON LINGO | PO BOX 47 | 633 MCNEIL | | | CORUNNA | MI | 48817-0047 |
| DON LIVINGSTON | 5479 CAPLINA DR | | | | HOLT | MI | 48842-9582 |
| DON LONGFELLOW | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| DON LORENZ, INC. | 369 FEDERAL ST | | | | GREENFIELD | MA | 01301-1833 |
| DON LORENZ, INC. | STEVEN LORENZ | 369 FEDERAL ST | | | GREENFIELD | MA | 01301-1833 |
| DON LOVELESS | 3935 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| DON M TERRELL | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| DON MACKALL | 238 PRINCETON AVE | | | | ELYRIA | OH | 44035-6460 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | DONALD MACKEY | 815 W AUTO MALL DR | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC- | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC-PONTIAC | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON MACKEY SAAB | MACKEY, DONALD R | 815 W AUTO MALL DR | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY SAAB | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MADDOCK | 9715 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| DON MALLON CHEVROLET-CADILLAC | DONALD MALLON | 774 W THAMES ST | | | NORWICH | CT | 06360-7028 |
| DON MALLON CHEVROLET-CADILLAC | 774 W THAMES ST | | | | NORWICH | CT | 06360-7028 |
| DON MARIETTA | 1647 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-2106 |
| DON MARSACK | 12354 CANTERBURY DR | | | | WARREN | MI | 48093-1842 |
| DON MARSH | 330 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| DON MARSHALL | 720 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7323 |
| DON MARTEMUCCI | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| DON MASSEY BUICK PONTIAC, INC. | MR. DON MASSEY | 9701 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112-3706 |
| DON MASSEY CADILLAC | | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC | 40475 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC & OLDSMOBILE | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC , INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC INC | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| DON MASSEY CADILLAC, INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC, INC. | 9400 E ARAPAHOE RD | | | | GREENWOOD VILLAGE | CO | 80112-3607 |
| DON MASSEY CADILLAC, INC. | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| DON MASSEY CADILLAC, INC. D/B/A SONIC LONE TREE CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASTERS | 7809 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| DON MATHEWS | 4787 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| DON MATTHEWS | 10170 TALLMADGE RD | | | | DIAMOND | OH | 44412-9799 |
| DON MAXWELL | 1400 CARSLEY RD | | | | JACKSON | MS | 39209-9132 |
| DON MC DONALD | 2513 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| DON MC DONALD | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| DON MC INTYRE | 14302 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2846 |
| DON MCCLESKEY | 8100 SE 73RD LN | | | | NEWBERRY | FL | 32669-7241 |
| DON MCCUE CHEVROLET, INC. | 2015 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2303 |
| DON MCCUE CHEVROLET, INC. | TIMOTHY MCCUE | 2015 E MAIN ST | | | SAINT CHARLES | IL | 60174-2303 |
| DON MCGHEE | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| DON MCGUIRE | PO BOX 322 | | | | FOOTVILLE | WI | 53537-0322 |
| DON MCLELLAN | PO BOX 155 | PO BOX 155 | | | ATTICA | MI | 48412-0155 |
| DON MCWHORTER | 2412 VIRGINIA ST | | | | NEW CASTLE | IN | 47362-4016 |
| DON MEALEY AUTOMOTIVE, LLC | KEVIN MEALEY | 14138 STATE ROAD 50 | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET, INC. | JAMES BENDER | 3707 W COLONIAL DR | | | ORLANDO | FL | 32808-7905 |
| DON MEALEY CHEVROLET, INC. | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| DON MEDOW MOTORS INC | 1903 LINCOLN WAY E | | | | SOUTH BEND | IN | 46613 |
| DON MILES | 27871 BEAUTYVIEW LN | | | | GRAVOIS MILLS | MO | 65037-3602 |
| DON MILLER | 3674 MILDRED AVE | | | | ROCHESTER HLS | MI | 48309-4264 |
| DON MILLER | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | DON MILLER | 5802 ODANA RD | | | MADISON | WI | 53719-1212 |
| DON MINOR | 40477 W 134TH ST | | | | RICHMOND | MO | 64085-9254 |
| DON MOLINE | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9389 |
| DON MOORE | 9868 CRANE RD | | | | MILAN | MI | 48160-8806 |
| DON MOORE | 3526 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| DON MOORE | HC 65 BOX 56 | | | | RINGLING | OK | 73456-9420 |
| DON MOORE CHEVROLET-CADILLAC, INC. | DONIPHAN MOORE | 600 W 2ND ST | | | OWENSBORO | KY | 42301-0739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON MOORE CHEVROLET-CADILLAC-OLDSMO | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMOBILE | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MORGAN | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| DON MOSER | 6 ORIOLE ROAD | | | | WINDHAM | NH | 03087-1614 |
| DON MULKEY | 117 W VAIL DR | | | | YUKON | OK | 73099-5829 |
| DON MUSGRAVE | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| DON N. FOSCO | BARBARA FOSCO JTWROS | 128 S CLINTON STREET | | | PITTSFIELD | IL | 62363-1729 |
| DON NASE RACING INC | 526 LEESVILLE RD | | | | JACKSON | NJ | 08527-4805 |
| DON NEFF | 9276 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| DON NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| DON NESS RACECRAFT | 10590 RADISSON RD NE | | | | MINNEAPOLIS | MN | 55449-5218 |
| DON NESTER AUTO COLLECTION | 7566 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9182 |
| DON NESTER CHEVROLET-OLDSMOBILE, IN | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | JEFFREY NESTER | 424 E FEDERAL HWY | | | ROSCOMMON | MI | 48653-9319 |
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON NOBLE | CGM IRA ROLLOVER CUSTODIAN | 7449 PAINTED SHADOWS WAY | | | LAS VEGAS | NV | 89149-6498 |
| DON NOBLITT | PO BOX 7102 | | | | GREENWOOD | IN | 46142-6432 |
| DON O DUMFORD TTEE | FBO DON O DUMFORD REV | TRUST U/A/D 08-12-1994 | 6732 DEERING CIR | | SARASOTA | FL | 34240-8583 |
| DON OGG | 43820 E HIGHWAY F | | | | RICHMOND | MO | 64085-8428 |
| DON OTTGEN JR | 4619 KESSLER DR | | | | LANSING | MI | 48910-6212 |
| DON OWEN | 1420 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-4813 |
| DON P NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| DON PARISH | 18 STEVENS ST | | | | EAST TAUNTON | MA | 02718-5128 |
| DON PARKER | 3682 HONEYSUCKLE CIR | | | | SAGINAW | MI | 48603-8711 |
| DON PARKHURST | 480 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9271 |
| DON PASEL | 385 S ORR RD | | | | HEMLOCK | MI | 48626-9424 |
| DON PASEL | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| DON PEARSON | 23033 N 1ST ST | | | | BLOOMFIELD | MO | 63825-8553 |
| DON PERDUE | 714 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| DON PERRY'S GARAGE | 5325 WOODWAY DR | | | | FORT WORTH | TX | 76133-2033 |
| DON PETERMAN | 8033 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| DON PETERSEN | 11611 S AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| DON PETERSON | 601 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| DON PETTY | PO BOX 117 | | | | GASSAWAY | WV | 26624-0117 |
| DON PHAM | 1114 PELHAM BLVD | | | | WATERFORD | MI | 48328-4264 |
| DON PHILLIPS | 504 FORT ST | | | | WINDER | GA | 30680-3919 |
| DON PHILLIPS | 1275 AUTUMNWOOD CT | | | | ROCKTON | IL | 61072-3218 |
| DON PHILLIPS | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| DON PHILLIPS | 524 LAKESIDE DR | | | | WATERFORD | MI | 48328-4044 |
| DON PHILLIPS & ASSOC., INC. | DON PHILLIPS | 1221 WILMINGTON AVE. STE 211 | | | CLEARWATER | FL | 33760 |
| DON PIPER | 2321 SEBRING ST | | | | THE VILLAGES | FL | 32162-5123 |
| DON POLK | 2612 S BOWEN RD | | | | ARLINGTON | TX | 76015-1905 |
| DON PORTER | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| DON PUCKETT | PO BOX 2344 | | | | MOUNT VERNON | IL | 62864-0045 |
| DON PURVIS | 3030 BRENTWOOD RD | | | | NEW CASTLE | IN | 47362-2073 |
| DON R FRUCHEY INC | 5608 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803-1799 |
| DON R GRAVES | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| DON R MILLER | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| DON R PHILLIPS | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| DON RAGALYI | 852 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DON RAMON AUTO REPAIR | 1208 NW AVENUE L | | | | BELLE GLADE | FL | 33430 |
| DON REDDING | 493 NORTH UNION STREET | | | | RUSSIAVILLE | IN | 46979-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON REEVES | 50 LAMON DR | | | | DECATUR | AL | 35603-3732 |
| DON REIF | 3131 TOWNLINE RD | | | | MILTON | WI | 53563 |
| DON RICH | 1700 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-2907 |
| DON RICHARDSON | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 |
| DON RICHARDSON | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| DON RICKETT | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| DON RINGLER CHEVROLET | 7777 S GENERAL BRUCE DR | | | | TEMPLE | TX | 76502 |
| DON RINGLER CHEVROLET CO., INC. | DON RINGLER | 7777 S GENERAL BRUCE DR | | | TEMPLE | TX | 76502 |
| DON RINGLER CHEVROLET, INC. | DON RINGLER | 5615 SW H K DODGEN LOOP | | | TEMPLE | TX | 76502-7402 |
| DON RINKER | 3225 N 950 E | | | | BROWNSBURG | IN | 46112 |
| DON ROBARE | 8022 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| DON ROBERTSON | 33315 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1448 |
| DON RODGERS | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| DON ROGERS | 1112 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5908 |
| DON RONNEBAUM | 29743 N HIGHWAY 41 | | | | MARSHALL | MO | 65340-4103 |
| DON RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| DON RUSH | 13120 S HARRIS RD | | | | GREENWOOD | MO | 64034-9731 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-G | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GM | DONALD RYPMA | 8130 WHITEHALL RD | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | DONALD RYPMA | 8130 WHITEHALL RD | | | WHITEHALL | MI | 49461-9497 |
| DON S STEPHENS | 5555 W 6TH ST APT B1 | | | | LAWRENCE | KS | 66049-8106 |
| DON S. COLLIDA | CGM IRA ROLLOVER CUSTODIAN | 686 MEADOWGREEN | | | PORT NECHES | TX | 77651-6018 |
| DON SAFFLE | 7152 HUNTER DR | | | | CHIPPEWA LAKE | OH | 44215-9715 |
| DON SAMORA | 13862 DESMOND ST | | | | PACOIMA | CA | 91331-2749 |
| DON SANDRA LYN | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DON SANGSTER MOTORS, INC. | 912 N MILLER ST | | | | WENATCHEE | WA | 98801-1510 |
| DON SANGSTER MOTORS, INC. | DONALD SANGSTER | 912 N MILLER ST | | | WENATCHEE | WA | 98801-1510 |
| DON SAVIC | 1745 PINK GUARA CT | | | | TRINITY | FL | 34655-4969 |
| DON SAYLOR | 5352 ANDERSON RD | | | | PORT CHARLOTTE | FL | 33981-4947 |
| DON SCHIEMANN | 110 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-1356 |
| DON SCHNECK & | EVA SCHNECK JT WROS | 54-10 15TH AVE. | | | BROOKLYN | NY | 11219-4321 |
| DON SCHOMAKER | 17912 DICE RD | | | | HEMLOCK | MI | 48626-9637 |
| DON SCHOW | 2626 HOLLANDALE CIR | | | | ARLINGTON | TX | 76010-2411 |
| DON SCHULTZ | 29707 OHMER DR | | | | WARREN | MI | 48092-3375 |
| DON SCHWARTZ REVOCABLE TRUST | D/T/D 09/30/2003 | DON SCHWARTZ TTEE | 955 N THORNWOOD | | DAVENPORT | IA | 52804-3429 |
| DON SCOTT | 2807 CASTLE BLUFF CT SE APT 202 | | | | KENTWOOD | MI | 49512-2746 |
| DON SCRIVNER | 12599 BONE CAMP RD | | | | NORTHPORT | AL | 35475-4320 |
| DON SEDBERRY | 4871 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| DON SEELEY | 5850 TEFT RD | | | | SAINT CHARLES | MI | 48655-9546 |
| DON SEPATE | 208 S WATCHTOWER DR APT 104 | | | | WILDER | KY | 41076-2470 |
| DON SEXTON | 744 WEST COUNTY RD. | 800 NORTH | | | SPRINGPORT | IN | 47386 |
| DON SHEETS | 5285 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6328 |
| DON SHEREY | 4327 POMMORE | | | | MILFORD | MI | 48380-1140 |
| DON SHERWOOD | 13448 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| DON SHERWOOD | 734 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| DON SHETLER BUICK-CHEVROLET, INC. | DONNA CORLEY | 19400 CROWLEY-EUNICE HWY 13 | | | CROWLEY | LA | 70526 |
| DON SHETLER BUICK-CHEVROLET, INC. | 19400 CROWLEY-EUNICE HWY 13 | | | | CROWLEY | LA | 70526 |
| DON SHINN AND | LISA DEE SHINN TTEES | SHINN REV LIVING TRUST | U/A DTD 12/18/97 | PO BOX 621 | ARNOLD | CA | 95223-0621 |
| DON SHORT | 1366 PEACHWOOD DR | | | | FLINT | MI | 48507-5635 |
| DON SHORT AND | JEAN SHORT JTWROS | TOD ACCOUNT | 501 PLUM APT 10 | | CHETOPA | KS | 67336-8952 |
| DON SIDES | 826 ODUS DR | | | | JACKSON | MO | 63755-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON SIE CONTRACTING CO INC | 1980 GRASSLAND PKWY | | | | ALPHARETTA | GA | 30004-7715 |
| DON SIEFFERT | 6031 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9374 |
| DON SIGNER BUICK-CADILLAC, INC. | 38623 FREMONT BLVD | | | | FREMONT | CA | 94536-6034 |
| DON SIGNER BUICK-CADILLAC, INC. | DONALD SIGNER | 39639 BALENTINE DR | | | NEWARK | CA | 94560-5377 |
| DON SIMMONS, INC. | DONALD SIMMONS | 7327 STATE ROUTE 54 | | | BATH | NY | 14810-8312 |
| DON SIMS | 25247 BRIARBANK RD | | | | SOUTHFIELD | MI | 48033-5843 |
| DON SINCLAIR | 36 WILDWOOD LN | | | | TROY | MO | 63379-5746 |
| DON SINGLES | 10445 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| DON SINGLETON | 33 SYCAMORE AVE | | | | CEDAR SPRINGS | MI | 49319-9670 |
| DON SLOAN | 1306 ASTON ST | | | | ATHENS | AL | 35611-4715 |
| DON SMALLEY | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| DON SMALLWOOD | 3289 NEWGARDEN RD | | | | SALEM | OH | 44460-9568 |
| DON SMITH | 477 TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| DON SMITH | 2820 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| DON SMITH | 4129 RAYCO DR | | | | METAMORA | MI | 48455-9226 |
| DON SMITH | 2126 N D ST | | | | ELWOOD | IN | 46036-1635 |
| DON SOLOMON | 1290 TEDDYS PL | | | | MOUNT JULIET | TN | 37122-6816 |
| DON SOMMER AMERICAN ARROW | 105 KINROSS AVE | | | | CLAWSON | MI | 48017-1417 |
| DON SONGER | 4860 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-8961 |
| DON SOWARD | 14618 SUSSEX ST | | | | DETROIT | MI | 48227-2592 |
| DON SPAIN | 7302 S FOX ST | | | | MUNCIE | IN | 47302-9633 |
| DON SPARKS | 191 EDELWEISS DR. SWISS VILLAGE | | | | WINTER HAVEN | FL | 33881 |
| DON SPILLMAN | RR 4 BOX 4180 | | | | EUFAULA | OK | 74432-9320 |
| DON ST JOHN | 33480 BOBRICH ST | | | | LIVONIA | MI | 48152-3142 |
| DON STACY JR | 833 WILLOW RD | | | | SPRINGFIELD | OH | 45502-7545 |
| DON STANGE | 4545 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| DON STANLEY | 26 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| DON STEPHENS | APT B1 | 5555 WEST 6TH STREET | | | LAWRENCE | KS | 66049-8106 |
| DON STEVENS | 1356 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1071 |
| DON STEVES CHEVROLET | 1001 E WHITTIER BLVD | | | | LA HABRA | CA | 90631-3936 |
| DON STEVES CHEVROLET | DONALD STEVES | 1001 E WHITTIER BLVD | | | LA HABRA | CA | 90631-3936 |
| DON STEWART | 112 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| DON STEWART | 1395 COUNTRY OAKS LN | | | | LAKELAND | FL | 33810-8118 |
| DON STILL | 4392 S COTTONWOOD LN | | | | BOLIVAR | MO | 65613-7400 |
| DON STOHLER | PO BOX 241 | | | | FRANKTON | IN | 46044-0241 |
| DON STONE | 3451 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| DON STRAWN | 1263 W BEAVER RD | | | | AUBURN | MI | 48611-9722 |
| DON SULLIVAN | 1529 CABOT DR | | | | FRANKLIN | TN | 37064-3286 |
| DON SUPER | 1198 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7678 |
| DON SUTHERLAND | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| DON SWARTZ | 7817 N WALNUT ST | | | | MUNCIE | IN | 47303-9791 |
| DON SWISHER | 2104 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3113 |
| DON TAFT | 33966 WOODLAWN DR | | | | N RIDGEVILLE | OH | 44039-3345 |
| DON TANNER | 1380 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4402 |
| DON TATE MOTORS, INC. | MARK PORTER | 308-318 E MAIN | | | POMEROY | OH | 45769 |
| DON TAYLOR | 9216 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| DON TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| DON TAYLOR | 6306 IDAHO TRL | | | | GRANBURY | TX | 76048-3009 |
| DON TERRELL | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| DON THOMAS | 234 W PERRIN AVE | | | | SPRINGFIELD | OH | 45506-2726 |
| DON THOMAS | 3155 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5035 |
| DON THOMPSON | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662-9704 |
| DON THOMPSON | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| DON THOMPSON | 7910 ALLISON AVE | | | | DAYTON | OH | 45415-2203 |
| DON THOMPSON | 8753 SW 91ST ST UNIT E | | | | OCALA | FL | 34481-7599 |
| DON THORNTON CADILLAC SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON THORNTON CADILLAC SAAB | THORNTON, DONALD | | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC SAAB, INC. | DONALD THORNTON | 3939 S MEMORIAL DR | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC/SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON TILLMAN | 3413 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| DON TOLBERT | 5522 NW VERLIN DR | | | | PARKVILLE | MO | 64152-3233 |
| DON TOMEY | 11669 W 700 N | | | | FARMLAND | IN | 47340-9353 |
| DON TRABULSY | 1322 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| DON TRASK | 126 BROOKLEIGH PL | | | | JACKSON | MS | 39272-6005 |
| DON TREGO | 338 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| DON TROXELL | 226 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| DON TUBBS | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| DON TURNER | 3704 RAMONA DR | | | | FORT WORTH | TX | 76116-7002 |
| DON TURNER | 2122 MIRIAM LN | | | | ARLINGTON | TX | 76010-8011 |
| DON TURRENTINE | PO BOX 1041 | | | | NAALEHU | HI | 96772-1041 |
| DON TYLER | PO BOX 261 | | | | CORDER | MO | 64021-0261 |
| DON V PORTER | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| DON VAN ALTENA | 4946 E COUNTY RD N | | | | MILTON | WI | 53563-9674 |
| DON VAN AUSDAL | 2616 ROLLING MDWS | | | | XENIA | OH | 45385-8506 |
| DON VANBIBBER | APT 3 | 1609 WEST ESTES AVENUE | | | CHICAGO | IL | 60626-3786 |
| DON VANDENBURG | 824 FAIRMOUNT AVE | | | | MISHAWAKA | IN | 46545-5807 |
| DON VICKERY | 1677 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| DON VOGELSBERG JR | 6268 RUNNYMEADE DR | | | | CANTON | MI | 48187-2803 |
| DON W KESSLING | 3369 RIO GRANDE LN | | | | CINCINNATI | OH | 45244-3130 |
| DON WARD | 5016 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON WARNER | 9229 MARY HAYNES DR | | | | CENTERVILLE | OH | 45458-3748 |
| DON WASHBURN | 30869 SHADY RDG | | | | FORISTELL | MO | 63348-3055 |
| DON WATTERS | PO BOX 683 | | | | DALEVILLE | IN | 47334-0683 |
| DON WEBB | 8801 CLASSIC CT | | | | HUBER HEIGHTS | OH | 45424-6447 |
| DON WEINMAN | 1121 PENNWAY DR | | | | LANSING | MI | 48910-4781 |
| DON WEIR | 124 THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| DON WELCH | APT B | 181 CONCORD DRIVE | | | BOWLING GREEN | KY | 42103-8582 |
| DON WELSH | 2639 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| DON WENZARA | 3434 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| DON WESSEL AUTOMOTIVE | 3520 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5104 |
| DON WEST | 216 BAYVIEW DR | | | | BUMPUS MILLS | TN | 37028-6164 |
| DON WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 |
| DON WESTVEER | 905 DRIFTWOOD DR | | | | LOBELVILLE | TN | 37097-4259 |
| DON WHEATON CHEVROLET OLDSMOBILE LTD | 10727-82 AVE | | | EDMONTON CANADA AB T6E 2B1 CANADA | | | |
| DON WHITE | 8205 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9370 |
| DON WILBURN | PO BOX 790 | | | | MIDLOTHIAN | TX | 76065-0790 |
| DON WILHELM, INC. | RODNEY WILHELM | 305 BUSINESS LOOP W | | | JAMESTOWN | ND | 58401-5460 |
| DON WILHELM, INC. | 305 BUSINESS LOOP W | | | | JAMESTOWN | ND | 58401-5460 |
| DON WILKINSON AGENCY | | | | | | | |
| DON WILLIAMS | 2426 FERN ST APT D | | | | OAKLAND | CA | 94601-4840 |
| DON WINGARD | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DON WINKLE | 2234 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-6307 |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | 43138 |
| DON WOOD AUTOMOTIVE, LTD. | DONALD WOOD | 12916 STATE RT 664 DISCOUNT DRIVE | | | LOGAN | OH | 43138 |
| DON WOOD, INC. | 900 E STATE ST | | | | ATHENS | OH | 45701-2116 |
| DON WOOD, INC. | DONALD WOOD | 900 E STATE ST | | | ATHENS | OH | 45701-2116 |
| DON WRIGHT | 5 DOGWOOD DR | | | | SENOIA | GA | 30276-3170 |
| DON WRIGHT | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| DON WYNNE MATTOCKS | CGM IRA ROLLOVER CUSTODIAN | 2004 HYDES CORNER | | | NEW BERN | NC | 28562-7208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON YEOMAN SERVICE | 540 E PETTIT AVE | | | | FORT WAYNE | IN | 46806-3183 |
| DON YOUNCE | 603 BROADACRE AVE | | | | CLAWSON | MI | 48017-2703 |
| DON YOUNG | 3428 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2323 |
| DON YOUNG JR | 15138 WARWICK ST | | | | DETROIT | MI | 48223-2293 |
| DON YOUNGS | 5286 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| DON ZIMMERMAN | 1936 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| DON ZIMMERS JR | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1478 |
| DON'S AUTO | 209 W 7TH ST | | | | SANBORN | IA | 51248-1094 |
| DON'S AUTO & TRUCK REPAIR | 267 SANGER AVE | | | | WATERVILLE | NY | 13480-1121 |
| DON'S AUTO SERVICE | 7050 MAIN ST | | | | STRATFORD | CT | 06614-1361 |
| DON'S AUTOMOTIVE | 126 FRANKLIN RD | | | | NEWNAN | GA | 30263-1366 |
| DON'S AUTOMOTIVE | 1060 GRAVOIS RD | | | | FENTON | MO | 63026-5009 |
| DON'S AUTOMOTIVE | 202 N MAIN ST | | | | HOMER | IL | 61849-1027 |
| DON'S AUTOMOTIVE | 418 S LAVACA | | | | MOULTON | TX | 77975 |
| DON'S AUTOMOTIVE GROUP, LLC | 720 N SHOOP AVE | | | | WAUSEON | OH | 43567-1838 |
| DON'S AUTOMOTIVE GROUP, LLC | DONALD HAYATI | 720 N SHOOP AVE | | | WAUSEON | OH | 43567-1838 |
| DON'S BROOKLYN CHEVROLET, INC. | 4941 PEARL RD | | | | CLEVELAND | OH | 44109-5141 |
| DON'S BROOKLYN CHEVROLET, INC. | DONALD PETRUZZI | 4941 PEARL RD | | | CLEVELAND | OH | 44109-5141 |
| DON'S C.A.R.S | 8571 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2625 |
| DON'S CHEVROLET INC. | DONALD WUNSCHEL | 200 E STATE HIGHWAY 175 | | | IDA GROVE | IA | 51445-1141 |
| DON'S CHEVROLET INC. | 200 E STATE HIGHWAY 175 | | | | IDA GROVE | IA | 51445-1141 |
| DON'S CORNER, INC. | 6013 W 56TH AVE | | | | ARVADA | CO | 80002-2715 |
| DON'S GARAGE | 218 SW 10TH ST | | | | OCALA | FL | 34471-0964 |
| DON'S GARAGE  INC. | 37 ERLANGER ST | | | | ELSMERE | KY | 41018-2101 |
| DON'S J&J GARAGE INC. | 1701 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3017 |
| DON'S MOVING & DELIVERY SYSTEM INC | 527 S FREMONT ST | | | | JANESVILLE | WI | 53545-4213 |
| DON'S QUALITY SERVICE | 4500 W PASADENA AVE | | | | FLINT | MI | 48504-2346 |
| DON'S QUALITY SERVICE & TIRE | 105 TERRACE ST | | | | FLUSHING | MI | 48433-2158 |
| DON'S REPAIR | 1320 PARK AVE | | | | BURLEY | ID | 83318-1700 |
| DON'S SALES & SERVICE | 223 COLLEGE DR | | | | DECORAH | IA | 52101-1304 |
| DON'S SERVICE CENTER | 6501 RISING SUN AVE | | | | PHILADELPHIA | PA | 19111-5236 |
| DON'S SERVICE EXPRESS | 1840 N 3RD ST | | | | TERRE HAUTE | IN | 47804-4041 |
| DONA ANA BRANCH COMMUNITY COLLEGE | BOX 30001 MSC 3DA | CASHIERS OFFICE | | | LAS CRUCES | NM | 88003 |
| DONA ANA COUNTY TREASURER | PO BOX 1179 | | | | LAS CRUCES | NM | 88004-1179 |
| DONA ASHWORTH | 121 E FORD ST | | | | CAMERON | MO | 64429-2213 |
| DONA BECKHORN | 2413 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| DONA BURNS | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DONA COFFMAN | 1189 STATE ROUTE 12 | | | | WATERVILLE | NY | 13480-2115 |
| DONA COTTON | 4119 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| DONA DEAVEN | 9595 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3049 |
| DONA DECLUE | 1119 NOONEY ST | | | | POPLAR BLUFF | MO | 63901-3826 |
| DONA FERGUSON | 20 CHOWAN DRIVE | | | | FLETCHER | NC | 28732-7909 |
| DONA FORSTER | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| DONA GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| DONA HAYTHORN | 1000 ANDREW ST APT 202 | | | | MUNHALL | PA | 15120-1955 |
| DONA HILL | 528 PARK DR N | | | | PETERSBURG | VA | 23805-2438 |
| DONA HOPKINS | 2623 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1973 |
| DONA J GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| DONA J OWEN | CGM IRA CUSTODIAN | 917 GREENFIELD DR | | | MANSFIELD | OH | 44904-2117 |
| DONA JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DONA JELLIS | 3466 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| DONA KNAUS | UNIT 385 | 6655 JACKSON ROAD | | | ANN ARBOR | MI | 48103-9530 |
| DONA KONIECZKA | 164 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| DONA L BOYD REV LIV TRUST | DONA BOYD TTEE | UA DTD 4/9/04 | 1415 FALCON DR SE | | CLEVELAND | TN | 37323-7569 |
| DONA M PRATT | 253 KATYDID LN | | | | WILTON | CT | 06897-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONA MALOTKE | 37145 N ARAGONA DR | | | | CLINTON TOWNSHIP | MI | 48036-2007 |
| DONA MERLIE | 4700 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4107 |
| DONA NICHOLSON | 4813 TATE DR | | | | DEL CITY | OK | 73115-3837 |
| DONA OSBORNE | 3645 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 |
| DONA SAVAGE | 24922 DARTOWN RD | | | | SHERIDAN | IN | 46069-9323 |
| DONA SELL | 14012 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| DONA SMITH | 5704 APPLERIDGE DR | | | | LANSING | MI | 48917-3003 |
| DONA STATLER | 1013 NILE AVE NE | | | | RENTON | WA | 98059-4384 |
| DONA STRIETER | 6055 GRAF RD | | | | UNIONVILLE | MI | 48767-9659 |
| DONA THACKER | 4616 STONE LAKES DR | | | | LOUISVILLE | KY | 40299-7010 |
| DONA WELLS | 48 LYONS DR | | | | TROY | MI | 48083-1014 |
| DONA YERK | APT 5 | 2095 GARLAND STREET | | | SYLVAN LAKE | MI | 48320-1782 |
| DONA, MARY A | 10505 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1565 |
| DONABEDIAN, HAIG A | 13042 S MORROW CIR | HAIG A. DONABEDIAN | | | DEARBORN | MI | 48126-1543 |
| DONACHIE, DAVID ANDREW | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DONACIANO CARRIZALES | 430 BAVARIAN LN | | | | HAMLER | OH | 43524-9784 |
| DONACIK, DAVID M. | 3410 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14219-2115 |
| DONADI, MARIE | | | | | | | |
| DONAGAN, STEVEN ALAN | 1109 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2843 |
| DONAGHUE KEVIN | 35 HOPE RD | | | | TINTON FALLS | NJ | 07724-3009 |
| DONAGHUE, KEVIN J | 3314 OLD CAPITOL TRAIL ROAD, APT. C-4 | | | | WILMINGTON | DE | 19808 |
| DONAGHUE, MICHAEL A | 18 ALBERT DR | | | | OLD BRIDGE | NJ | 08857-2505 |
| DONAGHY PATRICK | PO BOX 151 | | | | CEDAR | MI | 49621-0151 |
| DONAGHY, ELORA A | # 24 | 27732 CAMPANET | | | MISSION VIEJO | CA | 92692-1167 |
| DONAHEY, THOMAS W | 112 RED APPLE DR | | | | JANESVILLE | WI | 53548-5802 |
| DONAHO STONE COMPANY | | | | | | | |
| DONAHO, GARY W | 10004 FOREST LN | | | | MIDWEST CITY | OK | 73130-5614 |
| DONAHO, JEFFERY SHANNON | 730 CINDY LN | | | | HAUGHTON | LA | 71037-8823 |
| DONAHO, JOHN W | 733 CINDY LN | | | | HAUGHTON | LA | 71037-7814 |
| DONAHOE, GERALDINE K | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| DONAHOE, JOHN E | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| DONAHOO, BARRY G | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090-8911 |
| DONAHUE FOUNDATION | 4875 S MONACO ST UNIT 303 | | | | DENVER | CO | 80237-3474 |
| DONAHUE ROLAND | DONAHUE, ROLAND | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| DONAHUE THOMAS | 2133 PARKVIEW AVE | | | | ABINGTON | PA | 19001-1006 |
| DONAHUE WATTEAU L | DONAHUE, WATTEAU L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DONAHUE, BERTRAND L | 8189 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4377 |
| DONAHUE, CYRIL J | 8138 BRICKER RD | | | | HUBBARDSTON | MI | 48845-9501 |
| DONAHUE, DAVID J | 29352 ROAN DR | | | | WARREN | MI | 48093-8619 |
| DONAHUE, DENNIS E | 17768 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| DONAHUE, DONNA M | 1590 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3318 |
| DONAHUE, EDWARD D | 29225 MEADOWLARK ST | | | | LIVONIA | MI | 48154-4529 |
| DONAHUE, HARTLEY J | 4781 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| DONAHUE, JAMES P | 307 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5225 |
| DONAHUE, JANE E | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| DONAHUE, JEFF A | 716 WOODCREEK CT | | | | GREENWOOD | IN | 46142-7271 |
| DONAHUE, LADONNA P | 11708 E 60TH ST | | | | KANSAS CITY | MO | 64133-4323 |
| DONAHUE, MICHAEL LYNN | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| DONAHUE, MICHAEL PATRICK | 210 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| DONAHUE, ROBERT STEPHEN | 30 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| DONAHUE, SHEILA J | 9321 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| DONAHUE, SHERRY L | 509 TRIMBLE RD | | | | JOPPA | MD | 21085-4003 |
| DONAHUE, TERESA ANN | 3034 W 1000 N | | | | HUNTINGTON | IN | 46750-9727 |
| DONAKOSKI, DAVID M | 16315 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| DONAL BILYEU | 9115 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 |
| DONAL DAVISON | 337 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONAL ELLIS | 1229 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| DONAL FRANKLIN | 5219 ISLES RD | | | | BROWN CITY | MI | 48416-8645 |
| DONAL HICKMAN | 12687 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| DONAL JOHNSON | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016-5338 |
| DONAL L MC CLOUD JR | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| DONAL MC CLOUD JR | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| DONAL MCCLOUD | PO BOX 364 | | | | GOWER | MO | 64454-0364 |
| DONAL PECK | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| DONAL STANTON | 19658 MELVIN ST | | | | LIVONIA | MI | 48152-1927 |
| DONAL, CARLA J | 1207 BOARDWALK AVE | | | | FLORISSANT | MO | 63031-1429 |
| DONAL, JUNIORA | 1207 BOARDWALK AVE | | | | FLORISSANT | MO | 63031-1429 |
| DONALD & JODI LEEBOW | FAMILY LLLP | DONALD LEEBOW PARTNER | JODI LEEBOW PARTNER | 1532 ISLAND WAY | FT LAUDERDALE | FL | 33326-3622 |
| DONALD & KATHRYN KENNEDY TRT | UAD 09/18/95 | KATHRYN M KENNEDY TTEE | C/O PEGGY SEAMAN | 11839 SW 26TH PLACE | PORTLAND | OR | 97219-8295 |
| DONALD & SHIRLEY LEWIS FAMILY | TRUST DTD 12/11/00 | SHIRLEY A LEWIS TTEE | 222 JOSEPH LANE | | PALMDALE | CA | 93551-2917 |
| DONALD A & MARGARET G CONLEY TRU | DONALD A & MARGARET G CONLEY TTE | TRUST DTD 11/19/97 | 3208 CONSTELLATION DR | | HUNTSVILLE | AL | 35802-2097 |
| DONALD A ALLEN | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD A BORNHORST | CGM IRA CUSTODIAN | 3591 MOFFETT ROAD | | | MORNING VIEW | KY | 41063-8748 |
| DONALD A BRIEDE | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| DONALD A DARBY | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DONALD A DAVIS JR | 2212 SOUTHWEST 136TH PLACE | | | | OKLAHOMA CITY | OK | 73170-5728 |
| DONALD A DUCHENE | 914 MIDDLE STREET | | | | PITTSBURGH | PA | 15212-4833 |
| DONALD A DUCHENE | 914 MIDDLE STREET | | | | PITTSBURGH | PA | 15212-4833 |
| DONALD A FISHER II & | DANIELLE F. TANAKA CO TTEE'S | DONALD A FISHER FAMILY TRUST | U/A/D 08/07/89 | 800 ALBEE FARM ROAD | NOKOMIS | FL | 34275-2414 |
| DONALD A FISHER II & | DANIELLE F. TANAKA CO-TTEES | ROSALYN H FISHER FAMILY TRUST | U/A/D 08/07/89 | 800 ALBEE FARM ROAD | NOKOMIS | FL | 34275-2414 |
| DONALD A FORT | CGM IRA ROLLOVER CUSTODIAN | 3201 FAIRVIEW | | | JACKSON | MI | 49203-4640 |
| DONALD A FOX & | LUCILLE M FOX JT TEN | 2139 26TH AVENUE | | | KENOSHA | WI | 53140-1755 |
| DONALD A FRANK | CGM SEP IRA CUSTODIAN | 2230 EAST HIGGINS LAKE DRIVE | | | ROSCOMMON | MI | 48653-7625 |
| DONALD A FREEMAN | JO ANN WARD | LINDA LEE LOCEY JT TEN | 1314 HALLMARK CIR | | MTN HOME | AR | 72653-5108 |
| DONALD A GILLMAN | CGM IRA CUSTODIAN | SB PORTFOLIO MANAGEMENT | 953 OAKHURST ST | | GRAND RAPIDS | MI | 49504-3753 |
| DONALD A KING | 524 N BYFIELD ST | | | | WESTLAND | MI | 48185-3645 |
| DONALD A KOEBKE | 2310 DAVID STREET | | | | SAGINAW | MI | 48603-4112 |
| DONALD A KOEBKE | 2310 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| DONALD A KRAMER | CGM IRA ROLLOVER CUSTODIAN | 19955 NE 38TH COURT, APT 504 | | | AVENTURA | FL | 33180-3428 |
| DONALD A LOWRY | CGM IRA CUSTODIAN | 3718 CARMEN | | | RANCHO VIEJO | TX | 78575-9584 |
| DONALD A MCBURNEY | GRACE M MCBURNEY | JTWROS | 6833 COLE RD | | LEROY | NY | 14482-8935 |
| DONALD A MULLIN | 8 EAST BROAD STREET SUITE 300 | | | | COLUMBUS | OH | 43215 |
| DONALD A PAIS | | | | | | | |
| DONALD A PEPLINSKI | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| DONALD A POWELL | 2350 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2418 |
| DONALD A REINDERS AND | KAY E REINDERS JTWROS | N6309 ZIEBELL ROAD | | | JEFFERSON | WI | 53549-9691 |
| DONALD A ROBERTS | 3604 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| DONALD A SCHIFFLER AND | PATRICIA J SCHIFFLER JTWROS | 2413 HERITAGE DRIVE | | | SAINT CLOUD | MN | 56301-3700 |
| DONALD A SEALES | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| DONALD A SHERMAN | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| DONALD A STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| DONALD A STOCK | PO BOX 1049 | | | | CALIPATRIA | CA | 92233-1049 |
| DONALD A TERRY | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD A THOMPSON JR | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| DONALD A WELLS | CGM IRA CUSTODIAN | 1289 BELL DRIVE | | | CORTLAND | NY | 13045-1006 |
| DONALD A. GUNN | NANCY L. GUNN JTWROS | 3253 N. 153RD DRIVE | | | GOODYEAR | AZ | 85395-8530 |
| DONALD A. KESMAN | 24509 W. GUENEVERE LN. | | | | JOLIET | IL | 60404-6664 |
| DONALD A. NIZEN | IVANA NIZEN TTEE | U/A/D 10/16/00 | FBO DONALD A. NIZEN | 4201 N. OCEAN BLVD, APT C1506 | BOCA RATON | FL | 33431-5371 |
| DONALD A. NIZEN | IVANA NIZEN TTEE | U/A/D 10/16/00 | FBO DONALD A. NIZEN | 4201 N. OCEAN BLVD, APT C1506 | BOCA RATON | FL | 33431-5371 |
| DONALD AARON | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| DONALD ABBEY | 4563 DIPLOMA CT | | | | LEHIGH ACRES | FL | 33971-2055 |
| DONALD ABBOTT | 4257 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ABBOTT | 4357 PADO HWY | | | | EATON RAPIDS | MI | 48827 |
| DONALD ABBOTT | 154 SHIRLEY LN NW | | | | WARREN | OH | 44483-1356 |
| DONALD ABBOTT | 130 HIAWATHA DR | | | | NOBLESVILLE | IN | 46062-8829 |
| DONALD ABE | 14860 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| DONALD ABRAITIS | 9531 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| DONALD ABRAM | 7818 S ROSE BUD DR | | | | PENDLETON | IN | 46064-8883 |
| DONALD ABSHIRE | PO BOX 744 | | | | GREENSBORO | MD | 21639-0744 |
| DONALD ABT | 4925 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| DONALD ACHESON | 511 N HILLTOP ST | | | | BURKBURNETT | TX | 76354-3019 |
| DONALD ACKETT | 548 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-1079 |
| DONALD ACKLEY | PO BOX 315 | | | | HALE | MI | 48739-0315 |
| DONALD ACORN | 9B OHIO DR | | | | WHITING | NJ | 08759-1502 |
| DONALD ADAMS | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| DONALD ADAMS | 9745 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |
| DONALD ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| DONALD ADAMS | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| DONALD ADAMS | 11957 CUTLER RD | | | | PORTLAND | MI | 48875-8469 |
| DONALD ADAMS | 309 DIAMOND LN N | | | | BURLESON | TX | 76028-6731 |
| DONALD ADAMS | 400 W MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| DONALD ADAMS | 2134 GREENWOOD RD #128 | | | | SHREVEPORT | LA | 71103 |
| DONALD ADAMS | 1554 E GREENWICH | | | | NEW LONDON | OH | 44851 |
| DONALD ADAMS | 1201 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-1115 |
| DONALD ADAMSKI | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| DONALD ADAMSON | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| DONALD ADAMSON | PO BOX 277 | | | | RIVERTON | UT | 84065-0277 |
| DONALD ADDIS | 1623 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| DONALD ADDISON | 10700 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9022 |
| DONALD ADDISON | 1024 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| DONALD ADGER WILSON JR | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| DONALD ADKINS | 943 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9177 |
| DONALD ADKINS | 2916 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9477 |
| DONALD ADKINS | 1633 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| DONALD ADKINS | 2580 JOHNSTON RD NW | | | | KENNESAW | GA | 30152-2391 |
| DONALD ADKINS | 8590 S 150 E | | | | FLAT ROCK | IN | 47234-9719 |
| DONALD ADKINS | 2135 WOODALE AVE | | | | YPSILANTI | MI | 48198-9204 |
| DONALD ADKINS | 19305 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DONALD ADKINS SR | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| DONALD AGAN | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| DONALD AGLER JR | 2253 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| DONALD AGNEW | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| DONALD AGOSTINO | 650 S RANCHO SANTA FE RD SPC 54 | | | | SAN MARCOS | CA | 92078-3944 |
| DONALD AHO | 10849 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| DONALD AHRENS | 3331 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1072 |
| DONALD AIKENS | 220 E SIDNEY RD | | | | STANTON | MI | 48888-8909 |
| DONALD AKERS | 873 E COONPATH RD | | | | SPENCER | IN | 47460-6795 |
| DONALD AKERS | BOX 3790 HC RT 63 | | | | BELLEVIEW | MO | 63623 |
| DONALD ALBERTS | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661-9520 |
| DONALD ALBERTSON | 1637 OAKCREST DR | | | | TROY | MI | 48083-5391 |
| DONALD ALBRECHT JR | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| DONALD ALBRO | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| DONALD ALCORN | 9804 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9707 |
| DONALD ALEXANDER | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| DONALD ALEXANDER | 328 HERITAGE TRL | | | | GRANBURY | TX | 76048-5839 |
| DONALD ALEXANDER | PO BOX 1506 | | | | BEDFORD | IN | 47421-6506 |
| DONALD ALEXANDER | 1901 OAK TER | | | | ORTONVILLE | MI | 48462-8414 |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ALEXANDER | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| DONALD ALGER | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |
| DONALD ALIESCH | PO BOX 5845 | | | | HUDSON | FL | 34674-5845 |
| DONALD ALLABAUGH | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 |
| DONALD ALLEN | 1945 VANDECARR RD | | | | OWOSSO | MI | 48867-9140 |
| DONALD ALLEN | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD ALLEN | PO BOX 674 | | | | NORTH LIMA | OH | 44452-0674 |
| DONALD ALLEN | 15625 CURTIS ST | | | | DETROIT | MI | 48235-3133 |
| DONALD ALLEN | 35517 79TH AVE | | | | LAWTON | MI | 49065-9424 |
| DONALD ALLEN | 8178 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| DONALD ALLEN | 4077 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DONALD ALLEN | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| DONALD ALLEN | 9309 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| DONALD ALLEN | 2026 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| DONALD ALLEN | 42 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| DONALD ALLEN | 1444 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| DONALD ALLEN | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| DONALD ALLEN FEDOR | 2767 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| DONALD ALLEN II | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| DONALD ALLISON | 6677 CRORY RD | | | | CANFIELD | OH | 44406-9700 |
| DONALD ALLISON | 12256 COOK RD | | | | GAINES | MI | 48436-9656 |
| DONALD ALLISON | 731 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2514 |
| DONALD ALLWELT | 15014 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| DONALD ALSTON JR | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| DONALD ALT | HC 32 BOX 388 | | | | PETERSBURG | WV | 26847-9606 |
| DONALD ALT | 2968 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| DONALD ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| DONALD AMES II | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| DONALD AMIDON | 14925 CAVOUR ST | | | | LIVONIA | MI | 48154-4007 |
| DONALD AMMAN | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| DONALD AMROIAN | 1300 PINTO ROCK LN UNIT 202 | | | | LAS VEGAS | NV | 89128-3801 |
| DONALD AMSCHLER | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| DONALD AND GRACE MARKWARDT REVOC | UAD 11/01/97 | DONALD C MARKWARDT & | GRACE A MARKWARDT TTEES | 4805 RIVER HEIGHTS DRIVE | MANITOWOC | WI | 54220-1031 |
| DONALD AND SANDRA TROUT TTEES | DONALD J AND SANDRA L TROUT | TRUST DTD 12-03-2003 | 9375 CLERMONT BLVD | | POWELL | OH | 43065-9150 |
| DONALD ANDARY | 9331 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| DONALD ANDERS | 17464 174TH ST | | | | BONNER SPRNGS | KS | 66012-7312 |
| DONALD ANDERSEN | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| DONALD ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| DONALD ANDERSON | 14142 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7537 |
| DONALD ANDERSON | 1140 COUNTY ROAD 1123 | | | | CLEBURNE | TX | 76033-8134 |
| DONALD ANDERSON | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| DONALD ANDERSON | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| DONALD ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| DONALD ANDERSON | 9322 CHERRY VALLEY CT | | | | INDIANAPOLIS | IN | 46235-1139 |
| DONALD ANDERSON | 604 OAKLAWN AVE | | | | YPSILANTI | MI | 48198-6164 |
| DONALD ANDERSON | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| DONALD ANDERSON | 9322 CHERRY VALLEY CT | | | | INDIANAPOLIS | IN | 46235-1139 |
| DONALD ANDERSON | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| DONALD ANDERSON | 6213 W GRAY ST | | | | MUNCIE | IN | 47304-4609 |
| DONALD ANDERSON | 4827 MEDWAY HALL PL | | | | JACKSONVILLE | FL | 32225-1061 |
| DONALD ANDERSON | 10210 N 16750E RD | | | | GRANT PARK | IL | 60940-5160 |
| DONALD ANDERSON | 4348 N HILL DR | | | | HOLLY | MI | 48442-1819 |
| DONALD ANDERSON | 6317 SECOND ST | BOX 272 | | | MAYVILLE | MI | 48744 |
| DONALD ANDERSON | 309 LASALLE AVE | | | | BUFFALO | NY | 14215-1009 |
| DONALD ANDERSON | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ANDERSON | 3805 HACKBERRY LN | | | | BEDFORD | TX | 76021-5117 |
| DONALD ANDERSON | 101 STEEPLECHURCH CT | | | | HUNTSVILLE | AL | 35806-4072 |
| DONALD ANDERSON | 360 COUNTRY PL | | | | STONEWALL | LA | 71078-2830 |
| DONALD ANDERSON | 1682 MARGARET DR | | | | DORR | MI | 49323-9379 |
| DONALD ANDERSON | 183 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| DONALD ANDIS | 7176 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| DONALD ANDREWS | 2386 EGLESTON AVE | | | | BURTON | MI | 48509-1100 |
| DONALD ANDREWS | 877 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| DONALD ANEZ | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| DONALD ANGLIN | 80 KENDALL LN | | | | COVINGTON | GA | 30014-8495 |
| DONALD ANISKIEWICZ | 2708 BRADBURY CT | | | | DAVIDSONVILLE | MD | 21035-2450 |
| DONALD ANSON | 5111 PAWNEE RD | | | | TOLEDO | OH | 43613-2415 |
| DONALD ANSTETT | 30 BISHOP ST | | | | BRISTOL | CT | 06010-7527 |
| DONALD ANTHONY | 33711 ALTA ST | | | | GARDEN CITY | MI | 48135-1086 |
| DONALD APPLE | 9840 N 1000 W | | | | GREENFIELD | IN | 46140-9331 |
| DONALD APPLEGATE | 1716 W WOODMONT DR | | | | MUNCIE | IN | 47304-2046 |
| DONALD APPLING | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| DONALD ARBOGAST | 3720 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| DONALD ARBUCKLE | 110 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| DONALD ARCHANGELI | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| DONALD ARCHER | 1000 FANFARE WAY APT 1305 | | | | ALPHARETTA | GA | 30009-5504 |
| DONALD ARCHER | 29853 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9260 |
| DONALD ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75752-6741 |
| DONALD ARMSTEAD | 11073 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| DONALD ARMSTRONG | 5907 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| DONALD ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD ARMSTRONG | 3630 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2945 |
| DONALD ARMSTRONG | 4765 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1346 |
| DONALD ARMSTRONG | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1379 |
| DONALD ARMSTRONG | 9208 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| DONALD ARMSTRONG | 186 ARMSTRONG RD | | | | EVA | AL | 35621-8102 |
| DONALD ARNETT | 2566 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| DONALD ARNOTT | 20739 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| DONALD ARNOTT | 3526 KINGS POINT DR | | | | TROY | MI | 48083-5313 |
| DONALD ARQUETTE | 8913 W ISLE PARK DR | | | | IRONS | MI | 49644-9022 |
| DONALD ARRINGTON | 211 BLUFF POINTE RD | | | | GUNTERSVILLE | AL | 35976-6651 |
| DONALD ARTHUR | 5201 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9414 |
| DONALD ARTHUR | PO BOX 276 | | | | WACO | KY | 40385-0276 |
| DONALD ARTHUR | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| DONALD ARWOOD | 1019 MAYCROFT RD | | | | LANSING | MI | 48917-2054 |
| DONALD ARY | 140 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| DONALD ASBERRY | 2565 SPANISH CLAIM RD | | | | SULLIVAN | MO | 63080-4708 |
| DONALD ASBURY | PO BOX 1 | | | | WELLINGTON | KY | 40387-0001 |
| DONALD ASCHENBRENNER | 25631 S KEVIN DR | | | | CHANNAHON | IL | 60410-5328 |
| DONALD ASDELL III | 1096 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| DONALD ASDELL JR | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| DONALD ASHBAUGH | 384 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5072 |
| DONALD ASHBY | 116 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1328 |
| DONALD ASHFORD | 530 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| DONALD ASHLEY | 4243 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| DONALD ASHLEY | 810 N STEVENS RD | | | | LAKE CITY | MI | 49651-9565 |
| DONALD ASHLEY | 621 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| DONALD ASHLEY JR | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| DONALD ASTON | 5023 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9322 |
| DONALD ATCHISON | 3293 BACK CREEK RD | | | | NORMAN | IN | 47264-8632 |
| DONALD ATHERTON | 3990 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ATKINSON | 6347 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| DONALD ATKINSON | 6011 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9305 |
| DONALD ATKINSON | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| DONALD ATKINSON | 6896 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7510 |
| DONALD ATWOOD | 1021 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| DONALD AUD | 916 FRUIT ST | | | | ALGONAC | MI | 48001-1215 |
| DONALD AUGUSTINE | 11346 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| DONALD AUGUSTINE | 1510 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| DONALD AUMAN | 14304 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| DONALD AURELIUS | 20W438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516-7122 |
| DONALD AUSTIN | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| DONALD AUSTIN | 4054 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| DONALD AVERY | PO BOX 357 | 2532 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0357 |
| DONALD AVIS | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| DONALD AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| DONALD B ADAMS | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8462 |
| DONALD B DIONNE AND | PEGGY J DIONNE TTEES | U/A/D 09-25-2007 FBO | REV. TR. DONALD & PEGGY DIONNE | 2112 GRANTHAM GREENS DR | SUN CITY CENTER | FL | 33573-7216 |
| DONALD B DOWNER & | VERA S DOWNER | 96 SARAH DRIVE | | | ELKTON | MD | 21921-6322 |
| DONALD B ELDER | 132 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-8536 |
| DONALD B FLESHER | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| DONALD B HARRIS | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| DONALD B LINDBERG | CGM IRA CUSTODIAN | 414 E BROAD STREET | PO BOX 41 | | LINDEN | MI | 48451-0041 |
| DONALD B MAIER | CGM IRA ROLLOVER CUSTODIAN | 50 MURANO DRIVE | | | WEST WINDSOR | NJ | 08550-2468 |
| DONALD B MAIER | CGM IRA ROLLOVER CUSTODIAN | 50 MURANO DRIVE | | | WEST WINDSOR | NJ | 08550-2468 |
| DONALD B MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| DONALD B MCPOLAND | PAMELA J MCPOLAND TTEE | PAMELA J. MCPOLAND TRUST | U/A/D 03/23/2008 | 2449 W. CARMEN AVE. | CHICAGO | IL | 60625-2605 |
| DONALD B MCPOLAND | PAMELA J MCPOLAND TTEE | PAMELA J. MCPOLAND TRUST | U/A/D 03/23/2008 | 2449 W. CARMEN AVE. | CHICAGO | IL | 60625-2605 |
| DONALD B MILNE TTEE | DONALD B MILNE REV TR | U/A DTD 5/02/05 | 15505 EAGLE KNOB RD | | CABLE | WI | 54821-4739 |
| DONALD B MOORE AND | DIANE MOORE JT TEN | 8806 HILLSIDE DR | | | HICKORY HILLS | IL | 60457-1358 |
| DONALD B PARRISH TTEE | DONALD B PARRISH TRUST | DTD 4/26/04 | 1400 POYNTZ | | MANHATTAN | KS | 66502-4145 |
| DONALD B PETTRY TTEE | U/W/O VIRGINIA IRIS PETTRY | 4707 SW 103RD TERRACE | | | GAINESVILLE | FL | 32608-7179 |
| DONALD B TRAINOR | 35041 KIRBY STREET | | | | CLINTON TWP | MI | 48035-3151 |
| DONALD B. CANFIELD | CGM IRA ROLLOVER CUSTODIAN | 1413 SHELBOURNE DRIVE | | | BETHLEHEM | PA | 18018-2232 |
| DONALD B. MCPOLAND | LAURA A MCPOLAND TTEE | LAURA A MCPOLAND TRUST | U/A/D 03/23/08 | 2449 W. CARMEN AVE. | CHICAGO | IL | 60625-2605 |
| DONALD B. MCPOLAND | LAURA A MCPOLAND TTEE | LAURA A MCPOLAND TRUST | U/A/D 03/23/08 | 2449 W. CARMEN AVE. | CHICAGO | IL | 60625-2605 |
| DONALD BABCOCK | 1854 AUTUMN TRL | | | | WENTZVILLE | MO | 63385-2757 |
| DONALD BABCOCK | 1535 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DONALD BABKA | 622 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| DONALD BACH | 10079 BASALT CT | | | | RENO | NV | 89506-1606 |
| DONALD BACKENSTO | 36 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| DONALD BACON | 6 BRUCIC HILL RD | | | | FARMINGTON | NH | 03835-4301 |
| DONALD BACON | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| DONALD BADDER | 2918 KELSEY HWY | | | | IONIA | MI | 48846-9645 |
| DONALD BADDERS | 4103 TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| DONALD BADRAK | 35005 ELMIRA ST | | | | LIVONIA | MI | 48150-2643 |
| DONALD BAESL | 308 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1138 |
| DONALD BAGALAY | 7 BLUE ELDER CT | | | | AMERICAN CANYON | CA | 94503-1293 |
| DONALD BAGFORD | 316 DOGWOOD LN | | | | SPRING CITY | TN | 37381-5492 |
| DONALD BAIER | 1515 S SENECA AVE | | | | ALLIANCE | OH | 44601-4252 |
| DONALD BAILEY | 1315 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| DONALD BAILEY | 6735 54TH AVE N LOT 18 | | | | SAINT PETERSBURG | FL | 33709-1455 |
| DONALD BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| DONALD BAILEY | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| DONALD BAILEY | 1498 METHODIST CHURCH RD | | | | LESLIE | MO | 63056-1114 |
| DONALD BAILEY | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DONALD BAILEY | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BAILEY | 555 S WASHINGTON ST | | | | MECOSTA | MI | 49332-9604 |
| DONALD BAILEY | 15 SEMINOLE RD | | | | HUNTINGTON | WV | 25705-4123 |
| DONALD BAILEY | 317 E 2ND ST | | | | RUSSELLVILLE | KY | 42276-1725 |
| DONALD BAILEY JR | 348 DRACE ST | | | | ROCHESTER | MI | 48307-1411 |
| DONALD BAILEY JR | 2660 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| DONALD BAIR | 14100 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DONALD BAJOREK | 1365 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3370 |
| DONALD BAKER | 36453 GLENWOOD RD | | | | WAYNE | MI | 48184-1123 |
| DONALD BAKER | 8830 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1204 |
| DONALD BAKER | 1498 BUTTS MILL RD | | | | HEDGESVILLE | WV | 25427 |
| DONALD BAKER | 210 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9723 |
| DONALD BAKER | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| DONALD BAKER | 14538 M32 EAST | | | | JOHANNESBURG | MI | 49751 |
| DONALD BAKER | 5735 S. LISLIE AVE | | | | TUCSON | AZ | 85706 |
| DONALD BAKER | 2311 PAPPAS TER | | | | PORT CHARLOTTE | FL | 33981-1027 |
| DONALD BAKER | 5849 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD BAKER | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| DONALD BAKER | 2010 JADEN LN | | | | GREENWOOD | IN | 46143-7579 |
| DONALD BAKER JR | 2835 W WATER ST | | | | PORT HURON | MI | 48060-7744 |
| DONALD BALCOM | 11110 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| DONALD BALDRIDGE | 4573 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| DONALD BALDWIN | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| DONALD BALDWIN | 1330 W 9TH ST | | | | ANDERSON | IN | 46016-2906 |
| DONALD BALFOUR | 10500 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9501 |
| DONALD BALKWELL | 4540 ORMOND RD | | | | DAVISBURG | MI | 48350-3325 |
| DONALD BALL | 314 SPRING STREET | | | | CLARKSON | KY | 42726-8060 |
| DONALD BALL | 11450 NEW CUT RD | | | | ATHENS | AL | 35611-6368 |
| DONALD BALLARD | 7723 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 |
| DONALD BALLARD | 6988 MCKEAN RD LOT 286 | | | | YPSILANTI | MI | 48197-6036 |
| DONALD BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| DONALD BALUCH | 855 KETCH DR APT 305 | | | | NAPLES | FL | 34103-2705 |
| DONALD BANASZEK | 2796 W NORRIS RD | | | | TWINING | MI | 48766-9761 |
| DONALD BANDKAU | 142 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1738 |
| DONALD BANKER | 4692 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| DONALD BARBER | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| DONALD BARBER | 11595 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9540 |
| DONALD BARBER | 2535 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| DONALD BARBER | 208 FAIRVIEW ST | | | | GREENVILLE | MI | 48838-1013 |
| DONALD BARBER JR | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| DONALD BARCKHOLTZ | 138 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9654 |
| DONALD BARD | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| DONALD BARGO | 1216 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| DONALD BARKER | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| DONALD BARKER | 2141 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5408 |
| DONALD BARKER | 3211 E 106TH ST | | | | CARMEL | IN | 46033-3957 |
| DONALD BARKER | 51 STONE AVE | | | | WHITE PLAINS | NY | 10603-2123 |
| DONALD BARKER | 126 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| DONALD BARLASS | 2904 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| DONALD BARLOW | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| DONALD BARNES | 96 EVERTURN LN | | | | LEVITTOWN | PA | 19054-2724 |
| DONALD BARNES | 1925 FM RD 2738 | | | | ALVARADO | TX | 76009 |
| DONALD BARNES | 798 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-3411 |
| DONALD BARNES | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| DONALD BARNES | 158 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| DONALD BARNES | 2210 N MILLER AVE | | | | MARION | IN | 46952-9292 |
| DONALD BARNETT | 132 RAINBOW DR STE 3214 | | | | LIVINGSTON | TX | 77399-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BARNETT | 6631 HEDINGTON SQ APT 4 | | | | CENTERVILLE | OH | 45459-6973 |
| DONALD BARNETT | 228 WESTMORELAND CT | | | | SEYMOUR | TN | 37865-5740 |
| DONALD BARNETT | 607 HASTINGS DR | | | | KENNETT | MO | 63857-2801 |
| DONALD BARNETT | 3009 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6232 |
| DONALD BARNHART | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| DONALD BARNOFF | 2831 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| DONALD BARNOSKY | 42 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| DONALD BARONE | 265 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3908 |
| DONALD BARONE | 710 COUNTRY PINES DR SOUTHWEST | | | | WARREN | OH | 44481-9674 |
| DONALD BARR | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| DONALD BARR | S3856 BICKEL RD | | | | LA FARGE | WI | 54639-8524 |
| DONALD BARRETT | 54511 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| DONALD BARRETT | 14095 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| DONALD BARRETT | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| DONALD BARRETT | 1511 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| DONALD BARRON | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA | PA | 19114 |
| DONALD BARRON | 9200 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| DONALD BARRY SR | 205 BLACKWELL CIR | | | | DARLINGTON | SC | 29532-3592 |
| DONALD BARTA | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| DONALD BARTA | PO BOX 327 | | | | SIDNEY | IL | 61877-0327 |
| DONALD BARTLETT | PO BOX 85 | | | | BATH | MI | 48808-0085 |
| DONALD BARTLEY | 18740 HAZEL DELL RD | | | | HIGGINSVILLE | MO | 64037-9169 |
| DONALD BARTLEY | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| DONALD BARTLEY | 2214 SOUTH ST | | | | LEXINGTON | MO | 64067-1839 |
| DONALD BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| DONALD BARTON | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| DONALD BARTON | 28552 ALVIN ST | | | | GARDEN CITY | MI | 48135-2782 |
| DONALD BARTON JR | 12533 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| DONALD BARTON JR | 410 E OAK ST | | | | MASON | MI | 48854-1781 |
| DONALD BARTON SR | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| DONALD BARTZ | 1226 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| DONALD BASHAM | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| DONALD BASHORE | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| DONALD BASLER | 413 COPPERSTONE RD | | | | CAMDENTON | MO | 65020-4664 |
| DONALD BASQUIN | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| DONALD BASSAK | PO BOX 633 | | | | COLUMBIA STA | OH | 44028-0633 |
| DONALD BASSETT | 6468 WASHINGTON ST SPC 192 | | | | YOUNTVILLE | CA | 94599-1326 |
| DONALD BASSO | 361 ELMWOOD DR | | | | CORUNNA | MI | 48817-1132 |
| DONALD BASTIAN | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| DONALD BASTIN | 8410 WANDA LAKE DRIVE | | | | CAMBY | IN | 46113-8718 |
| DONALD BASTION | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| DONALD BATDORFF | 9628 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8525 |
| DONALD BATES | 197 COUNTY ROAD 514 | | | | WAPPAPELLO | MO | 63966-8291 |
| DONALD BATES | 24 MOUND AVE | | | | MILFORD | OH | 45150-1032 |
| DONALD BATES | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| DONALD BATES | 449 MAIN ST APT 228 | | | | ANDERSON | IN | 46016-1284 |
| DONALD BATES | 309 HARTER ST | | | | IONIA | MI | 48846-1523 |
| DONALD BATIATO | 408 SLOPING HILL TER | | | | BRICK | NJ | 08723-4935 |
| DONALD BATISKY | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DONALD BATTJES | 3830 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1636 |
| DONALD BAUER | 3275 JENNELLA DR | | | | COMMERCE TWP | MI | 48390-1619 |
| DONALD BAUM | 1562 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8618 |
| DONALD BAUMAN | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| DONALD BAUMANN | PO BOX 282 | | | | MAPLEWOOD | WI | 54226-0282 |
| DONALD BAUMDRAHER JR | 3301 MASON RD | | | | OWOSSO | MI | 48867-9375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BAXA | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| DONALD BAXTER | 7479 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9720 |
| DONALD BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DONALD BAXTER | 1513 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| DONALD BAXTER JR | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DONALD BEACHY | 4390 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| DONALD BEALS | 947 RICHMOND PALESTINE ROAD | | | | NEW PARIS | OH | 45347-9124 |
| DONALD BEAMAN | 12 VILLAGE DR W | | | | PADUCAH | KY | 42003-5331 |
| DONALD BEANE | 84 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DONALD BEARD | 1925 SALEM SQ | | | | INDIANAPOLIS | IN | 46227-8663 |
| DONALD BEARER | 1329 FARAID LN | | | | VIRGINIA BCH | VA | 23464-6323 |
| DONALD BEARUP | 11692 BLAIR RD R #1 | | | | ELSIE | MI | 48831 |
| DONALD BEATON | 26685 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1979 |
| DONALD BEATTY | 5837 COUNCIL RING BOULEVARD | | | | KOKOMO | IN | 46902-5515 |
| DONALD BEATTY | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DONALD BEATTY | 12246 MADONNA DR | | | | LANSING | MI | 48917-8610 |
| DONALD BEAUBIEN | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| DONALD BEAUDUA | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| DONALD BEAVERS | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| DONALD BEAVIS | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| DONALD BECHTOLD | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| DONALD BECK | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| DONALD BECK | 12065 HALL RD | | | | EWEN | MI | 49925-9061 |
| DONALD BECK | 12027 LAKE 13 RD BOX 127 | | | | SIDNAW | MI | 49961 |
| DONALD BECKER | 406 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| DONALD BECKER | 4447 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| DONALD BECKER JR | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| DONALD BECKERMAN | 14172 64TH DR N | | | | WEST PALM BEACH | FL | 33418-7285 |
| DONALD BECKMAN | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| DONALD BECKMAN | 11321 S 100 W | | | | LA FONTAINE | IN | 46940-9263 |
| DONALD BECKOWITZ | 6629 JACKSON STREET | | | | TAYLOR | MI | 48180-1974 |
| DONALD BEDTELYON | 8433 WESTERN RD | | | | RAPID CITY | MI | 49676-9676 |
| DONALD BEDWELL | 104 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| DONALD BEEBE | 1354 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2206 |
| DONALD BEECH | 1855 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| DONALD BEEMAN | 2038 W GRAND AVE | | | | BELOIT | WI | 53511-5811 |
| DONALD BEETS | CGM IRA CUSTODIAN | 8116 PENNSYLVANIA LANE | | | KANSAS CITY | MO | 64114-2219 |
| DONALD BEGIN | 9150 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| DONALD BEGLEY | 1305 STEVENSON ST | | | | FLINT | MI | 48504-3417 |
| DONALD BEGLEY | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| DONALD BEHM | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| DONALD BEHRENS | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| DONALD BELK | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| DONALD BELL | 1236 ROPP DR | | | | MARTINSBURG | WV | 25403-1539 |
| DONALD BELL | 1715 S GENEVA AVE | | | | MARION | IN | 46953-2802 |
| DONALD BELL | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| DONALD BELL | 3362 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| DONALD BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| DONALD BELLAMY | 30303 SPRING CT | | | | INKSTER | MI | 48141-1574 |
| DONALD BELLINGER | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485-9523 |
| DONALD BELT | 7540 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6166 |
| DONALD BELTZ | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| DONALD BELVIY | 5443 E 19TH ST | | | | INDIANAPOLIS | IN | 46218-4808 |
| DONALD BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| DONALD BENDER | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| DONALD BENDER | 5321 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BENFIELD | 5014 PEARL ST | | | | ANDERSON | IN | 46013-4862 |
| DONALD BENJAMIN AND | DAISY DENISE DODSON JTWROS | 12 FRANKLIN DR | | | PLAINSBORO | NJ | 08536-2303 |
| DONALD BENJAMIN AND | DAISY DENISE DODSON JTWROS | 12 FRANKLIN DR | | | PLAINSBORO | NJ | 08536-2303 |
| DONALD BENNETT | 221 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| DONALD BENNETT | 19325 BLOOM ST | | | | DETROIT | MI | 48234-2430 |
| DONALD BENNETT | PO BOX 144 | | | | FOSTORIA | MI | 48435-0144 |
| DONALD BENNETT | 2735 E 40TH ST | | | | WHITE CLOUD | MI | 49349-9761 |
| DONALD BENNETT | 217 SHORT ST | | | | PORT CLINTON | OH | 43452-1111 |
| DONALD BENNETT | 19264 100TH AVE | | | | TUSTIN | MI | 49688-8673 |
| DONALD BENT | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| DONALD BENTON | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD BENTON | 1376 VENETIA RD | | | | EIGHTY FOUR | PA | 15330-2683 |
| DONALD BENVENUTI | 16155 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DONALD BENWAY | 5834 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| DONALD BENZING | 5727 HORSESHOE BEND RD | | | | HAMILTON | OH | 45011-2321 |
| DONALD BERARD | 1145 ADALIA TER | | | | PORT CHARLOTTE | FL | 33953-2110 |
| DONALD BERG | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| DONALD BERG | 5396 BIRDIE LN | | | | CANANDAIGUA | NY | 14424-7991 |
| DONALD BERGOR | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |
| DONALD BERGUM JR | 29800 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9720 |
| DONALD BERINGER | 315 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| DONALD BERKENBUSH | 12861 WALNUT HILL DR APT 207 | | | | N ROYALTON | OH | 44133-6663 |
| DONALD BERKHOLZ | 31700 CYRIL | | | | FRASER | MI | 48026-2690 |
| DONALD BERLIN | 8667 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9625 |
| DONALD BERNARD | 19727 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| DONALD BERNARD | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| DONALD BERNARD | 1011 BEVAN CT | | | | ENGLEWOOD | OH | 45322-2418 |
| DONALD BERNARDI | 15693 CHESTNUT AVE | | | | EASTPOINTE | MI | 48021-2392 |
| DONALD BERRY | 31711 JAMES ST | | | | GARDEN CITY | MI | 48135-1754 |
| DONALD BERRYMAN | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| DONALD BERTH | N79W15672 CHARLES CT | | | | MENOMONEE FALLS | WI | 53051-4209 |
| DONALD BERTRAM | 30665 YOUNG DR | | | | GIBRALTAR | MI | 48173-9568 |
| DONALD BERTRAM | 1345 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| DONALD BESSETTE | 1424 MAPLE ST | | | | GLADWIN | MI | 48624-8029 |
| DONALD BEST | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460-8249 |
| DONALD BEST | 6100 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| DONALD BETHUNE | 518 THOMPSON ST APT 401 | | | | SAGINAW | MI | 48607-1157 |
| DONALD BETTES | 1094 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| DONALD BETTINGER | 2703 CRANMOOR DR | | | | KISSIMMEE | FL | 34758-2107 |
| DONALD BEUTLER | 3627 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| DONALD BEVER JR | 7512 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8778 |
| DONALD BEYERLEIN | 1937 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| DONALD BICHELL | 531 OLD HOME RD | | | | BALTIMORE | MD | 21206-2141 |
| DONALD BICKLE JR | 116 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| DONALD BICKNELL | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| DONALD BICKNELL | 531 DUBERRY PL | | | | CENTERVILLE | OH | 45459-4321 |
| DONALD BIDINGER | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| DONALD BIELY | 4410 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2180 |
| DONALD BIERLEIN | 6250 WILDER RD | | | | VASSAR | MI | 48768-9763 |
| DONALD BIESEMEYER | 9863 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9050 |
| DONALD BIGELOW | 1152 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0271 |
| DONALD BIGELOW | 4905 SUNNYDALE DR | | | | OKLAHOMA CITY | OK | 73135-2149 |
| DONALD BIGELOW | 9097 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| DONALD BIGGS | 376 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3441 |
| DONALD BILA | 14500 STUART RD | | | | CHESANING | MI | 48616-9484 |
| DONALD BILBEY | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BILBREY | 2026 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DONALD BILDILLI | 6310 W BROWN ST | | | | GLENDALE | AZ | 85302-1125 |
| DONALD BILGER | 5796 HERRINGTON RD RT2 | | | | WEBBERVILLE | MI | 48892 |
| DONALD BILLINGS | 8025 SHARON HOPE DR | | | | GOODRICH | MI | 48438-9424 |
| DONALD BILLMEIER | 9525 WEBBER RD | | | | MUNGER | MI | 48747-9502 |
| DONALD BILLY | 24453 KALEIGH CIR | | | | CLINTON TWP | MI | 48035-5437 |
| DONALD BINERT | 31930 PARDO ST | | | | GARDEN CITY | MI | 48135-1509 |
| DONALD BINGHAM JR | 3521 LONDON LN | | | | RICHLAND HILLS | TX | 76118-5843 |
| DONALD BINNS | 11085 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-9795 |
| DONALD BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD BIRD | 2437 HARBOR BLVD APT 216 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| DONALD BIRD | PO BOX 230164 | | | | FAIR HAVEN | MI | 48023-0164 |
| DONALD BIRNBAUM | 6035 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7034 |
| DONALD BIRR | 28760 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-2459 |
| DONALD BISHOP | 3710 PLUMWOOD DR | | | | W DES MOINES | IA | 50265-5300 |
| DONALD BISHOP | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| DONALD BISHOP | 165 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| DONALD BISHOP | 6166 CONGRESS ST | | | | MOUNT GILEAD | OH | 43338-9626 |
| DONALD BISHOP | 5890 SUNNY HILL DR | | | | OXFORD | MI | 48371-4155 |
| DONALD BISSONNETTE | 210 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3801 |
| DONALD BITTORF | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| DONALD BITZER | 6524 GRAF RD | | | | UNIONVILLE | MI | 48767-9464 |
| DONALD BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD BLACK | 4337 HUSHEN DR | | | | BAY CITY | MI | 48706-2219 |
| DONALD BLACK | 1364 BERRY RD | | | | GREENWOOD | IN | 46143-8604 |
| DONALD BLACK | 6139 SCOTMAR DR | | | | LANSING | MI | 48911-6033 |
| DONALD BLACKBURN II | 104 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| DONALD BLACKMON | 385 CREEK MANOR WAY | | | | SUWANEE | GA | 30024-6565 |
| DONALD BLACKMORE | 1399 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4097 |
| DONALD BLACKSHEAR | 59 SEWARD ST APT 404 | | | | DETROIT | MI | 48202-2452 |
| DONALD BLACKSTONE | 9318 MENNONITE RT # 2 | | | | WADSWORTH | OH | 44281 |
| DONALD BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| DONALD BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| DONALD BLACKWELL | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| DONALD BLADEN | 15199 PORTAGE RD | | | | VICKSBURG | MI | 49097-9784 |
| DONALD BLAIR SR | 20 PEACHTREE LN | | | | PITTSFORD | NY | 14534-3426 |
| DONALD BLAKENEY | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| DONALD BLANCHETT | 5110 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| DONALD BLAND | 2173 S CENTER RD APT 409 | | | | BURTON | MI | 48519-1809 |
| DONALD BLANK | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| DONALD BLANK | 1472 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| DONALD BLANK | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| DONALD BLANKEMEYER | 10037 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| DONALD BLANTON | 8441 N COUNTY ROAD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| DONALD BLANTON | 201 ELLA CIR | | | | GRIFFIN | GA | 30223-1542 |
| DONALD BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| DONALD BLATNER | 77 HALLADAY LN | | | | TONAWANDA | NY | 14150-7067 |
| DONALD BLEDOWSKI | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| DONALD BLEDSOE | 1614 W WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1222 |
| DONALD BLEVINS | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |
| DONALD BLEVINS | 3870 E RODGERSVILLE RD | | | | NEW CASTLE | IN | 47362-9214 |
| DONALD BLEVINS | 3284 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| DONALD BLEVINS | 2833 SOUTHWEST 25TH PLACE | | | | CAPE CORAL | FL | 33914-4708 |
| DONALD BLISS | 38867 CROOK ST | | | | GRAFTON | OH | 44044-9617 |
| DONALD BLOCKINGER | 288 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4347 |
| DONALD BLOOM | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BLOOMFIELD | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| DONALD BLOOMINGDALE | 7876 W SOMERSET RD | C/O JACK BLOOMINGDALE | | | APPLETON | NY | 14008-9687 |
| DONALD BLOUGH | 3420 MINNIE AVE SW | | | | GRAND RAPIDS | MI | 49519-3381 |
| DONALD BLOUNT | 113 ENGLAND DR | | | | O FALLON | MO | 63366-1159 |
| DONALD BLUMERICH | 9836 WILLOWICK AVE | | | | FORT WORTH | TX | 76108-4811 |
| DONALD BLUNDY | 9024 MARYWOOD DR | | | | STANWOOD | MI | 49346-9040 |
| DONALD BOA | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| DONALD BOBLITT | 529 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| DONALD BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 |
| DONALD BOGART | 1413 68TH ST W | | | | BRADENTON | FL | 34209-4463 |
| DONALD BOGEMANN | 5621 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| DONALD BOGGES | 1211 WESCOTT DR | | | | FORT WAYNE | IN | 46818-8438 |
| DONALD BOGNER | 1606 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9784 |
| DONALD BOHL | 4506 PENGELLY RD | | | | FLINT | MI | 48507-5445 |
| DONALD BOHLEN | 4141 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| DONALD BOHLEY | 19991 WELCH RD | | | | MILAN | MI | 48160-9249 |
| DONALD BOHLEY | PO BOX 624 | | | | JENISON | MI | 49429-0624 |
| DONALD BOHNE | 1415 W HEATHER LN | | | | MILWAUKEE | WI | 53217-2114 |
| DONALD BOIVIN | PO BOX 1413 | | | | SAN JOSE | CA | 95109-1413 |
| DONALD BOLASH | 4244 BELLE AVE | | | | YOUNGSTOWN | OH | 44515-1403 |
| DONALD BOLDT | 8604 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| DONALD BOLEN | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| DONALD BOLEN | 343 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536-5260 |
| DONALD BOLEN | 5644 E COLLEY RD | | | | BELOIT | WI | 53511-9735 |
| DONALD BOLES | 1915 W 74TH ST | | | | INDIANAPOLIS | IN | 46260-3113 |
| DONALD BOLES | 1016 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| DONALD BOLESTA | 221 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| DONALD BOLGER | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| DONALD BOLLAS | 1186 LAKESIDE CIR | | | | MONETA | VA | 24121-4445 |
| DONALD BOMKAMP | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DONALD BONGLE | 5419 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8624 |
| DONALD BONTJE | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| DONALD BOOHER | 7235 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| DONALD BOOHER | 6691 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| DONALD BOOKIE | 2631 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9792 |
| DONALD BOOTS | APT 315 | 730 SOUTH SAGINAW STREET | | | LAPEER | MI | 48446-2685 |
| DONALD BORDUA | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| DONALD BORDWINE | PO BOX 305 | | | | POUNDING MILL | VA | 24637-0305 |
| DONALD BOREN JR | 773 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| DONALD BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| DONALD BORKOSKY | 5970 PAINT VALLEY DR | | | | ROCHESTER HILLS | MI | 48306-2470 |
| DONALD BORNITZ | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210-1056 |
| DONALD BORTLE | 2306 ULA DR | | | | CLIO | MI | 48420-1066 |
| DONALD BOS | 106 VOSPER ST | | | | SARANAC | MI | 48881-8742 |
| DONALD BOS JR | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| DONALD BOSJOLIE | BOX 457 TIERNAN RIDGE RD. | | | | CHASE MILLS | NY | 13621 |
| DONALD BOSTON | 1134 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| DONALD BOSWAY | 3267 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| DONALD BOTKIN | 10208 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD BOUCHER | 1901 RESERVATION DR | | | | FORT WAYNE | IN | 46819-2041 |
| DONALD BOURBINA SR | 949 S FOSTER RD | | | | AU GRES | MI | 48703-9597 |
| DONALD BOUSHELLE | 3255 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| DONALD BOUSLOG | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| DONALD BOUTWELL | 90 HOWLAND ST | | | | MARLBOROUGH | MA | 01752-2170 |
| DONALD BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| DONALD BOWDEN | 3303 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BOWEN | 8237 E FORK LN | | | | CRAWFORD | TN | 38554-3661 |
| DONALD BOWEN | 100 LAMB ST | | | | WHITMORE LAKE | MI | 48189-9761 |
| DONALD BOWEN | 3615 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4331 |
| DONALD BOWER | 6 YORKTOWN CT | | | | NEWARK | DE | 19702-5213 |
| DONALD BOWERS | 121 CALHOUN ST | | | | DARLINGTON | SC | 29532-3738 |
| DONALD BOWERS | 905 NE SALA LN | | | | BLUE SPRINGS | MO | 64014-2152 |
| DONALD BOWLING | 819 HADLEY RD | | | | CLARKSVILLE | TN | 37042-5876 |
| DONALD BOWMAN | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| DONALD BOWMAN | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| DONALD BOWMAN | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| DONALD BOWMAN | 3682 SNOOK RD | | | | MORROW | OH | 45152-9568 |
| DONALD BOWMAN | 4216 CUTHBERTSON ST | | | | FLINT | MI | 48507-2511 |
| DONALD BOWSER | 6394 S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| DONALD BOWYER | PO BOX 96 | | | | ORESTES | IN | 46063-0096 |
| DONALD BOX | 21 MEADOWLAND DR | | | | MITCHELL | IN | 47446-6333 |
| DONALD BOYCE | 10622 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4441 |
| DONALD BOYD | 11606 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4040 |
| DONALD BOYD | 3966 COPLIN ST | | | | DETROIT | MI | 48215-3324 |
| DONALD BOYER | 1023 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| DONALD BOYKIN | 14080 MARLOWE ST | | | | DETROIT | MI | 48227-2825 |
| DONALD BOYUNG | N9080 COUNTY RD W | | | | CAMPBELLSPORT | WI | 53010-2832 |
| DONALD BRABANT | 622 KING ST | | | | OGDENSBURG | NY | 13669-1017 |
| DONALD BRACKEN | 192 BIRD LN | | | | NORTHERN CAMBRIA | PA | 15714-9046 |
| DONALD BRADBERRY | 101 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| DONALD BRADBURY | 101 S WILLOW GROVE CT | | | | SAINT PETERS | MO | 63376-4616 |
| DONALD BRADDOCK | 1620 BUCKINGHAM LANE | | | | KAUFMAN | TX | 75142-9479 |
| DONALD BRADFORD | 245 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1210 |
| DONALD BRADLEY | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| DONALD BRADSTREET | 19 HILLCREST DR | | | | PENFIELD | NY | 14526-2411 |
| DONALD BRADY | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| DONALD BRAINARD | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| DONALD BRAKE | 5547 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1902 |
| DONALD BRAMAN | 1822 BRENNER ST | | | | SAGINAW | MI | 48602-3621 |
| DONALD BRANCH | 832 LAKEWOOD ST | | | | DETROIT | MI | 48215-2945 |
| DONALD BRANCHEAU | 4790 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1518 |
| DONALD BRANDI | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| DONALD BRANDON | 4253 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| DONALD BRANDON JR | 486 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| DONALD BRANHAM | 714 KIMBERLY CIR | | | | OBERLIN | OH | 44074-1344 |
| DONALD BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| DONALD BRANSON SR | 11130 KELLIES CT | | | | BRETHREN | MI | 49619-9683 |
| DONALD BRANT | 3731 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| DONALD BRANT | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| DONALD BRASIER | 901 WARREN DR | | | | CENTERVILLE | IN | 47330-9533 |
| DONALD BRASSARD | PO BOX 669 | | | | GREENUP | IL | 62428-0669 |
| DONALD BRASWELL | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| DONALD BRATCHER | 3470 SHAW DR | | | | WATERFORD | MI | 48329-4254 |
| DONALD BRATZKE | 118 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| DONALD BRAWLEY | 6649 EDEN RD | | | | STEELEVILLE | IL | 62288-2509 |
| DONALD BRAWNER | 4201 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| DONALD BREAS | 4534 S SADDLER RD | | | | CHASE | MI | 49623-9791 |
| DONALD BRECHT | 3834 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| DONALD BREECE | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| DONALD BREEDING | 3406 OAKRIDGE DR SW | | | | DECATUR | AL | 35603-2106 |
| DONALD BREHM | 204 N ALICE AVE | | | | ROCHESTER | MI | 48307-1806 |
| DONALD BREIDERT | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BRENNER | 2880 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9739 |
| DONALD BRESNAN | 8 E WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1233 |
| DONALD BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| DONALD BREWER | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| DONALD BREWER | 3937 HANEY RD | | | | DAYTON | OH | 45416-2033 |
| DONALD BREWER | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| DONALD BREWSTER | 1504 W 246TH ST | | | | SHERIDAN | IN | 46069-9331 |
| DONALD BRICK | 5430 S 9 MILE RD | | | | AUBURN | MI | 48611-9575 |
| DONALD BRIDGES | 304 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| DONALD BRIEDE | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| DONALD BRIEN | 115 W HICKORY ST | | | | E ROCHESTER | NY | 14445-1811 |
| DONALD BRIESKE | N3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| DONALD BRIGGS | 1001 3RD ST | | | | TAWAS CITY | MI | 48763-9575 |
| DONALD BRIGGS | 2813 COUNTRY CLUB RD N | | | | WINTER HAVEN | FL | 33881-8231 |
| DONALD BRINDIAR | 5140 COOPER RD | | | | LOWELLVILLE | OH | 44436-9776 |
| DONALD BRINKSNEADER | 7796 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9723 |
| DONALD BRISSLER | 10309 NE 269TH ST | | | | BATTLE GROUND | WA | 98604-6414 |
| DONALD BRITTON | 3057 CLIME RD | | | | COLUMBUS | OH | 43223-3631 |
| DONALD BROADSWORD | PO BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| DONALD BROADWORTH | 7261 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DONALD BROCK | 32953 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8636 |
| DONALD BROCK | 698 CANYON RD | | | | WEATHERFORD | TX | 76085-3007 |
| DONALD BROCK | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| DONALD BROCK | PO BOX 16362 | | | | MYRTLE BEACH | SC | 29587-6362 |
| DONALD BROCKHAUS | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| DONALD BROERING | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| DONALD BRONSON | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| DONALD BROOKS | 20090 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| DONALD BROOKS | PO BOX 81907 | | | | ROCHESTER | MI | 48308-1907 |
| DONALD BROOKS JR | 48 ROCKINGHAM ST | | | | TOLEDO | OH | 43608-1732 |
| DONALD BROUGHAM | 3099 OVERRIDGE DR | | | | ANN ARBOR | MI | 48104-4125 |
| DONALD BROUHARD | 941 CHIRCO DR | | | | OXFORD | MI | 48371-4807 |
| DONALD BROWER | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| DONALD BROWN | 8455 ROBINWOOD CIR | | | | SHELBY TOWNSHIP | MI | 48317 |
| DONALD BROWN | 6336 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| DONALD BROWN | 5324 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 |
| DONALD BROWN | 2395 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| DONALD BROWN | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DONALD BROWN | 2841 WAR EAGLE DR | | | | LAKE HAVASU CITY | AZ | 86406-8473 |
| DONALD BROWN | 4354 GRAYS MARKET DRIVE | | | | COLUMBUS | OH | 43230-5423 |
| DONALD BROWN | 1329 E 114TH ST | | | | CLEVELAND | OH | 44106-1323 |
| DONALD BROWN | 924 COUNTY ROAD 610 | | | | ROANOKE | AL | 36274-4971 |
| DONALD BROWN | 3420 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| DONALD BROWN | 6106 WINEGAR RD | | | | PERRY | MI | 48872-8712 |
| DONALD BROWN | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| DONALD BROWN | 6402 W LIBERTY AVE | | | | BELOIT | WI | 53511-8546 |
| DONALD BROWN | 3942 PUMA DR | | | | AVON PARK | FL | 33825-7835 |
| DONALD BROWN | 221 N SUNSET BEACH DRIVE | | | | MANISTIQUE | MI | 49854 |
| DONALD BROWN | 12909 E 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| DONALD BROWN | 207 WHITE OAK LN | | | | NANCY | KY | 42544-4462 |
| DONALD BROWN | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| DONALD BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PK | NJ | 07010-1042 |
| DONALD BROWN | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| DONALD BROWN | PO BOX 90756 | | | | BURTON | MI | 48509-0756 |
| DONALD BROWN | 2728 COUNTY ROAD 3558 | | | | SULPHUR BLUFF | TX | 75481-3006 |
| DONALD BROWN | 6 BRAE BURN CT | | | | SAINT CHARLES | MO | 63303-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BROWN | 8640 NE 115TH TER | | | | KANSAS CITY | MO | 64157-7726 |
| DONALD BROWN | PO BOX 38 | | | | DAMASCUS | OH | 44619-0038 |
| DONALD BROWN | 2604 ARROWHEAD TRL | | | | LOVELAND | OH | 45140-8525 |
| DONALD BROWN | 115 S MEECH RD | | | | DANSVILLE | MI | 48819-9621 |
| DONALD BROWN | 14403 SALAMANCA DR | | | | WINTER GARDEN | FL | 34787-9395 |
| DONALD BROWN | 20472 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| DONALD BROWN | 616 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9150 |
| DONALD BROWN | 21350 BEAVER CT | | | | GROVELAND | CA | 95321-9504 |
| DONALD BROWNELL | 13277 TODD RD | | | | IDA | MI | 48140-9728 |
| DONALD BROWNELL | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| DONALD BROWNING I I | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| DONALD BROWNSCHIDLE | 8110 MILES RD | | | | EAST AMHERST | NY | 14051-1524 |
| DONALD BROYLES | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| DONALD BRUCE | 230 ELM ST | | | | N SYRACUSE | NY | 13212-1308 |
| DONALD BRUCE | 98 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8292 |
| DONALD BRUNDAGE | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| DONALD BRUNK | 96 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9730 |
| DONALD BRUSH JR | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| DONALD BRUSKE | 7078 JACKSON DR | | | | INDIAN RIVER | MI | 49749-9376 |
| DONALD BRUTKIEWICZ | 2954 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| DONALD BRYANT | 638 SW PHILIP CT | | | | LEES SUMMIT | MO | 64082-4024 |
| DONALD BRYANT | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| DONALD BRYSON | 31 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| DONALD BUCHANAN | 60 IRVING ST | | | | LOCKPORT | NY | 14094-2540 |
| DONALD BUCHANAN | 1105 PERRY HWY | | | | MERCER | PA | 16137-3729 |
| DONALD BUCHANAN | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| DONALD BUCHHOLZ | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| DONALD BUCHLER | 24450 SNOW RD | | | | HILLMAN | MI | 49746-9531 |
| DONALD BUCK | 9390 W HOLLYWOOD DR | | | | OAK HARBOR | OH | 43449-8841 |
| DONALD BUCK & | RUTH BUCK JT TEN | 27 LOCUST AVE | | | RED BANK | NJ | 07701-1221 |
| DONALD BUCKHOLZ | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| DONALD BUCKINGHAM | W4993 STATE ROAD 106 | | | | FORT ATKINSON | WI | 53538-9677 |
| DONALD BUCKNER | 53713 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| DONALD BUCKNER | 1143 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5594 |
| DONALD BUCKNER | PO BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| DONALD BUCKNER | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| DONALD BUDZISZEWSKI | 55 N CENTRAL AVE | | | | BUFFALO | NY | 14212-2014 |
| DONALD BUECHE | 2590 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8708 |
| DONALD BUFFINGTON | 6662 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| DONALD BUHRO | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| DONALD BULAS | PO BOX 67492 | | | | TOPEKA | KS | 66667-0492 |
| DONALD BULLARD | 941 SE STREAMLET AVE | | | | PORT ST LUCIE | FL | 34983-4676 |
| DONALD BULLARD | 1185 COUNTY ROAD 227 | | | | HICO | TX | 76457-6918 |
| DONALD BULLOCK | 34 GEORGE ST | | | | PERU | IN | 46970-1459 |
| DONALD BULRISS | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 |
| DONALD BUMP | 200 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| DONALD BUNDY | 12677 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1233 |
| DONALD BUNDY JR | 5412 HOUSTON DR | | | | HOUSTON LAKE | MO | 64151 |
| DONALD BUNN | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| DONALD BUNN | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| DONALD BUNT | 2612 N 34TH AVE | | | | MEARS | MI | 49436-9439 |
| DONALD BURACK | 3401 STOCK CT | | | | ADRIAN | MI | 49221-9143 |
| DONALD BURBAS | 1500 W BROCKER RD | | | | METAMORA | MI | 48455-8994 |
| DONALD BURCH | 323 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1468 |
| DONALD BURCHALEWSKI | PO BOX 232 | | | | DUNCANSVILLE | PA | 16635-0232 |
| DONALD BURCHETT | 14350 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BURCHETT | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| DONALD BURDUE | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| DONALD BURFORD | 10837 ELM CIRCLE DR | | | | AURORA | IN | 47001-8404 |
| DONALD BURGEN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| DONALD BURGER | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| DONALD BURGER | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| DONALD BURGESS | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| DONALD BURGESS | 4148 COGGINS AVE | | | | FLINT | MI | 48506-1916 |
| DONALD BURGIN | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| DONALD BURGIO | 5830 MCPHERSONS PT | | | | LIVONIA | NY | 14487-9212 |
| DONALD BURKE | 4840 READING RD E | | | | OSSEO | MI | 49266-9693 |
| DONALD BURKE | 8 ANGLEWOOD CT | | | | FAIRPORT | NY | 14450-8623 |
| DONALD BURKE | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| DONALD BURKET | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| DONALD BURKEY | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DONALD BURKHART | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| DONALD BURKS | 8627 MANORFIELD RD | | | | BALTIMORE | MD | 21236-2825 |
| DONALD BURLEY | 5676 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| DONALD BURLEY | 569 MORGAN ST | | | | TONAWANDA | NY | 14150-1823 |
| DONALD BURNAINE | 2038 READY AVE | | | | BURTON | MI | 48529-2056 |
| DONALD BURNETT | 2329 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| DONALD BURNETT | 1719 MONICA LN | | | | ANDERSON | IN | 46013-2597 |
| DONALD BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| DONALD BURNS | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9014 |
| DONALD BURNS | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9014 |
| DONALD BURNS | 15319 N MOUNT OLIVET RD | | | | SMITHVILLE | MO | 64089-9145 |
| DONALD BURNS | 191 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9116 |
| DONALD BURNS II | 1975 WOODLORE DR | | | | TOLEDO | OH | 43614-3053 |
| DONALD BURRIS JR | 8119 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| DONALD BURTCH JR | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| DONALD BURTON | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| DONALD BURTON | 888 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| DONALD BURTON | 7432 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| DONALD BURTON | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| DONALD BURTON I I | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| DONALD BURZYNSKI | 39062 DASSAR AVE. | | | | STERLING HTS | MI | 48313 |
| DONALD BURZYNSKI | 2565 MOERLAND DR NW | | | | GRAND RAPIDS | MI | 49504-2313 |
| DONALD BUSH | 2822 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DONALD BUSSARD | 132 S MAIN ST | | | | GERMANTOWN | OH | 45327-1330 |
| DONALD BUTCHER | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| DONALD BUTCHER | 3404 W 1ST ST | | | | COFFEYVILLE | KS | 67337-2146 |
| DONALD BUTCHER | 3020 CHAMONIX DR | | | | CUMMING | GA | 30041-7074 |
| DONALD BUTCHER SR | 202 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1502 |
| DONALD BUTLER | 102 AZALEA CT | | | | WESTMINSTER | SC | 29693-6400 |
| DONALD BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DONALD BUTLER | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| DONALD BUTLER | 23 POHLMAN TRAILER CT | | | | CARROLLTON | IL | 62016-1430 |
| DONALD BUTLER | 136 QUEEN ANNE DR | | | | CANTON | MI | 48187-4682 |
| DONALD BUTLER | 7037 LEAWOOD ST | | | | PORTAGE | MI | 49024-4412 |
| DONALD BUTREAM | 9221 BLACK RD | | | | LISBON | OH | 44432-9684 |
| DONALD BUTSON | 8 HEATHER LANE | | | | LITTLETON | NH | 03561-4513 |
| DONALD BUTTON | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| DONALD BUYACK | 6275 S STATE RD | | | | GOODRICH | MI | 48438-8853 |
| DONALD BUYACK | 6275 S STATE RD | | | | GOODRICH | MI | 48438-8853 |
| DONALD BUZZARD | 2928 MILLWHEEL RD | | | | PFAFFTOWN | NC | 27040-7426 |
| DONALD BYERLY | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BYLE | 1253 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| DONALD BYRD | PO BOX 86 | 539 GARFIELD | | | FOSTORIA | MI | 48435-0086 |
| DONALD BYRD | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| DONALD BYRD | 7304 DOOMAN RD | | | | BALTIMORE | MD | 21244-2815 |
| DONALD BYWATER | 8478 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9589 |
| DONALD C ALIESCH | 2627 N RIVER RD NE | | | | WARREN | OH | 44483-2618 |
| DONALD C ALSTON JR | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| DONALD C BELK | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| DONALD C BERG ASSOCIATES INC | 17201 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2130 |
| DONALD C BOLGER | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| DONALD C CHILSON TTEE | FBO DONALD C CHILSON TRUST | U/A/D 12-16-2000 | 2630 BREWER LANE | | WOODRIDGE | IL | 60517-4525 |
| DONALD C FEICHTER | 4205 PHILIP WAY | | | | FORT WAYNE | IN | 46815-6738 |
| DONALD C FENTON AND | MARGARET A FENTON JTWROS | PO BOX 651000 | | | STERLING | VA | 20165-1000 |
| DONALD C FICKIES | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |
| DONALD C GAJDA | 1015 INGLEWOOD LANE | | | | ELGIN | IL | 60120-4909 |
| DONALD C HAGERMAN | MARGARET J HAGERMAN TTEES | FBO D.C. & M.J. HAGERMAN TR | UAD 06/17/83 ACCOUNT B | 2850 CLASSIC DRIVE #1515 | HIGHLANDS RANCH | CO | 80126-5084 |
| DONALD C HALL AND | MARY JANE HALL JTWROS | 1716 PIONEER RD | | | LANCASTER | PA | 17602-1516 |
| DONALD C HERB | 4399 BELLEVUE AVE | | | | SYRACUSE | NY | 13219-3003 |
| DONALD C HERB | 4399 BELLEVUE AVE | | | | SYRACUSE | NY | 13219-3003 |
| DONALD C JOHNSTONE | 5646 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437 |
| DONALD C KLEIN & | EVELYN M KLEIN JT TEN | TOD DTD 12/10/02 | 395 OAK ST | | PHILLIPS | WI | 54555-1428 |
| DONALD C KLICH | 4387 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-7411 |
| DONALD C KNOLL | 82 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221-2626 |
| DONALD C LAFRAMBOISE | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| DONALD C MORGAN | 134 N MAIN ST | | | | PLYMOUTH | MI | 48170-1236 |
| DONALD C PHAY TTEE | FBO DONALD C PHAY LIV TRUST | U/A/D 04-01-2005 | 15487 N MULBERRY CT | | GOODYEAR | AZ | 85395-8519 |
| DONALD C PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| DONALD C POTTS | 9301 SUNNYBROOK LN | | | | DALLAS | TX | 75220-2046 |
| DONALD C REHMS JR | CGM IRA CUSTODIAN | 679 S GENTRY LANE | | | ANAHEIM HILLS | CA | 92807-3654 |
| DONALD C SEAY | 1854 FOXSTONE DR | | | | VIENNA | VA | 22182-2131 |
| DONALD C SMITH | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| DONALD C SMITH | 4 WASHINGTON CT RR2 | | | | PLAINFIELD | IL | 60544 |
| DONALD C SMITH TTEE | FBO DONALD C SMITH REV TRUST 1 | U/A/D 12-22-1997 | 13910 RIO HONDO CIRCLE #420F | | LA MIRADA | CA | 90638-3225 |
| DONALD C SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD C VENESKEY | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| DONALD C WILSON | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| DONALD C ZENKEL EXEC | ESTATE OF DONALD W ZENKEL | 20 CHIPPENHAM DRIVE | | | ROCHESTER | NY | 14526-1906 |
| DONALD C ZENKEL EXEC | ESTATE OF DONALD W ZENKEL | 20 CHIPPENHAM DRIVE | | | ROCHESTER | NY | 14526-1906 |
| DONALD C. ANDERSON | 164 SHAWNEE AVENUE | | | | EASTON | PA | 18042-1372 |
| DONALD C. ANDERSON | 164 SHAWNEE AVENUE | | | | EASTON | PA | 18042-1372 |
| DONALD C. MAZZARO | CGM IRA CUSTODIAN | 33 SUNSET ROAD | | | BLOOMINGDALE | NJ | 07403-1941 |
| DONALD C. SCAL | CGM IRA ROLLOVER CUSTODIAN | 545 CONCORD AVENUE | | | WILLISTON PARK | NY | 11596-2113 |
| DONALD C. WILHELM TTEE OF THE | DONALD C. WILHELM REVOC TRUST | DTD 11/30/92 | P.O. BOX 620112 | | WOODSIDE | CA | 94062-0112 |
| DONALD CADARETTE | 9115 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| DONALD CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| DONALD CADWELL | 3012 VIKING ST | | | | LANSING | MI | 48911-1835 |
| DONALD CAGLE | 27 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| DONALD CAIN | 600 SE 4TH TER | | | | LEES SUMMIT | MO | 64063-2909 |
| DONALD CAIN JR | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| DONALD CAINE JR | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| DONALD CAIONE | 2429 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| DONALD CAIRNS | 8745 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| DONALD CAIRNS | 507 BETZER RD UNIT C | | | | DELAVAN | WI | 53115-3185 |
| DONALD CALDER | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| DONALD CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DONALD CALE | 8 MACEY LN | | | | TOWNSEND | DE | 19734-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CALE | RR 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| DONALD CALHOUN | 10243 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9526 |
| DONALD CALL | PO BOX 57 | | | | FOWLERVILLE | MI | 48836-0057 |
| DONALD CALLENDER | 3926 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| DONALD CALVIN | 3437 EASTHAMPTON DR | | | | FLINT | MI | 48503-2930 |
| DONALD CALVIN JR. | NO ADVERSE PARTY | | | | | | |
| DONALD CAMERON | 165 LEATH LN | | | | FINGER | TN | 38334-1767 |
| DONALD CAMPANELLA | 54 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| DONALD CAMPAU | 27344 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2840 |
| DONALD CAMPBELL | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD CAMPBELL | 5427 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DONALD CAMPBELL | 224 FOREST MANOR DR | | | | SANFORD | NC | 27332-3001 |
| DONALD CAMPBELL | ROUTE 1 BOX 73 B | | | | BELINGTON | WV | 26250 |
| DONALD CAMPBELL | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| DONALD CAMPBELL | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 |
| DONALD CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| DONALD CAMPBELL | 20261 HARRIS RD | | | | ATHENS | AL | 35614-4508 |
| DONALD CAMPBELL | 2462 E 2ND ST | | | | PRESCOTT | MI | 48756-9690 |
| DONALD CAMPBELL | 804 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| DONALD CAMPBELL | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| DONALD CAMPBELL | 7427 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| DONALD CAMPBELL JR | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| DONALD CANN | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| DONALD CANNER | 4011 UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 |
| DONALD CANNON | 631 GARLAND DR | | | | PULASKI | TN | 38478-6303 |
| DONALD CAPRON | PO BOX 201 | | | | CORTEZ | FL | 34215-0201 |
| DONALD CAPUTO | 8321 FERRY RD | | | | GROSSE ILE | MI | 48138-1503 |
| DONALD CARBAUGH | 1306 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| DONALD CARBONE | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| DONALD CARD | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| DONALD CARD | 6850 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7407 |
| DONALD CAREY | 888 E 560 S | | | | ANDERSON | IN | 46013-9523 |
| DONALD CAREY | 4610 A REDFIELD CT | | | | NORMANDY | MO | 63121 |
| DONALD CARGILE | 265 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2158 |
| DONALD CARLESS | 8808 OWENS RD | | | | BROCKWAY | MI | 48097-2315 |
| DONALD CARLOCK | 501 W COMMERCE ST | | | | MILFORD | MI | 48381-1825 |
| DONALD CARLSON | W224S10650 BIG BEND DR | | | | BIG BEND | WI | 53103-9735 |
| DONALD CARLSON | 5148 KINGSVILLE ROAD | | | | CORTLAND | OH | 44410 |
| DONALD CARLSON | 14743 RONNIE LN | | | | LIVONIA | MI | 48154-5160 |
| DONALD CARLSON | 6524 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DONALD CARMAN | 1924 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4840 |
| DONALD CARMAN JR | 17527 S STEEL RD | | | | HENDERSON | MI | 48841-9507 |
| DONALD CARMER | 7435 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| DONALD CARMODY | 413 SEXTANT LN | | | | MC CORMICK | SC | 29835-2624 |
| DONALD CARN | RR 4 BOX 257 | | | | CAMERON | WV | 26033-9774 |
| DONALD CARNEGIE | 4805 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| DONALD CARNEY | 3133 LAKE CT | | | | GREENWOOD | IN | 46142-8525 |
| DONALD CARNRIKE | 2066 PHEASANT RUN DR | | | | MCDONOUGH | GA | 30252-5027 |
| DONALD CAROLUS | 131 COTTAGE ST | | | | LOCKPORT | NY | 14094-4303 |
| DONALD CARPENTER | 550 HWY #254 | | | | CLEVELAND | GA | 30528 |
| DONALD CARPENTER | 9677 FOREST HILL ROAD | | | | HARRAH | OK | 73045 |
| DONALD CARPENTER | 5043 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DONALD CARPENTER | 1743 CARTER RD | | | | MIDLAND | MI | 48642-9272 |
| DONALD CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 |
| DONALD CARPER | 1600 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| DONALD CARR | 301 N 70TH TER APT 416 | | | | KANSAS CITY | KS | 66112-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD CARRIER | 9392 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5322 |
| DONALD CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| DONALD CARROLL | 2363 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| DONALD CARROLL | 3836 W WALTON BLVD | | | | WATERFORD TOWNSHIP | MI | 48329-4269 |
| DONALD CARSON | 9818 W CENTER ST | | | | ANDERSON | IN | 46011-9764 |
| DONALD CARTER | 5180 OLD COVE RD | | | | CLARKSTON | MI | 48346-3819 |
| DONALD CARTER | 1815 N KING RD | | | | MARION | IN | 46952-8669 |
| DONALD CARTER | PO BOX 233 | | | | MILFORD | VA | 22514-0233 |
| DONALD CARTER | 1042 OAK POINTE DR | | | | WATERFORD | MI | 48327-1627 |
| DONALD CARTER | 23730 200TH AVE | | | | TUSTIN | MI | 49688-8112 |
| DONALD CARTER | 827 COUNTY ROAD 3209 | | | | WILLS POINT | TX | 75169 |
| DONALD CARTER | 2820 COUNTY STREET 2970 | | | | ALEX | OK | 73002-2207 |
| DONALD CARTER | 2053 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5907 |
| DONALD CARTER | 23063 AUGUST AVE | | | | PORT CHARLOTTE | FL | 33954-3514 |
| DONALD CARTWRIGHT | 30 E SAVANNAH DR | CARAVEL FARMS | | | BEAR | DE | 19701-1662 |
| DONALD CARTWRIGHT | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |
| DONALD CARVER | 703 2ND ST | | | | WARRENTON | MO | 63383-2714 |
| DONALD CARY | 4621 DON ST | | | | HOLT | MI | 48842-1147 |
| DONALD CASE | 128 S MAIN ST | | | | PENDLETON | IN | 46064-1135 |
| DONALD CASE | PO BOX 108 | | | | MC MILLAN | MI | 49853-0108 |
| DONALD CASE | 15268 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| DONALD CASKEY | 6931 CIRCLE DR | | | | FORT MYERS | FL | 33905-7659 |
| DONALD CASPER | 1096 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1541 |
| DONALD CASS | 946 TARRSON BLVD | | | | LADY LAKE | FL | 32159-1331 |
| DONALD CASSIDAY | 6105 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| DONALD CASSIDY | 2172 ADRIENNE DR | | | | TROY | MI | 48085-3803 |
| DONALD CASTLE | 16609 MONTICELLO DR | | | | CLINTON TOWNSHIP | MI | 48038-4036 |
| DONALD CASTLEMAN | 7360 APACHE TRL | | | | SPRING HILL | FL | 34606-2504 |
| DONALD CASTO | 1041 MARGATE CIR | | | | LONDON | OH | 43140-8671 |
| DONALD CAUDILL | 1148 BIT PL | | | | W CARROLLTON | OH | 45449-2116 |
| DONALD CAUDLE | 7013 WINDSOR RD | | | | HAMPTONVILLE | NC | 27020-7921 |
| DONALD CAUDLE | 2001 CRIMSON PL | | | | BESSEMER | AL | 35022-3870 |
| DONALD CAUTHEN | 635 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| DONALD CENDROWSKI | 9370 44TH ST | | | | PINELLAS PARK | FL | 33782-5517 |
| DONALD CHADD | 1500 NE CHOWNING DR | | | | KANSAS CITY | MO | 64155-3720 |
| DONALD CHAFFIN | 303 S HARRISON ST | | | | GARRETT | IN | 46738-1535 |
| DONALD CHAFFIN | 5223 GRACE AVE | | | | SPENCER | OK | 73084-5207 |
| DONALD CHAFFIN | 3661 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8938 |
| DONALD CHALUPNIK | 16208 W TAPATIO DR | | | | SURPRISE | AZ | 85374-4935 |
| DONALD CHAMBERLAIN | 450 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| DONALD CHAMBERS | 1136 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| DONALD CHAMBERS | 7135 S FAIRFAX RD | | | | BLOOMINGTON | IN | 47401-8948 |
| DONALD CHAMBERS | 2746 WYOMING DR | | | | XENIA | OH | 45385-4442 |
| DONALD CHAMBERS | 3 DANIELS ST | | | | FOXBORO | MA | 02035-2715 |
| DONALD CHAMBERS | 1401 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| DONALD CHAMPION | 459 PARSONAGE RD | | | | EDISON | NJ | 08837-2113 |
| DONALD CHAN | 31815 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2867 |
| DONALD CHANDLER | 313 SHERMAN AVE | | | | HAMILTON | OH | 45013-2953 |
| DONALD CHANEY | 4365 FM 1650 | | | | GILMER | TX | 75645-8377 |
| DONALD CHAPIN | 361 JOY RD | | | | NORFOLK | NY | 13667-3292 |
| DONALD CHAPIN | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| DONALD CHAPIN | 82 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| DONALD CHAPLIN | 4332 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| DONALD CHAPMAN | 159 ASPEN DR | | | | ALBANY | GA | 31707-1265 |
| DONALD CHAPMAN | 1134 BURNS RD | | | | KIMBALL | MI | 48074-2802 |
| DONALD CHARBONEAU | 5537 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CHARBONNEAU | 5267 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| DONALD CHARLES | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| DONALD CHARLES | 699 E BROADWAY ST | P.O. BOX 116 | | | WOODLAND | MI | 48897-9794 |
| DONALD CHARLICK | 2090 ERICKSON RD | | | | RHODES | MI | 48652-9523 |
| DONALD CHARNOCK | PO BOX 300854 | | | | DRAYTON PLAINS | MI | 48330-0854 |
| DONALD CHASE | 2325 CLYDE PARK | | | | WYOMING | MI | 49509 |
| DONALD CHASE | 7183 OAK BROOK CIR | | | | PORTAGE | MI | 49002-4482 |
| DONALD CHASTAIN | 4991 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| DONALD CHASTEEN JR | 202 DUKE DR | | | | KOKOMO | IN | 46902-5227 |
| DONALD CHEEK | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| DONALD CHEHOVITS | 7772 TREFEATHEN DR NE | | | | WARREN | OH | 44484-1463 |
| DONALD CHENOWETH | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509-1998 |
| DONALD CHERRY | 4162 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1724 |
| DONALD CHERRY | 1232 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| DONALD CHERRY JR | 3649 HIGH DRIVE | | | | SAINT ANN | MO | 63074-2441 |
| DONALD CHERWINSKI SR | 5163 HEIDI LN | | | | SAGINAW | MI | 48604-9510 |
| DONALD CHESLEY | 1047 S MERIDIAN RD | | | | MASON | MI | 48854-9680 |
| DONALD CHESS | 1311 SIFLY RD | | | | ORANGEBURG | SC | 29118-1333 |
| DONALD CHILCUTT | 22213 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-2475 |
| DONALD CHILDERS | 3095 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DONALD CHILNER | 1171 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| DONALD CHINN | 200 OLD HARRODSBURG RD TRLR 110 | | | | FRANKFORT | KY | 40601-8445 |
| DONALD CHITTENDEN | 6344 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| DONALD CHOATE | 1435 W COVE RD | | | | JAMESTOWN | TN | 38556-6378 |
| DONALD CHOICE | 2117 BOULDER RIDGE TRL | | | | MANSFIELD | TX | 76063-5084 |
| DONALD CHOUINARD | 4105 SMOKEY PINES CT | | | | FORT PIERCE | FL | 34951-3341 |
| DONALD CHRIS | 28054 VAN DYKE AVE | | | | WARREN | MI | 48093-2843 |
| DONALD CHRIST | 108 VILLAGE GREEN LN | | | | BALTIMORE | MD | 21220-2033 |
| DONALD CHRISTIAN | 151 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1169 |
| DONALD CHRISTIAN | PO BOX 72423 | | | | NEWPORT | KY | 41072-0423 |
| DONALD CHRISTIANSEN | 533 CLYDE ST | | | | LIBERTY | MO | 64068-2747 |
| DONALD CHRISTIANSEN | 18W216 HOLLY AVE | | | | DARIEN | IL | 60561-3653 |
| DONALD CHRISTIE | 140 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| DONALD CHRISTIE | 4906 W 123RD PL | | | | ALSIP | IL | 60803-2914 |
| DONALD CHRISTOPHER | 1044 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DONALD CHRISTOPHER | 11212 CADDIE LN | | | | PAINESVILLE | OH | 44077-8953 |
| DONALD CHRISTOPHER | 8684 DAIMLER WAY | | | | SACRAMENTO | CA | 95828-5859 |
| DONALD CHRISTY | 2733 FOX DR | | | | GRANT | MI | 49327-8784 |
| DONALD CHRITZ | 11565 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| DONALD CHUTE JR | 1151 S 11 MILE RD | | | | LINWOOD | MI | 48634-9720 |
| DONALD CHYBA | 3937 ORCHARD DR | | | | HIGHLAND | MI | 48356-1957 |
| DONALD CIANEK | 2371 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| DONALD CIESLINSKI | 1070 N COLLON DR | | | | BAD AXE | MI | 48413-9190 |
| DONALD CIOLEK | 91 RICHARD DR | | | | MIO | MI | 48647-9382 |
| DONALD CISNEY | 52 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 |
| DONALD CLAEYS | 1108 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1434 |
| DONALD CLARK | 4066 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| DONALD CLARK | 224 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3073 |
| DONALD CLARK | 3116 TELHAM DR | | | | COLUMBUS | OH | 43204-2215 |
| DONALD CLARK | W547 THERESA CT | | | | BRODHEAD | WI | 53520-9532 |
| DONALD CLARK | 12 WESLEYAN CT | | | | FAIRFIELD | OH | 45014-2922 |
| DONALD CLARK | PO BOX 792 | | | | HARRISBURG | IL | 62946-0792 |
| DONALD CLARK | 14716 N 173RD LN | | | | SURPRISE | AZ | 85388-7835 |
| DONALD CLARK | 1445 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DONALD CLARK | 186 WOODY TERRY RD | | | | SENECA | SC | 29678-5334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CLARK | 10277 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411-3913 |
| DONALD CLARK | 7933 E NATAL AVE | | | | MESA | AZ | 85209-6165 |
| DONALD CLARK | PO BOX 326 | 115 WARREN AVE | | | EAST TAWAS | MI | 48730-0326 |
| DONALD CLARKE | 815 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1729 |
| DONALD CLARKSTON | 119 E MAPLE DR | | | | FRANKLIN | IN | 46131-9607 |
| DONALD CLAUER | 2322 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1261 |
| DONALD CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| DONALD CLAY | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DONALD CLAYCOMB | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1593 |
| DONALD CLEGG | 9360 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| DONALD CLEMENS | 926 RICHLAND AVE | | | | LUPTON | MI | 48635-9745 |
| DONALD CLEMENT | 18205 CAROL DR | | | | STRONGSVILLE | OH | 44136-5305 |
| DONALD CLEMENTS | 2190 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-7456 |
| DONALD CLEVELAND | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| DONALD CLEVELAND | 195 MCKEON DR | | | | N ATTLEBORO | MA | 02760-4524 |
| DONALD CLEVELAND | 6401 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |
| DONALD CLICK | 1400 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DONALD CLICK | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183-1764 |
| DONALD CLINE | 6718 WORTH AVE | | | | SYLVANIA | OH | 43560-3282 |
| DONALD CLINE | 302 CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| DONALD CLINE | 1303 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3123 |
| DONALD CLINE II | 5817 S AMERICA RD | | | | WABASH | IN | 46992-8975 |
| DONALD CLINGERMAN | 176 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| DONALD CLINGERMAN | 9650 GREEN CYPRESS LN APT 16 | | | | FORT MYERS | FL | 33905-5348 |
| DONALD CLINTON | 4601 BRIGHTWATER CT APT K | | | | OWINGS MILLS | MD | 21117-7628 |
| DONALD CLONCS | PO BOX 81 | | | | ROACHDALE | IN | 46172-0081 |
| DONALD CLOUGH | 302 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| DONALD CLYMER | 2320 MINNIE ROSE ST | | | | GUTHRIE | OK | 73044-6011 |
| DONALD COALSON | 3545 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-5231 |
| DONALD COATE | 588 BADGER LN | | | | KISSEE MILLS | MO | 65680-8278 |
| DONALD COATES | PO BOX 9 | | | | OLCOTT | NY | 14126-0009 |
| DONALD COATNEY | 5393 DUNMORE DR | | | | DAYTON | OH | 45459-1130 |
| DONALD COATS | 340 LIGHTHOUSE DR UNIT 6 | | | | HARRISON | MI | 48625-8069 |
| DONALD COBB | 4682 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| DONALD COBB | 5719 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| DONALD COBB | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 |
| DONALD COBERLY | 748 SENECA RD | | | | ELKINS | WV | 26241-8564 |
| DONALD COBERLY | 10123 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| DONALD COBLEIGH | 1650 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| DONALD COBURN | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DONALD COBURN | 8551 ROCKLAND ST | | | | DEARBORN HTS | MI | 48127-1160 |
| DONALD COCHRAN | 6240 STUMPH RD | CAMALOT APARTMENTS | | | CLEVELAND | OH | 44130-2296 |
| DONALD COCHRAN | 5478 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| DONALD COCHRAN | PO BOX 189 | | | | KENTON | DE | 19955-0189 |
| DONALD COCKE | 5368 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DONALD COEN | 36273 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| DONALD COEUR | 1652 ARTHUR ST | | | | SAGINAW | MI | 48602-1001 |
| DONALD COFFEY | 305 BRELSFORD AVE | | | | TRENTON | OH | 45067-1207 |
| DONALD COFFEY SR | 281 MOULIN ROUGE DR | | | | BONNE TERRE | MO | 63628-9224 |
| DONALD COFFMAN | 3420 BURT RD | | | | HILLSDALE | MI | 49242-9535 |
| DONALD COFFMAN | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD COFFMAN JR | 5227 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| DONALD COGGINS | 212 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9599 |
| DONALD COGSWELL | 1445 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| DONALD COGSWELL | 655 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1129 |
| DONALD COKER | 585 PINECROFT DR | | | | CLAYTON | NC | 27520-6919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD COLBURN | 4915 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| DONALD COLE | 7411 MUNSEY RD | | | | CORRYTON | TN | 37721-4703 |
| DONALD COLE | 2679 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| DONALD COLE | 1 CLAREMOUNT DR | | | | FLAGLER BEACH | FL | 32136-8026 |
| DONALD COLE | 1063 KERCHER ST | | | | MIAMISBURG | OH | 45342-1827 |
| DONALD COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| DONALD COLE | 6457 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| DONALD COLEMAN | 4431 JENA LN | | | | FLINT | MI | 48507-6225 |
| DONALD COLEMAN | 705 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1085 |
| DONALD COLEMAN | 6628 E PRESIDIO ST | | | | MESA | AZ | 85215-0979 |
| DONALD COLEMAN | 1100 TAYWOOD RD APT 80 | | | | ENGLEWOOD | OH | 45322-2471 |
| DONALD COLEMAN | 9746 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-1310 |
| DONALD COLEMAN SR | 2432 MOONGLOW CT | | | | SAGINAW | MI | 48603-8903 |
| DONALD COLLEY | 6948 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD COLLIE | 42023 TWINING DR | | | | STERLING HTS | MI | 48313-3476 |
| DONALD COLLIER | 302 W MAIN BOX 357 | | | | HOPKINS | MI | 49328 |
| DONALD COLLINS | 196 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| DONALD COLLINS | 11008 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| DONALD COLLINS | 266 WOODLAND TRL | | | | SOMERSET | KY | 42501-9211 |
| DONALD COLLINS | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| DONALD COLLINS | 1030 WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2850 |
| DONALD COLLOM | 511 W JACKSON ST | | | | PARIS | IL | 61944-2652 |
| DONALD COLPEAN | 3506 COMPSON CIR | | | | RUSKIN | FL | 33570-5932 |
| DONALD COLPEAN | 12536 S CHAPIN RD | | | | BRANT | MI | 48614-9760 |
| DONALD COLVIN | 15491 W 700 S | | | | ANDERSON | IN | 46017-9309 |
| DONALD COLWELL | 192 CUE LAKE DR | | | | HAWTHORNE | FL | 32640-4245 |
| DONALD COMBS | 1275 SANDERS RD | | | | MORGANTOWN | KY | 42261-9242 |
| DONALD COMIS | 4750 S DUCK LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1335 |
| DONALD COMPONATION | 1348 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| DONALD COMPONATION | 1993 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| DONALD COMPTON | 2 HUDSON ST | | | | CARLETON | MI | 48117-9197 |
| DONALD CONDON | 362 VERNA AVE | | | | FORT MYERS | FL | 33908-3431 |
| DONALD CONEY | 1006 MOORELAND ST | | | | BELFAST | TN | 37019-2013 |
| DONALD CONKLIN | 910 N STUART ST | | | | DURAND | MI | 48429-1271 |
| DONALD CONLEY JR | 2942 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5022 |
| DONALD CONNER | 7738 E COUNTY ROAD 875 N | | | | LOSANTVILLE | IN | 47354-9612 |
| DONALD CONNER | 9099 NORTH TWO MILE WEST LOT #304 | | | | MERCEDES | TX | 78570 |
| DONALD CONNORS | 221 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5790 |
| DONALD CONOVER | 5149 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| DONALD CONRAD | 105 SUNSET BLVD W | | | | BATTLE CREEK | MI | 49017-5259 |
| DONALD CONVERSE | 847 KINNEVILLE RD | | | | LESLIE | MI | 49251-9584 |
| DONALD CONWAY | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| DONALD CONWAY | 196 COUNTY ROAD 628 | | | | ELLINGTON | MO | 63638-7722 |
| DONALD COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 |
| DONALD COOK | 154 SOUTHAMPTON PL S | | | | VENICE | FL | 34293-4282 |
| DONALD COOK | 504 JONES ST | | | | IONIA | MI | 48846-1318 |
| DONALD COOK | 3517 W TOWNLINE RD | | | | BELOIT | WI | 53511 |
| DONALD COOK JR | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| DONALD COOKE LIVING TRUST | DTD 3/1/01 DONALD COOKE & | JANET A COOKE TRUSTEES | EQUAL TENANTS IN COMMON | 1558 HEARTHSIDE DR | CHAMBERSBURG | PA | 17202-4705 |
| DONALD COOLICH | 2220 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD COON | 9225 WILLOW RD | | | | LIBERTY | MO | 64068-8520 |
| DONALD COONEY | 11722 E LANSING RD | | | | DURAND | MI | 48429-9758 |
| DONALD COONS | 1 SHERATON DR | | | | WOLCOTT | CT | 06716-2324 |
| DONALD COONS | 124 VERMONT AVE | | | | LOCKPORT | NY | 14094-5700 |
| DONALD COOPER | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| DONALD COOPER | 721 E LIBERTY ST | | | | CHESANING | MI | 48616-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD COOPER | 401 W TUXEDO AVE | | | | MUSCLE SHOALS | AL | 35661-3233 |
| DONALD COOPER JR | PO BOX 690874 | | | | VERO BEACH | FL | 32969-0874 |
| DONALD COOPER JR | 13500 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| DONALD COPEMAN | 45 HAWTHORNE LN | | | | MASON | MI | 48854-1079 |
| DONALD COPP | 633 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| DONALD COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| DONALD CORBEIL | 10514 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8303 |
| DONALD CORDES | 23688 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| DONALD CORNELL | 9300 RAY RD | | | | GAINES | MI | 48436-9717 |
| DONALD CORNELL JR | 12 LEXINGTON DR | | | | FAIRVIEW HTS | IL | 62208-2120 |
| DONALD CORNETT | 546 NELSON DR | | | | BROWNSBURG | IN | 46112-1102 |
| DONALD CORNETTE | 249 CANARY CIR | | | | RINGGOLD | GA | 30736-4971 |
| DONALD CORRELL | 312 BANDIWOOD DR | | | | CHAPEL HILL | TN | 37034-3034 |
| DONALD CORRIGAN | 280 FREMONT ST | | | | NEWAYGO | MI | 49337-9765 |
| DONALD CORTER | 18601 ROLLING OAK RD | | | | NEWALLA | OK | 74857-1258 |
| DONALD CORTESE | 9380 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| DONALD CORTNER | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| DONALD CORWIN JR | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| DONALD COSCARELLI | 13952 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9349 |
| DONALD COSTELLO | 1110 ASHWOOD DR | | | | RUSSELLVILLE | AR | 72801-6537 |
| DONALD COTE | 2737 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| DONALD COTTERMAN JR | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| DONALD COTTON | 3134 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-2313 |
| DONALD COTY | 2737 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9584 |
| DONALD COURTER | 3967 W COURTER DR | | | | FARWELL | MI | 48622-9252 |
| DONALD COURTLEY III | 6507 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| DONALD COURTNEY | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD COURTNEY | 668 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| DONALD COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| DONALD COUSINO | 21724 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9786 |
| DONALD COUSINS | 6210 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5970 |
| DONALD COUTURE | 350 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| DONALD COUTURE | 1309 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| DONALD COWARD | 3604 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| DONALD COWGER | PO BOX 54 | | | | WARREN | OH | 44482-0054 |
| DONALD COX | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| DONALD COX | 135 STRUNK RD | | | | WARTBURG | TN | 37887-3852 |
| DONALD COX | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| DONALD COX | 43 FARNUM ST | | | | BLACKSTONE | MA | 01504-2224 |
| DONALD COX | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| DONALD COX | 30919 HIVELEY ST | | | | WESTLAND | MI | 48186-9000 |
| DONALD COX | 9267 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DONALD COX | C602 RD 13 | | | | HOLGATE | OH | 43527 |
| DONALD COX | 2006 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| DONALD COX | 5458 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8411 |
| DONALD COX | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| DONALD COX | 325 HOWE ST | | | | LANSING | MI | 48915-1811 |
| DONALD COY | 7515 W 150 S | | | | LOGANSPORT | IN | 46947 |
| DONALD COYLE | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| DONALD COYLE | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| DONALD COYNE | 33891 LAWTON AVE | | | | EASTLAKE | OH | 44095-2116 |
| DONALD COZAD JR | 100 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| DONALD CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DONALD CRADER | RR 2 BOX 2510 | | | | MARBLE HILL | MO | 63764-9508 |
| DONALD CRAIG | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| DONALD CRAIG | 11557 EAST 700 NORTH | | | | SHIRLEY | IN | 47384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CRAIG | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| DONALD CRAMER | 2264 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| DONALD CRAMER | 3094 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9531 |
| DONALD CRAMER | 3958 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| DONALD CRAMPTON | 889 DAGGET DR | | | | NAPOLEON | OH | 43545-1941 |
| DONALD CRANDELL | 12504 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DONALD CRANE JR | 315 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6961 |
| DONALD CRAVALHO | 797 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| DONALD CRAWFORD | 4610 CLOVERDALE LOOP | | | | HIXSON | TN | 37343-4415 |
| DONALD CRAWFORD | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| DONALD CRAWFORD | 2910 CLIME RD | | | | COLUMBUS | OH | 43223-3630 |
| DONALD CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| DONALD CREACH | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650-9127 |
| DONALD CREAMER | 736 W 6TH ST | | | | ANDERSON | IN | 46016-1049 |
| DONALD CREECH | 2944 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| DONALD CREMEANS | 7120 W PHELPS RD | | | | MANTON | MI | 49663-9055 |
| DONALD CREMER | 4897 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| DONALD CRENSHAW | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| DONALD CRESS | 7465 REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| DONALD CREST | 2465 US ROUTE 35 W | | | | EATON | OH | 45320-9683 |
| DONALD CREW | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| DONALD CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| DONALD CRIGGER | RR 2 | | | | DEFIANCE | OH | 43512 |
| DONALD CRIPPS | 1820 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0956 |
| DONALD CRISMON | 3313 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| DONALD CRIST | 13600 KING ST APT 612 | | | | OVERLAND PARK | KS | 66221-8123 |
| DONALD CRITES | 67051 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1212 |
| DONALD CRITES | 2590 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| DONALD CRITTENDEN | 7137 LAKEVIEW DR | | | | OSCODA | MI | 48750-9688 |
| DONALD CRIVELLI | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| DONALD CROFOOT | 508 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| DONALD CROMIE | 1705 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| DONALD CROMPTON | 290 MECCA DR | | | | VANDALIA | OH | 45377-2653 |
| DONALD CROMWELL | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| DONALD CRONIN | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| DONALD CRONKRIGHT | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| DONALD CROSS | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| DONALD CROSS JR | 9555 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| DONALD CROWDER | PO BOX 12 | | | | KINGMAN | IN | 47952-0012 |
| DONALD CROWE | 3723 REEDS CRNS RD | | | | CANANDAIGUA | NY | 14424 |
| DONALD CROWELL | 461 SPRINGDALE AVE | | | | SALEM | OH | 44460-1166 |
| DONALD CROWLEY | PO BOX 1885 | | | | FLAGLER BEACH | FL | 32136-1885 |
| DONALD CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| DONALD CRUMP | 727 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2037 |
| DONALD CRUMPTON | 232 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6490 |
| DONALD CULLEN | 1607 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| DONALD CULLIMORE | 2015 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| DONALD CULPEPPER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| DONALD CUMINS | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| DONALD CUMMINGS | 17A ANDOVER AVE | | | | S ATTLEBORO | MA | 02703-7103 |
| DONALD CUMMINGS | 990 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9754 |
| DONALD CUMMINGS | 2986 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8106 |
| DONALD CUMMINS | 7335 FIELDSTONE AVE | | | | CONNEAUT | OH | 44030-3186 |
| DONALD CUMMINS | 228 E DAYTON ST | | | | LEWISBURG | OH | 45338-9775 |
| DONALD CUNAT | APT 414 | 1320 SOUTHWEST 82ND TERRACE | | | PLANTATION | FL | 33324-3220 |
| DONALD CUNNINGHAM | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CUNNINGHAM | 48771 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9734 |
| DONALD CUNNINGHAM | 16430 PARK LAKE RD LOT 43 | | | | EAST LANSING | MI | 48823-9458 |
| DONALD CUNNINGHAM | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 |
| DONALD CUNNINGHAM | 194 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| DONALD CUNNINGHAM JR | 5398 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| DONALD CUPP | 5615 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| DONALD CURRAN | 448 JOHNSON RD | | | | OXFORD | GA | 30054-2806 |
| DONALD CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD CURRY | 166 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| DONALD CURTIS | 5510 W TAFT RD | | | | PERRINTON | MI | 48871-9730 |
| DONALD CURTIS | 2008 PARKSIDE ST | | | | EAST TAWAS | MI | 48730-9508 |
| DONALD CURTS | 923 PONY EXPRESS TRL | | | | MOORESVILLE | IN | 46158-8276 |
| DONALD CUSHMAN | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| DONALD CUTCHER | 3901 N AVERILL AVE APT 4H | | | | FLINT | MI | 48506-2585 |
| DONALD CUTHBERT | 585 ALTON RD | | | | GALLOWAY | OH | 43119-9542 |
| DONALD CUTTER | 6999 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6227 |
| DONALD CYR | 5318 TIFFIN AVE | | | | CASTALIA | OH | 44824-9433 |
| DONALD CYRUS | 114 BLAINE ST | | | | ELYRIA | OH | 44035-5908 |
| DONALD CZYSZ | 5269 SHRUBOAK DR | | | | STERLING HTS | MI | 48310-3446 |
| DONALD D ARNOLD | CGM IRA CUSTODIAN | PMB 2907 PO BOX 2430 | | | PENSACOLA | FL | 32513 |
| DONALD D CAETANO | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DONALD D CLAYCOMB | 42 COMMUNITY DRIVE | | | | AVON LAKE | OH | 44012-1593 |
| DONALD D DARWIN | CGM IRA ROLLOVER CUSTODIAN | 4309 CEDAR AVE | | | NORCO | CA | 92860-1219 |
| DONALD D DRAYTON | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DONALD D FOSTER, TTEE | DARLENE M FOSTER, TTEE | THE FOSTER TRUST 11/09/04 | WATERFORD RETIREMENT CENTER | 760 SPRING ST., APT 234 | MEDFORD | OR | 97504-6438 |
| DONALD D HARTMAN TTEE | DONALD D HARTMAN LIV TST | AUG 16 2000 | 8315 PATSY LANE | | GOLDEN VALLEY | MN | 55427-3859 |
| DONALD D HARTMAN TTEE | DONALD D HARTMAN LIV TST | AUG 16 2000 | 8315 PATSY LANE | | GOLDEN VALLEY | MN | 55427-3859 |
| DONALD D HOWARD | CGM IRA CUSTODIAN | 1611 VAN STONE DRIVE | | | MACHESNEY PARK | IL | 61115-2163 |
| DONALD D IRELAND | LOT 46 LOCKLOMER DR | | | | MOUNT MORRIS | MI | 48458 |
| DONALD D KONZ | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| DONALD D LANGEROCK AND | ROBERTA LANGEROCK JTWROS | 27183 452ND AVE | | | PARKER | SD | 57053-5206 |
| DONALD D LAWRENCE & | DONNA D LAWRENCE | 720 MAIN ST | | | COLUMBIA | MS | 39429-2938 |
| DONALD D LAWTON AND | ELLEN LAWTON JT TEN | 3132 N CLEMENTS AVENUE | | | HERNANDO | FL | 34442-4744 |
| DONALD D LEE | 1019 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| DONALD D MACA | DOROTHY E MACA TTEE | FBO DONALD D & DOROTHY E MACA | LIVING TRUST U/A/D 04-23-1991 | 1019 S 106TH PLAZA APT #205 | OMAHA | NE | 68114-4770 |
| DONALD D MORRIS | 226 MARGANZA SOUTH | | | | LAUREL | MD | 20724-2206 |
| DONALD D MORRIS | CGM IRA CUSTODIAN | 226 MARGANZA S | | | LAUREL | MD | 20724-2206 |
| DONALD D OLEARCHIK | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1111 |
| DONALD D PERECES | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| DONALD D SCHEPPELMAN | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| DONALD D SCHLUCHTER | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DONALD D SOLLEY | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| DONALD D SYMONDS | 706 MOUND ST | | | | DECORAH | IA | 52101-1512 |
| DONALD D WEBER TTEE | FBO DONALD D WEBER | U/A/D 02/20/92 | EXPRESS CREDITLINE | 9209 N ISLAND DR | FLUSHING | MI | 48433 |
| DONALD D WEBER TTEE | FBO DONALD D WEBER | U/A/D 02/20/92 | EXPRESS CREDITLINE | 9209 N ISLAND DR | FLUSHING | MI | 48433 |
| DONALD D WEHMHOFF | TOD DTD 05/18/2006 | 1905 9TH STREET | | | CLAY CENTER | KS | 67432-1844 |
| DONALD D WEHMHOFF | TOD DTD 05/18/2006 | 1905 9TH STREET | | | CLAY CENTER | KS | 67432-1844 |
| DONALD D WIESE AND | GLORIA J WIESE TEN ENT | 27393 E HIGHWAY 55 | | | PAYNESVILLE | MN | 56362-9626 |
| DONALD D'ALESSANDRO | 643 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3713 |
| DONALD DABIEW | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DONALD DAHLBERG | 5417 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| DONALD DAIGLE | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713 |
| DONALD DAILEY | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DONALD DAILY | 9710 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9460 |
| DONALD DALE | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DONALD DALE | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DALE | 1521 N ILLINOIS ST | | | | MARION | IN | 46952-1418 |
| DONALD DALE JR | 427 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| DONALD DALESSANDRO | 1927 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| DONALD DALIDE | 6021 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7332 |
| DONALD DALTON | 4231 SOLUN RD | | | | INDIANAPOLIS | IN | 46221-3027 |
| DONALD DALY | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| DONALD DALY | 9295 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DONALD DAMANKOS | 5108 MAYVIEW RD | | | | LYNDHURST | OH | 44124-1244 |
| DONALD DAMICO | 456 WATERVLIET AVE APT 3 | | | | DAYTON | OH | 45420-2479 |
| DONALD DAMICONE | 171 CHAPEL LN | | | | CANFIELD | OH | 44406-1204 |
| DONALD DAMMEN | PO BOX 461 | | | | NECEDAH | WI | 54646-0461 |
| DONALD DAMMER | 1725 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| DONALD DANA | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DONALD DANIEL | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DONALD DANIELS | 5295 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| DONALD DANIELS | 5260 CANTERBURY LN | | | | WARREN | MI | 48092-1711 |
| DONALD DANKO | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DONALD DANKS | 518 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6533 |
| DONALD DANKS | 518 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6533 |
| DONALD DANSBY | 4613 QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DONALD DARBY | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DONALD DARDEN | 1011 W CLAY ST APT 8 | | | | DANVILLE | IL | 61832-4356 |
| DONALD DARLING | 2453 EASTVIEW AVE | | | | ROSE CITY | MI | 48654-9539 |
| DONALD DASSANCE | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DONALD DAVID | 10421 N MERIDIAN RD | | | | MERRILL | MI | 48637-9637 |
| DONALD DAVID BORDEN AND | MARILYN ROSE BORDEN TTEES | DONALD DAVID BORDEN & MARILYN | ROSE BORDEN TRUST DTD 7/22/94 | 200 BIRD MOUNTAIN RIDGE | LANDRUM | SC | 29356-9677 |
| DONALD DAVIDSON | 4429 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| DONALD DAVIDSON | 4639 BANWELL RD | | | | ALANSON | MI | 49706-9794 |
| DONALD DAVIDSON | 6041 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| DONALD DAVIDSON | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DONALD DAVIES | 3365 MYRWOOD LN | | | | YOUNGSTOWN | OH | 44511-2518 |
| DONALD DAVIS | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DONALD DAVIS | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DONALD DAVIS | PO BOX 1244 | | | | ANDERSON | IN | 46015-1244 |
| DONALD DAVIS | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DONALD DAVIS | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DONALD DAVIS | 5340 PLAIN CITY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |
| DONALD DAVIS | 46043 76TH AVE | | | | DECATUR | MI | 49045-9157 |
| DONALD DAVIS | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DONALD DAVIS | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DONALD DAVIS | RR 1 | P O BOX 1255 | | | WHEATLAND | MO | 65779 |
| DONALD DAVIS | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 |
| DONALD DAVIS | 3685 CONN RD | | | | ADAIRVILLE | KY | 42202-8206 |
| DONALD DAVIS | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DONALD DAVIS | 4232 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| DONALD DAVIS | W6071 STATE ROAD 49 | | | | WAUPUN | WI | 53963-9201 |
| DONALD DAVIS | 1017 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| DONALD DAVIS | 411 CAMELOT DR | | | | STATESVILLE | NC | 28625-4548 |
| DONALD DAVIS | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DONALD DAVIS | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DONALD DAVIS | PO BOX 117 | | | | COLLINSVILLE | TX | 76233-0117 |
| DONALD DAVIS | 1164 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DONALD DAVIS | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DONALD DAVIS | 1728 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |
| DONALD DAVIS | 56317 REDBUD RD | | | | ASTOR | FL | 32102-2227 |
| DONALD DAVIS | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DONALD DAVIS | 16840 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8228 |
| DONALD DAVIS JR | 7428 SHIRE PKWY | | | | MECHANICSVILLE | VA | 23111-1400 |
| DONALD DAVIS JR | 2212 SOUTHWEST 136TH PLACE | | | | OKLAHOMA CITY | OK | 73170-5728 |
| DONALD DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DONALD DAWE JR | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 |
| DONALD DAWKINS | 2807 13TH ST W | | | | PALMETTO | FL | 34221-3413 |
| DONALD DAWSON | 6041 OBRIEN ROAD | | | | FOSTORIA | MI | 48435-9633 |
| DONALD DAY | 1290 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DONALD DAYHUFF | 49 W HILLSIDE AVE | | | | SPENCER | IN | 47460-1307 |
| DONALD DAYNE | 14248 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| DONALD DE BOLT JR | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054-2501 |
| DONALD DE CLERCK | 45692 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| DONALD DE FOE | 30875 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| DONALD DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DONALD DE GREEN | 7599 MULBERRY RD | | | | CHESTERLAND | OH | 44026-1303 |
| DONALD DE JOHN | 8188 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| DONALD DE LAND | 8470 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DONALD DE LISI | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 |
| DONALD DE MANN | 1405 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8305 |
| DONALD DE NARDIS | 49709 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4642 |
| DONALD DE VAUGH | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DONALD DE WAELSCHE | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DONALD DE WOLF | 3314 VAN BUREN AVE | | | | FLINT | MI | 48503-4913 |
| DONALD DEAN | 1444 LANES SOUTH DR | | | | SPENCER | IN | 47460-7062 |
| DONALD DEAN | 64 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1135 |
| DONALD DEBATS | 203 S DEAN ST | | | | BAY CITY | MI | 48706-4645 |
| DONALD DEBOLT JR | 4421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3508 |
| DONALD DEBORD | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DONALD DECECCO SR | 4485 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1627 |
| DONALD DECKARD | 5762 ROAD 177 | | | | GROVER HILL | OH | 45849-9336 |
| DONALD DECKROW | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| DONALD DEEDS | 2038 HEMLOCK CT | | | | AUSTINTOWN | OH | 44515-4916 |
| DONALD DEGATON | 2916 STATE RD | | | | NEW CASTLE | PA | 16101-2937 |
| DONALD DEGAZIO | 3697 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| DONALD DEGENHARDT | 1163 ONTARIO DR | | | | JANESVILLE | WI | 53545-1366 |
| DONALD DEGENHARDT | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DONALD DEGENHART | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| DONALD DEGERDON AND | AILEEN DEGERDON JTWROS | 24 WOOTON DRIVE | | | SOUTHAMPTON | NJ | 08088-1041 |
| DONALD DEGERDON AND | AILEEN DEGERDON JTWROS | 24 WOOTON DRIVE | | | SOUTHAMPTON | NJ | 08088-1041 |
| DONALD DEGRAFFENREID | 215 S VALLEY VIEW RD LOT 173 | | | | DONNA | TX | 78537-7248 |
| DONALD DEGROAT | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DONALD DEHART | 3601 HACKNEY DR | | | | KETTERING | OH | 45420-1031 |
| DONALD DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DONALD DEHMEL | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DONALD DEHN | 14504 E COVINGTON RD | | | | INDEPENDENCE | MO | 64055-4921 |
| DONALD DEIBEL | 3864 FAIRMOOR RD | | | | COLUMBUS | OH | 43228-2115 |
| DONALD DEIS | 837 CRESTMONT DR | | | | DAYTON | OH | 45431-2902 |
| DONALD DELEEL | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| DONALD DELLEFIELD | 114 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| DONALD DELONG | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DONALD DELSIGNORE | 407 HAMILTON ST | | | | FREDERICKSBRG | VA | 22408-2931 |
| DONALD DEMANUEL | 6969 EMERSON RD | | | | LEXINGTON | MI | 48450-8661 |
| DONALD DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DONALD DEMBY | 55 GARRISON CIR | | | | WILLINGBORO | NJ | 08046-3303 |
| DONALD DEMENIUK | 3874 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD DEMING | 253 CUTTER CT | | | | NORTH PORT | FL | 34287-6555 |
| DONALD DEMING | 5435 STANTON LAKE RD | | | | LUM | MI | 48412-9390 |
| DONALD DEMOTT | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DONALD DEN BRABER | PO BOX 893 | | | | ADA | MI | 49301-0893 |
| DONALD DENISE | 1857 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8569 |
| DONALD DENISON | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DONALD DENISON | 204 OLD MILL RD | | | | COON VALLEY | WI | 54623-8030 |
| DONALD DENISON | 6315 SAMRICK AVE NE | | | | BELMONT | MI | 49306-9736 |
| DONALD DENMAN | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DONALD DENNING | 4691 MARGARET DR | | | | CHARLOTTE | MI | 48813-7621 |
| DONALD DENNIS | 536 NORWOOD AVE | | | | BUFFALO | NY | 14222-1319 |
| DONALD DENNIS | 3445 IMLAY CITY RD | | | | ATTICA | MI | 48412-9797 |
| DONALD DENNIS | 2507 COVERT RD | | | | BURTON | MI | 48509-1059 |
| DONALD DENNIS | 304 NW LEANNE LN | | | | BLUE SPRINGS | MO | 64015-6614 |
| DONALD DENNIS III | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DONALD DENNY | 1317 SCOTTSVILLE RD APT 112 | | | | BOWLING GREEN | KY | 42104-2408 |
| DONALD DENNY JR | 1600 W MEADOW AVE | | | | VISALIA | CA | 93277-2248 |
| DONALD DEPEW | 1710 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| DONALD DEPEW | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DONALD DEPOFI | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DONALD DERMER | 10400 TIMBER CANYON AVE | | | | LAS VEGAS | NV | 89129-8146 |
| DONALD DERRINGER | 237 BIG ROCK RD | | | | DAYTON | OH | 45431-1842 |
| DONALD DES JARDINS | 831 N PONTIAC TRL LOT 59 | | | | WALLED LAKE | MI | 48390-3205 |
| DONALD DESHONE | 930 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2170 |
| DONALD DETKOWSKI | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DONALD DETLAFF | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |
| DONALD DETTMANN | 12513 PARK DR | | | | WAYLAND | MI | 49348-9081 |
| DONALD DEVANTIER | 65345 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| DONALD DEVERNA | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DONALD DEVINE | 200 14TH PL | | | | VERO BEACH | FL | 32960-5841 |
| DONALD DEVLIN | 611 BELLE FOREST ST | | | | LAKE PLACID | FL | 33852-9499 |
| DONALD DEWATERS JR | 1751 OSBORNE RD | | | | DELTON | MI | 49046-9661 |
| DONALD DEWEY | 113 N FRANCIS AVE | | | | LANSING | MI | 48912-4109 |
| DONALD DEWITT | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DONALD DEYOUNG | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DONALD DI DOMENIC | 703 MARYKNOLL DR | | | | LOCKPORT | IL | 60441-2293 |
| DONALD DI LORENZI | 18 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 |
| DONALD DI PERNO | 200 TUPELO DR | | | | GREER | SC | 29651-7414 |
| DONALD DIAS | 4643 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| DONALD DICK | 2552 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9715 |
| DONALD DICKEN | 410 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8805 |
| DONALD DICKERSON | 5857 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3056 |
| DONALD DICKINSON | 536 MILLS RD | | | | SALINE | MI | 48176-1129 |
| DONALD DICKINSON | 4724 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9729 |
| DONALD DICKINSON | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DONALD DICKINSON | 3342 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DONALD DICKINSON | 3463 SITTS RD | | | | MASON | MI | 48854-9747 |
| DONALD DICKMAN | 12855 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7968 |
| DONALD DICKS | 1926 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| DONALD DICOLA | LOT 6 | 2038 ALBANY POST ROAD | | | CROTON HDSN | NY | 10520-1160 |
| DONALD DIEBEL | 7225 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DONALD DIEDRICH | 2365 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1966 |
| DONALD DIEHL | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| DONALD DIFFIN SR | 3290 FLAMINGO DR | | | | SAGINAW | MI | 48601-5759 |
| DONALD DILL | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DONALD DILLARD | 317 ENGLISH TRL | | | | VENUS | TX | 76084-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD DILLARD | PO BOX 33 | | | | WINFIELD | MO | 63389-0033 |
| DONALD DILLINGHAM | 18558 KERRVILLE CIR | | | | PORT CHARLOTTE | FL | 33948-9516 |
| DONALD DILLMAN | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DONALD DILLON | 5547 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8746 |
| DONALD DILLON | 2122 W 2ND ST | APT 142D | | | MARION | IN | 46952 |
| DONALD DILLON II | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| DONALD DILTS | 1039 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DONALD DINEEN | 96 MAIN ST APT B7 | | | | FOXBORO | MA | 02035-1852 |
| DONALD DINGUS | 3351 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DONALD DINNINGER | 1410 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DONALD DITMARS | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| DONALD DITTY | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DONALD DOANE | 2054 DINAN CT | | | | SPRING HILL | TN | 37174-7178 |
| DONALD DOBBERT | 141 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DONALD DOBEY | 21 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1403 |
| DONALD DOBINE | 19324 RYAN RD | | | | DETROIT | MI | 48234-1922 |
| DONALD DOBROSKY | 6561 SHULL RD | | | | TECUMSEH | MI | 49286-9528 |
| DONALD DODD | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DONALD DODGE | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404-9413 |
| DONALD DOLL | 1606 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5428 |
| DONALD DOMAGALSKI | 810 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DONALD DOMANICK | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DONALD DOMBROWSKI | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DONALD DOMBY | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DONALD DOMEK | 501 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DONALD DOMINO SR. | 51 TREASURE CIR | | | | SEBASTIAN | FL | 32958-6911 |
| DONALD DONALDSON | 4201 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| DONALD DONATH | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONALD DONOHUE | 40708 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4745 |
| DONALD DONOVAN | 1901 3RD OAK ST | | | | PRESCOTT | MI | 48756-9673 |
| DONALD DONOVAN | 13423 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DONALD DOOLEY   AND | CAROL DOOLEY | JT TEN | 24 LA SALLE STREET | | SELLERSBURG | IN | 47172 |
| DONALD DOPERALSKI | 7438 W OHIO AVE | | | | MILWAUKEE | WI | 53219-3917 |
| DONALD DORNAN | 102 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| DONALD DOROBIALA | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075-2135 |
| DONALD DORSCH | 4120 BROWN RD | | | | OWENDALE | MI | 48754-9723 |
| DONALD DORSETT | 4320 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8804 |
| DONALD DOSS | 4805 N VICKI LN | | | | MUNCIE | IN | 47303-6328 |
| DONALD DOTSON | 1570 E 545TH RD | | | | BRIGHTON | MO | 65617-7174 |
| DONALD DOTTS | 6512 CONTESSING WAY | | | | LAS VEGAS | NV | 89108-0217 |
| DONALD DOTY | 1719 FREEMAN ST | | | | TOLEDO | OH | 43606-4446 |
| DONALD DOUGHERTY | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DONALD DOUGLAS | 8578 E M-21 RT | | | | CORUNNA | MI | 48817 |
| DONALD DOUGLAS | 8006 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9702 |
| DONALD DOUTRE | 17230 CASTLEVIEW DR | | | | NORTH FORT MYERS | FL | 33917-3824 |
| DONALD DOUTRE JR | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6207 |
| DONALD DOWD | 5582 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |
| DONALD DOWDEN | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DONALD DOWDEN | 39 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| DONALD DOWNS | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DONALD DOYLE | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DONALD DOYLE | 104 MURRAY ST SE | | | | GRAND RAPIDS | MI | 49548-3360 |
| DONALD DRAGOO | 2736 PAINE LN | | | | ORLANDO | FL | 32826-3334 |
| DONALD DRAHER | 1750 E HOWE RD | | | | DEWITT | MI | 48820-8371 |
| DONALD DRAKE | 20130 W COFFEE RD | | | | NEW BERLIN | WI | 53146-2504 |
| DONALD DRAKE | 5324 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD DRAKE | 57 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1779 |
| DONALD DRAKE | 12333 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| DONALD DRAPER | 1825 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9729 |
| DONALD DRAVES | 184 SPICEWOOD CIR | | | | TROUTMAN | NC | 28166-7916 |
| DONALD DRAYTON | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DONALD DREFFS | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DONALD DRIER JR | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DONALD DRISCOLL | 25 MONROE RD | | | | LEBANON | OH | 45036-1451 |
| DONALD DRIVER | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DONALD DRIVER MOTORS, INC | THOMAS BURNS | 113 E MAIN ST | | | CAMPBELLSPORT | WI | 53010-2702 |
| DONALD DRIVER MOTORS, INC | 113 E MAIN ST | | | | CAMPBELLSPORT | WI | 53010-2702 |
| DONALD DROGOSCH | 9340 MARIE ST | | | | LIVONIA | MI | 48150-3320 |
| DONALD DROGOWSKI | 3713 LAKESHORE RD | | | | MANISTEE | MI | 49660-8983 |
| DONALD DROLET | 5316 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| DONALD DROSKE JR | 228 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8184 |
| DONALD DROUIN | 575 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| DONALD DU BOIS | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |
| DONALD DU BOIS | 1042 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9602 |
| DONALD DU VAL | 370 EAST ST N | | | | GOSHEN | CT | 06756-1121 |
| DONALD DUBE | 134 MAIN ST APT 513 | | | | UPTON | MA | 01568-1626 |
| DONALD DUBIEL | 4313 BLUESTEM ST | | | | FLOWER MOUND | TX | 75028-1187 |
| DONALD DUBOIS | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DONALD DUBUC | 12216 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DONALD DUBY | 3279 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DONALD DUCHENE | 2245 KLENDER RD | | | | BENTLEY | MI | 48613-9702 |
| DONALD DUDLEY | PO BOX 93 | | | | CALEDONIA | MO | 63631-0093 |
| DONALD DUDLEY | 2355 RUSHING DR | | | | MOBILE | AL | 36617-2565 |
| DONALD DUFFALA | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DONALD DUFFEY JR | 70 COUNTY ROAD 276 | | | | LAKEVIEW | AR | 72642-9041 |
| DONALD DUFRESNE | 1932 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DONALD DUGAN | 77 DUGAN LN | | | | TROY | MO | 63379-2015 |
| DONALD DUHAMELL | 11 BROADMOOR DR | | | | WABASH | IN | 46992-1316 |
| DONALD DUKE | 7855 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2513 |
| DONALD DUKES | PO BOX 599 | | | | CLINTON | MS | 39060-0599 |
| DONALD DULETZKE | 4243 BORDEAU RD | | | | STANDISH | MI | 48658-9515 |
| DONALD DULING | 135 GERMAN ST | | | | OTTAWA | OH | 45875-9497 |
| DONALD DULUK | 6482 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| DONALD DUMLER | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DONALD DUMMER JR | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DONALD DUNAVAN | 109 OAK LN | | | | FLINT | MI | 48506-5297 |
| DONALD DUNCAN | 585 N 1000 W | | | | FARMLAND | IN | 47340-9042 |
| DONALD DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DONALD DUNLAP | 423 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9665 |
| DONALD DUNLAP | PO BOX 936 | | | | FISHERS | IN | 46038-0936 |
| DONALD DUNLAP | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DONALD DUNN JR | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DONALD DUPLER | 744 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| DONALD DUPREST | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DONALD DURBIN | PO BOX 7097 | | | | FLINT | MI | 48507-0097 |
| DONALD DURHAM | 2093 CHIMARRA TRL | | | | GRAYLING | MI | 49738-7927 |
| DONALD DURZO | 314 IRONHILL TRCE | | | | WOODSTOCK | GA | 30189-6757 |
| DONALD DUSENBERRY | 27820 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3325 |
| DONALD DUSETT | PO BOX 366 | | | | RICHMOND | MI | 48062 |
| DONALD DUSTON II | 8789 E COUNTY ROAD 24 | | | | REPUBLIC | OH | 44867-9663 |
| DONALD DUTTON | 12118 SE 175TH LOOP | | | | SUMMERFIELD | FL | 34491-1848 |
| DONALD DUTTON | 603 CAMARY CT SE | | | | CONYERS | GA | 30094-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DUVERNOIS | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DONALD DUVERNOIS | 1180 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-8502 |
| DONALD DWYER | 1103 CLARK AVE NE | | | | FORT PAYNE | AL | 35967-3003 |
| DONALD DYE | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD DYE | 994 MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DONALD DYER | 302 AVENUE M SOUTHWEST | | | | MOORE HAVEN | FL | 33471-2148 |
| DONALD DYER | 11354 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| DONALD DYKSTRA | 2882 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| DONALD E BELL | WILLIAM G ROBINSON JR TTEES | WILLIAM G ROBINSON TRUST U/A/D | 2/28/00 FBO HEATHER M AKINS | 220 BUSH ST., SUITE 1300 | SAN FRANCISCO | CA | 94104-3567 |
| DONALD E BENNISH AND | M DIANE BENNISH JT WROS | 301 WILD FOREST DR | | | BALLWIN | MO | 63011-2625 |
| DONALD E BERGUM JR | 29800 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9720 |
| DONALD E BURGIN | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| DONALD E CAMPBELL | RT 1 BOX 73-B | | | | BELINGTON | WV | 26250 |
| DONALD E CARRIER | 7150 BIGGER LN | | | | CENTERVILLE | OH | 45459-4908 |
| DONALD E CLINE JR | 2111 MARSHALL CT | | | | SAGINAW | MI | 48602-3343 |
| DONALD E COFFMAN | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD E COMBS | 1905 SPEEDWELL RD | | | | RICHMOND | KY | 40475 |
| DONALD E CONWAY | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| DONALD E COOK | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| DONALD E DETAMORE | SANDY LANGLOIS JT TEN | 1349 WINCHESTER | | | MUSKEGON | MI | 49441-3251 |
| DONALD E DOMBY | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DONALD E FERNER | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD E FISH AND | CAROLYN M FISH JTWROS | 1830 MERTZ RD | | | CARO | MI | 48723-9570 |
| DONALD E FISHER | 102 LURA LANE | | | | WALHALLA | SC | 29691-2167 |
| DONALD E FOSTER | 39726 PANORAMA RD | | | | PAONIA | CO | 81428-3500 |
| DONALD E GREGSON | CGM IRA CUSTODIAN | 2834 WAVERLY WAY | | | LIVERMORE | CA | 94551-1740 |
| DONALD E HECKERT | CGM IRA ROLLOVER CUSTODIAN | PO BOX 957 | | | JACKSONVILLE | OR | 97530-0957 |
| DONALD E HEMMERLING | 163 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DONALD E HETHERINGTON | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DONALD E HOFFMAN | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| DONALD E HOGRAF | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| DONALD E IDDINGS & | JANET M IDDINGS JTWROS | PO BOX 97 | | | VADER | WA | 98593-0097 |
| DONALD E KERNUTT REV LVG TR | DTD 8-15-95 | DONALD E KERNUTT TTEE | 1170 PEARL ST | | EUGENE | OR | 97401-3541 |
| DONALD E LAMORA | PO BOX 38609 | | | | COLORADO SPRINGS | CO | 80937-8609 |
| DONALD E LEHMAN | CGM IRA ROLLOVER CUSTODIAN | 1411 N. GOLDENEYE WAY | | | GREEN VALLEY | AZ | 85614-6006 |
| DONALD E LIPPKE REVOCABLE TRUST | UAD 11/29/83 | MARGARET LIPPKE TTEE | 4110 S LAKE DR UNIT 445 | | SAINT FRANCIS | WI | 53235-5953 |
| DONALD E LOHMAN TTEE | DONALD E LOHMAN TRUST | U/A DTD 01/10/94 | 2001 SW SMITH ST | | BLUE SPRINGS | MO | 64015-3503 |
| DONALD E LYNCH | CGM IRA ROLLOVER CUSTODIAN | 523 N REDWOOD DR | | | ANAHEIM | CA | 92806-3002 |
| DONALD E MC DUFFIE | 23600 W. SEVEN MILE ROAD APT D215 | | | | DETROIT | MI | 48219 |
| DONALD E MCGINLEY | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| DONALD E MCGREGORY | 2135 CO RD #241 | | | | MOULTON | AL | 35650 |
| DONALD E MCGREGORY | 2135 CO. RD # 241 | | | | MOULTON | AL | 35650 |
| DONALD E MCKISSON | CGM IRA CUSTODIAN | 2360 PARK CHESAPEAKE DR | | | LUSBY | MD | 20657-4037 |
| DONALD E MONTGOMERY | 34575 STACY STREET APT 109 | | | | WESTLAND | MI | 48185 |
| DONALD E MORRIS | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| DONALD E MORRIS AND | MARTHA F MORRIS CO-TTEES | OF THE MORRIS FAMILY TRUST | UAD 10/10/00 AMENDED 10/25/04 | 7275 RIVER RD | COTTRELLVILLE | MI | 48039-2825 |
| DONALD E MOURNING | FIXED INCOME | 50 WESTLAWN AVE | | | JACKSON | OH | 45640-1853 |
| DONALD E NONNEMAKER | CGM IRA ROLLOVER CUSTODIAN | 1761 BIG CYPRESS BLVD | | | LAKELAND | FL | 33810-2375 |
| DONALD E NUERMINGER | PATRICIA KAY NUERMINGER | TODD NUERMINGER | JT TEN WROS | 3176 MEYER PL | SAGINAW | MI | 48603-2322 |
| DONALD E NUERMINGER | PATRICIA KAY NUERMINGER | TODD NUERMINGER | JT TEN WROS | 3176 MEYER PL | SAGINAW | MI | 48603-2322 |
| DONALD E OZIAS | 2900 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2939 |
| DONALD E PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 |
| DONALD E PEET | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| DONALD E PURTLEBAUGH | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| DONALD E RADCLIFF | CGM IRA CUSTODIAN | 31 HONEYCOMB CIRCLE | | | SWANNANOA | NC | 28778-3422 |
| DONALD E RADCLIFF | CGM IRA CUSTODIAN | 31 HONEYCOMB CIRCLE | | | SWANNANOA | NC | 28778-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E RESECK & | LINDA L RESECK JTWROS | | | | LAKE SHERWOOD | MO | 63357-1080 |
| DONALD E ROBINS AND | DORIS M ROBINS JTWROS | 16260 S APPERSON BLVD. | | | OREGON CITY | OR | 97045-1102 |
| DONALD E ROOS | CGM IRA ROLLOVER CUSTODIAN | 2316 W 15TH ST #101 | | | GREELEY | CO | 80634-6454 |
| DONALD E SEFFENS | CGM SPOUSAL IRA CUSTODIAN | 215 SR 61 EAST | | | NORWALK | OH | 44857 |
| DONALD E SEWELL AND | CHARLENE SEWELL JTWROS | 14741 HWY FF | #6 | | DIAMOND | MO | 64840-8126 |
| DONALD E SHACKLEFORD | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| DONALD E SNOVER | CGM IRA ROLLOVER CUSTODIAN | 676 OBED RIVER RD | | | CROSSVILLE | TN | 38555-6818 |
| DONALD E STANLEY | 3320 NORTH HILLS BLVD | | | | N LITTLE ROCK | AR | 72116-9342 |
| DONALD E STAPLES | | | | | | | |
| DONALD E STEEN AND | VITA M STEEN JTWROS | 4911 FALLING OAK COURT | | | PASADENA | TX | 77505-3942 |
| DONALD E THOMPSON | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| DONALD E TRINE | CONSERVATOR FOR | MERCEDES TRINE (MINOR) | NO WITHDRAWLS W/O COURT ORDER | 1004 JONES ST | MARSHALL | MI | 49068 |
| DONALD E WALKER | PO BOX 22 | | | | CHARLES TOWN | WV | 25414-0022 |
| DONALD E WARING | 802 S 29TH | | | | PARSONS | KS | 67357-4401 |
| DONALD E WARING AND | BRENDA K WARING JTWROS | 802 S 29TH | | | PARSONS | KS | 67357-4401 |
| DONALD E WARNER & | REXETTE S WARNER JT TEN | 13543 SE 87TH CIRCLE | | | SUMMERFIELD | FL | 34491-9447 |
| DONALD E WATERS | 3601 MISTLETOE DRIVE | | | | PONCA CITY | OK | 74604-4626 |
| DONALD E WEDEKIND | CGM IRA CUSTODIAN | 8563 HOWARD DRIVE | | | RANCHO PALOS VERDES | CA | 90275 |
| DONALD E WESTPHAL TTEE OF THE | DONALD E WESTPHAL LIVING | TRUST DTD 05/28/03 | 2888 THISTLE DRIVE | | LAKE HAVASU CIT | AZ | 86406-6117 |
| DONALD E WILLIAMS TTEE | FBO D. WILLIAMS LIVING TRUST | U/A/D 02/12/01 | 265 WEST FAIRBANKS | | MARQUETTE | MI | 49855-9310 |
| DONALD E WOMELDORPH JR | CGM IRA ROLLOVER CUSTODIAN | 5225 WOODLAND RD | | | BARTLESVILLE | OK | 74006-5429 |
| DONALD E WOMELDORPH JR | CGM IRA ROLLOVER CUSTODIAN | 5225 WOODLAND RD | | | BARTLESVILLE | OK | 74006-5429 |
| DONALD E WRIGHT JR | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| DONALD E. ADAMS | CGM IRA CUSTODIAN | 8563 HOWARD DRIVE | | | WILLIAMSVILLE | NY | 14221-7445 |
| DONALD E. ALEXANDER | | | | | | | |
| DONALD E. DECAMP TTEE | DONALD E. DECAMP REV. TRUST | U/A/D 08/09/96 | 4 KITTANSET ROAD | | BEDFORD | NH | 03110-6138 |
| DONALD E. JENSEN | CGM IRA CUSTODIAN | 110 HICKORY LANE | | | HUMBOLDT | IA | 50548-1831 |
| DONALD E. JENSEN | CGM IRA CUSTODIAN | 110 HICKORY LANE | | | HUMBOLDT | IA | 50548-1831 |
| DONALD E. KADLAC | CGM IRA CUSTODIAN | 249 LAKE SHORE DRIVE | | | BRICK | NJ | 08723-6512 |
| DONALD E. KERNUTT | CGM IRA ROLLOVER CUSTODIAN | 1170 PEARL | | | EUGENE | OR | 97401-3541 |
| DONALD E. SCHNOOR | CGM IRA ROLLOVER CUSTODIAN | 26435 CLUB DRIVE | | | MADERA | CA | 93638-0249 |
| DONALD E. SCHNOOR | CGM IRA ROLLOVER CUSTODIAN | 26435 CLUB DRIVE | | | MADERA | CA | 93638-0249 |
| DONALD E. WIDENER | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| DONALD E. WISHNOW, M.D. | 137-79 75TH RD. | | | | FLUSHING | NY | 11367-2815 |
| DONALD EADIE | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DONALD EAGLE | 811 W 3RD ST | | | | RECTOR | AR | 72461-1621 |
| DONALD EAGLIN | 1815 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| DONALD EARLEY | 850 S MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD EARLS | 7384 N CR 600 WEST | | | | FRANKTON | IN | 46044 |
| DONALD EARLS | 8221 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8831 |
| DONALD EARLY | 2512 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| DONALD EASH | 5737 KIRK RD | | | | CANFIELD | OH | 44406-9645 |
| DONALD EAST | 2724 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6054 |
| DONALD EASTERLING | 1793 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3047 |
| DONALD EASTMAN | 5402 109TH AVE | | | | PULLMAN | MI | 49450-9629 |
| DONALD EASTMAN | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| DONALD EASTON | PO BOX 141 | | | | FRIENDSHIP | WI | 53934-0141 |
| DONALD EBEL | G6154 CRABTREE | | | | BURTON | MI | 48519 |
| DONALD EBENHOEH | 3958 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DONALD EBERHART | 707 ARDEN DR | | | | WINDER | GA | 30680-7601 |
| DONALD EBERLE | 256 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 |
| DONALD ECHELBARGER | 131 S HAMMER ST | | | | GREENTOWN | IN | 46936-1414 |
| DONALD ECKER | 289 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| DONALD ECKHART | 232 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| DONALD ECKINGER | 316 N HENRY ST | | | | CRESTLINE | OH | 44827-1631 |
| DONALD EDDY | 30 WINTHROP ST | | | | BRISTOL | CT | 06010-5675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD EDDY | 1621 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| DONALD EDDY | 13391 RIDGE RD W | | | | ALBION | NY | 14411-9110 |
| DONALD EDINGTON | 11613 S CORK RD | | | | MORRICE | MI | 48857-9722 |
| DONALD EDOUARD | 204 CEDARCREEK PL | | | | NASHVILLE | TN | 37211-6610 |
| DONALD EDWARDS | 18410 ROUTE 954 HWY N | | | | HOME | PA | 15747-5904 |
| DONALD EDWARDS | 2417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5978 |
| DONALD EDWARDS | 2609 RIDGE LAKE DR | | | | SHREVEPORT | LA | 71109-3021 |
| DONALD EDWARDS | 4267 DROWFIELD DRIVE | | | | DAYTON | OH | 45426-1915 |
| DONALD EDWARDS | 1708 S WARNER ST | | | | BAY CITY | MI | 48706-5265 |
| DONALD EDWARDS | 1631 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1128 |
| DONALD EFU | 3475 MACKINAW ST | | | | SAGINAW | MI | 48602-3252 |
| DONALD EFU | 4915 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DONALD EFU | 4915 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DONALD EGERER | 2719 SHATTUCK RD | | | | SAGINAW | MI | 48603-3347 |
| DONALD EGGERT | 6716 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| DONALD EGLESTON | 3564 PARALLEL RD | | | | MORAINE | OH | 45439-1214 |
| DONALD EHLERS | 161 ILION ST | | | | TONAWANDA | NY | 14150-5421 |
| DONALD EHRHART JR | 3527 N GENESEE RD | | | | FLINT | MI | 48506-2109 |
| DONALD EICHELT | 216 N GRANT AVE | | | | JANESVILLE | WI | 53548-3428 |
| DONALD EICHINGER | 2939 BANGOR RD | | | | BAY CITY | MI | 48706-1855 |
| DONALD EICHSTAEDT | 100 S JEFFERSON AVE STE 102 | GUARDIANSHIP SERV. SAGINAW CNTY. | | | SAGINAW | MI | 48607-1274 |
| DONALD EICKHOFF | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| DONALD EIDEN | 7244 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2473 |
| DONALD EILAND | 4768 MELROSE ST | | | | SAGINAW | MI | 48601-6925 |
| DONALD EISENBEIS | 6369 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1527 |
| DONALD EISENBRAUN | 5141 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| DONALD ELAM | PO BOX 430472 | | | | PONTIAC | MI | 48343-0472 |
| DONALD ELDER | PO BOX 343 | | | | GALESBURG | MI | 49053-0343 |
| DONALD ELDRIDGE | 1307 E 37TH ST | | | | ANDERSON | IN | 46013-5220 |
| DONALD ELFES | 3922 S BAY BLUFFS DR | | | | CEDAR | MI | 49621-8410 |
| DONALD ELKINS | 11234 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9427 |
| DONALD ELKINS | APT B | 2890 SOUTH MORRICE ROAD | | | OWOSSO | MI | 48867-8506 |
| DONALD ELLENBROOK | 63 DAYTON ST | | | | OXFORD | MI | 48371-4627 |
| DONALD ELLER | 6169 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| DONALD ELLER | 108 WM PENN AVE | | | | PENNSVILLE | NJ | 08070 |
| DONALD ELLERBROCK | 25815 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-8813 |
| DONALD ELLIOTT | 2024 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| DONALD ELLIOTT | 1537 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| DONALD ELLIOTT | 908 DUCK RD | | | | GRANDVIEW | MO | 64030-1785 |
| DONALD ELLIOTT | 14008 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DONALD ELLIOTT | 5235 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ELLIOTT | 5105 N POST RD | | | | SPENCER | OK | 73084-4125 |
| DONALD ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| DONALD ELLIOTT | 10605 HIGHWAY 5 S | | | | SALESVILLE | AR | 72653-9695 |
| DONALD ELLIOTT | 5420 BLACK BEAR CIR | | | | INDIANAPOLIS | IN | 46239-6819 |
| DONALD ELLIOTT | 1516 HEIGHTS LN | | | | LONGWOOD | FL | 32750-3303 |
| DONALD ELLIOTT | 800 HANGING TREE RD | | | | BOWIE | TX | 76230-2317 |
| DONALD ELLIS | 3338 N 2053 EAST RD | | | | RIDGE FARM | IL | 61870-9402 |
| DONALD ELLIS | 404 SUMMER ST | | | | WOONSOCKET | RI | 02895-1161 |
| DONALD ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 |
| DONALD ELLIS | 9999 BEECHER RD | | | | CLAYTON | MI | 49235-9517 |
| DONALD ELLIS | 1441 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| DONALD ELLIS | 5396 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| DONALD ELLIS | 4047 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| DONALD ELLIS | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| DONALD ELLISON | 2822 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ELLS | 5888 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8883 |
| DONALD ELLS | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| DONALD ELLSWORTH | 11573 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| DONALD ELLSWORTH I I | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625-9038 |
| DONALD ELZINGA | 6023 HATCHERY RD | | | | WATERFORD | MI | 48329-3145 |
| DONALD EMERICK | 1325 DONSON CIR | | | | KETTERING | OH | 45429-5759 |
| DONALD EMERSON | 6 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| DONALD EMERSON | 2038 PALM ST SPC 501 | | | | LAS VEGAS | NV | 89104-4870 |
| DONALD EMERSON JR | 2222 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| DONALD EMERY JR | 11000 N 91ST AVE LOT 84 | | | | PEORIA | AZ | 85345-5662 |
| DONALD EMMENDORFER | 15770 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| DONALD EMMONS | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563-3073 |
| DONALD EMRICK | 112 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| DONALD ENDERT | 5150 ROSSMAN RD | | | | KINGSTON | MI | 48741-9536 |
| DONALD ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 |
| DONALD ENDICOTT | 19505 CRYSTAL CT | | | | HARRAH | OK | 73045-6322 |
| DONALD ENDLINE JR. | 1645 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| DONALD ENDRES | 13073 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| DONALD ENDRESS | 1 OCEANS W BLVD APT 10 A5 | | | | DAYTONA BEACH | FL | 32118 |
| DONALD ENGINEERING CO INC | 3891 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3012 |
| DONALD ENGINEERING COMPANY | 3891 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3012 |
| DONALD ENGLE | PO BOX 280 | | | | CALVIN | KY | 40813-0280 |
| DONALD ENGLERT | 120 WOOD RD | | | | ROCHESTER | NY | 14626-3225 |
| DONALD ENGLISH | 155 S OLD MILL RD | | | | UNION | OH | 45322-2900 |
| DONALD ENGRAM | 521 E 114TH ST | | | | CLEVELAND | OH | 44108-1473 |
| DONALD ENNIS | PO BOX 123 | | | | RUSSELLS POINT | OH | 43348-0123 |
| DONALD ENNIS | 1073 CLAYTON GREENSPRING RD | | | | SMYRNA | DE | 19977-9414 |
| DONALD ENO | 2261 GULF TO BAY BLVD LOT 122 | | | | CLEARWATER | FL | 33765-4008 |
| DONALD ENRIGHT | 668 LOHR RD | | | | MANSFIELD | OH | 44903-7536 |
| DONALD ENSINGER | 611 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| DONALD ENSMINGER | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592-7016 |
| DONALD ENYEART | 11564 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9765 |
| DONALD EPP | 19650 JAMES RD | | | | NOBLESVILLE | IN | 46062-9546 |
| DONALD EPSTEIN & | RAQUEL M EPSTEIN | JT TEN WROS | 415 E 54TH ST # 29C | | NEW YORK | NY | 10022-5116 |
| DONALD ERHART | 13725 SE 86TH TER | | | | SUMMERFIELD | FL | 34491-7926 |
| DONALD ERICKSON | 1123 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1448 |
| DONALD ERKFRITZ | 7514 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| DONALD ERTZ | 1522 FERN LN | | | | SOUTH BELOIT | IL | 61080-8802 |
| DONALD ERVIN | 8600 SW 60TH CT | | | | OCALA | FL | 34476-8520 |
| DONALD ERWAY | 401 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974-4481 |
| DONALD ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852-9107 |
| DONALD ESSENBURG | 6935 MEESE DR | | | | LANSING | MI | 48911-6551 |
| DONALD ESTEP | 202 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| DONALD ESTHEIMER | 12398 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2304 |
| DONALD ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| DONALD ETHERINGTON | 4236 W 400 S | | | | RUSSIAVILLE | IN | 46979-9458 |
| DONALD ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2501 |
| DONALD ETTER | PO BOX 396 | | | | BOYD | TX | 76023-0396 |
| DONALD ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8405 |
| DONALD EUBANKS | 3177 MERIDIAN PARKE DR | | | | GREENWOOD | IN | 46142-9629 |
| DONALD EUGENE OGLESBY | TOD ACCOUNT | 502 HILLTOP DRIVE | | | DALLAS | NC | 28034-9518 |
| DONALD EVANETICH | 11251 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1334 |
| DONALD EVANS | G2219 NOBLE AVENUE | | | | FLINT | MI | 48532 |
| DONALD EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DONALD EVANS | 167 ROBERT LARK LN | | | | EVERGREEN | AL | 36401-5644 |
| DONALD EVANS | 4684 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD EVANS | 190 LINCOLN ST | | | | HUDSON | MI | 49247-1119 |
| DONALD EVANS | 7910 BROWN RD | | | | OSTRANDER | OH | 43061-9314 |
| DONALD EVANS | 14944 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| DONALD EVANS | 4249 RICHLAND AVE | | | | DAYTON | OH | 45432-1415 |
| DONALD EVANS | 505 S KIPPEN DR SE | | | | KENTWOOD | MI | 49548-6872 |
| DONALD EVANS | PO BOX 407 | | | | CLOVERDALE | IN | 46120-0407 |
| DONALD EVELETH | 3725 HIGHLAND CT | | | | HIGHLAND | MI | 48356-1831 |
| DONALD EVERETT | 8177 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| DONALD EVERETT | 4748 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9588 |
| DONALD EVERETT | 1740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9101 |
| DONALD EVERETT | 160 BAKERFIELD DR | COMMODORE II | | | MIDDLETOWN | DE | 19709-9452 |
| DONALD EVERHART | 2821 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-9519 |
| DONALD EVERS | PO BOX 338 | | | | HARTLAND | MI | 48353-0338 |
| DONALD EVERSON | 4217 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| DONALD EWALD | 9200 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9619 |
| DONALD EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DONALD F ANEZ | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| DONALD F BACON & | BEVERLEY J BACON TTEES OF THE | BACON FAMILY LIVING | TRUST DTD 05/16/00 | 644 SAN PEDRO DRIVE | LADY LAKE | FL | 32159-8703 |
| DONALD F BARR | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| DONALD F BARROWS AND | MARY C BARROWS JTWROS | 10351 SOUTH HIGH MEADOWS COURT | | | TRAVERSE CITY | MI | 49684-7675 |
| DONALD F BASQUIN | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| DONALD F BEBER | 115 TANGLEWOOD DRIVE | | | | MCMURRAY | PA | 15317-3541 |
| DONALD F BEBER | 115 TANGLEWOOD DRIVE | | | | MCMURRAY | PA | 15317-3541 |
| DONALD F BEBER | 115 TANGLEWOOD DRIVE | | | | MCMURRAY | PA | 15317-3541 |
| DONALD F BURNS | CGM IRA CUSTODIAN | 1021 CONGRESS ST | | | OGDENSBURG | NY | 13669-3207 |
| DONALD F CARVER | 2 WHITEWATER | | | | IRVINE | CA | 92603-3431 |
| DONALD F COURTNEY AND | BETTY J COURTNEY CO-TTEE | U/A DTD 9/16/93 FBO DONALD F | COURTNEY & BETTY J COURTNEY | 20 SOUTH WOLFENBERGER | SULLIVAN | IN | 47882 |
| DONALD F DAVIS & MARIE A DAVIS | REV LIVING TRUST UAD 10/20/05 | DONALD DAVIS & MARIE DAVIS TTEES | 176 LAMP POST LANE | | ARNOLD | MO | 63010-6209 |
| DONALD F DEBORD | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DONALD F DILL | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DONALD F DUDLEY | 1790 PARNALL ST, S COMPLEX PRISONER#230944 | | | | JACKSON | MI | 49201 |
| DONALD F GOEDDE AND | JACQUELINE A GOEDDE TTEES | DONALD F GOEDDE & JACQUELINE A | GOEDDE REV TRUST DTD 05-03-1999 | W225S8180 PARKWOOD TRL | BIG BEND | WI | 53103-9622 |
| DONALD F HEIL | 3915 CARNES RD | | | | ROSEBURG | OR | 97471-4540 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F LATHEN JR | 670 WEST END AVE, #11F | | | | NEW YORK | NY | 10025-7328 |
| DONALD F SAMPSON | 453 TANTON WAY APT C | | | | WEBSTER | NY | 14580-4093 |
| DONALD F SCHRECKER & | VIRGINIA R SCHRECKER JT TEN | 1321 JAMES BUCHANAN DRIVE | | | ELIZABETHTOWN | PA | 17022-3171 |
| DONALD F SIGL AND | JEANNE SIGL JTWROS | 4250 WHILEAWAY | | | COLORADO SPRINGS | CO | 80917-3540 |
| DONALD F WEBB | 304 MIMOSA AVE | | | | SWANSEA | IL | 62226-1960 |
| DONALD F. FREW, TTEE | FOR THE DONALD F. FREW REV | TRUST U/A DTD 11/12/2003 | 13366 WENWOOD | | FENTON | MI | 48430-1159 |
| DONALD F. HOLCOMB | 385 SAVAGE FARM DRIVE | | | | ITHACA | NY | 14850-6505 |
| DONALD F. MORDAVSKY AND | GAIL T. MORDAVSKY JTWROS | 436 FELT ROAD | | | SOUTH WINDSOR | CT | 06074-2925 |
| DONALD F. NEUBAUER | | | | | | | |
| DONALD F. REINHOLD | CGM IRA ROLLOVER CUSTODIAN | 116 FLAGSHIP TERRACE | | | TINTON FALLS | NJ | 07753-7771 |
| DONALD FADER | 1029 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| DONALD FAES | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601-1256 |
| DONALD FAGERMAN | 8678 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-9532 |
| DONALD FAILOR | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| DONALD FAIRCHILD | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| DONALD FAIRCHILD JR | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FAIRMAN | 213 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| DONALD FALLIN | 6421 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| DONALD FALLIS | 215 S LAKESHORE DR UNIT 9 | | | | LUDINGTON | MI | 49431-2076 |
| DONALD FARBERG | 510 LEMON ARBOR DR | | | | EVANSVILLE | WI | 53536-1450 |
| DONALD FARBMAN AND | BERNARD FARBMAN | JT TEN WROS | 1824 FOX CHASE RD | | PHILADELPHIA | PA | 19152 |
| DONALD FARBMAN AND | BERNARD FARBMAN | JT TEN WROS | 1824 FOX CHASE RD | | PHILADELPHIA | PA | 19152 |
| DONALD FARMER | 2526 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| DONALD FARMER | PO BOX 386 | | | | SHALLOTTE | NC | 28459-0386 |
| DONALD FARNER | 117 HICKORY HOLLOW DR | | | | INMAN | SC | 29349-9479 |
| DONALD FARON | 3848 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1899 |
| DONALD FARRA | PO BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD FARRELL | 612 FAIRWAY ST | | | | BOWLING GREEN | KY | 42103-2510 |
| DONALD FARRIS | 5404 ROBERTA DR | | | | FORT WORTH | TX | 76180-6816 |
| DONALD FARRIS | 8132 SENATOR ST | | | | DETROIT | MI | 48209-4301 |
| DONALD FAUGHN | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088-2602 |
| DONALD FAUGHT | 10210 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9117 |
| DONALD FAULKNER | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| DONALD FAUSKE | 4300 E APOLLO LN | | | | JANESVILLE | WI | 53546-9619 |
| DONALD FAUSTIN | 8924 VANDERBILT RD | | | | FAIRGROVE | MI | 48733-9741 |
| DONALD FAWK | 2092 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| DONALD FAY | 3141 OLD STONE RD | | | | STOUGHTON | WI | 53589-4069 |
| DONALD FEAGAN | RR 1 BOX 427 | | | | MARBLE HILL | MO | 63764-9721 |
| DONALD FEDERICO | 3056 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 |
| DONALD FEDERSPIEL | 3319 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9766 |
| DONALD FEESS | 10796 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8757 |
| DONALD FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| DONALD FEIGHNER | 1238 CALDWELL AVE | | | | FLINT | MI | 48503-1202 |
| DONALD FEIGL | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079-8358 |
| DONALD FELDPAUSCH | 552 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| DONALD FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 |
| DONALD FELTY | 8205 W 77TH ST | | | | OVERLAND PARK | KS | 66204-2601 |
| DONALD FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD FERGUSON | 38804 WINSOR DR | | | | ZEPHYRHILLS | FL | 33540-1436 |
| DONALD FERNER | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD FERRELL | RR 2 BOX 285 | | | | ALBANY | KY | 42602-9525 |
| DONALD FERRELL | 7856 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |
| DONALD FERRIGAN | 13161 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| DONALD FERRIS JR | 101 LITTLETON CIR | | | | DELAND | FL | 32724-8800 |
| DONALD FERTAL | 400 S LAKE DR | | | | BRICK | NJ | 08724-2138 |
| DONALD FETTERHOFF | 4174 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| DONALD FEYERS | 122 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| DONALD FICARRA | 5627 JEFFREY DRIVE | | | | LOCKPORT | NY | 14094-6672 |
| DONALD FICK | 20 CHERRYTREE CT | | | | PALM COAST | FL | 32137-9050 |
| DONALD FICKE | 1790 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| DONALD FICKEY | 1034 BURCHCLIFF CIR | | | | WEST CARROLLTON | OH | 45449-1613 |
| DONALD FICKIES | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |
| DONALD FIELD | 3755 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| DONALD FIELDER | 5163 SAPPHIRE CIR | | | | EAST LANSING | MI | 48823-7265 |
| DONALD FIELDS | 625 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| DONALD FIELDS | PO BOX 143 | 301 E WALNUT | | | SUMMITVILLE | IN | 46070-0143 |
| DONALD FIFER | 1338 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-3327 |
| DONALD FIFER | 555 NW W HWY | | | | KINGSVILLE | MO | 64061-9120 |
| DONALD FIGURSKI | 8795 CONSTITUTION BLVD | | | | STERLING HEIGHTS | MI | 48313-3902 |
| DONALD FIKE | 103 BLUE HERON DR | | | | EATONTON | GA | 31024-5652 |
| DONALD FIKE | 1230 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| DONALD FILARSKI | 972 CR 482D | | | | LAKE PANASOFFKEE | FL | 33538-5772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FILION | 2556 W FILION RD | | | | FILION | MI | 48432-9787 |
| DONALD FINCH | 9137 OLD M 78 | | | | HASLETT | MI | 48840-9309 |
| DONALD FINKEL | 6517 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9616 |
| DONALD FINKEL JR | 40875 MCNAMARA DR | | | | CLINTON TWP | MI | 48038-2275 |
| DONALD FINKELSTON & MARGARET | J FINKELSTON TTEES | THE FINKELSTON FAMILY REV LIV | TR U/A/D 11/3/97 | 4124 GILBERT | WESTERN SPRINGS | IL | 60558-1236 |
| DONALD FINLEY | 2302 WISCONSIN AVE | | | | FLINT | MI | 48506-4806 |
| DONALD FINNEY | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| DONALD FINNIE | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148-2844 |
| DONALD FINSTER | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| DONALD FIRMENT | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DONALD FISCHESSER | 1016 FRONT ST | | | | NEW RICHMOND | OH | 45157-1002 |
| DONALD FISHER | 10459 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| DONALD FISHER | 2395 PARK RD | | | | MIO | MI | 48647-9513 |
| DONALD FISHER | 2921 APPALOOSA WAY | | | | LANSING | MI | 48906-9039 |
| DONALD FISHER | 1702 W B AVE | | | | PLAINWELL | MI | 49080-9613 |
| DONALD FISHER | 108 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| DONALD FITCH | 2285 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| DONALD FITZPATRICK | 9285 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| DONALD FITZPATRICK | 1124 HUNTING HOLLOW | | | | GRAFTON | OH | 44044-1072 |
| DONALD FITZSIMMONS | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| DONALD FLECHSENHAAR | 60 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4227 |
| DONALD FLEMING | 5122 VISTA LN | | | | CASCO | MI | 48064-4693 |
| DONALD FLEMING | 622 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| DONALD FLEMING | 622 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| DONALD FLEMING | 8115 LAWRENCE WOODS BLVD | | | | INDIANAPOLIS | IN | 46236-9405 |
| DONALD FLENNIKEN | 5907 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| DONALD FLESHER | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| DONALD FLETCHER | 585 BURNS RD | | | | MILFORD | MI | 48381-4409 |
| DONALD FLEURETTE | 13443 MEDINA RD | | | | HUDSON | MI | 49247-9506 |
| DONALD FLINDERS | 473 N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| DONALD FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 |
| DONALD FLORY | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| DONALD FLOWERS | 691 GOLD LEAF CT | | | | STREETSBORO | OH | 44241-3931 |
| DONALD FLOWERS | APT 128 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5087 |
| DONALD FLOYD | 7452 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| DONALD FLUCKS | 49842 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| DONALD FLYNN | 5805 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| DONALD FLYNN | 6496 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| DONALD FODOR | 2755 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| DONALD FOGT SR | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570-2613 |
| DONALD FOLAND | 6460 S 600 E | | | | GAS CITY | IN | 46933-9549 |
| DONALD FOLKES | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| DONALD FOLTS | 312 2ND AVE | | | | WAYLAND | NY | 14572-1234 |
| DONALD FOLTZ | PO BOX 14 | | | | SUNFIELD | MI | 48890-0014 |
| DONALD FOOTE | 3696 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3530 |
| DONALD FORBES | 1042 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| DONALD FORCHE | 11404 FORCHE RD | | | | BLISSFIELD | MI | 49228-9540 |
| DONALD FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| DONALD FORD | 194 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| DONALD FOREHAND | 9521 SE LITTLE CLUB WAY N | | | | TEQUESTA | FL | 33469-1357 |
| DONALD FOREMAN | 3078 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| DONALD FORRER | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| DONALD FORREST | 2215 NEW HOPE RD | | | | BIG SANDY | TN | 38221-3035 |
| DONALD FORREST | 6143 S FORREST SIDE RD | | | | BRIMLEY | MI | 49715-9243 |
| DONALD FORTE | 1202 SAN JUAN DR | | | | FLINT | MI | 48504-3231 |
| DONALD FOSS | 470 TREETOP DR | | | | BREMEN | GA | 30110-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD FOSS | 9418 TIMBER WHEEL COURT | | | | FORT WAYNE | IN | 46835-9310 |
| DONALD FOSTER | 6818 PEACEFUL VALLEY DR | | | | BURLESON | TX | 76028-3108 |
| DONALD FOSTER | 2834 W COUNTY ROAD 400 N | | | | GREENSBURG | IN | 47240-7949 |
| DONALD FOUNTAIN | 809 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1725 |
| DONALD FOURNIER | 6345 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| DONALD FOWLER | 418 E SUMMER ST | C/O BERNICE LUSTFELDT | | | PAXTON | IL | 60957-1742 |
| DONALD FOWLER | 400 E 11TH ST | | | | KEARNEY | MO | 64060-8712 |
| DONALD FOWLER | 7970 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| DONALD FOWLER | 3770 EMERALD AVE | | | | ST JAMES CITY | FL | 33956-2205 |
| DONALD FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DONALD FOX | 5377 NEWELL DR | | | | KETTERING | OH | 45440-2841 |
| DONALD FOX | PO BOX 69 | | | | KELTON | PA | 19346-0069 |
| DONALD FOX | 5007 COLMESNEIL ST | | | | PEARLAND | TX | 77584-1244 |
| DONALD FOY | 5413 NEW RD | | | | YOUNGSTOWN | OH | 44515-4006 |
| DONALD FRAIDENBURG | 5137 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1211 |
| DONALD FRANCIS | 429 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9736 |
| DONALD FRANCIS | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| DONALD FRANCIS | 44335 PINE DR. | APT# 205 | | | STERLING HTS | MI | 48313 |
| DONALD FRANCIS | 3203 VENICE RD | | | | SANDUSKY | OH | 44870-1748 |
| DONALD FRANCY | PO BOX 640 | | | | HARRISONVILLE | MO | 64701-0640 |
| DONALD FRANK | 16210 W FINNERNAN RD | | | | EVANSVILLE | WI | 53536-8521 |
| DONALD FRANK JR | 249 OLD LEBANON CHURCH RD | | | | PLEASANT HILLS | PA | 15236-3735 |
| DONALD FRANKLIN | 1610 HAMMOND PARK DR APT E | | | | WELLSVILLE | OH | 43968-9769 |
| DONALD FRANKLIN | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| DONALD FRANKLIN | 2881 PARKMAN RD NW APT 163 | | | | WARREN | OH | 44485-1652 |
| DONALD FRANKLIN | 707 BYRON DR | | | | MILFORD | MI | 48381-2811 |
| DONALD FRANKS | 314 POWER ST | | | | FOWLERVILLE | MI | 48836-9206 |
| DONALD FRANZEN | 256 FOSSIL POINT CT | | | | WILMINGTON | IL | 60481-8564 |
| DONALD FRASER | 501 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7541 |
| DONALD FRASER | 4110 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| DONALD FRASHOUR | 5423 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9665 |
| DONALD FRASIER | 1440 PAR CT | | | | LINDEN | MI | 48451-9403 |
| DONALD FRAWLEY | 17937 SE 107TH TER | | | | SUMMERFIELD | FL | 34491-8401 |
| DONALD FRAZER | 1814 CRAWFORDS FERRY RD | | | | HARTWELL | GA | 30643-2714 |
| DONALD FRAZIER | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| DONALD FRECK | 117 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| DONALD FREEL | 177 ESTATES LAKE DR | | | | CROSSVILLE | TN | 38571-0986 |
| DONALD FREEMAN | 1264 E MORPHY ST | | | | FORT WORTH | TX | 76104-5357 |
| DONALD FREEMAN | 37 SOUTH LIVERPOOL STREET | | | | MANCHESTER | PA | 17345-1122 |
| DONALD FREEMAN | 46527 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5635 |
| DONALD FREEMAN | 32 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| DONALD FREEMAN | 2310 E SYCAMORE ST | | | | TONGANOXIE | KS | 66086-8300 |
| DONALD FREEMAN | 2021 KALEY AVE | | | | WESTLAND | MI | 48186-4590 |
| DONALD FREMD | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| DONALD FRENCH | 3700 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| DONALD FRENCH | 2368 WENZEL HWY | | | | ROGERS CITY | MI | 49779-9789 |
| DONALD FRENCH | 13238 WALTER AVE | | | | WARREN | MI | 48088-8520 |
| DONALD FRIDLEY JR | 1525 CELIA CT | | | | NILES | OH | 44446-3805 |
| DONALD FRIED | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| DONALD FRIEND JR | 1395 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| DONALD FRISBIE | ROUTE 2 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| DONALD FRITZ | 2125 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1547 |
| DONALD FRITZLER | 1310 ARROW ST | | | | PORT CHARLOTTE | FL | 33952-2302 |
| DONALD FROST | 554 WESTWOOD RD NW | | | | ALDEN | MI | 49612-9620 |
| DONALD FROST II | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4269 |
| DONALD FRUITS | PO BOX 145 | | | | WAYNETOWN | IN | 47990-0145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| DONALD FRY | 417 SHELBY ST | | | | SANDUSKY | OH | 44870-2257 |
| DONALD FRY | 576 S 500 E | | | | GREENFIELD | IN | 46140-9720 |
| DONALD FRY | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 |
| DONALD FRY | PO BOX 710 | | | | LOCKPORT | NY | 14095-0710 |
| DONALD FRYE JR | 491 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| DONALD FRYMAN | 822 PIGGEON | | | | SALEM | OH | 44460 |
| DONALD FUERST | 850 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| DONALD FUESLEIN | 4264 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8828 |
| DONALD FUHST | 2714 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| DONALD FULLER | 2909 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9226 |
| DONALD FULLER | 7760 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| DONALD FULTON | 81 DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| DONALD FUNCK | 5333 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3201 |
| DONALD FUNK | 404 BARLYNN RD | | | | BETHEL PARK | PA | 15102-1524 |
| DONALD FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD FURMAN | 4403 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 |
| DONALD FURNISH | 8692 E STATE ROAD 250 | | | | CANAAN | IN | 47224-9778 |
| DONALD FUSTON | 1100 TAYWOOD RD APT 40 | | | | ENGLEWOOD | OH | 45322-2470 |
| DONALD G & EUNICE M NORTHUIS TR | UAD 09/12/96 | DONALD G NORTHUIS & | EUNICE M NORTHUIS TTEES | 205 VALLEY CT | GRAND HAVEN | MI | 49417-2581 |
| DONALD G ACORN | 9 B OHIO DR. | | | | WHITING | NJ | 08759 |
| DONALD G BARNOWSKI SR AND | TIMOTHY BARNOWSKI JTWROS | 3086 BIGELOW | | | HOWELL | MI | 48855-6743 |
| DONALD G BELLESSA TTEE | U/A DTD 8-23-91 | FBO DONALD G BELLESSA | REVOCABLE TRUST | 224 E 5TH  P O BOX 694 | MOUNT CARMEL | IL | 62863 |
| DONALD G BELLESSA TTEE | U/A DTD 8-23-91 | FBO DONALD G BELLESSA | REVOCABLE TRUST | 224 E 5TH  P O BOX 694 | MOUNT CARMEL | IL | 62863 |
| DONALD G BELTZ | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| DONALD G CABANA AND | DONNA CABANA JT TEN | 132 PARK TERRACE | | | WATERBURY | CT | 06708-3523 |
| DONALD G COURTNEY | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD G COYLE | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| DONALD G DICOLA | 2038 ALBANY POST RD LOT 6 | | | | CROTON ON HUDSON | NY | 10520-1160 |
| DONALD G DOST TTEE | FBO LINDA A DIMMICK | SUPPLEMENTAL NEEDS TRUST | 10404 NE 197TH STREET | | BOTHELL | WA | 98011-2424 |
| DONALD G FRALEY | CGM IRA ROLLOVER CUSTODIAN | 119 SALIGUGI WAY | TELLICO VILLAGE | | LOUDON | TN | 37774-2518 |
| DONALD G GANSEL  AND | VERONICA G GANSEL | JT TEN WROS | 1077 BIG RIDGE | | E STROUDSBURG | PA | 18302 |
| DONALD G GOETZ AND | D JEAN GOETZ JTWROS | 726 EVENING STAR DRIVE | | | CASTLE ROCK | CO | 80108-8349 |
| DONALD G HAUSER TTEE | HAUSER FAMILY TRUST | U/A DTD 07/16/1992 | 1917 DWIGHT AVE | | CAMARILLO | CA | 93010-3852 |
| DONALD G HENDRIX | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| DONALD G HOGUE | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| DONALD G HYATT | GREG HYATT | 19200 PRIMARY RD | | | CLEVELAND | OH | 44135-3184 |
| DONALD G JANUARY | 3257 ZUBIN LANE | | | | KATY | TX | 77493-1396 |
| DONALD G KETCHAM JR | CGM IRA ROLLOVER CUSTODIAN | 1085 13TH LANE | | | FOX ISLAND | WA | 98333-9638 |
| DONALD G LILLY | PO BOX 512 | | | | NIAGARA FALLS | NY | 14304-0512 |
| DONALD G MAUDLIN | 6925 JORDAN LANE | | | | NASHVILLE | IN | 47448 |
| DONALD G PETRUNIA | CGM IRA ROLLOVER CUSTODIAN | 6134 WARBLERS ROOST | | | BRECKSVILLE | OH | 44141-1752 |
| DONALD G PFEIFFER JR | 214 ROESCH AVE UPPER | | | | BUFFALO | NY | 14207 |
| DONALD G PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| DONALD G QUARLES | PO BOX 3121 | 2722 HORTON DR | | | ANDERSON | IN | 46018-3121 |
| DONALD G RING | 3800 OLD GLASGOW RD | | | | SCOTTSDALE | KY | 42164-9529 |
| DONALD G SCHWARTZ | SANDRA A SCHWARTZ JTWROS | 55 TARRYTOWN WAY | | | THE WOODLANDS | TX | 77384-4562 |
| DONALD G SCHWARTZ | CGM IRA CUSTODIAN | 55 TARRYTOWN WAY | | | THE WOODLANDS | TX | 77384-4562 |
| DONALD G SLORP AND | MARILYN J SLORP JTWROS | 4219 N ST RT 48 | | | LEBANON | OH | 45036-1050 |
| DONALD G SPARROW | 5470 MAPLE ROCK DR. APT. #1 | | | | FLINT | MI | 48507 |
| DONALD G STEWART AND | LUCILLE D STEWART JTWROS | 610 CASTLE STREET | | | GENEVA | NY | 14456-1404 |
| DONALD G STRAND | 3540 PRINCETON WAY | | | | MEDFORD | OR | 97504-9731 |
| DONALD G. BRAEKEVELT TTEE | FBO DONALD G. BRAEKEVELT | U/A/D 10/22/96 | 16295 KINGSTON | | FRASER | MI | 48026-3267 |
| DONALD G. BRAEKEVELT TTEE | FBO DONALD G. BRAEKEVELT | U/A/D 10/22/96 | 16295 KINGSTON | | FRASER | MI | 48026-3267 |
| DONALD G. KERN | 379 CENTRAL AVENUE | | | | NEW PROVIDENCE | NJ | 07974-2323 |
| DONALD G. KERN | CGM IRA CUSTODIAN | 379 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G. LUDWIG | KATHLEEN A LUDWIG TTEE | U/A/D 05/06/03 FAMILY LIVING TRUST | DBA NONA | | DEARBORN | MI | 48124-2738 |
| DONALD G. MCNURLAN AND | KAYOKO MCNURLAN JTWROS | UNIT 9800 BOX 232 | | | APO | AP | 96303-0232 |
| DONALD G. STILES SR. TTEE | FBO DONALD G STILES SR | U/A/D 04/03/00 | BOX 464 | | VALLEY CITY | OH | 44280-0464 |
| DONALD G. WOODS | CGM IRA CUSTODIAN | 18617 DORIS ST. | | | LIVONIA | MI | 48152-1921 |
| DONALD GABBARD | PO BOX 611 | | | | SPRING HILL | TN | 37174-0611 |
| DONALD GABY | 7101 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| DONALD GACHTER | 5331 E SISSON RD | | | | SHERIDAN | MI | 48884 |
| DONALD GADD | 221 NORTH RD | | | | NILES | OH | 44446-2057 |
| DONALD GADDIS | 1365 WHITNEY ROAD | | | | WATERFORD | MI | 48328-1165 |
| DONALD GADOW | 1601 W 6TH AVE | | | | BRODHEAD | WI | 53520-1829 |
| DONALD GAEDERT | 8712 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| DONALD GAERTNER | 823 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| DONALD GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| DONALD GALBRAITH | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| DONALD GALE | 2200 CLEVELAND AVE APT 2121 | | | | MIDLAND | MI | 48640-5544 |
| DONALD GALE | PO BOX 109 | | | | PALMER | MI | 49871-0109 |
| DONALD GALLAGHER | 304 DIANNE CIR | | | | BOSSIER CITY | LA | 71111-5114 |
| DONALD GALLE | 1533 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| DONALD GALLOWAY | 7259 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| DONALD GALLOWAY | 1800 TWIN BRANCH DR | | | | MARIETTA | GA | 30062-1856 |
| DONALD GALYEN JR | 4462 S SILVER ISLAND RD | | | | KINGMAN | IN | 47952-8322 |
| DONALD GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 |
| DONALD GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD GANSSLEY | 9526 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| DONALD GANTTER | 10809 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73130-2105 |
| DONALD GARCEAU | 1048 KELSEA CIR | | | | LADY LAKE | FL | 32159-2432 |
| DONALD GARCIA | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| DONALD GARDE | 5677 W, 900 N - 90 | | | | MARKLE | IN | 46770 |
| DONALD GARDNER | 17581 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1918 |
| DONALD GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 |
| DONALD GARDNER | 22514 VINCENT ST | | | | PECULIAR | MO | 64078-9311 |
| DONALD GARDNER | 1906 PRIMROSE RD | | | | HUDSON | WI | 54016-7264 |
| DONALD GARDNER | 884 VILLAGE GREEN LN APT 1079 | | | | WATERFORD | MI | 48328-2447 |
| DONALD GARFIELD | PO BOX 202 | | | | CLIO | MI | 48420-0202 |
| DONALD GARGASZ | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| DONALD GARLIT | 49651 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| DONALD GARMAN | 5879 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| DONALD GARNER | 5067 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| DONALD GARNER | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| DONALD GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DONALD GARNO | 12710 EAST RD | | | | BURT | MI | 48417-2083 |
| DONALD GARPIEL | 2606 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| DONALD GARRETT | 2541 ATTAWAY AVE | | | | SHREVEPORT | LA | 71103-4001 |
| DONALD GARRETT | 3580 ALKIRE RD | | | | GROVE CITY | OH | 43123-1048 |
| DONALD GARRETT | 104 WEST MANSFIELD AVENUE | | | | PONTIAC | MI | 48340-2658 |
| DONALD GARRISON | PO BOX 211 | | | | ROSSVILLE | IL | 60963-0211 |
| DONALD GARRISON | 2012 N D ST | | | | ELWOOD | IN | 46036-1633 |
| DONALD GARSKE | RR 1 BOX 99 | | | | LAKELAND | GA | 31635-9718 |
| DONALD GARSKE | 1116 WEST 7TH ST | #224 | | | COLUMBIA | TN | 38401 |
| DONALD GARWOOD | 10689 S MARION RD | | | | LA FONTAINE | IN | 46940-9323 |
| DONALD GARZA | 5743 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2316 |
| DONALD GASCH | 9127 MELVILLE ST | | | | DETROIT | MI | 48209-2629 |
| DONALD GASKIN | 1068 CAMPBELL RD | | | | GREENWOOD | IN | 46143-9743 |
| DONALD GASKINS JR | 6417 BOYER ST | | | | PHILADELPHIA | PA | 19119-3909 |
| DONALD GATT | 52046 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| DONALD GAUER | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GAUGER | 739 WASHINGTON AVE | | | | DIXON | IL | 61021-1719 |
| DONALD GAULKE | 7180 SPRUCE RD | | | | ARPIN | WI | 54410-9502 |
| DONALD GAUNCE | 6512 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1361 |
| DONALD GAUNT | 527 DINNINY RD | | | | WAVERLY | NY | 14892-9434 |
| DONALD GAUTHIER | 415 CREEKVIEW DR | | | | MURFREESBORO | TN | 37128-3873 |
| DONALD GAW | 1611 S HIGH ST | | | | MUNCIE | IN | 47302-3250 |
| DONALD GEARHART | 214 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| DONALD GEARY | 220 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DONALD GEATER | 3305 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| DONALD GEBERS | 20831 W 100TH TER | | | | LENEXA | KS | 66220-3750 |
| DONALD GEDDIS | 35255 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-1392 |
| DONALD GEDERT | 6005 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2506 |
| DONALD GEDNEY | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 |
| DONALD GEER | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| DONALD GEIGER | 4223 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| DONALD GEISLER | 42756 ELIZABETH CIRCLE | | | | CLINTON TWP | MI | 48038-1724 |
| DONALD GEISWEIDT JR | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HTS | OH | 44147 |
| DONALD GELDERSMA | 6880 VISTA GRANDE DR NE | | | | ROCKFORD | MI | 49341-9613 |
| DONALD GELLINGER | 23560 FALL RD | | | | CICERO | IN | 46034-9708 |
| DONALD GELUNAS | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| DONALD GEMEINHART TTEE | DONALD & GLADYS M GEMEINHART | REV TRUST DTD 03/17/1997 | 405 MASON RIDGE DR | | SAINT CHARLES | MO | 63304-7214 |
| DONALD GENORD JR | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| DONALD GENTILE | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| DONALD GENTRY | 27659 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| DONALD GENTRY | PO BOX 162 | | | | BARRY | TX | 75102-0162 |
| DONALD GEORGE | 150 CALM LAKE CIR | | | | ROCHESTER | NY | 14612 |
| DONALD GEORGE | 7630 W HIBBARD RD | | | | OVID | MI | 48866-9599 |
| DONALD GEORGE | 1991 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6622 |
| DONALD GEORGE | 1415 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1276 |
| DONALD GERAGHTY | 124 BIG CEDAR DR | | | | RUTHERFORDTON | NC | 28139-8630 |
| DONALD GERBER | 5200 BURTCH RD | | | | GRANT TOWNSHIP | MI | 48032-2908 |
| DONALD GERBER | 800 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| DONALD GERDEMAN | 411 CLINTON ST APT B | | | | FINDLAY | OH | 45840-4786 |
| DONALD GERGER | 7401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8474 |
| DONALD GERKEN | 4280 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| DONALD GERLING | 1220 NORMANDY DR | | | | HAMILTON | OH | 45013-3915 |
| DONALD GERMAIN | 4573 W BEECHER RD | | | | ADRIAN | MI | 49221-9704 |
| DONALD GERMAIN | 200 FULTON ST | | | | GRAYLING | MI | 49738-1812 |
| DONALD GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DONALD GEROW | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| DONALD GEROW | 3129 RHODA ST | | | | FLINT | MI | 48507-4554 |
| DONALD GESSNER | 226 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5803 |
| DONALD GETTINGER | 2110 S MANVILLE RD | | | | MUNCIE | IN | 47302-4854 |
| DONALD GIARDINI | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| DONALD GIBBS | 10300 E BACON RD | | | | PITTSFORD | MI | 49271-9842 |
| DONALD GIBBS | 2902 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DONALD GIBSON | 970 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| DONALD GIBSON | 7520 ELIN CT | | | | DAYTON | OH | 45415-1150 |
| DONALD GIBSON | 1195 PATTERSON BRANCH RD | | | | SOMERSET | KY | 42503-5519 |
| DONALD GIBSON | PO BOX 873 | | | | LANCASTER | OH | 43130-0873 |
| DONALD GIBSON | 1286 S COUNTY ROAD 1300 E | | | | FRANKFORT | IN | 46041-8995 |
| DONALD GIBSON JR | 325 SOUTH WALDEN | LANE APT. D | | | WELLINGTON | OH | 44090 |
| DONALD GIERSZON | 150 TIMRECK RD | | | | TAWAS CITY | MI | 48763-9381 |
| DONALD GIES | 1801 S CHILSON ST | | | | BAY CITY | MI | 48706-5218 |
| DONALD GIFFORD | 4192 EDMUND ST | | | | WAYNE | MI | 48184-2149 |
| DONALD GILBERT | 6393 E ISLAND RD | | | | ELSIE | MI | 48831-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GILBERT | 2727 PARK PLACE LN APT 105 | | | | JANESVILLE | WI | 53545-5220 |
| DONALD GILBERT | 116 CORALBERRY CT | | | | EDGERTON | WI | 53534-2420 |
| DONALD GILBERT | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 |
| DONALD GILCHRIST | 120 28TH ST | | | | ALLEGAN | MI | 49010-9738 |
| DONALD GILKERSON | 22009 NE 172ND ST | | | | KEARNEY | MO | 64060-9333 |
| DONALD GILLELAND | 3035 GREENVALLEY RD | | | | SNELLVILLE | GA | 30078-3297 |
| DONALD GILLES | 624 PARK VIEW | | | | CLIO | MI | 48420-1481 |
| DONALD GILLESPIE | 2457 BARRINGTON WAY UNIT 331 | | | | WOOSTER | OH | 44691-7258 |
| DONALD GILLESPIE | 199 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| DONALD GILLESPIE | 2320 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| DONALD GILLETTE | 4702 ECKHARDT RD | | | | EDEN | NY | 14057-9751 |
| DONALD GILLIS | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| DONALD GILLIS | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DONALD GILLUM | 2221 NOBLE ST | | | | ANDERSON | IN | 46016-4446 |
| DONALD GILMORE | 1132 THOMERSON PARK RD | | | | AUSTIN | KY | 42123-9726 |
| DONALD GILMORE JR | 775 PETTIT RD | | | | LUPTON | MI | 48635-9775 |
| DONALD GINCHOFF | LOT 271 | 7100 ULMERTON ROAD | | | LARGO | FL | 33771-5103 |
| DONALD GINDLER | PO BOX 24 | | | | SAINT JACOB | IL | 62281-0024 |
| DONALD GINN | 105 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| DONALD GIOVANNONE | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| DONALD GIOVENTU | 7025 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| DONALD GIPSON | 30 WONDERING POINTE | | | | SOMERSET | KY | 42503 |
| DONALD GLADDEN | 20430 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| DONALD GLANZMAN | 28181 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9736 |
| DONALD GLASPIE | 4080 TOTEM LN | | | | WATERFORD | MI | 48328-4270 |
| DONALD GLASS | 15690 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9348 |
| DONALD GLASS | 4646 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| DONALD GLASS | 8791 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| DONALD GLAY | 1145 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| DONALD GLEASON | 4742 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3044 |
| DONALD GLEFKE | 27578 DOVER AVE | | | | WARREN | MI | 48088-4733 |
| DONALD GLENESKI | 37238 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| DONALD GLESSNER | 167 PARLIAMENT RD | | | | SHADY SPRING | WV | 25918-8432 |
| DONALD GLOWAZ | 121 OSPREY DR | | | | LAKE FREDERICK | VA | 22630-2007 |
| DONALD GLUECKERT | 542 SCRANTON ST | | | | DAYTON | OH | 45404-2714 |
| DONALD GLUMM | 14529 LAWTON STA | | | | WEST OLIVE | MI | 49460-8416 |
| DONALD GLYNN | 8272 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DONALD GOCH | 75475 OMO RD | | | | ARMADA | MI | 48005-2739 |
| DONALD GODFREY | PO BOX 96 | | | | ARAGON | GA | 30104-0096 |
| DONALD GOELDE | 2620 DELAVAN DR | | | | CENTERVILLE | OH | 45459-3548 |
| DONALD GOEN | TRLR D7 | 2721 MOUNDS ROAD | | | ANDERSON | IN | 46016-5866 |
| DONALD GOERGE | 11385 W KINLEY RD | | | | FOWLER | MI | 48835-9758 |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220-3300 |
| DONALD GOETSCHY | 8255 DOYLE RD | | | | LAINGSBURG | MI | 48848-9649 |
| DONALD GOFORTH | 3219 RANDOLPH ST NW | | | | WARREN | OH | 44485-2527 |
| DONALD GOINES | 9558 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| DONALD GOINS | 14235 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| DONALD GOINS JR | 4428 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| DONALD GOLDSMITH | 1900 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4363 |
| DONALD GOLIGHTLY | 2926 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| DONALD GOOD | 41855 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2663 |
| DONALD GOODE | 1270 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8379 |
| DONALD GOODE | 596 FERNHURST CT | | | | LAKE ORION | MI | 48362-1416 |
| DONALD GOODEN JR | 18330 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-4163 |
| DONALD GOODKNECHT | 1330 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| DONALD GOODMAN | 21602 N 135TH WAY | | | | SUN CITY WEST | AZ | 85375-5808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD GOODMAN | 3478 SHANDON RD | | | | ROCK HILL | SC | 29730-9593 |
| DONALD GOODNIGHT | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| DONALD GOODROW | 5218 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| DONALD GOODSELL JR | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| DONALD GOODVICH | 2910 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9491 |
| DONALD GORA SR | 18330 EASTLAND ST APT 202 | | | | ROSEVILLE | MI | 48066-2176 |
| DONALD GORBUTT I I | PO BOX 16 | | | | SWARTZ CREEK | MI | 48473-0016 |
| DONALD GORDON | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| DONALD GORDON | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| DONALD GORDON | 837 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| DONALD GORDON SR | 17577 WHITNEY RD APT 128 | | | | STRONGSVILLE | OH | 44136-9410 |
| DONALD GORE | 1069 LASK DR | | | | FLINT | MI | 48532-3634 |
| DONALD GORENFLO | 1100 S COUNTRY CT | | | | LENNON | MI | 48449-9629 |
| DONALD GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 |
| DONALD GOSNELL | 13844 STARLITE DR | | | | BROOK PARK | OH | 44142-3244 |
| DONALD GOSS | 307 W JOHN ST | | | | BAY CITY | MI | 48706-4471 |
| DONALD GOSSER | 1083 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7288 |
| DONALD GOTHARD | 5510 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-2683 |
| DONALD GOTTLIEB | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012-1623 |
| DONALD GOTTS | 10299 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DONALD GOULD | 13255 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| DONALD GOULD JR | 675 BLUNDON RD | | | | REEDVILLE | VA | 22539-4326 |
| DONALD GOULET | 69 YORK ST | | | | BAY CITY | MI | 48708-9115 |
| DONALD GOWAN | 12 HALKIRK DR | | | | PINEHURST | NC | 28374-9758 |
| DONALD GRACEY | 235 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6554 |
| DONALD GRACEY | 5302 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| DONALD GRAFFIUS JR | 38339 STATE ROUT 558 | | | | LEETONIA | OH | 44431 |
| DONALD GRAFTON | 2430 ALLINGTON | | | | SAINT CLAIR | MI | 48079-3602 |
| DONALD GRAHAM | ANNALEE GRAHAM JT TEN | HC 86 BOX 43A | | | FORT ASHBY | WV | 26719-9729 |
| DONALD GRAHAM | 619 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5555 |
| DONALD GRAHAM | 3516 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| DONALD GRAHAM | 8735 N MT TABOR RD | | | | ELLETTSVILLE | IN | 47429-9539 |
| DONALD GRAHAM | 6026 W 54TH TER | | | | MISSION | KS | 66202-1631 |
| DONALD GRAHAM | 9247 2 1/2 MILE ROAD | | | | EAST LEROY | MI | 49051-9734 |
| DONALD GRAHAM | 5112 CUTLER RD | | | | BATH | MI | 48808-9428 |
| DONALD GRAHAM | 1480 TINHOUSE RD | | | | HILLSBORO | MO | 63050-4710 |
| DONALD GRAMLICH | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015-3034 |
| DONALD GRAMZA | 801 HAWTHORNE AVE APT 3 | | | | S MILWAUKEE | WI | 53172-1644 |
| DONALD GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 |
| DONALD GRANLUND | 1317 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| DONALD GRANT | 3932 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| DONALD GRASHEL | 109 STANTON HALL LN | | | | FRANKLIN | TN | 37069-8456 |
| DONALD GRASSMANN | 10445 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9750 |
| DONALD GRAVES | 704 CYPRESS ST | | | | MANISTEE | MI | 49660-1912 |
| DONALD GRAVES | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016-6881 |
| DONALD GRAVES | 8911 CHADBOURN DR | | | | ORLAND PARK | IL | 60462-5651 |
| DONALD GRAVES | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| DONALD GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 |
| DONALD GRAVES JR | 86 HELEN ST | | | | OXFORD | MI | 48371-3602 |
| DONALD GRAVES JR | 11080 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-9784 |
| DONALD GRAY | 301 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2399 |
| DONALD GRAY | 3494 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| DONALD GRAY | 829 DEWEY ST | | | | UNION | NJ | 07083-6824 |
| DONALD GRAY | 11492 CELINA RD | | | | BURKESVILLE | KY | 42717 |
| DONALD GRAY | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| DONALD GRAY | 82 ARGILE CT | | | | FRANKLIN | OH | 45005-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD GRAY | 11116 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| DONALD GRAY | 3403 S VASSAR RD | | | | DAVISON | MI | 48423-2424 |
| DONALD GRAY | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915-1146 |
| DONALD GREEN | 2153 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| DONALD GREEN | 13434 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1926 |
| DONALD GREEN | 213 CRAWFORD ST | | | | CAMPBELLSVILLE | KY | 42718-1113 |
| DONALD GREEN | 2572 MANUEL DR | | | | LILLIAN | AL | 36549-5214 |
| DONALD GREEN | 411 DUTCH HILL RD | | | | WARREN | PA | 16365-4828 |
| DONALD GREEN | 2536 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| DONALD GREEN | 7029 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| DONALD GREEN JR | 5549 CLAY CT | | | | LEESBURG | FL | 34748-8039 |
| DONALD GREENAMYER | PO BOX 26 | 710 I STREET | | | RIVERTON | IA | 51650-0026 |
| DONALD GREENBUSH | 7777 46TH AVE N | | | | ST PETERSBURG | FL | 33709 |
| DONALD GREENE | 10485 BAKER DR | | | | CLIO | MI | 48420-7719 |
| DONALD GREENE | RR 1 BOX 214 | | | | DAMASCUS | GA | 39841-9708 |
| DONALD GREENLEES | 4370 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| DONALD GREENMAN | 6305 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DONALD GREENMAN | 9653 CROSLEY FARM DR APT 88 | | | | CINCINNATI | OH | 45251-5168 |
| DONALD GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 |
| DONALD GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-6153 |
| DONALD GREER | 4093 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1708 |
| DONALD GREGERSON | 1256 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5463 |
| DONALD GREGGI | 34670 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8408 |
| DONALD GREGORY | 3552 DEER FIELD CIR | | | | SEVIERVILLE | TN | 37862-8279 |
| DONALD GREGORY | 2442 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8137 |
| DONALD GREGORY | 11135 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| DONALD GREMEL | 2221 W LABRIEGO DR | | | | TUCSON | AZ | 85741-3136 |
| DONALD GRENCE | 14096 LA CHENE AVE | | | | WARREN | MI | 48088-3222 |
| DONALD GRESLEY | 225 OLD OAK DR | | | | CORTLAND | OH | 44410-1121 |
| DONALD GREW | 280 AGNES DR | | | | BAY CITY | MI | 48708-8424 |
| DONALD GRIBBLE | 21 CHANCEL LN | | | | GLEN ELLYN | IL | 60137-6167 |
| DONALD GRIFFIN | 9520 HENDERSON RD | | | | GOODRICH | MI | 48438-9765 |
| DONALD GRIFFIN | 7351 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| DONALD GRIFFIN | 509 W 12TH ST | | | | FLINT | MI | 48503-3862 |
| DONALD GRIFFIN | 3125 PINTO CIR | | | | LANSING | MI | 48906-9079 |
| DONALD GRIFFIN | PO BOX 232 | | | | NEW CONCORD | KY | 42076-0232 |
| DONALD GRIFFIN | 1881 E EAGLE BAY DR | | | | BLOOMINGTON | IN | 47401-8300 |
| DONALD GRIFFIS | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| DONALD GRIFFITH | 7435 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7001 |
| DONALD GRIGG | 37973 BRONSON DR | | | | CLINTON TWP | MI | 48036-4427 |
| DONALD GRIGGS | 2519 DOWNING ST | | | | MELVINDALE | MI | 48122-1905 |
| DONALD GRIM | PO BOX 44 | | | | OMER | MI | 48749-0044 |
| DONALD GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DONALD GRIMM | 45422 ENGEL DR | | | | UTICA | MI | 48317-5718 |
| DONALD GROCHOLSKI | 1695 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| DONALD GRODI | 4032 CLOVER RIDGE CT | | | | TOLEDO | OH | 43623-1240 |
| DONALD GROFF | PO BOX 6 | | | | WEIKERT | PA | 17885-0006 |
| DONALD GROGG | 24206 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8051 |
| DONALD GROHS | 3071 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| DONALD GRONAU | 51471 25TH ST | | | | MATTAWAN | MI | 49071-9338 |
| DONALD GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 |
| DONALD GROOTEN | 22651 DAVIS DR | | | | THREE RIVERS | MI | 49093-9630 |
| DONALD GROOVER | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| DONALD GROSS | 541 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1242 |
| DONALD GROTH | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| DONALD GROVE | 1133 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD GROVER | 4897 S BROAD ST | | | | YARDVILLE | NJ | 08620-2209 |
| DONALD GROVER | 10271 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-9567 |
| DONALD GROVESTEEN JR | 4394 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-1116 |
| DONALD GROVOM | 11520 WATER ST | | | | CLIO | MI | 48420-1647 |
| DONALD GRUBB | PO BOX 194 | | | | PERRY | MI | 48872-0194 |
| DONALD GRUBER | 88 MOON RIDGE DR | | | | MILFORD | MI | 48380-2674 |
| DONALD GRUESBECK | 7100 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| DONALD GRUNDEN | 67 PAINT ISLAND SPRING RD | | | | MILLSTONE TOWNSHIP | NJ | 08510-7948 |
| DONALD GRUNENBERG | 2735 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-2051 |
| DONALD GRZEBIENIK | 1666 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| DONALD GUE | 1422 LELAND DR | | | | SUN CITY CENTER | FL | 33573-6371 |
| DONALD GUILLOZ | 100 HEMLOCK LN | | | | GREENEVILLE | TN | 37745-6762 |
| DONALD GUINN | 13209 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9785 |
| DONALD GULASA | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| DONALD GULLEDGE | 23784 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1823 |
| DONALD GULLIVER CHITTICK | GENERAL LEON NO 36 | SAN MIGUEL CHAPULTEPEC | MEXICO DF 11858 | MEXICO | | | |
| DONALD GULLIVER CHITTICK | GENERAL LEON NO 36 | SAN MIGUEL CHAPULTEPEC | MEXICO DF 11858 | MEXICO | | | |
| DONALD GUNDER | 354 SPRUCE ST | | | | BURNSIDE | KY | 42519-9148 |
| DONALD GUNN | 36668 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| DONALD GUNN | 13058 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| DONALD GUNSOLUS | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| DONALD GUNTER | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |
| DONALD GUREWICZ | 45809 GUREWICZ RD | | | | SUMMERFIELD | OH | 43788-9735 |
| DONALD GURITZ | 1635 123RD AVE | | | | HOPKINS | MI | 49328-9629 |
| DONALD GUSHEN | 5166 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| DONALD GUSTAFSON | 511 SHARON TPKE | | | | GOSHEN | CT | 06756-1302 |
| DONALD GUSTWILLER | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| DONALD GUTHRIE | 431 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1356 |
| DONALD GUTHRIE | 5170 POTTER RD | | | | BURTON | MI | 48509-1159 |
| DONALD GUTHRIE | 15 LIBERTY LN | | | | COVINGTON | GA | 30016-8176 |
| DONALD GUTHRIE | 1326 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-3120 |
| DONALD GUY | 6230 BRENTSHIRE CT | | | | CENTERVILLE | OH | 45459-2302 |
| DONALD GUZA | 5414 STRUTHERS RD | | | | WINTER HAVEN | FL | 33884-2617 |
| DONALD GWALTNEY | 315 FEDERAL DR | | | | ANDERSON | IN | 46013-4709 |
| DONALD GWINN | 1044 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| DONALD GYSAN | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 |
| DONALD GYURICH | 1609 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| DONALD H BENDORF TRUST | D BENDORF TTEE UAD 110796 AND | SHIRLEY M BENDORF FAMILY TR | D. BENDORF TTEE DTD 11796/TIC | 7451 WESTERN AVENUE | OMAHA | NE | 68114-1847 |
| DONALD H CHILCUTT | 22213 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-2475 |
| DONALD H CUMMINS AND | BETTY ANN CUMMINS TEN IN COM | 3926 ECK LANE | | | AUSTIN | TX | 78734-1615 |
| DONALD H DES JARDIN & | CAROLYN DES JARDIN JTWROS | 6101 PARKTREE PLACE NE | | | ALBUQUERQUE | NM | 87111-7202 |
| DONALD H GEBHARD | 2406 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-7782 |
| DONALD H GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DONALD H HOLLIDAY & | GLENNA J HOLLIDAY TR | HOLLIDAY FAMILY REV TRUST | UA DATED 5/30/00 | 65429 E DESERT MOON CT | TUCSON | AZ | 85739-1506 |
| DONALD H JACKSON | CGM SEP IRA CUSTODIAN | PO BOX 323 | | | MALDEN | MO | 63863-0323 |
| DONALD H KEENER JR | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| DONALD H KING & MINA AUGUSTA | KING TRUST DONALD H KING & | MINA AUGUSTA KING TTEES U/A/D | 8/8/85 M/B DONALD H KING | 4300 N OCEAN BLVD APT 11C | FORT LAUDERDALE | FL | 33308-5907 |
| DONALD H KOEHLER AND | ROBERTA G KOEHLER TTEES | KOEHLER REVOCABLE LIVING TRUST | DATED 02/19/1999 | 2308 TUMBLEWEED TRL | GREEN BAY | WI | 54313-7697 |
| DONALD H MOORE AND | JUDITH E MOORE AND | ERIC J MOORE JT TEN | TOD DTD 9/14/99 | 1205 CANDLEWAX DRIVE | ST LOUIS | MO | 63129-1707 |
| DONALD H PFEIFER | CGM IRA CUSTODIAN | 2000 MORRIS AVE | | | UNION | NJ | 07083-3521 |
| DONALD H REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD H REED | 2009 S RUNDLE AVE | | | | LANSING | MI | 48910-2738 |
| DONALD H RHODES AND | DEBORAH J RHODES JTWROS | 210 CRESTVIEW BLVD | | | MANCHESTER | NH | 03104-1860 |
| DONALD H SCOTT | MARGARET D SCOTT TTEE | U/A/D 10/04/91 | FBO DONALD H SCOTT ET AL | 178 BENT RD | MODESTO | CA | 95357-0105 |
| DONALD H SCRUGGS AND | BARBARA SCRUGGS JTWROS | 1000 HARVEY RD | | | CLAYMONT | DE | 19703-1204 |
| DONALD H SHERMAN | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD H SIMMS | TOD NAMED BENEFICIAIRES | SUBJECT TO STA TOD RULES | ACCOUNT #1 | 1165 N BERRY ROAD | GLENDALE | MO | 63122-1925 |
| DONALD H SIMMS | TOD NAMED BENEFICIAIRES | SUBJECT TO STA TOD RULES | ACCOUNT #1 | 1165 N BERRY ROAD | GLENDALE | MO | 63122-1925 |
| DONALD H SIMMS | TOD NAMED BENEFICIAIRES | SUBJECT TO STA TOD RULES | ACCOUNT #1 | 1165 N BERRY ROAD | GLENDALE | MO | 63122-1925 |
| DONALD H SIMMS | TOD NAMED BENEFICIAIRES | SUBJECT TO STA TOD RULES | ACCOUNT #1 | 1165 N BERRY ROAD | GLENDALE | MO | 63122-1925 |
| DONALD H SIMMS | TOD NAMED BENEFICIAIRES | SUBJECT TO STA TOD RULES | ACCOUNT #2 | 1165 N BERRY ROAD | GLENDALE | MO | 63122-1925 |
| DONALD H STAGGS | CGM IRA CUSTODIAN | 2142 E SEQUIOTA ST | | | SPRINGFIELD | MO | 65804-2937 |
| DONALD H STEPHEN AND | PATRICIA C STEPHEN JTWROS | 30601 MOUNTAINSIDE DR | | | BUENA VISTA | CO | 81211-8726 |
| DONALD H VOSS & | ELIZABETH A VOSS JT TEN | 26 RED BUD DRIVE | | | MECHANICSBURG | PA | 17050-1812 |
| DONALD H WALSH | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD H. MCPHERSON | | | | | | | |
| DONALD HAAG | 9485 RYELLA | | | | DAVISBURG | MI | 48350-2839 |
| DONALD HAAG | 2987 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| DONALD HAAS | PO BOX 225 | | | | LEWISTON | MI | 49756-0225 |
| DONALD HABEREK | 29678 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2135 |
| DONALD HABERSKI | 15670 SUGAR MAPLE | | | | FRASER | MI | 48026-5203 |
| DONALD HABKIRK | 2163 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| DONALD HACKLER | 700 N BENTSEN PALM DR LOT 32 | | | | MISSION | TX | 78572-9451 |
| DONALD HACKNEY | 2049 E DE SOTO AVE | | | | SAINT LOUIS | MO | 63107-1205 |
| DONALD HACKSTADT | 31399 HONEY LOCUST RD | | | | JONESBURG | MO | 63351-2435 |
| DONALD HACKWORTH | 604 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 |
| DONALD HACKWORTH | 22 PLUMBRIDGE LN | | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| DONALD HADDIX | PO BOX 436 | | | | DAVISON | MI | 48423-0436 |
| DONALD HADDOCK | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DONALD HADLEY | 303 E MAPLE ST | | | | HOLLY | MI | 48442-1647 |
| DONALD HAEFELE | 12589 ALBION RD | | | | NORTH ROYALTON | OH | 44133-2445 |
| DONALD HAENEL | 3791 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DONALD HAFNER | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| DONALD HAGADONE | 10528 TAPESTRY DR | | | | PORT RICHEY | FL | 34668-3056 |
| DONALD HAGEMEISTER | 12340 HALL RD | | | | ATLANTA | MI | 49709-9362 |
| DONALD HAGEN | 67 THATCH PALM ST E | | | | LARGO | FL | 33770-7436 |
| DONALD HAGEN | 1003 BARRENGER DR | | | | DANVILLE | CA | 94506-6134 |
| DONALD HAGERMAN | 3027 115TH AVE | | | | EVART | MI | 49631-8049 |
| DONALD HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5943 |
| DONALD HAGGADONE | 4605 BENSCH RD | | | | ALGER | MI | 48610-8515 |
| DONALD HAHN | 18140 AUDETTE ST | | | | DEARBORN | MI | 48124-4217 |
| DONALD HAINES | 1219 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| DONALD HAINES | 8777 MILLINGTON RD | | | | VASSAR | MI | 48768-9649 |
| DONALD HAJEK | 2475 LYNN RD | | | | MORRIS | IL | 60450-8261 |
| DONALD HALE | 4068 HILLSDALE AVE | | | | OROVILLE | CA | 95966 |
| DONALD HALE | 3631 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| DONALD HALE | 9355 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| DONALD HALKA | 4392 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| DONALD HALL | 3628 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD HALL | 23 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DONALD HALL | 10013 FOREST LN | | | | MIDWEST CITY | OK | 73130-5613 |
| DONALD HALL | 8420 LAKESIDE DR APT 1A | | | | FORT WAYNE | IN | 46816-4868 |
| DONALD HALL | 3314 OLD CAPITOL TRL APT G8 | | | | WILMINGTON | DE | 19808-6255 |
| DONALD HALL | 1040 CLARA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1022 |
| DONALD HALL | 558 DAVIS ST | | | | LAKE | MI | 48632-9136 |
| DONALD HALL | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| DONALD HALL | 791 PAMELA WOOD ST | | | | THOUSAND OAKS | CA | 91320-4155 |
| DONALD HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD HALL | 22138 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| DONALD HALL | PO BOX 249 | | | | LEAKEY | TX | 78873-0249 |
| DONALD HALL | 4966 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| DONALD HALL | 496 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HALL | 7157 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| DONALD HALL JR | 5855 EAGLEWOOD DR | | | | SYLVANIA | OH | 43560-3669 |
| DONALD HALLA | 7606 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8408 |
| DONALD HALLER | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| DONALD HALLMANN | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| DONALD HALSEY | 11126 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| DONALD HALTER | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| DONALD HAMADY | PO BOX 722 | | | | FLINT | MI | 48501-0722 |
| DONALD HAMBLIN | 69 OHIO ST APT 2 | | | | YPSILANTI | MI | 48198-5776 |
| DONALD HAMBY | 3252 MARS HILL RD NW | | | | ACWORTH | GA | 30101-4050 |
| DONALD HAMILTON | 1718 WEBSTER ST | | | | BALTIMORE | MD | 21230-4747 |
| DONALD HAMILTON | 248 AUBURNDALE AVE | | | | AUBURNDALE | MA | 02466-1619 |
| DONALD HAMILTON | 5851 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7776 |
| DONALD HAMILTON | 7033 MEADOWBROOK CT | | | | NORTH TONAWANDA | NY | 14120-9637 |
| DONALD HAMLIN | PO BOX 1438 | | | | PINE KNOT | KY | 42635-1438 |
| DONALD HAMMAN | 708 N SAINT JOE DR | | | | PARK HILLS | MO | 63601-2336 |
| DONALD HAMMER | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| DONALD HAMMIS II | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48638-5410 |
| DONALD HAMMOCK | 1613 ELESMERE OAK CT | | | | DULUTH | GA | 30097-5266 |
| DONALD HAMMON | 15091 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| DONALD HAMMOND | 250 GUTE ST | | | | OWOSSO | MI | 48867-4407 |
| DONALD HAMMOND | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| DONALD HAMMOND | 65 GAYLE DR | | | | PICKERINGTON | OH | 43147-2023 |
| DONALD HAMPTON | 9930 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DONALD HANCOCK | 2530 FIRE STATION RD | | | | MARTINSVILLE | IN | 46151-9240 |
| DONALD HAND | 1122 FERRY ST | | | | EASTON | PA | 18042-4111 |
| DONALD HANDLOVITS | 702 CARAVELLE DR | | | | SAGINAW | MI | 48604-1808 |
| DONALD HANDS | 3744 TARTAN CIR | | | | PORTAGE | MI | 49024-4094 |
| DONALD HANDS JR | 2326 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| DONALD HANEL | 9 MOSSOAK DR APT 2 | | | | KETTERING | OH | 45429-2918 |
| DONALD HANEY | 3260 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| DONALD HANEY | 721 CONTRABAND LN | | | | COOKEVILLE | TN | 38501-3729 |
| DONALD HANKINS | 313 N CADDO ST | | | | LIPAN | TX | 76462-2011 |
| DONALD HANKS | 3225 SUFFOLK LN | | | | FALLSTON | MD | 21047-1105 |
| DONALD HANLEY | 14617 SHAMROCK WAY | | | | SMITHVILLE | MO | 64089-8260 |
| DONALD HANNIS | 121 SOUTH HIGH BOX 49 | | | | JAMESTOWN | IN | 46147 |
| DONALD HANSEN | 7157 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| DONALD HANSEN | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DONALD HANSEN JR | 1409 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| DONALD HANSON | 45600 JUDD RD | | | | BELLEVILLE | MI | 48111-9235 |
| DONALD HANSON | 1021 N HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| DONALD HANSON | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| DONALD HANSON | 19 SAINTPAULIA ST | | | | HOMOSASSA | FL | 34446-5808 |
| DONALD HARDIN | 6104 COVINGTON LN | | | | WARR ACRES | OK | 73132-6402 |
| DONALD HARDING | 1709 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-2627 |
| DONALD HARDMAN | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| DONALD HARDY | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| DONALD HARDY | 3813 EMMAUS LN | | | | HOWELL | MI | 48855-7353 |
| DONALD HARDY | 501 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2501 |
| DONALD HARDY | E864 STATE ROUTE 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| DONALD HARDY | 255 S LAKEVIEW DR | EAST LAKE ESTATES | | | NACOGDOCHES | TX | 75964-5599 |
| DONALD HARGRAVES | 4422 HEDGEWOOD AVE | | | | SPRING HILL | FL | 34608-3310 |
| DONALD HARLESS | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| DONALD HARLOW | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 |
| DONALD HARMER | 728 ORIENT ST | | | | MEDINA | NY | 14103-1633 |
| DONALD HARMON | 1178 N GREENTREE TER | | | | LECANTO | FL | 34461-8084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HARMON | 5324 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| DONALD HARMON | 1498 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| DONALD HARNACK | 27900 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| DONALD HARNDEN | 7418 WINN RD | | | | LYNN | MI | 48097-1521 |
| DONALD HARNECK | 3630 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| DONALD HARNER | 118 W CLARK ST | | | | SWAYZEE | IN | 46986-9701 |
| DONALD HARPER | 1480 MID BROADWELL RD | | | | ALPHARETTA | GA | 30004-1104 |
| DONALD HARPER | 6092 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9799 |
| DONALD HARRINGTON | 9755 LEYLAND DR UNIT 7 | | | | MYRTLE BEACH | SC | 29572-5548 |
| DONALD HARRIS | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| DONALD HARRIS | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DONALD HARRIS | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD HARRIS | 118 W HARVEST DR BARB'S FARM | | | | NEW CASTLE | DE | 19720 |
| DONALD HARRIS | 2276 LANDINGS CT | | | | NORCROSS | GA | 30071-4515 |
| DONALD HARRIS | 851 WASHINGTON ST | | | | BELLE VERNON | PA | 15012-2807 |
| DONALD HARRIS | 6072 KETCHUM AVE | | | | NEWFANE | NY | 14108-1036 |
| DONALD HARRIS | 2266 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| DONALD HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DONALD HARRIS | 13230 COGSWELL ST | | | | ROMULUS | MI | 48174-4707 |
| DONALD HARRIS | 2813 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3341 |
| DONALD HARRIS | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| DONALD HARRIS | 102 OAKHAVEN ST | | | | BROWNSVILLE | TN | 38012-2164 |
| DONALD HARRIS | 2361 BENTLEY CT | | | | GRAND PRAIRIE | TX | 75052-4127 |
| DONALD HARRIS | 37580 HILLCREST DR | | | | WAYNE | MI | 48184-1049 |
| DONALD HARRIS | 37580 HILLCREST DR | | | | WAYNE | MI | 48184-1049 |
| DONALD HARRIS | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| DONALD HARRIS | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| DONALD HARRISON | 688 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7620 |
| DONALD HARRISON | 15814 TYRONE AVE | | | | KENT CITY | MI | 49330-9740 |
| DONALD HARRISON | 31935 TROPICAL SHORES DR | | | | TAVARES | FL | 32778-4738 |
| DONALD HARSEN | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| DONALD HART | 232 CEDAR BEND DR | | | | LAKE ORION | MI | 48362-3284 |
| DONALD HART | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| DONALD HART | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| DONALD HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DONALD HART | 1293 PARTINGTON AVE | | WINDSOR ON CANADA N9B 2P3 | | | | |
| DONALD HART | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| DONALD HART | 10334 STADIUM DR | | | | KALAMAZOO | MI | 49009-7942 |
| DONALD HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DONALD HARTFORD | 5828 MULLEN RD | | | | SHAWNEE | KS | 66216-4638 |
| DONALD HARTLEY | 2013 W 15TH ST | | | | MUNCIE | IN | 47302-2180 |
| DONALD HARTLEY | 29 W BLOSSOM HILL RD | | | | DAYTON | OH | 45449-1611 |
| DONALD HARTLEY | 2804 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| DONALD HARTMAN | 1834 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| DONALD HARTMAN | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| DONALD HARTZELL | 114 ROUND UP TRL | | | | FISHERS | IN | 46038-1732 |
| DONALD HARVEY | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| DONALD HARVEY | 3119 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| DONALD HARVEY | 2120 CANARY CT | | | | DAYTON | OH | 45414-3108 |
| DONALD HARWOOD | 1301 MOLINE ST | | | | STOUGHTON | WI | 53589-2698 |
| DONALD HASKE | 14020 LONG LAKE HWY | | | | ALPENA | MI | 49707-9344 |
| DONALD HASKETT | PO BOX 53465 | | | | INDIANAPOLIS | IN | 46253-0465 |
| DONALD HASKINS | 6787 N WELLMAN RD | | | | WOODLAND | MI | 48897-8700 |
| DONALD HASS JR | 758 LOVELAND RD | | | | ADRIAN | MI | 49221-1459 |
| DONALD HASSELBACH JR | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| DONALD HASSELL | 821 SUNSET DR | | | | LUPTON | MI | 48635-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HASSLER | 406 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1836 |
| DONALD HATCH | 700 OAK HILL DR | | | | SAC CITY | IA | 50583 |
| DONALD HATFIELD | PO BOX 205 | | | | OOLITIC | IN | 47451-0205 |
| DONALD HATFIELD | 597 CLARENDON AVE | | | | GALION | OH | 44833-9330 |
| DONALD HATT | 4650 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| DONALD HATTEN JR | 467 S DETROIT ST | | | | XENIA | OH | 45385-5501 |
| DONALD HATTON | 15889 N 850 W | | | | GASTON | IN | 47342 |
| DONALD HAUETER | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| DONALD HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| DONALD HAUGHT | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DONALD HAUN JR | 4208 GREENVILLE RD | | | | CORTLAND | OH | 44410-9750 |
| DONALD HAUPT | 1398 OVERLOOK DR | | | | ALLIANCE | OH | 44601-3636 |
| DONALD HAUSER | 18490 GREGORY RD | | | | GREGORY | MI | 48137-9520 |
| DONALD HAVEN | 3390 W 88TH ST | | | | CLEVELAND | OH | 44102-4859 |
| DONALD HAVERKAMP | 49 PRYOR LN | | | | LAKE PLACID | FL | 33852-6929 |
| DONALD HAWES II | 1186 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| DONALD HAWHEE | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 |
| DONALD HAWK | 210 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1178 |
| DONALD HAWKINS | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| DONALD HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD HAWKINS | 193 PARKWOOD AVE | | | | COLUMBUS | OH | 43203-1767 |
| DONALD HAWKINS | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| DONALD HAWLEY | 11426 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2602 |
| DONALD HAWN | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| DONALD HAYCRAFT | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| DONALD HAYDEN | 2508 FAIRWAY CT | | | | MISSION | TX | 78572-2053 |
| DONALD HAYES | PO BOX 58625 | | | | FAIRBANKS | AK | 99711-0625 |
| DONALD HAYES | 2415 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| DONALD HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| DONALD HAYES | ROUTE 1 | BOX 126B | | | BUNKER | MO | 63629 |
| DONALD HAYES | 111 BROKEN ARROW DR | | | | CROSSVILLE | TN | 38572-6619 |
| DONALD HAYES | 702 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1403 |
| DONALD HAYES | PO BOX 782 | | | | BAY CITY | MI | 48707-0782 |
| DONALD HAYNES | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| DONALD HAYNES | 6475 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| DONALD HAYNES | 3204 CANADAY DR | | | | ANDERSON | IN | 46013-2213 |
| DONALD HAYWARD | PO BOX 462 | | | | HILLMAN | MI | 49746-0462 |
| DONALD HAYWARD | 17886 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| DONALD HAYWARD JR | 6500 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-2917 |
| DONALD HAYWOOD | 321 FITZNER DR | | | | DAVISON | MI | 48423-1947 |
| DONALD HAYWORTH | 5416 N OAK RIDGE RD | | | | MORGANTOWN | IN | 46160-8869 |
| DONALD HAZELTON | 20242 RD E 16 | | | | CONTINENTAL | OH | 45831 |
| DONALD HAZLEWOOD | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| DONALD HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| DONALD HEANEY | 1448 SCHOOL LN | | | | BENSALEM | PA | 19020-4146 |
| DONALD HEANEY | 11 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| DONALD HEARD | 1211 PREAKNESS DR | | | | ALPHARETTA | GA | 30022-2710 |
| DONALD HEATH | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| DONALD HEATH | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| DONALD HECHT | 1715 WOODRAIL AVE | | | | COLUMBIA | MO | 65203-0947 |
| DONALD HECHT | 3696 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| DONALD HECHT JR | 126 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| DONALD HECK | 13333 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2277 |
| DONALD HECT | 6125 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| DONALD HEDGE | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| DONALD HEDGES | 3517 W 30TH ST | | | | MUNCIE | IN | 47302-4944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HEFFERNAN | 1239 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5244 |
| DONALD HEFFNER | PO BOX 49 | | | | ORTONVILLE | MI | 48462-0049 |
| DONALD HEFNER | 6412 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| DONALD HEICHEL | 3030 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| DONALD HEINRICH | 10 MUSTANG DR | | | | O FALLON | MO | 63366-2988 |
| DONALD HEINZ | 8464 WAXWING ST | | | | FREELAND | MI | 48623-8699 |
| DONALD HEINZERLING | 536 E 8TH ST | | | | PORT CLINTON | OH | 43452-2013 |
| DONALD HEISER | 5038 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DONALD HEISER | ORLENA HEISER JT TEN | 1541 LAMPETER RD | | | LANCASTER | PA | 17602-1734 |
| DONALD HEISEY | 307 W FIRST ST | | | | BLEVINS | AR | 71825-9003 |
| DONALD HEISTERMAN | 3464 MILL GREEN RD | | | | STREET | MD | 21154-1724 |
| DONALD HEITCHUE | 2327 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3798 |
| DONALD HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89061-7567 |
| DONALD HELISEK | 5871 DANIELLE COURT | | | | PAHRUMP | NV | 89061-7567 |
| DONALD HELLERT | 52 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| DONALD HELLIER | 1203 QUEENS XING | | | | WILLIAMSBURG | VA | 23185-6606 |
| DONALD HELLIS | 430 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DONALD HELMEID | 124 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2979 |
| DONALD HELMICK | 2519 E BOMBAY RD | | | | MIDLAND | MI | 48642-7378 |
| DONALD HELMS | PO BOX 526 | | | | CLARENCE | NY | 14031-0526 |
| DONALD HELSEL | 16652 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| DONALD HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| DONALD HELTON | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 |
| DONALD HELTON | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| DONALD HEMKER | 1826 FRY RD | | | | BURT | MI | 48417-2099 |
| DONALD HEMMER | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 |
| DONALD HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| DONALD HENDERSON | 20465 HUBBARD RD | | | | BATTLE CREEK | MI | 49017-8000 |
| DONALD HENDERSON | 3879 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3518 |
| DONALD HENDERSON | 7117 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| DONALD HENDERSON | 3213 MILBOURNE AVE | | | | FLINT | MI | 48504-2687 |
| DONALD HENDERSON | 2171 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3745 |
| DONALD HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| DONALD HENDLEY SR | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| DONALD HENDRICK | 8517 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7481 |
| DONALD HENDRIX | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| DONALD HENLEY | 556 LINN RD | | | | WILLIAMSTON | MI | 48895-9360 |
| DONALD HENNAGIR | 11420 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| DONALD HENNARICHS | N8708 THRUSH RD | | | | CRIVITZ | WI | 54114-8608 |
| DONALD HENRY | 4300 SE SAINT LUCIE BLVD LOT 209 | | | | STUART | FL | 34997-6850 |
| DONALD HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD HENRY | 1178 HORSESHOE DR | | | | ALGER | MI | 48610-9342 |
| DONALD HENSLEY | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8186 |
| DONALD HENSLEY | 1812 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7832 |
| DONALD HERALD | 8156 RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| DONALD HERBERT | 32117 PENDLEY RD | | | | WILLOWICK | OH | 44095-3875 |
| DONALD HERBST, JR. | 4083 SUGAR BUSH | | | | GRANT | MI | 49327-9687 |
| DONALD HEREK | 65 JANICE CT # 212 | | | | ESSEXVILLE | MI | 48732 |
| DONALD HERGE | RR 1 | | | | DEFIANCE | OH | 43512 |
| DONALD HERITAGE | 10374 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| DONALD HERMAN | 102 2ND ST | | | | GRINDSTONE | PA | 15442-1126 |
| DONALD HERMANN | 31455 SOMERSET RD | | | | PAOLA | KS | 66071-8437 |
| DONALD HERMANN | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |
| DONALD HERMANN | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |
| DONALD HERNDON | 4756 N COUNTY ROAD 200 E | | | | PETERSBURG | IN | 47567-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HEROD | PO BOX 504 | | | | BLACK HAWK | CO | 80422-0504 |
| DONALD HERR | PO BOX 143 | | | | LAKE TOMAHAWK | WI | 54539-0143 |
| DONALD HERRICK | 105 LYFORD LN | | | | MINOA | NY | 13116-1015 |
| DONALD HERRICK | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| DONALD HERRING | 4782 S 900 E | | | | UPLAND | IN | 46989-9791 |
| DONALD HERRINGTON | 3439 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7726 |
| DONALD HERRON | 4804 N CAMELOT DR | | | | MUNCIE | IN | 47304-6213 |
| DONALD HERRON | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| DONALD HERSMAN | 8410 GARNET DR | | | | CENTERVILLE | OH | 45458-2147 |
| DONALD HERSTEIN | 11275 N 99TH AVE LOT 82 | | | | PEORIA | AZ | 85345-5477 |
| DONALD HERTZINGER | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| DONALD HERWEHE | 106 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| DONALD HESCHKE | 7691 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| DONALD HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| DONALD HESSELL | PO BOX 581 | | | | HAZEL PARK | MI | 48030-0581 |
| DONALD HESTER | 311 N WARD RD | | | | RAYMORE | MO | 64083-9749 |
| DONALD HESTER | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| DONALD HETHERINGTON | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DONALD HETRICK | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| DONALD HEUCHERT | 8911 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| DONALD HEUSTED | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| DONALD HEWITT | 2146 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| DONALD HEYER | 2772 S 74TH ST | | | | WEST ALLIS | WI | 53219-2801 |
| DONALD HIATT | 5414 CLARK RD BOX 184 | | | | BATH | MI | 48808 |
| DONALD HIBBARD JR | 2620 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| DONALD HIBBERD | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| DONALD HICKMAN | 764 ASBURY LN | | | | SUNRISE BEACH | MO | 65079-7832 |
| DONALD HICKS | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| DONALD HICKS | 909 MAPLE LEAF ST | | | | FRANKLIN | KY | 42134-2444 |
| DONALD HICKS | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| DONALD HICKS | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| DONALD HIDAY | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| DONALD HIGBEE | 130 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| DONALD HIGGINS | 2949 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| DONALD HIGH | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| DONALD HIGHTREE | 12531 S 18TH ST | | | | VICKSBURG | MI | 49097-8426 |
| DONALD HILL | 3047 CINNAMON DR W | | | | WEST SALEM | OH | 44287-9124 |
| DONALD HILL | 13665 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| DONALD HILL | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9465 |
| DONALD HILL | 56 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |
| DONALD HILL | 8205 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| DONALD HILL | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| DONALD HILL | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| DONALD HILL | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| DONALD HILL | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| DONALD HILL | 9800 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-3653 |
| DONALD HILL | 10660 N MASON RD | | | | WHEELER | MI | 48662-9720 |
| DONALD HILL | 4318 S FLORIDA AVE LOT 108 | | | | INVERNESS | FL | 34450-8555 |
| DONALD HILLAKER | 9528 HENNE RD | | | | BAY PORT | MI | 48720-9768 |
| DONALD HILLARD | 753 DEER CREEK DR | | | | VANDALIA | OH | 45377-9453 |
| DONALD HILLEGAS | 2378 PRESSLER RD | | | | AKRON | OH | 44312-4852 |
| DONALD HILLMAN | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| DONALD HILNER | PO BOX 56 | 1797 KENT RD | | | KENT | NY | 14477-0056 |
| DONALD HILTON | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| DONALD HILTS | 9699 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1649 |
| DONALD HINKLE | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HINKLE | 112 GULLY BRANCH LN UNIT 3 | | | | MYRTLE BEACH | SC | 29572-5573 |
| DONALD HINKLE, JR | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |
| DONALD HINTON JR. | 14126 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1909 |
| DONALD HITCHCOCK | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| DONALD HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 |
| DONALD HITE | 133 KERNS ST | | | | INWOOD | WV | 25428-3669 |
| DONALD HIXSON | 3342 MCCLUSKEY | | | | PINCKNEY | MI | 48169-8433 |
| DONALD HLAVACEK | 4408 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| DONALD HOAG | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| DONALD HOAGLAND | 380 REXFORD DR APT 66 | | | | HERMITAGE | PA | 16148-2610 |
| DONALD HOBBS | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| DONALD HOBBS | 1900 SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| DONALD HOBSON | 4053 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| DONALD HOCH | TOD DTD 10/2/00 | 200 LONG POINT DRIVE | | | MACHIAS | NY | 14101-9768 |
| DONALD HOCK | 2707 HAGNI RD NE | | | | KALKASKA | MI | 49646-9710 |
| DONALD HOCKER | 677 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| DONALD HODGES | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| DONALD HODGES | 380 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| DONALD HODGES | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| DONALD HODGESON | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| DONALD HOEZEE | 400 PARKSIDE DR APT 108 | | | | ZEELAND | MI | 49464-2087 |
| DONALD HOFER | 36147 HARCOURT | | | | CLINTON TWP | MI | 48035-1311 |
| DONALD HOFFMAN | 1941 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| DONALD HOFFMAN | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| DONALD HOFKAMP | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| DONALD HOGAN | 21450 CLARK LN | | | | BELLEVILLE | MI | 48111-9111 |
| DONALD HOGAN | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| DONALD HOGAN | 523 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DONALD HOGRAF | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| DONALD HOGUE | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| DONALD HOJNACKI | 9310 28TH ST SE | | | | ADA | MI | 49301-9372 |
| DONALD HOLBEN | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| DONALD HOLBROOK | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| DONALD HOLDER | 2250 MILLERS INLET RD | | | | DANDRIDGE | TN | 37725-6755 |
| DONALD HOLDER | 47324 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2945 |
| DONALD HOLEMAN | 29336 CEDARWOOD | #15 | | | ROSEVILLE | MI | 48066 |
| DONALD HOLES | 3395 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| DONALD HOLLAN | 1421 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3120 |
| DONALD HOLLAND | 12228 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| DONALD HOLLAND | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| DONALD HOLLAND | 5517 CLUB HOUSE DR | | | | FORT WORTH | TX | 76148-4006 |
| DONALD HOLLAND | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| DONALD HOLLENBECK | CGM IRA CUSTODIAN | 284 S VALLEJO WAY | | | UPLAND | CA | 91786-7165 |
| DONALD HOLLFELDER | 1198 STALEY RD | | | | GRAND ISLAND | NY | 14072-2113 |
| DONALD HOLLIMAN | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| DONALD HOLLINGSHEAD | 140 E LAKE CT | | | | LAGRANGE | OH | 44050-9477 |
| DONALD HOLLINS AND | JANE HOLLINS CO-TRUSTEES | U/A DATED 7/26/00 | FOR HOLLINS FAMILY TRUST | 119 BROOKHAVEN TRAIL | SMYRNA | TN | 37167 |
| DONALD HOLLIS | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| DONALD HOLLIS | 13012 MCMULLEN HWY SW | | | | CUMBERLAND | MD | 21502-5162 |
| DONALD HOLMES | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| DONALD HOLMSTROM | 607 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| DONALD HOLT | 9938 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| DONALD HOLTGRAVE | PO BOX 378 | 805 CHURCH ST | | | GERMANTOWN | IL | 62245-0378 |
| DONALD HOLTON | 866 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| DONALD HOLZEN | 25335 AFTON ST | | | | SELFRIDGE ANGB | MI | 48045-3101 |
| DONALD HOLZHAUSEN | 7655 WERKNER RD | | | | CHELSEA | MI | 48118-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HOMAN | 1025 N PINE ST | | | | JANESVILLE | WI | 53548-1542 |
| DONALD HOMER | 13628 WALNUT ST | | | | BATH | MI | 48808-9725 |
| DONALD HOOK | 70750 ELDRED RD | | | | BRUCE TWP | MI | 48065-4234 |
| DONALD HOOPER | 2354 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| DONALD HOOVER | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| DONALD HOOVER JR | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| DONALD HOP | 6323 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8702 |
| DONALD HOPF & | ARDITH E HOPF JT TEN | 17091 54TH AVE | | | CHIPPEWA FALLS | WI | 54729-6928 |
| DONALD HOPFINGER | 107 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2838 |
| DONALD HOPKINS | 1812 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| DONALD HOPKINS | 6545 HILLCREST DR | | | | HOLLY | MI | 48442-8748 |
| DONALD HOPKINS | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| DONALD HOPKINS | 10844 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9758 |
| DONALD HORGER | 516 LOCKE ST | | | | EAST TAWAS | MI | 48730-1146 |
| DONALD HORN | 4371 W 1000 N | | | | ALEXANDRIA | IN | 46001-8576 |
| DONALD HORNEY | 6102 PEARL ST | | | | ZEPHYRHILLS | FL | 33542-2685 |
| DONALD HORNING | CRIM ROAD | | | | PARISH | NY | 13131 |
| DONALD HORNYAK | 450 DAVIS RD | | | | CORTLAND | NY | 13045-9218 |
| DONALD HORTON | 9932 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9418 |
| DONALD HORTON | 802 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3314 |
| DONALD HORVATH | 8 KNOLLWOOD DR | | | | EAST HANOVER | NJ | 07936-3627 |
| DONALD HOSE | 1346 KLEIN RD | | | | STERLING | MI | 48659-9610 |
| DONALD HOSIER | 1147 CHERRY TREE RD | | | | BURKESVILLE | KY | 42717-8752 |
| DONALD HOSIER | 3610 S CALEXICO AVE | | | | TUCSON | AZ | 85730-2646 |
| DONALD HOTCHKIN | 12475 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| DONALD HOTTON | 59432 GLACIER CLUB DR | | | | WASHINGTN TWP | MI | 48094-4320 |
| DONALD HOUGHTON | 605 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| DONALD HOUK | 3035 N 300 E | | | | GREENFIELD | IN | 46140-8330 |
| DONALD HOULT | 4042 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4000 |
| DONALD HOUNSHELL | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| DONALD HOUSE | 4304 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3637 |
| DONALD HOUSE | 3891 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9790 |
| DONALD HOUSE | 4831 W MONROE ST | | | | CHICAGO | IL | 60644-4410 |
| DONALD HOUSE | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| DONALD HOUSEHOLDER | 15088 HARRISON AVE | | | | ALLEN PARK | MI | 48101-1807 |
| DONALD HOUSEY | 22540 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-2011 |
| DONALD HOUSTON | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |
| DONALD HOVATER | HC - 71 BOX 167 | | | | ALPHA | KY | 42603 |
| DONALD HOVER | 4821 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| DONALD HOVIS | 2515 S PARK RD | | | | KOKOMO | IN | 46902-3371 |
| DONALD HOWARD | 305 OAKWOOD DR | | | | FLUSHING | MI | 48433-1880 |
| DONALD HOWARD | 47277 BEMIS RD | | | | BELLEVILLE | MI | 48111-8930 |
| DONALD HOWARD | 12770 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| DONALD HOWARD | 315 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| DONALD HOWARD | RR 2 BOX 235 | | | | POLO | MO | 64671 |
| DONALD HOWARD | 13761 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DONALD HOWARD | 817 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3238 |
| DONALD HOWARD | PO BOX 96 | | | | GRAY SUMMIT | MO | 63039-0096 |
| DONALD HOWARD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| DONALD HOWARD | 13761 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DONALD HOWARD | 543 BARBARA DR | | | | TIPP CITY | OH | 45371-1201 |
| DONALD HOWARD | 11625 ROAD 117 | | | | PAULDING | OH | 45879-9301 |
| DONALD HOWARD | 293 E 2ND ST | | | | XENIA | OH | 45385-3451 |
| DONALD HOWARD | 17605 26TH AVE N | | | | PLYMOUTH | MN | 55447-1603 |
| DONALD HOWELL | 7056 E LAMAR ALEXANDER PKWY | LOT E 5 | | | TOWNSEND | TN | 37882 |
| DONALD HOWELL | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HOWELL | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| DONALD HOWELL | 225 NEW YORK AVE | | | | LAKE ORION | MI | 48362-2849 |
| DONALD HOYLE | 4119 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2929 |
| DONALD HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| DONALD HRITZ | 3418 JUDITH DR | | | | ELLENTON | FL | 34222-3524 |
| DONALD HRYNYSHYN | 32 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1544 |
| DONALD HUBBELL | PO BOX 53 | | | | CRESCENT MILLS | CA | 95934-0053 |
| DONALD HUBBS | 1421 MEDLIN RD | | | | MONROE | NC | 28112-7460 |
| DONALD HUBBUCH | 2915 CRENSHAW CT | | | | SPRING HILL | TN | 37174-8212 |
| DONALD HUBER | 12287 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| DONALD HUDAK | 620 CHATMAN CT | | | | MURRELLS INLET | SC | 29576-9274 |
| DONALD HUDDLESTON | 11773 LAUX DR | | | | BRIDGETON | MO | 63044-2124 |
| DONALD HUDSON | 921 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| DONALD HUDSON | 139 YOCKEY ESTS | | | | MITCHELL | IN | 47446-6924 |
| DONALD HUDSON | 1929 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| DONALD HUDSON | PO BOX 182 | | | | AMBOY | IN | 46911-0182 |
| DONALD HUFF | 145 4TH ST | | | | FORT JENNINGS | OH | 45844-9607 |
| DONALD HUFF | 5136 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2424 |
| DONALD HUFF | 14955 FARMBROOK DR | | | | PLYMOUTH | MI | 48170-2745 |
| DONALD HUFFMAN | 12170 MACCLAIN NE | | | | CEDAR SPRINGS | MI | 49319-9754 |
| DONALD HUGGINS JR | 6204 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5402 |
| DONALD HUGHES | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| DONALD HUGHES | 1047 SHIRKEY LN | | | | OMER | MI | 48749-9745 |
| DONALD HUGHES | 18901 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| DONALD HUGHES | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| DONALD HUGHES | 520 BULLDOG ST | | | | WEST POINT | MS | 39773-2151 |
| DONALD HUGHETT | 8290 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9125 |
| DONALD HUGHSON | 740 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| DONALD HULL | 1890 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |
| DONALD HULL | 362 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| DONALD HULLET | PO BOX 528 | | | | WHEATLAND | OK | 73097-0528 |
| DONALD HUMPHREYS | 5111 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| DONALD HUMPHREYS | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| DONALD HUNT | 22176 HALL RD | | | | WOODHAVEN | MI | 48183-1555 |
| DONALD HUNT | 5347 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| DONALD HUNT | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| DONALD HUNT | 2353 OAKLAND MNR | | | | LAWRENCEVILLE | GA | 30044-3721 |
| DONALD HUNT | 1351 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| DONALD HUNTER | 1233 GREBE RD | | | | HIGHLAND | MI | 48357-3922 |
| DONALD HUNTER | 300 E MAIN ST BOX 76 | | | | ARCADIA | IN | 46030 |
| DONALD HUNTER | 4050 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| DONALD HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD HUNTLEY SR | 223 WEST 7TH STREET | | | | CHEYENNE | WY | 82007-1341 |
| DONALD HUPFER | 7319 FREEMAN LN | | | | HURON | OH | 44839-9623 |
| DONALD HURLEY | 65 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| DONALD HURST | 403 RED OAK LN | | | | LAWRENCEVILLE | GA | 30045-6223 |
| DONALD HURST | 1832 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1237 |
| DONALD HURST | 12 WINCHESTER CT | | | | ANDERSON | IN | 46013-4447 |
| DONALD HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| DONALD HUSS JR | 108 HILL LN | | | | OXFORD | PA | 19363-2501 |
| DONALD HUSSEY | 423 RAVEN CLIFF RD | | | | CLEVELAND | SC | 29635-9663 |
| DONALD HUSTAD | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| DONALD HUTCHINSON | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| DONALD HUTCHINSON | PO BOX 216 | | | | S CARROLLTON | KY | 42374-0216 |
| DONALD HUTCHINSON | 118 CASS ST | | | | HOUGHTON LAKE | MI | 48629-9605 |
| DONALD HUTCHINSON | 2777 MASON GRISSOM RD | | | | ROCK ISLAND | TN | 38581-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD HUTCHINSON | 105 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| DONALD HUTCHINSON | 1275 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| DONALD HUTCHISON | 10431 RENE DR | | | | CLIO | MI | 48420-1925 |
| DONALD HUTTON | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2770 |
| DONALD HYATT | 2801 RATON DR | | | | FORT WORTH | TX | 76116-3903 |
| DONALD HYATT | G2418 WILL-JO LANE | | | | FLINT | MI | 48507 |
| DONALD HYDE | 4356 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| DONALD HYLAND | 147 REIMER DR | | | | IONIA | MI | 48846-2125 |
| DONALD HYNSON | 18 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| DONALD HYNST | PO BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| DONALD HYTINEN | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| DONALD HYVARINEN | 9202 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| DONALD I DAVIS | 15511 APPOLINE STREET | | | | DETROIT | MI | 48227-4002 |
| DONALD I DAVIS | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DONALD I PARSELS TRUSTEE | U/A/D 10/2/84 | F/B/O DONALD I PARSELS | 3819 SPYGLASS HILL ROAD | | SARASOTA | FL | 34238-2824 |
| DONALD IGNASIAK | 27333 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5332 |
| DONALD IHLENFELDT | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| DONALD IHRKE | 1144 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| DONALD IMESON | 16506 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| DONALD INDA | 2608 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| DONALD INGRAHAM | 8227 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| DONALD INGRAM | 4393 E. STANLEY RD BOX 214 | | | | GENESEE | MI | 48437 |
| DONALD INKROTT | 12308 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| DONALD INMAN | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DONALD INMAN | 2110 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3655 |
| DONALD INNES | 6123 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1041 |
| DONALD IRELAN | 43273 BORDEAUX AVE | | | | STERLING HEIGHTS | MI | 48314-2215 |
| DONALD IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD IRWIN | 8809 MADISON AVE | BUILDING #7 | | | INDIANAPOLIS | IN | 46227 |
| DONALD IRWIN | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| DONALD IRWIN | 6140 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8900 |
| DONALD IRWIN | PO BOX 36 | | | | FARWELL | MI | 48622-0036 |
| DONALD IRWIN | 5708 W WINTERHAWK CT | | | | MUNCIE | IN | 47304-9505 |
| DONALD ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| DONALD ISAAC | 606 WEST ST | | | | NEW VIENNA | OH | 45159-9209 |
| DONALD ISAKSON | 2659 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9576 |
| DONALD IVEY | 8035 HIGHWAY 79 N | | | | BUCHANAN | TN | 38222-5102 |
| DONALD IZOR | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| DONALD J ANDERSON AND | TOSHIE G ANDERSON JT TEN | 409 OLMSTEAD ST | | | WINONA | MN | 55987-2958 |
| DONALD J AYRES | GWYNNE T AYRES JTWROS | P O BOX 612 | | | MELFA | VA | 23410-0612 |
| DONALD J BACCUS AND | CAMILLE M BACCUS TTEES | THE BACCUS JOINT REVOCABLE TR | DTD 8/21/2007 | 2738 N 117TH STREET | MILWAUKEE | WI | 53222-4102 |
| DONALD J BEUTE AND ELEANOR M | BEUTE TTEES DONALD J BEUTE AND | ELEANOR M BEUTE JOINT LIVING | TRUST DTD 11/15/04 | 2495 MAYO DR | FREMONT | MI | 49412-8781 |
| DONALD J BLACK | 6139 SCOTMAR DR | | | | LANSING | MI | 48911-6033 |
| DONALD J BOWEN | 8237 E FORK LN | | | | CRAWFORD | TN | 38554-3661 |
| DONALD J BRADY | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| DONALD J BUCKHOLZ | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| DONALD J CARBONE | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| DONALD J CHARTRAND | CGM IRA ROLLOVER CUSTODIAN | 1316 NORTHERN DANCER COURT | | | FLORISSANT | MO | 63034-3308 |
| DONALD J COLLINS | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| DONALD J DELUCCHI TTEE | DARLENE J DELUCCHI TTEE | THE DELUCCHI FAMILY TRUST | U/A/D 08/04/93 | 6180 HILLSIDE DRIVE | EL SOBRANTE | CA | 94803-3618 |
| DONALD J DENISON | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DONALD J DOYLE | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DONALD J DUPREST | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DONALD J DURANT AND | JEAN K DURANT JTWROS | 182 COUNTY RTE 9 | | | BOMBAY | NY | 12914-1903 |
| DONALD J ELLS | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| DONALD J FAGER AND | GERALDINE M FAGER JT TEN | 39 CANAAN CLOSE | | | NEW CANAAN | CT | 06840-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J FLOWERS | APT 128 | | | | OXFORD | MI | 48371-5087 |
| DONALD J FRANZESE | CGM IRA CUSTODIAN | 18 WINEWOOD COURT | | | FORT MYERS | FL | 33919-7543 |
| DONALD J HOOVER | 22 ARMOUR ROAD | | | | MAHWAH | NJ | 07430-1814 |
| DONALD J INMAN | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DONALD J JANES | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| DONALD J JOSEPH | 4051 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| DONALD J KOELEMEYER | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| DONALD J KOWALSKE JR | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| DONALD J LEACH | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| DONALD J MARTIN | 5590 AUTUMNWOOD COURT | | | | CLARKSTON | MI | 48346-3106 |
| DONALD J MCGARRY | | | | | | | |
| DONALD J MCKINNON | CGM SEP IRA CUSTODIAN | PLAN OF DONALD J MCKINNON | 310 BLUE PINE DRIVE | | EUFAULA | AL | 36027-1302 |
| DONALD J MERCZ SUCC-TTEE | MYRL K MERCZ REV LIV TRUST | DTD 09/01/1988 | 375 RUNNING DEER TRL | | PITTSBORO | NC | 27312-4604 |
| DONALD J MIILU | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| DONALD J MIKLUS MEMORIAL SCHOOL | 110 MYRTLE AVE | | | | WESTPORT | CT | 06880-3514 |
| DONALD J MITRZYK TTEE | BARBARA L MITRZYK TTEE | FBO DONALD J MITRZYK TRUST | UAD 11/11/92 | 2950 BUNTING DRIVE | WEST BRANCH | MI | 48661-9395 |
| DONALD J OCHS & | E L OCHS JTWROS | 17091 E 500TH AVE | | | NEWTON | IL | 62448-4603 |
| DONALD J POWELL | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| DONALD J ROTH | ANN W ROTH POA | 2007 TWIN HILL RD | | | LOUISVILLE | KY | 40207 |
| DONALD J ROTH  AND | ANN W ROTH | JT TEN | ANN W ROTH  POA | 2007 TWIN HILL ROAD | LOUISVILLE | KY | 40207 |
| DONALD J SCHIFERL REV TRUST | DONALD J SCHIFERL TTEE | DTD 3/15/95 | 949 EAST 7TH | | LAKEVIEW | IA | 51450-7461 |
| DONALD J SCHWARZ | | | | | | | |
| DONALD J SKAFF | 2323 N FORBES | | | | CLAREMONT | CA | 91711-1716 |
| DONALD J SMALLY | CGM IRA ROLLOVER CUSTODIAN | 266 CHARTLEY COURT NORTH | | | SARASOTA | FL | 34232-1671 |
| DONALD J STADNIKA | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| DONALD J SWARTZENDRUBER | CGM IRA ROLLOVER CUSTODIAN | U/A/D 12/01/95 | 4607 PERSIMMON DRIVE | | SAGINAW | MI | 48603-5224 |
| DONALD J VALLEY | 2406 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DONALD J VAVRINA | CGM IRA ROLLOVER CUSTODIAN | 21527 WILLOW LANE | | | STRONGSVILLE | OH | 44149-1223 |
| DONALD J WHITLOCK | 30977 STONE RIDGE DR APT 2112 | | | | WIXOM | MI | 48393-3882 |
| DONALD J WILCOX | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |
| DONALD J WILLIAMS | 1012 GATEWICK CT | | | | FRANKLIN | TN | 37067-8640 |
| DONALD J WILSON | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| DONALD J WOLAK | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| DONALD J WORMUTH | 27 LOWER POWDERLY STREET | | | | CARBONDALE | PA | 18407 |
| DONALD J YELINEK | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| DONALD J ZABAWA AND | BEVERLY J ZABAWA JTWROS | TOD ACCOUNT | 2133 NANCY DRIVE | | TOMAHAWK | WI | 54487-9596 |
| DONALD J. CHEEK AND | JUDY M. CHEEK JTWROS | 1048 ARBOR TRACE | | | ATLANTA | GA | 30319-5378 |
| DONALD J. SARLEY | 5675 SW 111TH TERR | | | | DAVIE | FL | 33328-4747 |
| DONALD J. SODERHOLM & | NANCY R. SODERHOLM JTWROS | 50250 JOY ROAD | | | PLYMOUTH | MI | 48170-3224 |
| DONALD JABLONSKI | 3495 FLORETTA ST | | | | CLARKSTON | MI | 48346-4015 |
| DONALD JACKETT | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| DONALD JACKSON | 10528 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1844 |
| DONALD JACKSON | 1006 MAY ST | | | | DANVILLE | IL | 61832-3239 |
| DONALD JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| DONALD JACKSON | 2415 WESTLINE DR | | | | JOLIET | IL | 60431-1244 |
| DONALD JACKSON | 3424 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| DONALD JACKSON | 128 BIG TATER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| DONALD JACKSON | 15026 E RENO AVE | | | | CHOCTAW | OK | 73020-7514 |
| DONALD JACKSON | 34131 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1516 |
| DONALD JACKSON MD | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| DONALD JACOBS | 5420 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| DONALD JACOBS | 1817 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6107 |
| DONALD JACOBS | 20630 EDGERTON JUNCTION RD | | | | CAMDEN POINT | MO | 64018-9198 |
| DONALD JACOBSON | CGM IRA CUSTODIAN | 12 ARTIST VIEW LANE | | | BLAIRSTOWN | NJ | 07825-2400 |
| DONALD JAEGER | 29134 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| DONALD JAGUSCH | 5000 N BURKHART RD | | | | HOWELL | MI | 48855-7703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD JAKOVINA | 1187 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4336 |
| DONALD JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068-8601 |
| DONALD JAMES | 4343 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| DONALD JAMES | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-2958 |
| DONALD JAMISON | 1610 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344-9557 |
| DONALD JAMISON | 364 BRECK DR | | | | CARO | MI | 48723-1202 |
| DONALD JAMISON | 2707 BEN MIL DR | | | | ATTICA | MI | 48412-9400 |
| DONALD JANA | 8455 BARRINGTON DR | | | | YPSILANTI | MI | 48198-9400 |
| DONALD JANES | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| DONALD JANES SR | 22211 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-3972 |
| DONALD JANSEN | 1716 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| DONALD JAREMA | 6201 MASTERS AVE | | | | SAGINAW | MI | 48604-9573 |
| DONALD JAREMA JR | 3600 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9700 |
| DONALD JARKE | 1180 N 400 E | | | | KOKOMO | IN | 46901-3625 |
| DONALD JAROIS | 5635 TETON TRL | | | | WHITE LAKE | MI | 48383-4017 |
| DONALD JAROS | 4256 N HAVEN AVE | | | | TOLEDO | OH | 43612-1754 |
| DONALD JARRETT | 1169 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9336 |
| DONALD JARVIS | 1106 MEL AVE | | | | LANSING | MI | 48911-3620 |
| DONALD JARVIS | 3123 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| DONALD JAY | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374-1674 |
| DONALD JEFFERS | 3484 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| DONALD JEFFRIES | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| DONALD JEKEL | 8218 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3008 |
| DONALD JELONEK | 62 MARY LOU LN | | | | DEPEW | NY | 14043-1918 |
| DONALD JENACK | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| DONALD JENKINS | 5326 LAKE MARGARET DR APT 710 | | | | ORLANDO | FL | 32812-6097 |
| DONALD JENKINS | 5282 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| DONALD JENKINS | 278 NORRIS ROAD | | | | BOWLING GREEN | KY | 42101-8719 |
| DONALD JENKS SR | 3454 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9306 |
| DONALD JENNINGS | 8300 RATHBONE ST | | | | DETROIT | MI | 48209-1976 |
| DONALD JENNINGS | PO BOX 162 | | | | MACOMB | OK | 74852-0162 |
| DONALD JENNINGS | 674 BENEDICT AVE | | | | MANSFIELD | OH | 44906-2024 |
| DONALD JENSEN | 552 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| DONALD JENSEN | 5055 IVANREST AVE SW | | | | WYOMING | MI | 49418-9323 |
| DONALD JENSEN | 1811 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4573 |
| DONALD JENSEN | 44 SUNSET VISTA WAY | | | | MONTICELLO | KY | 42633-8091 |
| DONALD JESKE | 1269 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| DONALD JETTY | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 |
| DONALD JEWETT | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| DONALD JEZEWSKI | 2866 STRIETER DR | | | | BAY CITY | MI | 48706-2638 |
| DONALD JEZOWSKI | 2823 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| DONALD JOBE | BLOCK L 212 | | | | LAKE LOTAWANA | MO | 64086 |
| DONALD JOCHIM JR | 2766 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2633 |
| DONALD JOCK | 117 LAKE AVE | | | | HILTON | NY | 14468-1101 |
| DONALD JOHNS | 6390 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2344 |
| DONALD JOHNS | 7429 TOWNSHIP ROAD 119 | | | | FREDERICKTOWN | OH | 43019-9268 |
| DONALD JOHNS | 8165 CO RD 55 RD 9 | | | | MANSFIELD | OH | 44904 |
| DONALD JOHNSON | 204 S COOK ST | | | | DURAND | MI | 48429-1508 |
| DONALD JOHNSON | 1408 LAUREL AVE | | | | SAINT PAUL | MN | 55104-6734 |
| DONALD JOHNSON | 637 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| DONALD JOHNSON | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| DONALD JOHNSON | 2229 DRY PRONG RD | | | | MULBERRY | TN | 37359-5662 |
| DONALD JOHNSON | 100 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6305 |
| DONALD JOHNSON | 3405 SENECA RD | | | | SPRINGFIELD | OH | 45502-8706 |
| DONALD JOHNSON | 3019 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| DONALD JOHNSON | 27390 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD JOHNSON | 2319 BROWNELL BLVD | | | | FLINT | MI | 48504-7198 |
| DONALD JOHNSON | 3311 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| DONALD JOHNSON | 9043 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| DONALD JOHNSON | 6094 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| DONALD JOHNSON | 4527 GENESEE RD | | | | LAPEER | MI | 48446-3639 |
| DONALD JOHNSON | 12 E HILL RD | | | | SOUTH COLTON | NY | 13687-3408 |
| DONALD JOHNSON | 9742 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-1232 |
| DONALD JOHNSON | 22151 KENOSHA ST | | | | OAK PARK | MI | 48237-3503 |
| DONALD JOHNSON | 209 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1406 |
| DONALD JOHNSON | 341 LAMB ST | | | | PERRY | MI | 48872-9507 |
| DONALD JOHNSON | 1124 E SCHOOL ST | | | | ANDERSON | IN | 46012-1526 |
| DONALD JOHNSON | 23415 BEECH RD | | | | SOUTHFIELD | MI | 48033-3483 |
| DONALD JOHNSON | 252 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| DONALD JOHNSON | G 6104 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| DONALD JOHNSON | W15109 CTRD A | | | | MELROSE | WI | 54642 |
| DONALD JOHNSON | 619 LANCASTER DR | | | | SPRING HILL | TN | 37174-2431 |
| DONALD JOHNSON | 125 WALLACE AVE | | | | BUCYRUS | OH | 44820-3225 |
| DONALD JOHNSON | 3233 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5451 |
| DONALD JOHNSON | 4515 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| DONALD JOHNSON | 1203 NW 665TH RD | | | | HOLDEN | MO | 64040-9477 |
| DONALD JOHNSON | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030-3691 |
| DONALD JOHNSTON | 14978 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3021 |
| DONALD JOHNSTON JR | PO BOX 92 | | | | GLEN ELLYN | IL | 60138-0092 |
| DONALD JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 |
| DONALD JONES | 714 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1156 |
| DONALD JONES | 1905 OLD STATE RD | | | | TAWAS CITY | MI | 48763-8624 |
| DONALD JONES | 2861 MERCER WEST MIDDLESEX RD APT 326 | | | | WEST MIDDLESEX | PA | 16159-3046 |
| DONALD JONES | PMB F 148569 | 3590 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45244 |
| DONALD JONES | 2281 KATHERINE BLVD | | | | MEDWAY | OH | 45341-9756 |
| DONALD JONES | PO BOX 563 | | | | DE GRAFF | OH | 43318-0563 |
| DONALD JONES | 8644 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5722 |
| DONALD JONES | 625 HISTORY BRIDGE LN | | | | HAMILTON | OH | 45013-3661 |
| DONALD JONES | 11104 ASPEN CT | | | | SOUTH LYON | MI | 48178-6604 |
| DONALD JONES | 5018 S HARMON ST | | | | MARION | IN | 46953-5736 |
| DONALD JONES | 3023 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| DONALD JONES | 2525 BROWN ST | | | | FLINT | MI | 48503-3334 |
| DONALD JONES | 1133 YEOMANS ST LOT 29 | | | | IONIA | MI | 48846-1940 |
| DONALD JONES | PO BOX 300801 | | | | KANSAS CITY | MO | 64130-0801 |
| DONALD JONES | APT 108 | 1255 WEST MAIN STREET | | | WHITEWATER | WI | 53190-1679 |
| DONALD JONES | 6098 BEARD RD R 1 | | | | PERRY | MI | 48872 |
| DONALD JONES | 1134 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2133 |
| DONALD JONES | 7087 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9551 |
| DONALD JONES | 1239 JEWELL RD | | | | MILAN | MI | 48160-9529 |
| DONALD JONES | PO BOX 1552 | | | | MUNCIE | IN | 47308-1552 |
| DONALD JONES | 12750 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1435 |
| DONALD JONES | 3801 STILLWELL RD | | | | HAMILTON | OH | 45013-9162 |
| DONALD JONES JR | PO BOX 180632 | | | | ARLINGTON | TX | 76096-0632 |
| DONALD JONUSKA | 405 QUINCY ST | | | | FRIENDSHIP | WI | 53934-8812 |
| DONALD JORDAN | 139 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| DONALD JORDAN | PO BOX 174 | | | | MINERAL RIDGE | OH | 44440-0174 |
| DONALD JORDAN | 34 COURIER BLVD | | | | BUFFALO | NY | 14217-2011 |
| DONALD JORDAN | UNIT 503 | 3600 LAKE BAYSHORE DRIVE | | | BRADENTON | FL | 34205-9050 |
| DONALD JORY | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| DONALD JOSEPH | 4051 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| DONALD JOSEPH | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840-7054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD JOSLIN | 2563 MILLER RD | | | | NATIONAL CITY | MI | 48748-9530 |
| DONALD JOY | 3180 ELKHORN RD | | | | PARIS | TN | 38242-7901 |
| DONALD JOYCE | 2221 PEACH ORCHARD RD | | | | CULLEOKA | TN | 38451-2167 |
| DONALD JR, JOHN K | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 |
| DONALD JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| DONALD JUDD | 30 WINCHESTER CANYON RD SPC 86 | | | | GOLETA | CA | 93117-1956 |
| DONALD JUDSON | 227 JUNIPER DR | | | | DAVISON | MI | 48423-1809 |
| DONALD JUDY | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| DONALD JULIEN | 3840 STEWARTSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3139 |
| DONALD JULSON | 805 W SAGINAW ST | | | | LANSING | MI | 48915-1962 |
| DONALD JUMP | 10102 ISABELLE LN | | | | GREENWOOD | LA | 71033-2419 |
| DONALD K ANDERSEN | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| DONALD K ANDERSON TTEE | FBO DONALD K ANDERSON TRUST | U/A/D 10-22-1998 | 424 AUTUMN CHASE DR | | VENICE | FL | 34292-3181 |
| DONALD K BERG | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| DONALD K FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD K GILBERTSON & | NORMA L GILBERTSON | JT TEN | 20 ROLLINGWOOD DR SPC 144 | | JACKSON | CA | 95642-9455 |
| DONALD K GILBERTSON & | NORMA L GILBERTSON | JT TEN | 20 ROLLINGWOOD DR SPC 144 | | JACKSON | CA | 95642-9455 |
| DONALD K GOINS | 1619 TANGERINE ROSE DR | | | | LAS VEGAS | NV | 89142-0976 |
| DONALD K HILTON | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| DONALD K RICHARDS | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| DONALD K STORY & | JORETTA STORY JTWROS | 515 VAUGHN CHAPEL RD | | | CALVERT CITY | KY | 42029-9272 |
| DONALD K WINDBIGLER & | SHAD K WINDBIGLER JT TEN | 2152 PLUNKETT ROAD | | | BAYSIDE | CA | 95524-9701 |
| DONALD KABEL | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| DONALD KACALSKI | 10145 SE 165TH PL | | | | SUMMERFIELD | FL | 34491-8612 |
| DONALD KACIR | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| DONALD KACZMARCZYK | 1619 JAMES RD | | | | BEAVERTON | MI | 48612-9148 |
| DONALD KACZMER | 346 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1630 |
| DONALD KAISER | 15600 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1680 |
| DONALD KALFAYAN | PO BOX 78 | 14330 N BEAR RD | | | PARADISE | MI | 49768-0078 |
| DONALD KALISZCZAK | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| DONALD KALLIO | 2331 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| DONALD KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| DONALD KAMPMANN | 28474 WYNIKAKO AVE | | | | MILLSBORO | DE | 19966-2528 |
| DONALD KANDLBINDER | 617 BASSWOOD DR | | | | LESLIE | MO | 63056-1335 |
| DONALD KANIEWSKI | 37 EMERALD DR | | | | RACINE | WI | 53406-3419 |
| DONALD KANINE | 721 ALLEN AVE | | | | ALMA | MI | 48801-2731 |
| DONALD KANSKI | 5801 CABOT ST | | | | DETROIT | MI | 48210-1892 |
| DONALD KANTOLA | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| DONALD KAPFERER | 1120 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| DONALD KAPLAN | CGM IRA CUSTODIAN | 7403 FALLS ROAD W | | | BOYNTON BEACH | FL | 33437-6312 |
| DONALD KAPLAN AND EVELYN | KAPLAN CO-TTEES | DONALD KAPLAN LIV TR | U/A/D 3/10/1998 W | 7403 FALLS ROAD W | BOYNTON BEACH | FL | 33437-6312 |
| DONALD KAPLAN AND EVELYN | KAPLAN CO-TTEES | DONALD KAPLAN LIV TR | U/A/D 3/10/1998 W | 7403 FALLS ROAD W | BOYNTON BEACH | FL | 33437-6312 |
| DONALD KARABACZ | 3415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| DONALD KARASZEWSKI | 4 WINDTREE LN | | | | WEST SENECA | NY | 14224-1318 |
| DONALD KARL | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| DONALD KARMAZYN | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| DONALD KARNUTH | 5081 STOCKTON HARTFIELD RD | | | | STOCKTON | NY | 14784-9702 |
| DONALD KARPINSKI | 63304 EAST CHARLESTON DRIVE | | | | WASHINGTON | MI | 48095-2429 |
| DONALD KARR | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1316 |
| DONALD KARR | 940 MORITZ LN | | | | MANSFIELD | OH | 44903-8873 |
| DONALD KASH | 2195 PAINTER PL | | | | MIAMISBURG | OH | 45342-3984 |
| DONALD KASISCHKE AND | SHIRLEY KASISCHKE JTWROS | 2969 MANSUETO DR | | | STEVENSVILLE | MI | 49127-1012 |
| DONALD KASSING | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| DONALD KASZUBOWSKI | 37138 HANCOCK ST | | | | CLINTON TWP | MI | 48036-2544 |
| DONALD KATHKE | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 |
| DONALD KATT | 107 S BIRNEY ST | | | | BAY CITY | MI | 48708-7528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KAVAN | 230 DAMON LN | | | | MARSHFIELD | MO | 65706-8566 |
| DONALD KAYS | 117 HADLEY ST | | | | MOORESVILLE | IN | 46158-1427 |
| DONALD KEANER | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| DONALD KEARLEY | 4212 RUTH DR | | | | ROOTSTOWN | OH | 44272-9677 |
| DONALD KEARNS | 1355 BUNNY TRL | | | | WINSTON SALEM | NC | 27105-9648 |
| DONALD KEARNS | 2573 CHELTENHAM KNL | | | | HOWELL | MI | 48843-6908 |
| DONALD KECK | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824-9494 |
| DONALD KEEBLER | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DONALD KEEHN | 548 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| DONALD KEELER | 3085 10 MILE RD | | | | EVART | MI | 49631-8121 |
| DONALD KEELER | 19019 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DONALD KEELY | 4369 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| DONALD KEELY | 644 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| DONALD KEEN | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 |
| DONALD KEEN | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| DONALD KEEN | 277 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| DONALD KEENE | 31 BRANDON LN | | | | BRISTOL | VA | 24201-3140 |
| DONALD KEENE | 8940 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5200 |
| DONALD KEENE | 360 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| DONALD KEENER JR | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| DONALD KEESLING | 4148 N MEADOW SPRINGS DR | | | | NEW CASTLE | IN | 47362-9049 |
| DONALD KEETON | 34229 US HIGHWAY 50 | | | | LONDONDERRY | OH | 45647-9775 |
| DONALD KEEVIN | 5773 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| DONALD KEIL | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 |
| DONALD KEITH | PO BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| DONALD KEITH | 10311 CRONK RD | | | | LENNON | MI | 48449-9647 |
| DONALD KELLER | 6015 DEANE DR | | | | TOLEDO | OH | 43613-1163 |
| DONALD KELLER | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| DONALD KELLER | LINDA KELLER JT TEN | 9030 FURROW AVENUE | | | ELLICOTT CITY | MD | 21042-1837 |
| DONALD KELLEY | 743 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| DONALD KELLEY | 6040 KEITHLEY RD | | | | TROY | MO | 63379-5004 |
| DONALD KELLOGG | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| DONALD KELLOGG | 3401 PONDEROSA DR | | | | RIDGWAY | CO | 81432-8900 |
| DONALD KELLY | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| DONALD KELLY | 8710 32 MILE RD | | | | WASHINGTON | MI | 48095-1319 |
| DONALD KELLY | 5477 HEATHER HILL DR | | | | MENTOR | OH | 44060-1705 |
| DONALD KELLY | 12300 N CORD 575 W | | | | GASTON | IN | 47342 |
| DONALD KELLY | PO BOX 310872 | | | | FLINT | MI | 48531-0872 |
| DONALD KELLY | 1508 SEAGLE DR | APT 106 | | | PALM HARBOR | FL | 34685 |
| DONALD KEMP | 20724 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-2647 |
| DONALD KEMP | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| DONALD KEMP | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| DONALD KEMP | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| DONALD KEMPER | 631 S JEFFERSON ST | | | | DELPHOS | OH | 45833-2052 |
| DONALD KEMPERMAN | 1343 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD KEMPF | 4847 APPLETREE LN | | | | BAY CITY | MI | 48706-9261 |
| DONALD KEMPTON | 3328 MILL RD | | | | GASPORT | NY | 14067-9411 |
| DONALD KENDALL | 13857 S CEDAR RD | | | | HOMER GLEN | IL | 60491-9310 |
| DONALD KENDIG | 2762 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2146 |
| DONALD KENDRICK | 6008 COUNTY ROAD 401 | | | | GRANDVIEW | TX | 76050-3167 |
| DONALD KENNEDY | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| DONALD KENNEDY | 923 TITTABAWASSEE RD | | | | MERRILL | MI | 48637-9335 |
| DONALD KENNEDY | 3909 S WEBSTER ST | | | | KOKOMO | IN | 46902-6706 |
| DONALD KENNELL | 5809 MENDOTA DR | | | | KOKOMO | IN | 46902-5534 |
| DONALD KENT | 8769 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8636 |
| DONALD KENWORTHY | 2310 EBBERTS RD | | | | TROY | OH | 45373-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KENYON | 10468 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9704 |
| DONALD KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| DONALD KERR | 1400 STATE ST | | | | BAY CITY | MI | 48706-3686 |
| DONALD KERR | 2303 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| DONALD KERRIDGE | 413 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| DONALD KERRIGAN | 2508 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4776 |
| DONALD KESKULA | 34 LOWER HILL LN | | | | FAIRPORT | NY | 14450-4001 |
| DONALD KESTLER | 1214 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| DONALD KETNER | 24568 COUNTY ROAD I 23 | | | | OAKWOOD | OH | 45873 |
| DONALD KEYS | 14803 RUTHERFORD ST | | | | DETROIT | MI | 48227-1807 |
| DONALD KIDD | 14027 MANSA DR | | | | LAMIRADA | CA | 90638-3527 |
| DONALD KIDD | 4159 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5747 |
| DONALD KIJEWSKI | 28140 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| DONALD KILBEY | 1619 E INMAN PKWY APT 3 | | | | BELOIT | WI | 53511-6534 |
| DONALD KILE | 2114 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4923 |
| DONALD KILLEY | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| DONALD KIMBERLIN | 5127 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2372 |
| DONALD KIMBLE | 3502 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052-5468 |
| DONALD KIMBLER | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| DONALD KIMMET | PO BOX 187 | | | | OTTOVILLE | OH | 45876-0187 |
| DONALD KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VILLAGE | KS | 66208-2403 |
| DONALD KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| DONALD KINCHELOE | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| DONALD KINDRED JR | 2250 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5191 |
| DONALD KINDRED JR | 2250 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5191 |
| DONALD KING | 374 ARMISTICE BLVD | | | | PAWTUCKET | RI | 02861-2452 |
| DONALD KING | 6135 GROVE RD | | | | CLINTON | OH | 44216-9763 |
| DONALD KING | 105 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1426 |
| DONALD KING | 3908 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| DONALD KING | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| DONALD KING | 526 MCGLOTHLIN RD | | | | EWING | KY | 41039-8283 |
| DONALD KING | 7350 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| DONALD KING | 8338 FULTON ST E | | | | ADA | MI | 49301-9129 |
| DONALD KING | PO BOX 503 | | | | BISMARCK | MO | 63624-0503 |
| DONALD KING | 22460 KLINES RESORT RD LOT 217 | | | | THREE RIVERS | MI | 49093-8621 |
| DONALD KING | 6935 BEECHWOOD DR | | | | SARANAC | MI | 48881-9748 |
| DONALD KING | 7845 W AIRLINE RD | P O BOX 52 | | | WEIDMAN | MI | 48893-7712 |
| DONALD KING | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| DONALD KINGSBURY | 6060 BEMIS RD | | | | YPSILANTI | MI | 48197-8977 |
| DONALD KINMAN | 201 DICKEY AVE | | | | FAIRBORN | OH | 45324-2310 |
| DONALD KINNEAR | 1103 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2948 |
| DONALD KINNEY JR | 414 ROSE ST | | | | VICKSBURG | MI | 49097-1116 |
| DONALD KINSEY | 24 W BELLAMY DR | | | | NEW CASTLE | DE | 19720-2377 |
| DONALD KINSLEY | 6035 S TRANSIT RD LOT 468 | | | | LOCKPORT | NY | 14094-7108 |
| DONALD KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| DONALD KINZIE | 400 TWIN BRANCH DR S | | | | SATSUMA | AL | 36572-2054 |
| DONALD KIRBY | 2844 W ROBIN DR | | | | SAGINAW | MI | 48601-9210 |
| DONALD KIRBY | 6395 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| DONALD KIRBY | 5008 N FOX RD | | | | JANESVILLE | WI | 53548-8704 |
| DONALD KIRK | 1704 SOUTH RIVER RD APTS | | | | JANESVILLE | WI | 53546 |
| DONALD KIRKPATRICK | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| DONALD KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 |
| DONALD KISER | 6284 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344-3708 |
| DONALD KISER | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| DONALD KITA | 1525 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| DONALD KITCHEN | 1427 HAWN ST | | | | YOUNGSTOWN | OH | 44506-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD KITTLE | 279 MAPLEWOOD DR | | | | ALLIANCE | OH | 44601-4859 |
| DONALD KITTLE | APT 7 | 7340 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8960 |
| DONALD KITTS | 1294 CO RD 758 RD 5 | | | | ASHLAND | OH | 44805 |
| DONALD KLAMERT KATHY HUNGNESS | INDIVIDUALLY/GUARDIAN/MINORS | | | | ACME | MI | 48365 |
| DONALD KLANN | PO BOX 5002 | | | | EVERGLADES CITY | FL | 34139-5002 |
| DONALD KLASS | 166 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| DONALD KLCO | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| DONALD KLEIN | 27601 RIVERDALE LN | | | | BONITA SPRINGS | FL | 34134-4038 |
| DONALD KLEIN | 4323 WOLF PAW LN | | | | ANDERSON | IN | 46013-1217 |
| DONALD KLEIN | 1527 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| DONALD KLEIN | 8075 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| DONALD KLEINE | DOUGLAS COUNTY ATTORNEY | 100 HALL OF JUSTICE | | | OMAHA | NE | 68183-0001 |
| DONALD KLEINERT | 7230 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8507 |
| DONALD KLEISMIT | 3312 PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |
| DONALD KLEVEN JR | 5641 ULLYOT DR | | | | FORT WAYNE | IN | 46804-2119 |
| DONALD KLINCK | 337 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| DONALD KLINE | 1104 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| DONALD KLINE | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| DONALD KLINE JR | 3970 CATHEYS CREEK RD | | | | HAMPSHIRE | TN | 38461-4612 |
| DONALD KLINGSHIRN | 1445 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| DONALD KLOOSTER | 14765 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| DONALD KLOPF | 10164 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8756 |
| DONALD KLOSTERMEIER | 5775 PARADISE DR | | | | READING | MI | 49274-9829 |
| DONALD KNAPP | 2833 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2805 |
| DONALD KNEPPER | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| DONALD KNERR | G11414 LEWIS RD | | | | CLIO | MI | 48420 |
| DONALD KNICK | 1449 HILLGROVE WOODINGTON RD | | | | UNION CITY | OH | 45390-9082 |
| DONALD KNIGHT | 2316 SCHOOL CT | | | | VISALIA | CA | 93292-2609 |
| DONALD KNIGHT | 4032 N MAIN ST APT 422 | | | | DAYTON | OH | 45405-1607 |
| DONALD KNIGHT II | 3320 E ISABELLA AVE | | | | MESA | AZ | 85204-7350 |
| DONALD KNISELY | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| DONALD KNITTLE | 123 MCEWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| DONALD KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| DONALD KNOBLOCH | 170 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9006 |
| DONALD KNOEPFEL | 4416 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| DONALD KNOLL | 82 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221-2626 |
| DONALD KNOWLTON | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |
| DONALD KNOX | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DONALD KNUDSEN | 106 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| DONALD KOBES | 5858 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| DONALD KOBISH | 1425 EVELYN AVE | | | | YPSILANTI | MI | 48198-6475 |
| DONALD KOBRAK | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| DONALD KOCHANSKI | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| DONALD KOCHER | 4030 PARKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1559 |
| DONALD KOCHER | 1265 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| DONALD KOCOL | 5499 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8765 |
| DONALD KOEBKE | 2310 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| DONALD KOEHLER | 1990 LOTUS DR | | | | ERIE | MI | 48133-9625 |
| DONALD KOEHLER | 105 CAPTIVA ST | | | | NOKOMIS | FL | 34275-1505 |
| DONALD KOEHLER | 194 EVERGREEN N | | | | BARNESVILLE | GA | 30204-3184 |
| DONALD KOEHLER | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |
| DONALD KOELEMEYER | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| DONALD KOELLING | 6069 HIGHWAY C C | | | | LESLIE | MO | 63056 |
| DONALD KOENIG | 4303 CURTICE RD | | | | NORTHWOOD | OH | 43619-1917 |
| DONALD KOHLFELD | 2954 AINTREE DR | | | | SAINT CHARLES | MO | 63303-6015 |
| DONALD KOHLSCHMIDT | 1901 BOWMANVILLE RD | | | | GLADWIN | MI | 48624-8301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KOHORST | 245 APPLEWOOD DR | | | | LAKESIDE PARK | KY | 41017-3102 |
| DONALD KOLB | APT 108 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| DONALD KOLBERG | 823 SUSSEX DR | | | | JANESVILLE | WI | 53546-1815 |
| DONALD KOLENDA | 8901 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| DONALD KOLIS | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| DONALD KOLKA JR | 232 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| DONALD KOLLAR | 169 ROCHE WAY | | | | BOARDMAN | OH | 44512-6219 |
| DONALD KOLLY | 49925 MILLER CT | | | | CHESTERFIELD | MI | 48047-4329 |
| DONALD KOLODZIEJCZAK | 814 HINFORD AVE | | | | LAKE ORION | MI | 48362-2645 |
| DONALD KONESKY | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| DONALD KONIECZKA | 1068 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| DONALD KONING | 12303 WILLOW AVE | | | | GRANT | MI | 49327-9773 |
| DONALD KONKEL | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| DONALD KONZ | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| DONALD KOOGLER | 908 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| DONALD KOONTZ | 19557 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4825 |
| DONALD KOPACKI | 5314 S TOWNLINE RD | | | | STERLING | MI | 48659-9748 |
| DONALD KOPACZ | 1152 638 LOOP | | | | MANCHESTER | KY | 40962 |
| DONALD KOPEC | 607 INLAND DR | | | | MANTEO | NC | 27954-9401 |
| DONALD KOPSTAIN | 15814 W CLEAR CANYON DR | 516 | | | SURPRISE | AZ | 85374-4516 |
| DONALD KOPULOS | 2803 W 12 MILE RD | | | | IRONS | MI | 49644-8699 |
| DONALD KORDUS | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 |
| DONALD KORF | 19420 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| DONALD KORKOSKE | 4390 WILLOUGHBY RD | | | | HOLT | MI | 48842-9411 |
| DONALD KORTE | 131 BIG BARREN TRL | | | | BOWLING GREEN | KY | 42103-9019 |
| DONALD KORTY | 18381 HERITAGE CIR | | | | TRAVERSE CITY | MI | 49686-9794 |
| DONALD KOSCIELNIAK | 2900 OAK LANE TRL | | | | BRIGHTON | MI | 48114-9400 |
| DONALD KOSENSKY | PO BOX 220 | | | | GLENCOE | OK | 74032-0220 |
| DONALD KOSINSKI | 9296 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| DONALD KOSS | 33466 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| DONALD KOVACS | 5758 DANBURY LN | | | | SARASOTA | FL | 34233-3558 |
| DONALD KOVACS | 1040 GARY AVE | | | | GIRARD | OH | 44420-1942 |
| DONALD KOWALEWSKI | 150 HIGH ST | | | | BELLEVUE | OH | 44811-1419 |
| DONALD KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| DONALD KOWALSKE JR | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| DONALD KOWALSKI | 51 HEATHER LN | | | | TERRYVILLE | CT | 06786-7109 |
| DONALD KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 |
| DONALD KOZAK | 2504 DEWES LN | | | | NAPERVILLE | IL | 60564-8474 |
| DONALD KOZIOL | 2949 BARTH ST | | | | FLINT | MI | 48504-3051 |
| DONALD KRAGENBRINK | 6345 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9578 |
| DONALD KRAMER | 1413 GYPSY LN | | | | NILES | OH | 44446-3237 |
| DONALD KRAMER | O 7420 21ST AVE | | | | JENISON | MI | 49428 |
| DONALD KRAUSE | 8 SEABISCUIT DR | | | | SAINT CHARLES | MO | 63301-3239 |
| DONALD KREBS | 201 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| DONALD KREEL | 9621 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5214 |
| DONALD KREILACH | 1037 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| DONALD KRESSER | 8877 RANDOM RD | | | | FORT WORTH | TX | 76179-2726 |
| DONALD KRESSLEY | 1840 W 200 N | | | | FRANKFORT | IN | 46041 |
| DONALD KRIBS | 657 GRANT ST | | | | VASSAR | MI | 48768-1431 |
| DONALD KRIEG | PO BOX 147 | N 3813 COUNTY RD. K.D. | | | BIG BAY | MI | 49808-0147 |
| DONALD KRIESMAN | 5261 EDGEWATER DR | | | | SHEFFIELD LK | OH | 44054-1705 |
| DONALD KRISS | 2139 S 48TH TER | | | | KANSAS CITY | KS | 66106-2440 |
| DONALD KROLL | 1707 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| DONALD KROMER JR | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| DONALD KROMPETZ | 3442 VALLEY CIR | | | | BAY CITY | MI | 48706-1629 |
| DONALD KRUCHINSKY | 50 THOMAS ST | | | | OLD BRIDGE | NJ | 08857-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KRUEGER | 5243 BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| DONALD KRUEGER | 16 HIGHLAND AVE | | | | EDGERTON | WI | 53534-1932 |
| DONALD KRUEGER JR. | 20490 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1740 |
| DONALD KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| DONALD KRUSE | 4349 OAK DALE ST | | | | GENESEE | MI | 48437 |
| DONALD KRUSE | 1534 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| DONALD KRZEMINSKI | 3852 DUDLEY ST | | | | DEARBORN | MI | 48124-3690 |
| DONALD KRZEWINSKI | 110 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DONALD KRZYSIK | 3723 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| DONALD KUCHAR | 7800 N STATE RD | | | | OWOSSO | MI | 48867-9637 |
| DONALD KUFFNER | 21560 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| DONALD KUGEL | 1318 W BARNES AVE | | | | LANSING | MI | 48910-1212 |
| DONALD KUGLER | 517 BYRAM KINGWOOD RD | | | | FRENCHTOWN | NJ | 08825-4051 |
| DONALD KUHN JR. | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| DONALD KUHNS | 28968 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| DONALD KUIPER | 7991 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| DONALD KUJAWA | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134-3215 |
| DONALD KUKLA | 4259 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| DONALD KUMRITS | 7289 LEIX RD | | | | MILLINGTON | MI | 48746-9641 |
| DONALD KUNST I I | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| DONALD KUNZ | 1721 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| DONALD KURNIK | 34 BAXTER ST | | | | BUFFALO | NY | 14207-1122 |
| DONALD KURYLOWICH | 3550 VANDECARR RD | | | | OWOSSO | MI | 48867-9117 |
| DONALD KUS | 11337 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| DONALD KUSKY | 4111 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DONALD KUSMIERZ | 2729 N CREEK RD | | | | LAKE VIEW | NY | 14085-9611 |
| DONALD KUTSKO | 250 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| DONALD L ALPERT | CGM IRA CUSTODIAN | 13854 PHILADELPHIA ST | | | WHITTIER | CA | 90601-3802 |
| DONALD L ALPERT | CGM IRA CUSTODIAN | 13854 PHILADELPHIA ST | | | WHITTIER | CA | 90601-3802 |
| DONALD L ANDERSON | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| DONALD L ASDELL JR | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| DONALD L BENNETT | CGM IRA CUSTODIAN | 255 MILLSTONE RD | | | PERRINEVILLE | NJ | 08535-1214 |
| DONALD L BISHOP & | NANCY F BISHOP JTWROS | 1007 RICH STREET | | | WEST POINT | MS | 39773-3222 |
| DONALD L BRAGE | CGM IRA CUSTODIAN | 704 VIA MONTEVIDEO | | | CLAREMONT | CA | 91711-1567 |
| DONALD L BRITTON TRUSTEE | U/A DATED 4/10/98 | DONALD L BRITTON LIVING TRUST | 12245 BELL ROAD | | BURT | MI | 48417 |
| DONALD L BRITTON TRUSTEE | U/A DATED 4/10/98 | DONALD L BRITTON LIVING TRUST | 12245 BELL ROAD | | BURT | MI | 48417 |
| DONALD L BRITTON TTEE | FBO DONALD L BRITTON | U/A/D 04/10/98 | 12245 BELL RD | | BURT | MI | 48417-2313 |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010-1042 |
| DONALD L BROWN | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DONALD L BROWN | PO BOX 117 | 138 OAKWOOD AVE | | | CLIFFSIDE PARK | NJ | 07010-0117 |
| DONALD L BUNCH AND | JOANN L BUNCH | JTWROS | 7011 GREEN MANOR DRIVE | | LOUISVILLE | KY | 40228-1423 |
| DONALD L CARNEY | 3133 LAKE CT | | | | GREENWOOD | IN | 46142-8525 |
| DONALD L CHILDERS | 6024 WOODLEIGH OAKS DRIVE | | | | CHARLOTTE | NC | 28226-8526 |
| DONALD L CHRISTIAN | 151 EAST BRICKLEY AVENUE | | | | HAZEL PARK | MI | 48030-1169 |
| DONALD L COX | CGM IRA ROLLOVER CUSTODIAN | 14837 PEYTON DRIVE, APT 223 | | | CHINO HILLS | CA | 91709-2038 |
| DONALD L EADIE | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DONALD L FIELDS | 1338 SOUTH WHITCOMB AVENUE | | | | INDIANAPOLIS | IN | 46241-3327 |
| DONALD L FITZPATRICK | CGM IRA ROLLOVER CUSTODIAN | 5 EDOR LANE | | | SUCCASUNNA | NJ | 07876-1805 |
| DONALD L FOLKES | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| DONALD L FRANCIS | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| DONALD L FREMD | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| DONALD L GEISWEIDT JR | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147 |
| DONALD L GENTILE | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| DONALD L GIBSON | CGM IRA CUSTODIAN | 4038 BENTWOOD LN | | | FAYETTEVILLE | AR | 72703-4542 |
| DONALD L GOODMAN TTEE | FBO GOODMAN FAMILY TRUST | U/A/D 04/23/99 | 2908 GOODMAN CT | | JAMESTOWN | NC | 27282-8650 |
| DONALD L GOULDSBERRY | CGM IRA ROLLOVER CUSTODIAN | 89 W. PAZ DR. | APT B | | GREENWOOD | IN | 46142-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DONALD L HEISLER | CGM IRA ROLLOVER CUSTODIAN | 902 MEGAN ROAD | | | LIVERMORE | CA | 94550-3799 |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD L HOLBROOK | 408 W SHERIDAN RD | | | | LANSING | MI | 48906-2227 |
| DONALD L HUTCHINSON | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| DONALD L IGNASIK | 306 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8386 |
| DONALD L IGNASIK | 306 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8386 |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD L KOBI | CGM IRA CUSTODIAN | 142 PETHERTON DR. | | | SOUTH BETHANY | DE | 19930-9736 |
| DONALD L MARCUM | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| DONALD L MARTIN | 7125 COLBATH ROAD | | | | OSCODA | MI | 48750-9618 |
| DONALD L MCCROREY | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| DONALD L MCNAMER | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| DONALD L MILES | | | | | | | |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD L OLSON | 4725 NORWOOD LANE | | | | PLYMOUTH | MN | 55442-2465 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD L OVERBAY | CGM IRA ROLLOVER CUSTODIAN | 1207 THOMPSON | | | BORGER | TX | 79007-2433 |
| DONALD L OVERBAY | CGM IRA ROLLOVER CUSTODIAN | 1207 THOMPSON | | | BORGER | TX | 79007-2433 |
| DONALD L PASCOE | 1644 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| DONALD L PERRY | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| DONALD L POUILLON | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| DONALD L PRINGLE II | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| DONALD L PRINGLE III | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| DONALD L PRINGLE III | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| DONALD L ROBINSON | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DONALD L ROTH | TOD DTD 01/04/2008 | 5715 S HWY 61 | | | PERRYVILLE | MO | 63775-7298 |
| DONALD L SMITH | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| DONALD L SMITH I I | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| DONALD L STAHLFELD | CGM IRA ROLLOVER CUSTODIAN | 9735 W. COUNTRY CLUB | | | SUN CITY | AZ | 85373-1729 |
| DONALD L STAHLFELD | CGM IRA ROLLOVER CUSTODIAN | 9735 W. COUNTRY CLUB | | | SUN CITY | AZ | 85373-1729 |
| DONALD L STAHLMAN | ANN M STAHLMAN JT TEN | 451 E BUCKINGHAM DR | | | LECANTO | FL | 34461-9552 |
| DONALD L STARKEY AND | KATHLEEN STARKEY | JT TEN WROS | 25217 RIVER CREST DRIVE | | LEESBURG | FL | 34748 |
| DONALD L STUART | 393 W 3RD ST | | | | MANSFIELD | OH | 44903-1745 |
| DONALD L SULLIVAN & | BERNADEAN SULLIVAN | 13022 DEERPATH WAY | | | BATON ROUGE | LA | 70816-2568 |
| DONALD L TALBERT | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| DONALD L VYHNALEK | CGM IRA CUSTODIAN | 8719 S 700 W | | | FAIRMOUNT | IN | 46928-9783 |
| DONALD L WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| DONALD L ZULANCH | CGM IRA ROLLOVER CUSTODIAN | 182 BARRINGTON VILLAGE DR | | | XENIA | OH | 45385-9126 |
| DONALD L. ADLE | DONALD L. ADLE | 25685 FERN ST | | | ROSEVILLE | MI | 48066-3609 |
| DONALD L. CHENOWETH | | | | | | | |
| DONALD L. KUMMER | CGM IRA ROLLOVER CUSTODIAN | 898 WHITMOOR | | | ST. CHARLES | MO | 63304-0503 |
| DONALD L. KUMMER | CGM IRA ROLLOVER CUSTODIAN | 898 WHITMOOR | | | ST. CHARLES | MO | 63304-0503 |
| DONALD L. MIMS | MONTGOMERY COUNTY ADMINISTRATOR | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104-4209 |
| DONALD LA FOND | 132 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-8669 |
| DONALD LA FOREST | 8786 AIDAN AVE | | | | GAYLORD | MI | 49735-8290 |
| DONALD LA SHOMB | 506 OAKWOOD ROAD | | | | ROCHESTER | NY | 14616-4049 |
| DONALD LABARGE | PO BOX 117 | | | | NORFOLK | NY | 13667-0117 |
| DONALD LABEAN | 5447 N FRASER RD | | | | PINCONNING | MI | 48650-8427 |
| DONALD LABEFF | 505 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| DONALD LABERT | 10330 WINSTED LN | | | | BRIGHTON | MI | 48114-8126 |
| DONALD LACHANCE | PO BOX 95 | | | | HARRAH | OK | 73045-0095 |
| DONALD LACHANCE JR | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |
| DONALD LACKEY | 438 NW 1711TH RD | | | | KINGSVILLE | MO | 64061-9310 |
| DONALD LACKEY | 109 BROOKVIEW CT | | | | HUDSON OAKS | TX | 76087-9211 |
| DONALD LACLAIR | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LACROIX | 16556 BASS LAKE AVE | | | | GOWEN | MI | 49326-9433 |
| DONALD LACROIX | PO BOX 141 | | | | BETHPAGE | TN | 37022-0141 |
| DONALD LACY | 362 LAWSON ST | | | | SMITHS GROVE | KY | 42171-8104 |
| DONALD LADICK | 29W184 LAKESIDE DR | | | | NAPERVILLE | IL | 60564-9669 |
| DONALD LAFAVE | 3056 E DODGE RD | | | | CLIO | MI | 48420-9782 |
| DONALD LAFAYETTE | 3273 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| DONALD LAFERNEY | 17140 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| DONALD LAFRAMBOISE | 1103 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| DONALD LAFRAMBOISE | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| DONALD LAFRANCE | 2 SAW MILL LN | | | | PLANTSVILLE | CT | 06479-1318 |
| DONALD LAGAMBA | 1649 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3860 |
| DONALD LAGE JR | 5766 FOREST STREET | | | | MINDEN CITY | MI | 48456-9729 |
| DONALD LAKE | 1175 N SHORE DR | | | | SPRINGPORT | MI | 49284-9464 |
| DONALD LAKES | 5419 WOODBINE AVE | | | | DAYTON | OH | 45432-3655 |
| DONALD LAMAR | 318 NEWELL AVE | | | | DANVILLE | IL | 61832-1516 |
| DONALD LAMB | 2776 E 200 S | | | | WASHINGTON | IN | 47501-7771 |
| DONALD LAMB | 1018 HERON RUN DR | | | | LELAND | NC | 28451-7691 |
| DONALD LAMB JR | 25604 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5720 |
| DONALD LAMBERMONT | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| DONALD LAMBERT | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| DONALD LAMBERT | 3109 DARRYL DR | | | | FORISTELL | MO | 63348-1227 |
| DONALD LAMBERT | RR 4 BOX 5-B | | | | CHAPMANVILLE | WV | 25508 |
| DONALD LAMBERT | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| DONALD LAMBERT | 6776 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| DONALD LAMBIE | 13230 HIDE AWAY LN | | | | DEWITT | MI | 48820-8093 |
| DONALD LAMOREAUX | 196 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9146 |
| DONALD LAMP | 110 N OUTER DR | | | | VIENNA | OH | 44473-9761 |
| DONALD LAMROUEX JR | 1965 N STATE RD | | | | OWOSSO | MI | 48867-9042 |
| DONALD LANCASTER | 809 N KNIGHT CIR | | | | MARION | IN | 46952-2466 |
| DONALD LANDES | 5522 ARBOR DR APT 26 | | | | ANDERSON | IN | 46013-1375 |
| DONALD LANDESS | 759 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| DONALD LANDHEER | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| DONALD LANDINI | 11538 ZELZAH AVE | | | | GRANADA HILLS | CA | 91344-2019 |
| DONALD LANDIS | 13647 LA CHENE AVE | | | | WARREN | MI | 48088-3232 |
| DONALD LANDIS | 807 W PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| DONALD LANDRAM | 1785 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| DONALD LANDRETH | 5696 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9529 |
| DONALD LANDRY | 450 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2065 |
| DONALD LANE | PO BOX 2940 | | | | SCOTTDALE | PA | 15683 |
| DONALD LANE | 3207 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| DONALD LANE | 30180 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9748 |
| DONALD LANE | 14075 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| DONALD LANE | 8429 GLENANN DR | | | | N RICHLND HLS | TX | 76180-4117 |
| DONALD LANG | 6536 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| DONALD LANG | 11490 WATER ST | | | | CLIO | MI | 48420-1632 |
| DONALD LANGE | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| DONALD LANGE | 9366 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| DONALD LANGE | 1800 N 59TH ST | | | | KANSAS CITY | KS | 66102-1201 |
| DONALD LANGE JR | 402 MURBACH ST | | | | ARCHBOLD | OH | 43502-1254 |
| DONALD LANGLEY | 41953 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| DONALD LANKER | 5256 OLD K7 HWY | | | | SHAWNEE | KS | 66226 |
| DONALD LANKFORD | 25 GINGELL CT | | | | PONTIAC | MI | 48342-1432 |
| DONALD LANNING | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119-0911 |
| DONALD LANTZ | 508 MAPLEWOOD ST | | | | DELTA | OH | 43515-1216 |
| DONALD LAPAK | 6579 SHORELINE DR | | | | TROY | MI | 48085-1056 |
| DONALD LAPAN | 2057 CAMDEN CT | | | | HUNTINGTON | IN | 46750-3996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LAPOUTTRE | 1215 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| DONALD LAQUERRE | 1570 WITHEY RD | | | | COLUMBUS | MI | 48063-3003 |
| DONALD LARCOM | 41 TURQUOISE AVE | | | | NAPLES | FL | 34114-8253 |
| DONALD LAROSE | 8540 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9108 |
| DONALD LARREW | 3430 TAYLOR AVE | | | | BRIDGETON | MO | 63044-3055 |
| DONALD LARSON | 623 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2556 |
| DONALD LARSON | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 |
| DONALD LARUE | 1086 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9616 |
| DONALD LASCH JR | 2202 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| DONALD LASITER | 629 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8570 |
| DONALD LASKEY | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| DONALD LASSITER | 5242 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| DONALD LATHROP | 2019 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| DONALD LATOURELLE | 46520 VALLEY CT | | | | MACOMB | MI | 48044-5443 |
| DONALD LATTA | 4 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| DONALD LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 |
| DONALD LAUX | 12454 S M 52 | | | | PERRY | MI | 48872-8105 |
| DONALD LAVIOLETTE | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| DONALD LAVRACK | 2598 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| DONALD LAWRENCE | 296 WELLSBORO ST | | | | WALLED LAKE | MI | 48390-3466 |
| DONALD LAWSON | PO BOX 403 | | | | UNIONTOWN | AR | 72955-0403 |
| DONALD LAWSON | 3418 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| DONALD LAWSON | 5350 MILLER TRL | | | | GLENNIE | MI | 48737-9602 |
| DONALD LAWSON | 15 TOBIN DR | | | | HOMER | NY | 13077-1125 |
| DONALD LAWSON | 4605 W ROYERTON RD | | | | MUNCIE | IN | 47304-9103 |
| DONALD LAWSON | 129 FOXWOOD DR | | | | BROWNSBURG | IN | 46112-1863 |
| DONALD LAY | 9234 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| DONALD LAZZARO | 1929 JORDAN ST | | | | SAGINAW | MI | 48602-1120 |
| DONALD LE BLANC | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| DONALD LE MASTER | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| DONALD LEACH | 2151 LITTLE YORK RD | | | | DAYTON | OH | 45414-1357 |
| DONALD LEACH | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| DONALD LEACH | 3952 MARIE DR | | | | BRUNSWICK | OH | 44212-3930 |
| DONALD LEACH | 305 GOODRICH DR | | | | RICHMOND | MO | 64085-2814 |
| DONALD LEAFGREEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| DONALD LEAL | APT 2014 | 16013 S DESERT FOOTHILLS PKWY | | | PHOENIX | AZ | 85048-8447 |
| DONALD LEBOO | 25 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4201 |
| DONALD LEBRUN | 224 WINTHROP ST | | | | WOONSOCKET | RI | 02895 |
| DONALD LEDERMAN | 1645 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| DONALD LEDERMAN TTEE | FBO DONALD LEDERMAN TRUST | U/A/D 10-17-1996 | 9220 SW 14TH ST APT 3506 | | BOCA RATON | FL | 33428-6821 |
| DONALD LEDERMAN TTEE | FBO DONALD LEDERMAN TRUST | U/A/D 10-17-1996 | 9220 SW 14TH ST APT 3506 | | BOCA RATON | FL | 33428-6821 |
| DONALD LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 |
| DONALD LEE | 11724 ZEIMAN RD | | | | MAYBEE | MI | 48159-9534 |
| DONALD LEE | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| DONALD LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| DONALD LEE | 1019 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| DONALD LEE | 120 BOULDER DR | | | | MORRIS | IL | 60450-3324 |
| DONALD LEE CORONEOS TTEE | FBO DONALD LEE CORONEOS | DECLARATION OF TRUST | U/A/D 09/23/97 | 1413 MONROE STREET | WAUKEGAN | IL | 60085-3625 |
| DONALD LEER | 10941 E 234TH ST | | | | CICERO | IN | 46034-9709 |
| DONALD LEES | 8042 BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| DONALD LEET | 8931 HIGHLAND DR | | | | FREELAND | MI | 48623-8717 |
| DONALD LEFTRIDGE | 15013 EDMORE DR | | | | DETROIT | MI | 48205-1372 |
| DONALD LEGENDRE | 710 N HURON RD | | | | LINWOOD | MI | 48634-9410 |
| DONALD LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| DONALD LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 |
| DONALD LEGGETT | 6400 TAMMY LN | | | | MECHANICSVILLE | VA | 23111-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD LEGLER | W1975 MORTENSEN RD | | | | BROOKLYN | WI | 53521-9712 |
| DONALD LEGRONE | PO BOX 841 | | | | MOUNT MORRIS | MI | 48458-0841 |
| DONALD LEGRONE | PO BOX 841 | | | | MOUNT MORRIS | MI | 48458-0841 |
| DONALD LEHMAN | 704 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 |
| DONALD LEHNA | 7009 RIDGE RUN CIR | | | | PROSPECT | KY | 40059-9215 |
| DONALD LEINTHALL | 668 FERNANDINA ST NORHT WEST | | | | PALM BAY | FL | 32907 |
| DONALD LEIPPLY | 7455 MINES RD SE | | | | WARREN | OH | 44484-3836 |
| DONALD LEISURE | 15701 W 750 S | | | | DALEVILLE | IN | 47334 |
| DONALD LEITZ | 1616 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5834 |
| DONALD LEMASTER JR | 4117 TAYLORS STORE RD | | | | HAMPSHIRE | TN | 38461-4647 |
| DONALD LEMASTER JR | 1526 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| DONALD LEMIRE | 5724 FLORA AVE | | | | HOLIDAY | FL | 34690-6562 |
| DONALD LENHART | 1642 DEL REY DR | | | | LILLIAN | AL | 36549-5253 |
| DONALD LENZEN | 1110 SCHRIBER AVE | | | | JOLIET | IL | 60435-4454 |
| DONALD LEONARD | 123 LAUREL TER | | | | BECKLEY | WV | 25801-6508 |
| DONALD LEONARD | 10676 E REMICK RD | | | | SAINT LOUIS | MI | 48880-9509 |
| DONALD LEONARD | 3308 MEADOWLARK LN | | | | BURTON | MI | 48519-2850 |
| DONALD LESH | 666 EAGLE RUN | | | | LAKELAND | FL | 33809-5638 |
| DONALD LESLIE | 5324 KERBY PL | | | | SAGINAW | MI | 48603-2844 |
| DONALD LETOSKY | 17035 ANTHONY CT | | | | MACOMB | MI | 48044-5584 |
| DONALD LETT | 2912 KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DONALD LEUTERITZ | 365 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-7721 |
| DONALD LEVAY | 15218 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3088 |
| DONALD LEVEN | 32T LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| DONALD LEVI | 1100 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8835 |
| DONALD LEWANDOWSKI | 6337 HUNTER POINTE ST | | | | WESTLAND | MI | 48185-6683 |
| DONALD LEWANDOWSKI | 6207 JEFF CT | | | | KOKOMO | IN | 46901-3726 |
| DONALD LEWIS | 1259 TOWNSHIP ROAD 1706 # 4 | | | | ASHLAND | OH | 44805 |
| DONALD LEWIS | 132 GLENWOOD DR | | | | SHELBY | OH | 44875-1830 |
| DONALD LEWIS | PO BOX 473 | | | | EXCELSIOR SPG | MO | 64024-0473 |
| DONALD LEWIS | 1440 EDENFIELD CT | | | | LITHONIA | GA | 30058-6138 |
| DONALD LEWIS | 1404 JILL LN | | | | EXCLSOR SPRGS | MO | 64024-9789 |
| DONALD LEWIS | 132 COUNTY ROAD 4501 | | | | MERIDIAN | MS | 39301-9001 |
| DONALD LEWIS | 1438 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2424 |
| DONALD LEWIS I I | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| DONALD LEYDEN JR | 13921 PRINCE CHARLES DR | | | | N ROYALTON | OH | 44133-4123 |
| DONALD LEYS JR | 11787 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| DONALD LIBBY | 7950 BADD RD | | | | ONAWAY | MI | 49765-8879 |
| DONALD LIBOLT | 16817 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9176 |
| DONALD LICHON | 7248 W RONRICK PL | | | | FRANKENMUTH | MI | 48734-9107 |
| DONALD LICQUIA | 1115 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| DONALD LIDDLE | 1208 TALBOTT SQ | | | | BELCAMP | MD | 21017-1338 |
| DONALD LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064-2701 |
| DONALD LIEFER | 38504 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045-3484 |
| DONALD LIMBACK | PO BOX 203 | | | | ALMA | MO | 64001-0203 |
| DONALD LIMBERT & | HARRIET E LIMBERT TTEES | DONALD AND HARRIET E LIMBERT | REVOCABLE LIVING TRUST | 209 GERLOFF RD | SCHWENKSVILLE | PA | 19473-1743 |
| DONALD LIMBERT & | HARRIET E LIMBERT TTEES | DONALD AND HARRIET E LIMBERT | REVOCABLE LIVING TRUST | 209 GERLOFF RD | SCHWENKSVILLE | PA | 19473-1743 |
| DONALD LIMP | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432-7034 |
| DONALD LINCICOME | 329 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| DONALD LINCOLN | PO BOX 4161 | | | | DETROIT | MI | 48204-0161 |
| DONALD LIND | PO BOX 1575 | | | | DUBOIS | WY | 82513-1575 |
| DONALD LINDELIEN | 654 NANCY K. CROSSING | | | | ROANOKE | IN | 46783 |
| DONALD LINDEN | 3924 TRUMAN ST | | | | CONKLIN | MI | 49403-8742 |
| DONALD LINDON | 68351 CHERRY BLOSSOM LN | | | | BRUCE TWP | MI | 48065-5020 |
| DONALD LINEBERRY | 515 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1312 |
| DONALD LINGENFELTER | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD LINK | 1541 BROADWAY | | | | GRAND ISLAND | NY | 14072-2723 |
| DONALD LINK | 210 SHILOH RD | | | | CORINTH | KY | 41010-2338 |
| DONALD LINK | 15448 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| DONALD LINN | 6114 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| DONALD LINNERUD | 3260 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6912 |
| DONALD LIPSCHUTZ TTEE | FBO DONALD LIPSCHUTZ TRUST | U/A/D 12/21/93 | 11099 W OPHIR DRIVE #301 | | LOS ANGELES | CA | 90024-6739 |
| DONALD LIPSCOMB | 4480 MONTE RD SE | | | | DEMING | NM | 88030-8220 |
| DONALD LIPTAK | 13091 WOLF CREEK RD | | | | HUBBARD LAKE | MI | 49747-9715 |
| DONALD LISZAK | 321 DOGWOOD LN | | | | DELTA | OH | 43515-9122 |
| DONALD LITTLE | 1205 WESTCHESTER DR SW | | | | LILBURN | GA | 30047-5444 |
| DONALD LITTLE | 1936 2ND ST | | | | WESTLAND | MI | 48186-4451 |
| DONALD LITTLE | 1470 HARMON DR | | | | BEAVERTON | MI | 48612-8846 |
| DONALD LITTLE | PO BOX 8 | 4352 GREGOR ST | | | GENESEE | MI | 48437-0008 |
| DONALD LITTLE SR | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| DONALD LITTLE SR | 1609 HOWARD AVE | | | | ESSEX | MD | 21221-2911 |
| DONALD LITTLES | 19640 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| DONALD LITVIN | 16447 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3658 |
| DONALD LITZ | 9694 NEISWANDER RD | | | | ASHVILLE | OH | 43103-9741 |
| DONALD LIVELEY | 227 W WASHINGTON ST | | | | GARDNER | KS | 66030-1143 |
| DONALD LIVELY | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| DONALD LIVESAY | 4453 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| DONALD LIVINGSTON | 4482 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| DONALD LIVINGSTON | 28875 SUGARBERRY DR | | | | CHESTERFIELD | MI | 48051-2741 |
| DONALD LLOYD | 2880 ANN ARBOR ROAD | | | | LEWISTON | MI | 49756-9098 |
| DONALD LLOYD | 128 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DONALD LLOYD | 14815 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3052 |
| DONALD LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 |
| DONALD LOBSER | 2858 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1986 |
| DONALD LOCKETT | # B | 1083 SCHOFIELD STREET EXT | | | CURWENSVILLE | PA | 16833-6847 |
| DONALD LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| DONALD LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 |
| DONALD LODGE JR | 5427 E COVINA RD | | | | MESA | AZ | 85205-7347 |
| DONALD LOEB | 49113 EDINBOROUGH DR | | | | CHESTERFIELD | MI | 48047-1740 |
| DONALD LOEFFLER | 696 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1133 |
| DONALD LOEWER | 1458 LEE RD | | | | TROY | OH | 45373-1611 |
| DONALD LOGAN | 1900 WINFORD RD | | | | BALTIMORE | MD | 21239-3734 |
| DONALD LOGAN | 5040 W 80 S | | | | KOKOMO | IN | 46901-8899 |
| DONALD LOGAN | 846 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| DONALD LOLL | 304 BRANDED BLVD | | | | KOKOMO | IN | 46901-4046 |
| DONALD LOLLEY | 3617 COUNTRY SIDE DR | | | | ADRIAN | MI | 49221-7701 |
| DONALD LONDON | 4822 GENESIS RD | | | | CROSSVILLE | TN | 38571-0214 |
| DONALD LONG | 415 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46201-4364 |
| DONALD LONG | 11321 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| DONALD LONG | PO BOX 26188 | | | | TROTWOOD | OH | 45426-0188 |
| DONALD LONG | 2702 S MERIDIAN ST | | | | MARION | IN | 46953-3753 |
| DONALD LONG | 505 DELMAR PL | | | | SYRACUSE | NY | 13208-3112 |
| DONALD LONGEVAN AND | SARA V FINLEY JTWROS | 16288 220 AVE NE | | | THIEF RIVER FALLS | MN | 56701-8334 |
| DONALD LONGMIRE | 100 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5260 |
| DONALD LONGSTREET | 12303 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1649 |
| DONALD LONGSTRETH | PO BOX 217 | | | | OAKWOOD | IL | 61858-0217 |
| DONALD LOOMIS | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD LOOMIS | 2973 N STATE RD | | | | ITHACA | MI | 48847-9770 |
| DONALD LOOTENS | 22480 CLEARWATER DR | | | | MACOMB | MI | 48044-3731 |
| DONALD LORTON | 701 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| DONALD LOSEE | 13205 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| DONALD LOSTETTER | 10205 N 105TH DR | | | | SUN CITY | AZ | 85351-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LOSURE | 2600 W MICHIGAN AVE LOT 27A | | | | PENSACOLA | FL | 32526-2201 |
| DONALD LOUDIN | PO BOX 14A | HC 078 | | | ROCK CAVE | WV | 26234 |
| DONALD LOUGHEED | 7473 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| DONALD LOUNDS | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| DONALD LOVE | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| DONALD LOVE JR. | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| DONALD LOVELACE | 3199 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4034 |
| DONALD LOVELL | 1706 CLARA ST | | | | ATHENS | AL | 35611-5421 |
| DONALD LOVELL | 31000 CORTE ARROYO VIS | | | | TEMECULA | CA | 92592-5452 |
| DONALD LOVELL | 1446 N HARBORS WOODLAND CT | | | | WINCHESTER | IN | 47394-8376 |
| DONALD LOVELY | 100 TRACY ALLISON LN | | | | CLINTON | TN | 37716-7008 |
| DONALD LOVERN | 9777 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9588 |
| DONALD LOWE | 596 US HIGHWAY 395 N UNIT 14 | | | | GARDNERVILLE | NV | 89410-7932 |
| DONALD LOWE | ROUTE 2, BOX 3420 | | | | DINGESS | WV | 25671 |
| DONALD LOZO | 2544 OLD BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9126 |
| DONALD LUCARELL | 7800 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |
| DONALD LUCAS | 27255 WELSH DR | | | | WARREN | MI | 48092-2611 |
| DONALD LUCKEY JR | PO BOX 102 | | | | W MIDDLETON | IN | 46995-0102 |
| DONALD LUCKHURST | 1203 FENNER RD | | | | OWOSSO | MI | 48867-9356 |
| DONALD LUDLOW | 11134 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| DONALD LUDWICK | 1097 S MILLER RD | | | | SAGINAW | MI | 48609-9502 |
| DONALD LUDWIG | 683N-950E | | | | GREENTOWN | IN | 46936 |
| DONALD LUDWIG | 1356 CAROL PL | | | | MONTGOMERY | IL | 60538-1806 |
| DONALD LUDWIG | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 |
| DONALD LUEBBERT | 1220 HOLLIDAY DR | | | | LAKE ORION | MI | 48362-3717 |
| DONALD LULL | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |
| DONALD LUMLEY | 147 WINGATE DR | | | | TROY | MO | 63379-3974 |
| DONALD LUMSDEN | 6044 E ENSENADA ST | | | | MESA | AZ | 85205-5929 |
| DONALD LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076-1715 |
| DONALD LUND | 403 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1756 |
| DONALD LUNEKE | 311 MINTY DR | | | | DAYTON | OH | 45415-3016 |
| DONALD LUPTOWSKI | 2393 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| DONALD LUSK | 3571 DOVE ROAD | | | | PORT HURON | MI | 48060-4763 |
| DONALD LUSK | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |
| DONALD LUTE | 225 MEMORY LN APT 3 | | | | NAPLES | FL | 34112-3100 |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4921 |
| DONALD LYLE | 2618 N SAWYER AVE | | | | CHICAGO | IL | 60647-1612 |
| DONALD LYNCH | 7967 W LEFTY CT | | | | CRYSTAL RIVER | FL | 34428-5931 |
| DONALD LYNK | 535 N GROSSE POINTE RD | | | | BARTON CITY | MI | 48705-9727 |
| DONALD LYNN | 804 SEARLES RD | | | | TOLEDO | OH | 43607-2849 |
| DONALD LYONS | 3679 SANDBAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1067 |
| DONALD LYONS | 1015 E 34TH ST | | | | MARION | IN | 46953-4412 |
| DONALD LYONS | 4272 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2118 |
| DONALD LYSENG | PO BOX 405 | | | | DOUGLAS CITY | CA | 96024-0405 |
| DONALD M AIKMAN TRUSTEE | ACCT OF LARRY A SWANEY | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 |
| DONALD M AIKMAN TRUSTEE | 203 W WAYNE ST STE 400 | | | | FORT WAYNE | IN | 46802-3610 |
| DONALD M AIKMAN TRUSTEE | ACCT OF MAX L WEAVER | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 |
| DONALD M AIKMAN-TRUSTEE | ACCOUNT OF TIMOTHY J CREMEANS | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 |
| DONALD M BATES | 3204 AUSTIN DRIVE | | | | COLORADO SPRINGS | CO | 80909-1002 |
| DONALD M BATES TTEE | U/W/O M. BATES BYPASS TRUST | 3204 AUSTIN DRIVE | | | COLORADO SPRINGS | CO | 80909-1002 |
| DONALD M BERRYMAN | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| DONALD M BRANDI | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| DONALD M CHEEK | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| DONALD M CRONKRIGHT | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| DONALD M FUSTON | 1100 TAYWOOD RD APT 40 | | | | ENGLEWOOD | OH | 45322-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DONALD M JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 3333 ROSSMOOR PARKWAY #1 | | | WALNUT CREEK | CA | 94595-3826 |
| DONALD M KREINOP | CGM IRA ROLLOVER CUSTODIAN | 3311 WASHINGTON STREET | | | COLUMBUS | IN | 47203-1508 |
| DONALD M LEEBOW | CGM IRA CUSTODIAN | 1532 ISLAND WAY | | | FT LAUDERDALE | FL | 33326-3622 |
| DONALD M LENKER AND | MICHELE LENKER JTWROS | 945 LENKER DRIVE | | | MILLERSBURG | PA | 17061-1217 |
| DONALD M MICHAELS | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| DONALD M MOLITOR & | BETTY A MOLITOR JT TEN | 2400 S DICKERSON | | | LAKE CITY | MI | 49651-9054 |
| DONALD M ROBIE  AND | MARIE E ROBIE | JT TEN WROS | 110 OAK HILL ROAD | | CLINTON | TN | 37716 |
| DONALD M SCHMITT | 13533 160TH ST | | | | WATKINS | MN | 55389 |
| DONALD M SHINAL | 15 TERRANCE DRIVE | KNOB HILL | | | WEST WY | PA | 18644 |
| DONALD M SNIDERMAN | CGM SEP IRA CUSTODIAN | 3606 FAIRMOUNT ST. | | | DALLAS | TX | 75219-4709 |
| DONALD M SPURLOCK | 3695 BRAMBLE RD | | | | JACKSONVILLE | FL | 32210-4553 |
| DONALD M VILLANOVA AND | KATHE VILLANOVA JTWROS | 583 RIDGEWOOD TERRACE | | | MOUNT LAUREL | NJ | 08054-2820 |
| DONALD M WILLIAMS | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| DONALD M. CORBIN AND | HELEN CORBIN JTWROS | 1817 GARDNER | | | BERKLEY | MI | 48072-1273 |
| DONALD MAACKS | 3979 FOREST PARK WAY APT 114 | | | | NORTH TONAWANDA | NY | 14120-3741 |
| DONALD MAAS | APT 1 | 3330 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48910-4792 |
| DONALD MAC LENNAN | 28141 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| DONALD MAC MILLAN | 6433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| DONALD MACALPINE | 5660 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| DONALD MACARTHUR | 2925 RICHFIELD RD | | | | FLINT | MI | 48506-2473 |
| DONALD MACDONALD | 6231 CHEYENNE TRL | | | | BAXTER | TN | 38544-4750 |
| DONALD MACIUBA | 137 DINGENS ST | | | | BUFFALO | NY | 14206-2304 |
| DONALD MACKAY | 5354 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| DONALD MACKENZIE | 5625 BROWN RD | | | | VERMONTVILLE | MI | 49096-9741 |
| DONALD MACKEY | 5191 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DONALD MACKINNON | 26142 STEELE RD | | | | FARMINGTON HILLS | MI | 48331-3831 |
| DONALD MACKINTOSH | 600 N PANTANO RD APT 405 | | | | TUCSON | AZ | 85710-2373 |
| DONALD MACLEOD | 121 PURITAN DR | | | | WARWICK | RI | 02888-3303 |
| DONALD MACMILLAN | 4981 E OAKWOOD DR | | | | ANDERSON | IN | 46017-9532 |
| DONALD MADDEN | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| DONALD MADDEN | PO BOX 81 | | | | REDFOX | KY | 41847-0081 |
| DONALD MADDOX | PO BOX 63 | | | | PARKER CITY | IN | 47368-0063 |
| DONALD MAENLE | 10104 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| DONALD MAGGARD | 267 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8415 |
| DONALD MAGUIRE | 152 SMYRNA RD | | | | BYRDSTOWN | TN | 38549-4458 |
| DONALD MAGUYLO | 1291 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| DONALD MAHAFFEY JR | 10031 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| DONALD MAHONEY | 22703 OLD KANSAS CITY RD | | | | SPRING HILL | KS | 66083-4037 |
| DONALD MAIYER | 1305 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| DONALD MAIZE | 1772 VP LUNN DRIVE | | | | SPRING HILL | TN | 37174-5501 |
| DONALD MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |
| DONALD MAKOWSKI | 5721 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| DONALD MAKOWSKI | 1104 CORA ST NW | | | | GRAND RAPIDS | MI | 49504-4037 |
| DONALD MALEN | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| DONALD MALKASKI | 936 S MAIN ST | | | | CHESANING | MI | 48616-1738 |
| DONALD MALOY | 5692 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| DONALD MALUSI SR | 1802 S JACKSON ST | | | | BAY CITY | MI | 48708-8702 |
| DONALD MANCEVICH | 998 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| DONALD MANCHESTER | 18880 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| DONALD MANCOUR | 7122 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| DONALD MANDELKA | 34652 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| DONALD MANDERNACH | 1121 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| DONALD MANDERNACH | CGM IRA CUSTODIAN | 1121 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439-9263 |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD MANHART | 170 LORELEE DR | | | | TONAWANDA | NY | 14150-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MANIATIS | 5831 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| DONALD MANKINS | 93 OAK FOREST DR. WB #51A | | | | WHITNEY | TX | 76692 |
| DONALD MANKOWSKI | 9276 NEFF RD | | | | CLIO | MI | 48420-1661 |
| DONALD MANN | 4527 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 |
| DONALD MANN | 182 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1102 |
| DONALD MANN | 1705 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| DONALD MANNING | 969 ROCKY CRK W | | | | BEDFORD | IN | 47421-8502 |
| DONALD MANNING | 1606 E PARKVIEW DR | | | | MARION | IN | 46952-1431 |
| DONALD MANNING | 2850 COLUMBIANA RD | | | | NEW SPRINGFIELD | OH | 44443-8724 |
| DONALD MANNING | 8303 MESSMORE RD | | | | SHELBY TOWNSHIP | MI | 48317-4433 |
| DONALD MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| DONALD MANSSUR | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DONALD MANTHEI II | 2244 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DONALD MANTLO | PO BOX 654 | 8651 THOMPSON RD | | | LAKE ODESSA | MI | 48849-0654 |
| DONALD MARBRY | 1047 HAYES RD | | | | CROSSVILLE | TN | 38555-6932 |
| DONALD MARCHIONNI | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| DONALD MARCIL | 26406 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3835 |
| DONALD MARCINIAK | 5010 KASEMEYER RD | | | | BAY CITY | MI | 48706-3147 |
| DONALD MARCUM | 2046 HERITAGE POINT DR | | | | DAYTON | OH | 45409-2007 |
| DONALD MARCUM | 1249 BONNIE DR | | | | MANSFIELD | OH | 44905-3007 |
| DONALD MARCUM | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| DONALD MARCUM | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| DONALD MARCUS | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| DONALD MARGER | CGM IRA ROLLOVER CUSTODIAN | 7152 HUNTERS CREEK DRIVE | | | DAYTON | OH | 45459-3466 |
| DONALD MARGHERINI | 1779 LIBERTY DR APT 104 | | | | MT PLEASANT | MI | 48858-8573 |
| DONALD MARINO | 2875 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4314 |
| DONALD MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| DONALD MARKOVICH | 7965 CLIFFVIEW DR | | | | POLAND | OH | 44514-2759 |
| DONALD MARLATT | 20786 E LOCKWOOD ROW | | | | DE TOUR VILLAGE | MI | 49725-9502 |
| DONALD MARLOW | 2630 SOUTH PALMEDEN DRIVE | | | | LAKELAND | FL | 33803-3832 |
| DONALD MARNON | 17645 FOX | | | | REDFORD | MI | 48240-2311 |
| DONALD MARSH | 12099 M-68 HWY | | | | MILLERSBURG | MI | 49759 |
| DONALD MARSH | PO BOX 916 | | | | ADA | MI | 49301-0916 |
| DONALD MARSHALKO | 28035 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4146 |
| DONALD MARSHALL | 5191 SW 178TH TER | | | | DUNNELLON | FL | 34432-2140 |
| DONALD MARSHALL | 9 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4280 |
| DONALD MARSHALL | 6230 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| DONALD MARSHALL | 219 S PROSPECT ST | | | | YPSILANTI | MI | 48198-7916 |
| DONALD MARTEENY | 1830 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| DONALD MARTEL | 8600 GLEN VIEW DR | | | | HOWELL | MI | 48843-8111 |
| DONALD MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| DONALD MARTIN | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |
| DONALD MARTIN | 4004 RICHMOND ST | | | | LANSING | MI | 48911-2420 |
| DONALD MARTIN | 3177 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9295 |
| DONALD MARTIN | PO BOX 14754 | | | | SAGINAW | MI | 48601-0754 |
| DONALD MARTIN | 2753 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| DONALD MARTIN | 7125 COLBATH RD | | | | OSCODA | MI | 48750-9618 |
| DONALD MARTIN | 3223 FOX TRAIL RD | | | | EDMOND | OK | 73034-2253 |
| DONALD MARTIN | 119 RUBY RD | | | | LIVERPOOL | NY | 13088-5431 |
| DONALD MARTIN | 249 N MADISON ST | P.O. BOX 292 | | | REPUBLIC | OH | 44867-9796 |
| DONALD MARTIN | 5288 MCCLELLAND RD | | | | NEWFANE | NY | 14108-9629 |
| DONALD MARTIN | 766 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8624 |
| DONALD MARTIN | 3293 S WRIGHT RD | | | | FOWLER | MI | 48835-9110 |
| DONALD MARTIN | 2846 GREENWOOD LN | | | | YOUNGSTOWN | NY | 14174-9607 |
| DONALD MARTIN | 43568 W ARBOR WAY DR APT 135 | | | | CANTON | MI | 48188-1872 |
| DONALD MARTIN | PO BOX 120 | | | | VERMONTVILLE | MI | 49096-0120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MARTIN JR | 209 W JONQUIL AVE | | | | MCALLEN | TX | 78501-1874 |
| DONALD MARTIN JR | 12839 TURNER RD | | | | PORTLAND | MI | 48875-9489 |
| DONALD MARTINDALE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| DONALD MARTINDALE | 28836 ARMANDA DR | | | | WARREN | MI | 48088-4388 |
| DONALD MARTINDALE | 4211 KITRIDGE RD | | | | DAYTON | OH | 45424-5807 |
| DONALD MARTINEZ | 948 N MELBORN ST | | | | DEARBORN | MI | 48128-1783 |
| DONALD MARTINI | PO BOX 502 | | | | CHARDON | OH | 44024-0502 |
| DONALD MARTINI | 1163 EAGER PINES CT | | | | HOWELL | MI | 48843-6867 |
| DONALD MARTINO | 1 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3602 |
| DONALD MARTINSKI | 3300 E MONROE RD | | | | MIDLAND | MI | 48642-7246 |
| DONALD MARTZ JR | 433 ELM TWIN CT | | | | LINTHICUM | MD | 21090-2158 |
| DONALD MARX | 1047 N DYE RD | | | | FLINT | MI | 48532-2213 |
| DONALD MASON | 2535 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974-3215 |
| DONALD MASON | 311 W TILDEN DR | | | | BROWNSBURG | IN | 46112-1541 |
| DONALD MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| DONALD MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD MASSEY | 33361 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312-6336 |
| DONALD MASSEY | MARY A MASSEY TEN COM | 138 MARINA DEL REY COURT | | | CLEARWATER | FL | 33767-2945 |
| DONALD MASSEY TRUST | UAD 10/26/98 | DONALD MASSEY TTEE | 138 MARINA DEL REY COURT | | CLEARWATER | FL | 33767-2945 |
| DONALD MASSON | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449-9728 |
| DONALD MASTA | 2638 DANBURY CIR | | | | SPRING HILL | TN | 37174-8280 |
| DONALD MASTEN | 8 EDGEMONT RD | | | | NEWARK | DE | 19711-7628 |
| DONALD MASTERS | 2010 HILLCREST DR | | | | ANDERSON | IN | 46012-4225 |
| DONALD MASTERS | 122 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| DONALD MASTERS | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| DONALD MATEWICZ | 263 BEDLINGTON DR | | | | ROCHESTER HLS | MI | 48307-3520 |
| DONALD MATHEWS | 3909 GREENBROOK LN | | | | FLINT | MI | 48507-2266 |
| DONALD MATHEWS | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| DONALD MATHEWS JR. | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| DONALD MATHIAS | 204 VERNEDALE DR | | | | MOUNT VERNON | OH | 43050-2920 |
| DONALD MATHIS | 4228 LITTLEJOHN AVE | | | | FORT WORTH | TX | 76105-4245 |
| DONALD MATLOCK | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114-6005 |
| DONALD MATLOCK | 1038 EAST RICHMOND STREET | | | | KOKOMO | IN | 46901-3116 |
| DONALD MATRICARDI | 7208 FOREST HILL AVE | | | | POLAND | OH | 44514-3729 |
| DONALD MATTES | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| DONALD MATTHES | 2474 N SILVERLEAF WAY | | | | MERIDIAN | ID | 83646-3966 |
| DONALD MATTHEWS | PO BOX 606 | | | | MANILA | AR | 72442-0606 |
| DONALD MATTHYSSE | 1823 ELIZABETH LN | | | | JENISON | MI | 49428-7726 |
| DONALD MATTICE | 621 COONEY RD | | | | CALEDONIA | NY | 14423-9772 |
| DONALD MATTSON | PO BOX 174 | | | | IMLAY CITY | MI | 48444-0174 |
| DONALD MATUREN | PO BOX 234 | | | | TAWAS CITY | MI | 48764-0234 |
| DONALD MAUDLIN | RT 1 BOX 54 | | | | CAMPBELLSBURG | IN | 47108 |
| DONALD MAUL | 161 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9558 |
| DONALD MAULDIN | 207 JAMES ST | | | | WINDER | GA | 30680-7903 |
| DONALD MAULT | 4814 S MANNING RD | | | | HOLLEY | NY | 14470-9042 |
| DONALD MAUND | 40 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| DONALD MAURER | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| DONALD MAURER | 6080 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| DONALD MAURICE | 6324 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| DONALD MAXSON | 3552 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| DONALD MAXWELL | 1348 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5364 |
| DONALD MAY | 725 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3203 |
| DONALD MAY | PO BOX 167 | | | | INWOOD | WV | 25428-0167 |
| DONALD MAYBANK | 2569 MARIUS ST | | | | LEWISTON | MI | 49756-8883 |
| DONALD MAYBERRY | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8821 |
| DONALD MAYBERRY | 407 DICE ST | | | | HOOPESTON | IL | 60942-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MAYER | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| DONALD MAYERS | 527 FOUR ROD RD | | | | ALDEN | NY | 14004-9403 |
| DONALD MAYES | 3390 S SHELBY 750 W | | | | FRANKLIN | IN | 46131-9208 |
| DONALD MAYETTE | 11 MOUNTAIN RFD 2 | | | | HOLLAND | MA | 01521 |
| DONALD MAYHEW | 601 SHEARERS RD | | | | MOORESVILLE | NC | 28115-9776 |
| DONALD MC AFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| DONALD MC ANULTY | 51122 COLONY LN | | | | BELLEVILLE | MI | 48111-4430 |
| DONALD MC ARTHUR | 3905 SHAWNEE AVE | | | | FLINT | MI | 48507-2842 |
| DONALD MC ATEE | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076-1321 |
| DONALD MC BRIDE | 4336 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| DONALD MC CAMMON | 6300 SOUTH AVE APT 1802 | | | | BOARDMAN | OH | 44512-3641 |
| DONALD MC CLELLAN | 246 W 13TH ST | | | | SALEM | OH | 44460-1104 |
| DONALD MC CLURE | PO BOX 823 | | | | CAMPTON | KY | 41301-0823 |
| DONALD MC COLLUM | 5373 S SHERIDAN AVE | | | | DURAND | MI | 48429-9605 |
| DONALD MC COMBS | 1361 HIGHLAND ST | | | | COLUMBUS | OH | 43201-2714 |
| DONALD MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERTVILLE | MI | 48144-8675 |
| DONALD MC COOL | 308 MARKET AVE | | | | YUKON | OK | 73099-4495 |
| DONALD MC COOL | 2605 S 45TH ST | | | | KANSAS CITY | KS | 66106-3617 |
| DONALD MC CORMICK | 509 S CENTRAL ST | | | | BUCKNER | MO | 64016-2504 |
| DONALD MC CORMICK | 2339 WOODHILL CT | | | | PLAINFIELD | IL | 60586-6992 |
| DONALD MC CORMICK | 4132 THORNEY DR | | | | SHELBY TOWNSHIP | MI | 48316-2270 |
| DONALD MC COY | 1573 RYAN ST | | | | FLINT | MI | 48532-5067 |
| DONALD MC DUFFIE | 1511 1ST ST APT 313 | | | | DETROIT | MI | 48226-1353 |
| DONALD MC ELRATH JR | 2030 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| DONALD MC FADDEN | 2392 HAZLETTVILLE RD | | | | DOVER | DE | 19904-5538 |
| DONALD MC FARLANE | 2165 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| DONALD MC GEE | 51122 US 131 | | | | THREE RIVERS | MI | 49093 |
| DONALD MC GILL | 2210 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2702 |
| DONALD MC GREW | 10872 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| DONALD MC GUIRE | 672 DUNKS RD | | | | UNION CITY | MI | 49094-9726 |
| DONALD MC HENRY | 469 TREMAINE AVE | | | | KENMORE | NY | 14217-2537 |
| DONALD MC HUGH | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| DONALD MC HUGH JR | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| DONALD MC KAY | 4020 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1439 |
| DONALD MC KAY | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| DONALD MC KAY | 2287 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| DONALD MC KENZIE | 1029 RUIE RD | | | | N TONAWANDA | NY | 14120-1763 |
| DONALD MC LAUGHLIN | 907 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| DONALD MC MANUS | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| DONALD MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| DONALD MC RAE | 615 SCENIC DR | | | | EWING | NJ | 08628-2206 |
| DONALD MC VETY | 14978 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| DONALD MCAFEE | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| DONALD MCALLISTER | 296 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| DONALD MCALPINE | 2134 DIXON RD | | | | CARO | MI | 48723-9606 |
| DONALD MCATEE | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| DONALD MCAVOY | 407 S STATE ST | | | | NORTH LIBERTY | IN | 46554-9644 |
| DONALD MCBRIDE | 12258 NORHT STATE RD. 9 | | | | ALEXANDRIA | IN | 46001 |
| DONALD MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPGS | GA | 30127-2627 |
| DONALD MCCARTNEY | 4462 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| DONALD MCCLAIN | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| DONALD MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| DONALD MCCLEARY | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DONALD MCCLURE | 428 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| DONALD MCCLURE | 14110 OAKES RD | | | | PERRY | MI | 48872-9132 |
| DONALD MCCLURE | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MCCOIC | 1749 GARDEN DRIVE | | | | JANESVILLE | WI | 53546-5625 |
| DONALD MCCOLLEY | PO BOX 359 | | | | CARTHAGE | IN | 46115-0359 |
| DONALD MCCONAUGHEY | 4416 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| DONALD MCCONIHA | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| DONALD MCCONNER | 448 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| DONALD MCCORMICK | 549 CONARD DR | | | | XENIA | OH | 45385-2652 |
| DONALD MCCORMICK JR | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| DONALD MCCOY | 6400 RIDGE VIEW CIR | | | | BESSEMER | AL | 35022-7022 |
| DONALD MCCOY | 1104 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1240 |
| DONALD MCCRACKEN | 23825 TRAIL RIDGE DR | | | | ROMULUS | MI | 48174-9331 |
| DONALD MCCRIMMON | 10820 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| DONALD MCCROREY | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| DONALD MCCUE | 562 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-8912 |
| DONALD MCCULLOUGH | 5122 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2346 |
| DONALD MCCULLOUGH | 1125 ELIZABETH ST | | | | LIBERTY | MO | 64068-2024 |
| DONALD MCCULLOUGH AND | DONNA MCCULLOUGH TTEES | FBO MCCULLOUGH FAMILY TRUST | DTD 04/01/94 | 38560 CHAPPARRAL DR. | TEMECULA | CA | 92592-8818 |
| DONALD MCCULLY | 2435 S HIGHWAY W | | | | FOLEY | MO | 63347-2721 |
| DONALD MCCULLY | 3925 LAKE MEAD DR | | | | FORT WAYNE | IN | 46804-6909 |
| DONALD MCCUNE | APT 220 | 2260 PAR LANE | | | WILOUGHBY HLS | OH | 44094-2946 |
| DONALD MCCURRY JR | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |
| DONALD MCCUSKER | 6581 CENTERLINE RD | | | | SARANAC | MI | 48881-9422 |
| DONALD MCDANIEL | PO BOX 392 | | | | HAVRE DE GRACE | MD | 21078-0392 |
| DONALD MCDANIELS | 2627 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| DONALD MCDERMOTT | 560 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| DONALD MCDERMOTT | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| DONALD MCDONALD | 4336 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| DONALD MCDONALD | 5130 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9414 |
| DONALD MCEACHERN | 4222 2 MILE RD | | | | BAY CITY | MI | 48706-2324 |
| DONALD MCELROY | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |
| DONALD MCELWEE | 906 SWEENEY RD | | | | EDGERTON | WI | 53534-1232 |
| DONALD MCENDARFER | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| DONALD MCEOWEN | 302 W BOGART RD | | | | SANDUSKY | OH | 44870-7118 |
| DONALD MCFADDEN | 1116 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| DONALD MCGARVIE | 1710 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| DONALD MCGAUGHEY | 133 W. RD. 840 N. | | | | BAINBRIDGE | IN | 46105 |
| DONALD MCGHEE | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| DONALD MCGIBBON | 6397 S 150 E | | | | JONESBORO | IN | 46938-9615 |
| DONALD MCGILTON | 8711 RYNN RD | | | | KENOCKEE | MI | 48006-4130 |
| DONALD MCGINLEY | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| DONALD MCGOWEN | 3305 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2354 |
| DONALD MCGREGOR | 31464 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2267 |
| DONALD MCGREGOR | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| DONALD MCGREGOR | 940 SANDERS ST | | | | INDIANAPOLIS | IN | 46203-1818 |
| DONALD MCGREGORY | 2135 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8505 |
| DONALD MCGREW | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| DONALD MCGUFFIN | 117 STEVEN CT | | | | COLUMBIA | TN | 38401-5567 |
| DONALD MCGUFFIN | 3205 BENMARK VLG | | | | FLINT | MI | 48506-2084 |
| DONALD MCGUIRE | 134 MOHAWK ST | | | | DEARBORN | MI | 48124-1322 |
| DONALD MCGUIRE | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| DONALD MCGUIRE | 30922 BROWN ST | | | | GARDEN CITY | MI | 48135-1469 |
| DONALD MCHARGUE | 3967 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424-4874 |
| DONALD MCHENRY | 7777 HOLMES RD APT 602 | | | | KANSAS CITY | MO | 64131-2089 |
| DONALD MCINNIS | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALD MCINTOSH | 513 MACDUFF DR | HIGHLANDS M.H.P. | | | MOUNT MORRIS | MI | 48458-8922 |
| DONALD MCINTOSH | 126 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| DONALD MCINTYRE | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MCINTYRE | 42902 DRIFTWOOD DR | | | | STERLING HEIGHTS | MI | 48313-2828 |
| DONALD MCJAMES | 3030 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| DONALD MCKEE | 2770 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| DONALD MCKENZIE | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| DONALD MCKINLEY | 6306 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| DONALD MCKINLEY | 7005 W 8TH ST | | | | LUDINGTON | MI | 49431-9571 |
| DONALD MCKINNEY | 1541 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| DONALD MCKINNEY | 514 E WALNUT ST | | | | KOKOMO | IN | 46901-4876 |
| DONALD MCKINNISS | 6035 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| DONALD MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| DONALD MCKINSEY | PO BOX 594 | | | | WILKINSON | IN | 46186 |
| DONALD MCLANE | 1226 HERITAGE DR | | | | CANTON | MI | 48188-1268 |
| DONALD MCLANE | 712 GRANT ST | | | | FENTON | MI | 48430-2059 |
| DONALD MCLAUGHLIN | 4105 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| DONALD MCLEAN | 12316 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DONALD MCLEAN | 3948 PERCY KING RD | | | | WATERFORD | MI | 48329-1370 |
| DONALD MCLEISH | 303 SMITH ST APT 516 | | | | CLIO | MI | 48420-1361 |
| DONALD MCLENDON | 1312 KITMORE RD | | | | BALTIMORE | MD | 21239-3408 |
| DONALD MCLEOD | PO BOX 374 | | | | NEAPOLIS | OH | 43547-0374 |
| DONALD MCLEOD | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| DONALD MCLOGAN | 502 FREMONT ST | | | | FLINT | MI | 48504-4508 |
| DONALD MCMALL | 5939 WEISS ST APT R7 | | | | SAGINAW | MI | 48603-2719 |
| DONALD MCMAN | 3830 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| DONALD MCMANUS | 171 SQUIRREL LN | | | | RUTLEDGE | TN | 37861-4829 |
| DONALD MCMICHAEL | 610 LARWILL ST | | | | CRESTLINE | OH | 44827-1724 |
| DONALD MCMILLIAN | 2627 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| DONALD MCMORRIS | 13477 JEAN LN | | | | BEULAH | MI | 49617-9419 |
| DONALD MCNABB | 293 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8216 |
| DONALD MCNABB | 8736 CRESTVIEW DR | | | | MACEDONIA | OH | 44056-2709 |
| DONALD MCNAMER | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| DONALD MCNEAL | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| DONALD MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD MCNUTT JR | 311 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DONALD MCPHERSON | 310 MEADOW LN | | | | QUARRYVILLE | PA | 17566-9369 |
| DONALD MCPHERSON | 27208 LARKIN DR | | | | BROWNSTWN TWP | MI | 48183-4847 |
| DONALD MCQUAID | 808 N MAIN ST | | | | NEW DOUGLAS | IL | 62074-1512 |
| DONALD MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| DONALD MCRAE | PO BOX 8833 | | | | GRAND RAPIDS | MI | 49518-8833 |
| DONALD MEAD | 16602 N 111TH AVE | | | | SUN CITY | AZ | 85351-1004 |
| DONALD MEADE | 7739 S MILL RD | | | | SPICELAND | IN | 47385-9751 |
| DONALD MEADOR | PO BOX 223 | | | | LAGRANGE | OH | 44050-0223 |
| DONALD MEADORS | 1745 E ARENAS RD APT 9 | | | | PALM SPRINGS | CA | 92262-7126 |
| DONALD MEADOWS | 30691 HWY 127 | | | | LESTER | AL | 35647 |
| DONALD MEDFORD | 3951 JOHN YOH RD | | | | VAN WERT | OH | 45891-8767 |
| DONALD MEEK | 14436 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| DONALD MEEK | 331 W SALEM ST APT 311 | | | | COLUMBIANA | OH | 44408-1183 |
| DONALD MEISBERGER | 7303 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9110 |
| DONALD MELLING | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| DONALD MELLOTT | 9790 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| DONALD MELSON | 358 DREXEL ST | | | | DETROIT | MI | 48215-3004 |
| DONALD MEMERING | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| DONALD MENARD | 5213 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| DONALD MENEELY JR | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD MENGE | 1586 GREENWOOD TER | | | | MARILLA | NY | 14102-9709 |
| DONALD MENHORN | PO BOX 168 | 16676 G.A.R. HIGHWAY | | | MONTVILLE | OH | 44064-0168 |
| DONALD MENNITT JR | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MENTZER | 355598 E 780 RD | | | | STROUD | OK | 74079-7000 |
| DONALD MERCER | 9434 VASSAR RD | | | | MILLINGTON | MI | 48746-9765 |
| DONALD MERCER | 332 S 12TH ST | | | | BELOIT | OH | 44609-9324 |
| DONALD MERCER | 1362 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| DONALD MERCHANT | 3491 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1708 |
| DONALD MERCIER | 8718 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| DONALD MERRELLI | 16454 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3008 |
| DONALD MERRICK JR | 855 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9673 |
| DONALD MERRILL | 9294 JASON RD | | | | LAINGSBURG | MI | 48848-9216 |
| DONALD MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |
| DONALD MERRITT | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| DONALD MERRY | 43 PATRICIA LN | | | | BEDFORD | IN | 47421-6726 |
| DONALD MERSINO | 5686 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DONALD MERSNICK | 4005W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9133 |
| DONALD MERTENS | 33 BALTIMORE PL. RT #1 | | | | HARRISON | OH | 45030 |
| DONALD MERTZ JR | 5354 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5246 |
| DONALD MESKER | 20815 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9045 |
| DONALD MESSENGER | 93 SPENCER RD | | | | ROCHESTER | NY | 14609-5654 |
| DONALD MESSER | PO BOX 1298 | | | | PINEVILLE | KY | 40977-7298 |
| DONALD MESSER | 18548 COUNTY ROAD H | | | | HOLGATE | OH | 43527-9594 |
| DONALD MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD MESSINA | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056-1716 |
| DONALD METIVA | 317 SCHUST RD | | | | SAGINAW | MI | 48604-1419 |
| DONALD METZ | 5745 KRAUS RD | | | | CLARENCE | NY | 14031-1362 |
| DONALD METZGER | 7081 W 130TH ST APT 151M | | | | PARMA HEIGHTS | OH | 44130-7849 |
| DONALD MEYER | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| DONALD MEYER | 6931 CAMBRIDGE RD | | | | DOWNERS GROVE | IL | 60516-6107 |
| DONALD MEYER | 14412 COGSWELL ST | | | | ROMULUS | MI | 48174-1024 |
| DONALD MEYER | 42673 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| DONALD MEYER | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4226 |
| DONALD MEYER | 1289 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| DONALD MEYER | PO BOX 660 | | | | NEBO | NC | 28761-0025 |
| DONALD MEYERS | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| DONALD MEYERS | 4547 N LATSON RD | | | | HOWELL | MI | 48855-7792 |
| DONALD MICHAEL | PO BOX 3491 | | | | BROOKHAVEN | MS | 39603-7491 |
| DONALD MICHAELS | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| DONALD MICHAELS | 6209 SILVER LAKES DRIVE WEST | | | | LAKELAND | FL | 33810-7439 |
| DONALD MICHALIK | 2162 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| DONALD MICHALSKI SR. | PO BOX 91 | | | | RHODES | MI | 48652-0091 |
| DONALD MICHAUD | 560 MAHONEY RD | | | | BRASHER FALLS | NY | 13613-4260 |
| DONALD MICUCCI | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458-6020 |
| DONALD MIDDENDORF | 1717 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| DONALD MIDDLETON | 11951 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1408 |
| DONALD MIELENS | 1962 S TUSCOLA RD | | | | MUNGER | MI | 48747-9794 |
| DONALD MIILU | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| DONALD MIKOTA | 544 WEST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1003 |
| DONALD MIKULICH | 532 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| DONALD MILANO | 5191 REDLANDS DR | | | | HILLIARD | OH | 43026-9223 |
| DONALD MILANOWSKI | 463 GARDEN VALLEY CT | | | | YOUNGSTOWN | OH | 44512-6503 |
| DONALD MILBY SR | 6772 NANCY AVE | | | | CELINA | OH | 45822-9268 |
| DONALD MILEK | 804 REVERE AVE | | | | N TONAWANDA | NY | 14120-3417 |
| DONALD MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD MILLARD | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| DONALD MILLEM | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| DONALD MILLER | 15340 DUFFIELD RD | | | | BYRON | MI | 48418-9543 |
| DONALD MILLER | 5677 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MILLER | N6741 STATE RD #104 | | | | EVANSVILLE | WI | 53536 |
| DONALD MILLER | 233 NW 131 HWY | R4 | | | HOLDEN | MO | 64040 |
| DONALD MILLER | 142 E TIMOTHY RIDGE RD | | | | STRAFFORD | MO | 65757-7848 |
| DONALD MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DONALD MILLER | 3921 SUNVALLEY DR | | | | NORMAN | OK | 73026-0635 |
| DONALD MILLER | 9877 11 MILE RD | | | | MECOSTA | MI | 49332-9743 |
| DONALD MILLER | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| DONALD MILLER | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052-9404 |
| DONALD MILLER | BOX 452 306 E MAIN ST | | | | WESTPHALIA | MI | 48894 |
| DONALD MILLER | 1312 DIMMERS RD | | | | READING | MI | 49274-9877 |
| DONALD MILLER | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DONALD MILLER | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| DONALD MILLER | 1045 MADISON #222 | | | | FREDERICKTOWN | MO | 63645 |
| DONALD MILLER | 110 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9591 |
| DONALD MILLER | 502 E 4TH AVE | | | | BRODHEAD | WI | 53520-1123 |
| DONALD MILLER | 10830 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1163 |
| DONALD MILLER | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| DONALD MILLER | 1831 S 600 W | | | | NEW PALESTINE | IN | 46163-9790 |
| DONALD MILLER | 8032 N CLINTON ST | | | | FORT WAYNE | IN | 46825-3116 |
| DONALD MILLER | 609 W SUNRISE DR | | | | BELTON | MO | 64012-2964 |
| DONALD MILLER | 330 E WILLIS RD | | | | SALINE | MI | 48176-9210 |
| DONALD MILLER | 10619 N COUNTY LINE RD LOT 62 | | | | WHITEWATER | WI | 53190-3150 |
| DONALD MILLER | 11701 MASON RD | | | | CASTALIA | OH | 44824-9395 |
| DONALD MILLER | 625 MEADE ST | | | | SAGINAW | MI | 48602-1163 |
| DONALD MILLER | 6029 TRIUMPH LN W | | | | JACKSONVILLE | FL | 32244-2405 |
| DONALD MILLER | 15696 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| DONALD MILLER | PO BOX 359 | | | | SOUTH SOLON | OH | 43153-0359 |
| DONALD MILLER | 11601 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4314 |
| DONALD MILLER | 9008 MOUNT HILL DRIVE | | | | LAKELAND | TN | 38002-4652 |
| DONALD MILLER | 405 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| DONALD MILLER | 735 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| DONALD MILLER | 4106 S CENTER RD | | | | BURTON | MI | 48519-1452 |
| DONALD MILLER | 45856 LONE PINE LN | | | | MACOMB | MI | 48044-6058 |
| DONALD MILLER | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| DONALD MILLER | 67 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| DONALD MILLER | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |
| DONALD MILLER | 10201 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9084 |
| DONALD MILLER | 118 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| DONALD MILLER & KATHLEEN MOW & | ROBERT MILLER TRUSTEES FBO | HAZEL MILLER IRREVOCABLE TRUST | DTD 12/06/2001 | 4065 RONDO CT | ANN ARBOR | MI | 48103-9435 |
| DONALD MILLER JR | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| DONALD MILLIGAN | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| DONALD MILLIKIN | 4551 BADGER RD | | | | LYONS | MI | 48851-9798 |
| DONALD MILLIRON | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DONALD MILLIS | 53 W WASHINGTON ST | | | | NORWALK | OH | 44857-1301 |
| DONALD MILLS | 4833 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3339 |
| DONALD MILLS | 311 HELMSLEY DR | | | | BRANDON | MS | 39047-8160 |
| DONALD MILNER | 10500 WALLACE LAKE DRIVE | | | | BRIGHTON | MI | 48114-3804 |
| DONALD MILONE | 538 W CASHEW | | | | PUNTA GORDA | FL | 33955-1011 |
| DONALD MILTER | 9541 ENDERBY DR | | | | PARMA | OH | 44130-1634 |
| DONALD MINARIK | 5233 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| DONALD MINCE | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| DONALD MINER | 198 SOMERSET BRIDGE RD UNIT 107 | | | | SANTA ROSA BEACH | FL | 32459-0450 |
| DONALD MINER | 3313 W. M-115 HWY | | | | MESICK | MI | 49668 |
| DONALD MINER | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| DONALD MINER JR | 19 CEDARBURG CT APT D | | | | BALTIMORE | MD | 21234-1937 |
| DONALD MINGES | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MINIEAR | 7454 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| DONALD MINK | 8709 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| DONALD MINOR | 1472 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| DONALD MIRON JR | 2072 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| DONALD MISHLAN | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| DONALD MITCHELL | 4702 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9548 |
| DONALD MITCHELL | 697 COUNTY ROAD 3442 | | | | ATLANTA | TX | 75551-5799 |
| DONALD MITCHELL | 1442 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6729 |
| DONALD MITCHELL | 4263 LOSCO RD APT 1326 | | | | JACKSONVILLE | FL | 32257-1454 |
| DONALD MITCHELL | 2702 ARROWOOD DR | | | | EAST POINT | GA | 30344-3812 |
| DONALD MITCHELL | 1039 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9785 |
| DONALD MITCHELL | 761 SABLE CT | | | | YOUNGSTOWN | OH | 44512-5323 |
| DONALD MITCHELL | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| DONALD MITCHELL | 2718 OLDE CYPRESS DR | | | | NAPLES | FL | 34119-9730 |
| DONALD MITCHELL | 9604 NE 98TH ST | | | | KANSAS CITY | MO | 64157-9713 |
| DONALD MITCHELL II | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |
| DONALD MITCHEM | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| DONALD MITHOFER | 31509 GILBERT DR | | | | WARREN | MI | 48093-1765 |
| DONALD MITTENDORF | 13450 W COUNTY ROAD 800 NORTH | | | | GASTON | IN | 47342-9374 |
| DONALD MIX | 8840 BARNES DR | | | | JONES | OK | 73049-7347 |
| DONALD MOEN | 302 S MILL ST BOX 125 | | | | ALBANY | WI | 53502 |
| DONALD MOENCH | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| DONALD MOHR | 17372 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| DONALD MOLESWORTH | 7318 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| DONALD MOLINICH | 8022 BERTHA AVE | | | | PARMA | OH | 44129-3114 |
| DONALD MONCRIEF | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| DONALD MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005-2568 |
| DONALD MONGRAIN | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| DONALD MONTAGUE | 1705 WALLINE RD | | | | MASON | MI | 48854-9450 |
| DONALD MONTGOMERY | 3514 BEAVER CT | | | | INDIANAPOLIS | IN | 46235-2205 |
| DONALD MONTGOMERY | APT 109 | 34675 STACY STREET | | | WESTLAND | MI | 48185-3050 |
| DONALD MONTNEY | 5380 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3811 |
| DONALD MONTRY | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| DONALD MOOR | 1019 FULTON ST | | | | PORT CLINTON | OH | 43452-2039 |
| DONALD MOORE | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| DONALD MOORE | 5212 LAUBERT RD | | | | ATWATER | OH | 44201-9720 |
| DONALD MOORE | 2824 E. U.S. 36 | | | | MARKLEVILLE | IN | 46056 |
| DONALD MOORE | 761 ASH CT | | | | JAMESTOWN | OH | 45335-2511 |
| DONALD MOORE | 573 LONG HOLLOW PIKE LOT 56 | | | | GALLATIN | TN | 37066-2682 |
| DONALD MOORE | 245 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| DONALD MOORE | 902 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1064 |
| DONALD MOORE | 436 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| DONALD MOORE | 2157 HIDDEN MEADOWS DR UNIT C | | | | WALLED LAKE | MI | 48390-2574 |
| DONALD MOORE | 1113 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DONALD MOORE | 3242 LOVE LN | | | | SIX LAKES | MI | 48886-8716 |
| DONALD MOORE | 1604 ESSEX ST | | | | ESSEXVILLE | MI | 48732-1358 |
| DONALD MOORE | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| DONALD MOORE | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |
| DONALD MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| DONALD MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| DONALD MOORE | 805 CORNSTALK DR | | | | NEW CASTLE | DE | 19720-7657 |
| DONALD MOORE | 1503 MILITARY RD | MCAUEY RESIDENCE | | | KENMORE | NY | 14217-1339 |
| DONALD MOORE | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| DONALD MOORE | 6931 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| DONALD MOORER | 654 ROBINSON RD | | | | CAMPBELL | OH | 44405-2031 |
| DONALD MOORHEAD | 1575 N HICKORY RD APT A4 | | | | OWOSSO | MI | 48867-9484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MOOTY | 52522 CHARING WAY | | | | SHELBY TOWNSHIP | MI | 48315-2547 |
| DONALD MORACZEWSKI | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| DONALD MORAN | 180 HERCULES DR | | | | SPARKS | NV | 89441-8509 |
| DONALD MORAN | 115 MCCOLL ST | | | | YALE | MI | 48097-3329 |
| DONALD MORAN | 4422 HADLEIGH DR | | | | INDIANAPOLIS | IN | 46241-7183 |
| DONALD MORAND | 130 RIVER PARK PL | | | | DUNDEE | MI | 48131-2026 |
| DONALD MORCUS | 4625 BOXWOOD DR | | | | BRUNSWICK | OH | 44212-2403 |
| DONALD MORELL | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| DONALD MOREY | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| DONALD MORFORD | 1001 AVENUE D | | | | FORT MADISON | IA | 52627-2853 |
| DONALD MORGAN | 5055 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| DONALD MORGAN | 2436 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| DONALD MORGAN | 22295 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| DONALD MORGAN | 4743 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| DONALD MORGAN | 958 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| DONALD MORGAN | 5672 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| DONALD MORITZ | 581 BAYWOOD CT | | | | TROY | OH | 45373-5411 |
| DONALD MORNINGSTAR | 1777 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| DONALD MORRIS | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| DONALD MORRIS | 5525 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3722 |
| DONALD MORRIS | 1339 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| DONALD MORRIS | 165 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3742 |
| DONALD MORRIS | 993 KATHERWOOD DRIVE SOUTHWEST | | | | ATLANTA | GA | 30310-4641 |
| DONALD MORRIS | 802 EWING AVE | | | | LIMA | OH | 45801-3426 |
| DONALD MORRIS | 12514 S PRINCETON AVE | | | | CHICAGO | IL | 60628-7225 |
| DONALD MORRIS | 381 29TH ST NW | | | | NAPLES | FL | 34120-1721 |
| DONALD MORRIS | PO BOX 68 | | | | BUCHANAN | GA | 30113-0068 |
| DONALD MORRISON | 7247 HENDERSON AVE | | | | SAINT LOUIS | MO | 63121-5032 |
| DONALD MORRISON | 5506 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| DONALD MORROW | 7421 CLARK RD | | | | GRAND LEDGE | MI | 48837-9228 |
| DONALD MORROW | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| DONALD MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 |
| DONALD MORROW | 10275 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| DONALD MORSE | 5215 S DURAND RD | | | | DURAND | MI | 48429-1280 |
| DONALD MORSE | 3878 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| DONALD MORTE | PO BOX 205 | C/O JON A CORBIN POA | | | ROMEO | MI | 48065-0205 |
| DONALD MORTIMER | 4665 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| DONALD MORTON | 603 5TH ST NE | | | | ARAB | AL | 35016-1150 |
| DONALD MOSBY | 4611 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9633 |
| DONALD MOSHER | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| DONALD MOSS | 273 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4657 |
| DONALD MOSSBARGER | 970 MARTY LEE LN | | | | CARLISLE | OH | 45005-3838 |
| DONALD MOTES | 897 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| DONALD MOTT | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| DONALD MOUNTAIN | 2092 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| DONALD MOUNTCASTLE | 6556 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1208 |
| DONALD MOUSER | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |
| DONALD MOX | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| DONALD MRAZ | 8032 BECKER TRL | | | | SAINT HELEN | MI | 48656-9486 |
| DONALD MULLEN | 3563 E 1000 S | | | | LA FONTAINE | IN | 46940-9068 |
| DONALD MULLENAX | 4497 TOD AVE NW | | | | WARREN | OH | 44485-1262 |
| DONALD MULLIKIN | 1713 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5730 |
| DONALD MULLINS | 1844 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| DONALD MULLINS | 7046 SMITH STATION RD | | | | SPOTSYLVANIA | VA | 22553-1809 |
| DONALD MULLINS | 1348 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| DONALD MULLIS | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9361 |
| DONALD MUNDY | 3776 WEST COUNTY RD | 50 NORTH | | | GREENCASTLE | IN | 46135 |
| DONALD MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| DONALD MUNSELL | 1954 TALL OAKS DR E | | | | LUDINGTON | MI | 49431-9585 |
| DONALD MURAWSKI | 3720 W ELY RD APT 3 | | | | HANNIBAL | MO | 63401-2561 |
| DONALD MURDOCK | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| DONALD MURPHY | 637 HARLEM RD | | | | MACHESNEY PK | IL | 61115-2429 |
| DONALD MURPHY | 5260 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4353 |
| DONALD MURPHY | 1120 EDWARDSVILLE DR | | | | EDWARDSVILLE | KS | 66111-1136 |
| DONALD MURPHY | 338 SUMMERS TRCE | | | | BELLEVILLE | IL | 62220-2777 |
| DONALD MURPHY | 4072 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 |
| DONALD MURPHY | 20981 WHITLOCK ST | | | | FARMINGTN HLS | MI | 48336-5173 |
| DONALD MURPHY | 1133 60TH AVE | | | | OAKLAND | CA | 94621-3907 |
| DONALD MURRAY | 7939 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| DONALD MURRAY | 842 BLOOMFIELD VILLAGE BLVD | | | | AUBURN HILLS | MI | 48326 |
| DONALD MURRAY | 12821 W PONTIAC DR | | | | SUN CITY WEST | AZ | 85375-3361 |
| DONALD MURRAY | 6472 DEVON LN | | | | CADILLAC | MI | 49601-9549 |
| DONALD MURRAY | 213 CARR ST | | | | PONTIAC | MI | 48342-1607 |
| DONALD MURRELL | 26882 LEROY ST | | | | TAYLOR | MI | 48180-4871 |
| DONALD MUSICK | 406 S RANGELINE RD | | | | ANDERSON | IN | 46012-3804 |
| DONALD MUSOLF | 3109 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| DONALD MUSOLF | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| DONALD MUTH | 6156 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| DONALD MYERS | 8 JERUSALEM MILL CT | | | | KINGSVILLE | MD | 21087-1538 |
| DONALD MYERS | 11602 SE 172ND LOOP | | | | SUMMERFIELD | FL | 34491-7830 |
| DONALD MYERS | 13650 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| DONALD MYERS | 7323 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| DONALD MYERS | 1663 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| DONALD MYERS | 2822 NORWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2234 |
| DONALD MYERS | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| DONALD MYERS JR | 7125 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| DONALD N MC LEOD | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| DONALD N RAMLOW | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DONALD N REED AND | BEATRICE L REED JTWROS | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 6253 LENNON ROAD | SWARTZ CREEK | MI | 48473-7924 |
| DONALD N SHIRK | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD N STEINHAUSER | 6071 STEINHAUSER TRL | | | | HALE | MI | 48739-9024 |
| DONALD NABB | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| DONALD NADOROZNY | 45520 GEDDES RD | | | | CANTON | MI | 48188-2306 |
| DONALD NAGY | 44138 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| DONALD NAGY | 2221 E BRISTOL RD | | | | BURTON | MI | 48529-1324 |
| DONALD NAGY | 1138 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2216 |
| DONALD NAIRN | 16185 OXFORD CT | | | | HOLLY | MI | 48442-9645 |
| DONALD NAJJAR | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| DONALD NAPIER | 3584 NEW MARKET BANTA RD | | | | WEST ALEXANDRIA | OH | 45381-9744 |
| DONALD NAPOLEONE | 5 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| DONALD NARD | 1859 TEBO ST | | | | FLINT | MI | 48503-4433 |
| DONALD NASH | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| DONALD NASH | 5247 N ACCESS RD | | | | IRONS | MI | 49644-8794 |
| DONALD NATOLI | 12205 MCKAYS PT | | | | FORT WAYNE | IN | 46814-8944 |
| DONALD NEAL | 2334 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| DONALD NEAL | 42 HIGHLAND AVE | | | | LACEYS SPRING | AL | 35754-6539 |
| DONALD NEEDHAM | 1550 S 8 MILE RD | | | | BRECKENRIDGE | MI | 48615-9678 |
| DONALD NEEDS | 12501 ULMERTON RD LOT 207 | | | | LARGO | FL | 33774-2735 |
| DONALD NEELEY | 6052 DONNA ST | | | | HALE | MI | 48739-9507 |
| DONALD NEGUS | 256 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DONALD NEIMAN | 2396 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD NELSON | 207 9TH ST | | | | BRODHEAD | WI | 53520-1369 |
| DONALD NELSON | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| DONALD NELSON | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |
| DONALD NELSON | 319 HIGHWAY 55 E | | | | FALKVILLE | AL | 35622-6845 |
| DONALD NELSON | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5350 |
| DONALD NELSON | 1738 SHERMAN AVE | | | | CANON CITY | CO | 81212-4355 |
| DONALD NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| DONALD NELSON | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| DONALD NEMETZ | 5902 CLARK RD | | | | BATH | MI | 48808-9707 |
| DONALD NESVIG | 3599 W 250 S | | | | KOKOMO | IN | 46902-4658 |
| DONALD NEUBERGER | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| DONALD NEUMANN | 11660 W CLARK RD | | | | EAGLE | MI | 48822-9678 |
| DONALD NEVALA | 4813 JASMOND RD | | | | GOODRICH | MI | 48438-9618 |
| DONALD NEW | 2647 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| DONALD NEWCOMB | 2402 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1198 |
| DONALD NEWELL JR. | 613 SUMMERVILLE DR | | | | SHREVEPORT | LA | 71115-3865 |
| DONALD NEWMAN | 59 ADDISON AVE | | | | BUFFALO | NY | 14226-2324 |
| DONALD NEWMAN | 6004 RIDGE RD | | | | LOCKPORT | NY | 14094-9439 |
| DONALD NEWMAN | #7 THE HEMLOCKS | | | | ROSLYN | NY | 11576-1721 |
| DONALD NEWSOM | 4016 CHERRYHILL CT | | | | ARLINGTON | TX | 76016-3744 |
| DONALD NEWTON | 8000 N WINWOOD DR | | | | MUNCIE | IN | 47303-9557 |
| DONALD NEWTON | 3935 SAINT PHILIP DRIVE | | | | MEMPHIS | TN | 38133-0971 |
| DONALD NEWTON | 8867 N 300 E | | | | ALEXANDRIA | IN | 46001-8321 |
| DONALD NEWTON | 17633 PINE ST | | | | BAILEY | MI | 49303-9748 |
| DONALD NGUYEN | 288 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3501 |
| DONALD NICELY | 2311 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1369 |
| DONALD NICHOLAS | 1670 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7833 |
| DONALD NICHOLS | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| DONALD NICHOLS | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| DONALD NICHOLS | 4495 CALKINS RD APT 205 | | | | FLINT | MI | 48532-3575 |
| DONALD NICHOLS | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| DONALD NICHOLS | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| DONALD NICHOLS | 120 LODGE TERRACE DR | | | | ALTOONA | FL | 32702 |
| DONALD NICHOLS | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| DONALD NICHOLS | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| DONALD NICHOLSON | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| DONALD NICHOLSON | 4759 ROSEMARY LN | | | | LIVERPOOL | NY | 13088-3615 |
| DONALD NICHOLSON | 9298 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| DONALD NICHOLSON | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9553 |
| DONALD NICHOLSON | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| DONALD NICKELL | 7600 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9717 |
| DONALD NICKERT | 5434 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| DONALD NICKLER | 233 ANNIE LN | | | | ROCHESTER | NY | 14626-4380 |
| DONALD NIEDRICH | 3035 PHELPS ST | | | | UNIONVILLE | MI | 48767-9676 |
| DONALD NIEGSCH | 132 ARTHUR AVE | | | | BONNER SPRINGS | KS | 66012-1416 |
| DONALD NIELSON | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| DONALD NIEMAN | 132 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| DONALD NIESE | RT 2 14048 RD X | | | | LEIPSIC | OH | 45856 |
| DONALD NIETO | 4300 GEMSTONE CIR | | | | YUKON | OK | 73099-0709 |
| DONALD NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| DONALD NILES | 165 CAULKINS ST | | | | IMLAY CITY | MI | 48444-1034 |
| DONALD NILES | 5234 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DONALD NOAH | 5 DANDRIDGE CT | | | | SAINT PETERS | MO | 63376-5963 |
| DONALD NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD NOFZIGER | 964 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| DONALD NOLAN | 2 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD NOLEN | 5814 SNOW RD | | | | PARMA | OH | 44129-3320 |
| DONALD NOLEN | 5078 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |
| DONALD NOLSHEIM | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| DONALD NORDEEN | 1944 ASHLEY CIR | PO BOX 115 | | | HOWELL | MI | 48855-7666 |
| DONALD NORRIS | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| DONALD NORRIS | 6972 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| DONALD NORRIS JR | 4454 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166-9162 |
| DONALD NORTH | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| DONALD NORTON | 7345 TIMOTHY ST | | | | N RIDGEVILLE | OH | 44039-4130 |
| DONALD NORTON | 3741 PENBROOK LN APT 3 | | | | FLINT | MI | 48507-1402 |
| DONALD NORTON | 3684 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| DONALD NORTON | 794 W 400 S | | | | HARTFORD CITY | IN | 47348-9738 |
| DONALD NORWOOD JR | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| DONALD NOVAK | 2244 DURAND ST | | | | DOWNERS GROVE | IL | 60515-4264 |
| DONALD NOVAK | 120 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| DONALD NOVESS | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| DONALD NOVICK | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| DONALD NOVICK | CGM IRA CUSTODIAN | 1273 BURLEYSON LANE | | | WAXHAW | NC | 28173-6939 |
| DONALD NOVICK | 1273 BURLEYSON LANE | | | | WAXHAW | NC | 28173-6939 |
| DONALD NOVICK AND | JONI L. HAMPTON JTWROS | ACCOUNT #B | 1273 BURLEYSON LANE | | WAXHAW | NC | 28173-6939 |
| DONALD NOWICKI | 3167 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1644 |
| DONALD NOWLIN | PO BOX 345 | 129 WEST JEFFERSON ST | | | DIMONDALE | MI | 48821-0345 |
| DONALD NOWOSATKA | 2661 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9281 |
| DONALD NULL | 4344 TERRACE RD | | | | COLLEGE CORNER | OH | 45003-9272 |
| DONALD NUMINEN | 400 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3026 |
| DONALD NURENBERG | 9897 JACK PINE CT | | | | PORTLAND | MI | 48875-8493 |
| DONALD NURKALA I I | 12809 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8819 |
| DONALD NUTT | 2223 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| DONALD NUXHALL | 4496 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9616 |
| DONALD NYAKO | 16870 HEADLAND AVE | | | | LAKE MILTON | OH | 44429-9617 |
| DONALD NYE | 11870 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| DONALD NYMAN | 7335 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| DONALD NYVOLD | 8322 ARCHER LN N | | | | MAPLE GROVE | MN | 55311-1816 |
| DONALD O BARNES | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| DONALD O CONNOR | 4708 KELLY GREEN ST | | | | SHAWNEE | OK | 74804-1473 |
| DONALD O CONNOR | 1355 N BALDWIN RD | | | | OXFORD | MI | 48371-3007 |
| DONALD O CONNOR | 13955 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1245 |
| DONALD O CONNOR JR | 27423 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-5904 |
| DONALD O KARBONIC AND | JOHANNA KARBONIC JTWROS | 16 NORTHFIELD RD | | | ENFIELD | CT | 06082-4240 |
| DONALD O'BRIEN | 7005 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| DONALD O'BRIEN | 130 CURTIS AVE | | | | CANFIELD | OH | 44406-9612 |
| DONALD O'CALLAGHAN | 3 NORMAL ST | | | | WORCESTER | MA | 01605-3020 |
| DONALD O'ROURKE | 6035 FERNDOWN CT | | | | MORROW | OH | 45152-8626 |
| DONALD O. BECKEN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | BOX 411 | | HALLOCK | MN | 56728-0411 |
| DONALD OAKLEY | 8870 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| DONALD OBERDORF | 4244 N JUNIPER DR | | | | JANESVILLE | WI | 53545-8915 |
| DONALD OBERLIN | 10940 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9738 |
| DONALD OBRIAN | 4832 E 600 S | | | | MONTGOMERY | IN | 47558-5446 |
| DONALD ODELL | 527 W VIENNA ST | | | | CLIO | MI | 48420-5000 |
| DONALD ODOM | 515 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1513 |
| DONALD OESCHGER | 1240 KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| DONALD OGDEN | 238 E MAPLE ST | | | | MONTROSE | MI | 48457-9063 |
| DONALD OGLE | 205 3RD ST | | | | MOUNT MORRIS | MI | 48458-1147 |
| DONALD OGLETREE | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506-6768 |
| DONALD OHARA | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| DONALD OHLER | 315 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD OHLY | 909 YALE AVE | | | | MANSFIELD | OH | 44905-1517 |
| DONALD OKRAY | 24805 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| DONALD OLAWSKI | 748 DEVON ST APT 9 | | | | KEARNY | NJ | 07032-3771 |
| DONALD OLDAKER JR | 6956 COUNTY ROAD 47 | | | | WEST LIBERTY | OH | 43357-9591 |
| DONALD OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| DONALD OLDS | 2528 MUCKLE RD | | | | CENTRAL LAKE | MI | 49622-9527 |
| DONALD OLEARCHIK | 2 STATE PARK DRIVE | | | | TITUSVILLE | NJ | 08560-1111 |
| DONALD OLIPHANT | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060-8803 |
| DONALD OLIVER | 634 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2761 |
| DONALD OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| DONALD OLLIE | 4312 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| DONALD OLMSTEAD | 541 EAST 9TH STREET | | | | LOVELAND | CO | 80537-4923 |
| DONALD OLSEN | 512 N MAIN BOX 313 | | | | MORRICE | MI | 48857 |
| DONALD OLSEN | 34024 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4663 |
| DONALD OLSON | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| DONALD ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD ONKS | 976 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| DONALD OOSTMAN | 30W344 ARGYLL LN | | | | NAPERVILLE | IL | 60563-1856 |
| DONALD ORF | 2809 BLANCHETTE DR | | | | SAINT CHARLES | MO | 63301-0703 |
| DONALD ORGAN | 9427 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-3032 |
| DONALD ORMSBEE | 2417 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1272 |
| DONALD ORR | 10304 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9791 |
| DONALD ORR | 11640 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| DONALD ORR | 3550 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9321 |
| DONALD ORSO | PO BOX 1521 | | | | NOXON | MT | 59853-1521 |
| DONALD OSBECK & | CHARLOTTE OSBECK JT TEN | P.O. BOX 136 | | | LITTLE YORK | NY | 13087-0136 |
| DONALD OSBORNE | 1115 WALCREST DRIVE R 13 | | | | MANSFIELD | OH | 44903 |
| DONALD OSBORNE | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037-8456 |
| DONALD OSGA | 7133 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| DONALD OSOSKI | 354 BROWNING AVE | | | | FLINT | MI | 48507-2621 |
| DONALD OSTRANDER | 14582 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| DONALD OSWALD | 5725 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| DONALD OTT | 4518 DOGWOOD LN | | | | SAGINAW | MI | 48603-1990 |
| DONALD OTT | 210 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| DONALD OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 |
| DONALD OVERHOLSER JR | 8121 ANDREAS PATH | | | | SEYMOUR | IN | 47274-8213 |
| DONALD OVERMAN | 4514 TOMAHAWK DR | | | | SAINT LOUIS | MO | 63123-5747 |
| DONALD OWEN | 1520 LINWOOD AVE | | | | FLINT | MI | 48503-5316 |
| DONALD OWEN | 170 COUNTY ROAD 3330 | | | | CLIFTON | TX | 76634-3224 |
| DONALD OWENS | 2640 W WINSTON DR | | | | CRAWFORDSVILLE | IN | 47933-8669 |
| DONALD OWENS | 753 N COUNTY ROAD 25A | | | | TROY | OH | 45373-1311 |
| DONALD OWENS | 28 W STATE ST APT 15 | | | | COLDWATER | MI | 49036-1083 |
| DONALD OWSLEY | 5117 N 200 W | | | | HARTFORD CITY | IN | 47348-9572 |
| DONALD OZAB | 3775 MODOC RD | APT LP-214 | | | SANTA BARBARA | CA | 93105 |
| DONALD OZARK | 6142 ROCK RD | | | | LAKE | MI | 48632-9737 |
| DONALD OZIAS | 2900 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2939 |
| DONALD P ALEXANDER | CGM IRA CUSTODIAN | 753 CHAFFIN RIDGE | | | COLUMBUS | OH | 43214-2905 |
| DONALD P DUBOIS & | LUCILLE R DUBOIS JT TEN ESOP BON | 3275 POINTE SOUTE CV | | | MEMPHIS | TN | 38125 |
| DONALD P GUETTLER | CGM IRA CUSTODIAN | 2537 WEST MYOPIA DRIVE | | | ANTHEM | AZ | 85086-1172 |
| DONALD P GUETTLER | CGM IRA CUSTODIAN | 2537 WEST MYOPIA DRIVE | | | ANTHEM | AZ | 85086-1172 |
| DONALD P GUETTLER | CGM IRA CUSTODIAN | 2537 WEST MYOPIA DRIVE | | | ANTHEM | AZ | 85086-1172 |
| DONALD P GUETTLER TTEE FBO | DON GUETTLER FAMILY TRUST | U/A/D 06/27/85 | 2537 WEST MYOPIA DRIVE | | ANTHEM | AZ | 85086-1172 |
| DONALD P HOUNSHELL | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| DONALD P KONESKY | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| DONALD P KUNISH & | NANCY A KUNISH CO TTEES | U/A DTD 5-31-99 | DONALD P KUNISH TRUST | 410 BURNING BUSH LANE | MIDLAND | MI | 48642 |
| DONALD P MASDEN   AND | REBECCA G MASDEN | JT TEN | 3397 CAPLAND AVE | | CLERMONT | FL | 34711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD P URBANCZYK | 6263 HOUGH RD | | | | ALMONT | MI | 48003-9758 |
| DONALD P VETTER | CGM IRA CUSTODIAN | PREFERRED PORTFOLIO | 1660 LINZEE DR | | WESTMINSTER | MD | 21157-7428 |
| DONALD P WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD P ZIEMKE SR TR | THE DONALD PAUL ZIEMKE SR REV | LIV TRUST U/D/T DTD 10/18/2006 | 9311 LAKE DR | | MECOSTA | MI | 49332-9479 |
| DONALD P. HOWARD | 21500 HARPER AVE. | | | | ST. CLAIR SHORES | MI | 48080-2211 |
| DONALD P. WEBER AND | MELINDA L. WEBER TEN IN COM | 27 NORTH VALLEY RD. | | | RIDGEFIELD | CT | 06877-5217 |
| DONALD PACE | 10445 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| DONALD PACE | 6140 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1404 |
| DONALD PADDOCK | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| DONALD PAGE | 12698 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8918 |
| DONALD PAIGE | 216 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| DONALD PAIGE | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| DONALD PAINE JR | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413-8741 |
| DONALD PALLADINO | 323 EAGLETON CT | | | | MACEDONIA | OH | 44056-1775 |
| DONALD PALLAS | 3380 BUTLER RD | | | | MARLETTE | MI | 48453-9308 |
| DONALD PALMER | 119 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| DONALD PALMER | PO BOX 151 | 1859 MICHIGAN ST | | | MCBRIDES | MI | 48852-0151 |
| DONALD PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| DONALD PANEK | 18800 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2124 |
| DONALD PANIK | 5984 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| DONALD PANIK | 25814 CROCKER RD | | | | COLUMBIA STA | OH | 44028-9715 |
| DONALD PAPIEZ | 523 CENTRAL DR | | | | LAKE ORION | MI | 48362-2308 |
| DONALD PAPP | 13827 HEARTHSTONE LN | | | | HARTLAND | MI | 48353-3145 |
| DONALD PAPPAS | 3257 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| DONALD PARE | 9539 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| DONALD PARENT | 1745 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-4746 |
| DONALD PARISH | 144 PARTRIDGE CIR | | | | TAUNTON | MA | 02780-7258 |
| DONALD PARISH | 144 PARTRIDGE CIR | | | | TAUNTON | MA | 02780-7258 |
| DONALD PARK | 6809 CENTERVILLE RD | | | | BLISS | NY | 14024-9619 |
| DONALD PARKER | 258 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1178 |
| DONALD PARKER | 4680 MCKINLEY RD | | | | MIO | MI | 48647-9549 |
| DONALD PARKER | 4419 LAKEVIEW DR | | | | HALE | MI | 48739-8925 |
| DONALD PARKER | 6470 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| DONALD PARKER | 15445 MEADOW BRANCH RD | | | | GRAFTON | IL | 62037-2205 |
| DONALD PARKER | 3207 WESTMONT AVE | | | | LANSING | MI | 48906-2549 |
| DONALD PARKER | 932 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2532 |
| DONALD PARKER | 2515 ARDENWOOD PL | | | | YOUNGSTOWN | OH | 44515-5119 |
| DONALD PARKER | 121 GAIGE ST | | | | CROSWELL | MI | 48422-1110 |
| DONALD PARKER JR | 960 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8688 |
| DONALD PARKINSON | 4223 GULL CV | | | | NEW SMYRNA BEACH | FL | 32169-4141 |
| DONALD PARKS | 504 PALM TER | | | | LADY LAKE | FL | 32159-4608 |
| DONALD PARKS | G2496 N MC KINLEY RD | | | | FLUSHING | MI | 48433 |
| DONALD PARR | 5066 W 700 S | | | | MORGANTOWN | IN | 46160-8205 |
| DONALD PARRISH | 20100 ZIMMERMAN DR | | | | HILLMAN | MI | 49746-7912 |
| DONALD PARRISH | 602 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| DONALD PARRISH | 28 SAPPHIRE ST | | | | WEST MELBOURNE | FL | 32904-1990 |
| DONALD PARRISH | 3230 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9614 |
| DONALD PARRISH | 7333 W 500 N | | | | FRANKTON | IN | 46044-9539 |
| DONALD PARRISH | 4221 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| DONALD PARRISH | 1452 CANYON DR | | | | JANESVILLE | WI | 53546-1343 |
| DONALD PARROTT | 3302 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2246 |
| DONALD PARROTT | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| DONALD PARRY | 5502 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| DONALD PARSELL | 8023 WINCHESTER GRADE RD | | | | BERKELEY SPGS | WV | 25411-3935 |
| DONALD PARSON | 4351 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| DONALD PARSONS | 333 HARTFORD RD | | | | AMHERST | NY | 14226-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PARSONS JR | 16505 MARION CENTER RD | | | | DECATUR | IN | 46733-9605 |
| DONALD PARTAIN I I | 715 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5909 |
| DONALD PARTEE | 2950 NEWTON AVE SE | | | | GRAND RAPIDS | MI | 49508-1537 |
| DONALD PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 |
| DONALD PARTRIDGE | 2088 DESERT WOODS DR | | | | HENDERSON | NV | 89012-6134 |
| DONALD PARTRIDGE | PO BOX 2103 | | | | HEDGESVILLE | WV | 25427-2103 |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DONALD PASCOE | 1644 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| DONALD PASCUTE | 8980 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| DONALD PASS | 330 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| DONALD PASSAGE | 5926 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| DONALD PASSICK | 1236 PORTER DR | | | | CHARLOTTE | MI | 48813-3103 |
| DONALD PASTOR | 6312 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| DONALD PATCH | 102 CRABAPPLE DRIVE | | | | SWANTON | OH | 43558-8411 |
| DONALD PATE | 330 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| DONALD PATER | 202 YOUNG STREET | APARTMENT REAR DOOR | | | TONAWANDA | NY | 14150 |
| DONALD PATNODE | 8110 S TALBOTT CT | | | | BLOOMINGTON | IN | 47401-8476 |
| DONALD PATRICK | 102 DEETER DRIVE | | | | CLAYTON | OH | 45315-8828 |
| DONALD PATRICK | 1660 VISTA DR | | | | WICKENBURG | AZ | 85390-1149 |
| DONALD PATRICK | 433 OWEN RD | | | | IONIA | MI | 48846-8650 |
| DONALD PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| DONALD PATTEN | 3825 IVORY RD | | | | GLENELG | MD | 21737-9712 |
| DONALD PATTERSON | 11734 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| DONALD PATTERSON | PO BOX 186 | | | | MAYVILLE | MI | 48744-0186 |
| DONALD PATTISON | 8474 E ISLAND RD | | | | ELSIE | MI | 48831-9714 |
| DONALD PATTY | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9799 |
| DONALD PAUKERT | PO BOX 361309 | | | | STRONGSVILLE | OH | 44136-0022 |
| DONALD PAUL | LOWR | 236 LAKE AVENUE | | | HILTON | NY | 14468-1103 |
| DONALD PAUL | 550 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8991 |
| DONALD PAUL MILLER | MARY LOUISE MILLER | JTWROS | 5771 N ST RD 59 | | BRAZIL | IN | 47834-7485 |
| DONALD PAULSON | 2761 BENTON ST | | | | SANTA CLARA | CA | 95051-4809 |
| DONALD PAVEL | 4613 15TH AVE N | | | | ST PETERSBURG | FL | 33713-5123 |
| DONALD PAWLIK | 7254 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| DONALD PAYER | 28280 ROY ST | | | | ST CLAIR SHRS | MI | 48081-2949 |
| DONALD PAYNE | PO BOX 723 | | | | ARAGON | GA | 30104-0723 |
| DONALD PAYNE | 20790 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3642 |
| DONALD PAYNE | 574 W HURON ST APT 201 | | | | PONTIAC | MI | 48341-1655 |
| DONALD PEABODY | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805-2608 |
| DONALD PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| DONALD PEARCE | 438 WEST RIVER STREET | | | | DEERFIELD | MI | 49238-9632 |
| DONALD PEARCE JR | 810 PELL DR | | | | BRAZIL | IN | 47834-1853 |
| DONALD PEARSON SR | 105 KENMARK RD | | | | NEWARK | DE | 19713-3917 |
| DONALD PEASE | 11540 E SILVER LAKE RD | | | | BYRON | MI | 48418-9121 |
| DONALD PEASE | 3212 E GRAYS CT | | | | MUNCIE | IN | 47302-2777 |
| DONALD PECK | 2973 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1202 |
| DONALD PEDICINI | 2252 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| DONALD PEDROTTE | 50502 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1813 |
| DONALD PEEK | 2080 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| DONALD PEET | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| DONALD PELL | 755 S COUNTY ROAD 400 E | | | | AVON | IN | 46123-8429 |
| DONALD PELTY | 32095 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| DONALD PENCE | 11338 W STATE ROAD 26 | | | | DUNKIRK | IN | 47336-9073 |
| DONALD PENCE | 8328 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| DONALD PENCIL | 9116 CLOVER DR | | | | TEMPERANCE | MI | 48182-9405 |
| DONALD PENDER | 1728 VP LUNN DR | | | | SPRING HILL | TN | 37174-5501 |
| DONALD PENDERGRASS | 252 CANOE RIDGE RD | | | | ROSSITER | PA | 15772-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PENDRO | 626 EASTMAN ST | | | | WEST MIFFLIN | PA | 15122-2047 |
| DONALD PENNINGTON | 701 EDGAR BOX 431 | | | | PARIS | IL | 61944 |
| DONALD PENNINGTON | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| DONALD PENNINGTON | 3341 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| DONALD PENNYWELL | 103 S CAROLINA ST | | | | SAGINAW | MI | 48602-3015 |
| DONALD PEOPLES | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| DONALD PEPIN | PO BOX 306 | | | | CHOCORUA | NH | 03817-0306 |
| DONALD PEPLINSKI | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| DONALD PEPPER | 2209 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-3438 |
| DONALD PERCY | 8064 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| DONALD PERDUE | 6668 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| DONALD PERECES | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| DONALD PERELLA | 1878 FREEMONT DR | | | | TROY | MI | 48098-2522 |
| DONALD PERHAM | 11850 STEVEN DR | | | | STERLING HEIGHTS | MI | 48312-3060 |
| DONALD PERILLO | 9180 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2841 |
| DONALD PERILLO | 407 WILDWOOD PLACE | | | | BELMAR | NJ | 07719-2923 |
| DONALD PERKES | 1051 N 9TH ST | | | | BREESE | IL | 62230-1365 |
| DONALD PERKINS | 4340 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| DONALD PERKINS | 1468 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| DONALD PERKINS | 11107 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| DONALD PERRAULT | 39 BARNFIELD RD | | | | PITTSFORD | NY | 14534-2569 |
| DONALD PERRINGTON JR | 5391 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| DONALD PERRY | 2475 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606-7041 |
| DONALD PERRY | 56 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1748 |
| DONALD PERRY | 11813 NE 150TH ST | | | | LIBERTY | MO | 64068-7152 |
| DONALD PERRY | 2390 JOHN R RD APT 105 | | | | TROY | MI | 48083-2577 |
| DONALD PERRY | 10947 ELLISON CREEK DR | | | | PAINESVILLE | OH | 44077-5928 |
| DONALD PERRY | PO BOX 9 | | | | BRASHER FALLS | NY | 13613-0009 |
| DONALD PERRY | 6349 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| DONALD PERRY | PO BOX 903 | | | | SAGINAW | MI | 48606-0903 |
| DONALD PERRY | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| DONALD PERRY | 1530 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| DONALD PERRY | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| DONALD PERRY | 4034 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1495 |
| DONALD PERRY | 30779 ELMHURST DR | | | | MADISON HTS | MI | 48071-2233 |
| DONALD PERSEGHIN | 706 SEAWALL ROAD | | | | ESSEX | MD | 21221-3939 |
| DONALD PERSEGHIN | 7902 STRATMAN RD | | | | BALTIMORE | MD | 21222-4740 |
| DONALD PERSON | 205 ADAMS STREET | | | | LINDEN | NJ | 07036-1425 |
| DONALD PERUZZINI | 3571 POHL RD | | | | ALDEN | NY | 14004-8505 |
| DONALD PESTER | 6981 ROAD 15C | | | | CONTINENTAL | OH | 45831-8738 |
| DONALD PETERS | 10193 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| DONALD PETERS | PO BOX 143 | | | | CENTERPOINT | IN | 47840-0143 |
| DONALD PETERS | 1980 SHAWHAN RD | | | | MORROW | OH | 45152-9691 |
| DONALD PETERS | 342 IVYHURST RD N | | | | EGGERTSVILLE | NY | 14226-2455 |
| DONALD PETERS | 385 PATTERSON LN | | | | FLORISSANT | MO | 63031-2160 |
| DONALD PETERS | 2021 E TROY ST | | | | FERNDALE | MI | 48220-2071 |
| DONALD PETERSEN | 1614 BANBURY LN | | | | CARROLLTON | TX | 75006-5202 |
| DONALD PETERSON | 2263 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| DONALD PETERSON | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159-9447 |
| DONALD PETERSON | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| DONALD PETERSON | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126-4047 |
| DONALD PETERSON | 900 W LAKE RD APT F139 | | | | PALM HARBOR | FL | 34684-5119 |
| DONALD PETERSON | 627 FRIARS WAY | | | | ORANGE CITY | FL | 32763-9219 |
| DONALD PETERSON JR | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| DONALD PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723-9793 |
| DONALD PETRAS | 660 S HIDDEN VALLEY RD | | | | CUYAHOGA FLS | OH | 44223-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD PETRY | 5293 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| DONALD PETTIT | 550 STOVER RD | | | | CANTON | GA | 30115-4643 |
| DONALD PETTIT | 9117 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| DONALD PETTS | 14284 EDDY LAKE RD | | | | FENTON | MI | 48430-1530 |
| DONALD PETTY | 1225 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1840 |
| DONALD PETTY | 3290 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-9660 |
| DONALD PETTY | APT 2 | 4309 PENNLYN AVENUE | | | DAYTON | OH | 45429-2951 |
| DONALD PEYER | N9049 BIG SPRING DR | | | | WHITEWATER | WI | 53190-3914 |
| DONALD PEYOK | 400 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9571 |
| DONALD PEZZE | 301 MAPLE ST | | | | WEST NEWTON | PA | 15089-1023 |
| DONALD PFAFF | 6306 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8620 |
| DONALD PFAFF | 61794 LANTERN CV | | | | WASHINGTON | MI | 48094-1411 |
| DONALD PFEIFFER JR | 214 ROESCH AVE UPPER | | | | BUFFALO | NY | 14207 |
| DONALD PFUNDT | 1258 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DONALD PHELPS | 19953 GREENFIELD RD | | | | DETROIT | MI | 48235-1802 |
| DONALD PHELPS | 2935 RUTLAND CIR UNIT 104 | | | | NAPERVILLE | IL | 60564-4925 |
| DONALD PHELPS | 17940 MYRBERG DR | | | | BARRYTON | MI | 49305-9545 |
| DONALD PHELPS | 1833 BIRMINGHAM BLVD | | | | PORT CHARLOTTE | FL | 33980-5501 |
| DONALD PHELPS JR | 10539 S WOODBRIDGE RD | | | | BANNISTER | MI | 48807-9765 |
| DONALD PHILLIPPE | 8264 S 575 E | | | | JONESBORO | IN | 46938-9791 |
| DONALD PHILLIPPE | 11121 BRIDGEWATER DR | | | | N ROYALTON | OH | 44133-5949 |
| DONALD PHILLIPS | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| DONALD PHILLIPS | PO BOX 199 | | | | IRVONA | PA | 16656-0199 |
| DONALD PHILLIPS | 70 EVELYN ST | | | | BUFFALO | NY | 14207-1602 |
| DONALD PHILLIPS | 8781 QUELL CIR | | | | MONROE | MI | 48162-2697 |
| DONALD PHILLIPS | PO BOX 237 | | | | BLANCHARD | LA | 71009-0237 |
| DONALD PHILLIPS | 426 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1502 |
| DONALD PHILLIPS | 8600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8152 |
| DONALD PHILLIPS | 1542 E OUTER DR | | | | DETROIT | MI | 48234-1337 |
| DONALD PHILLIPS | 25204 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| DONALD PHILLIPS | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| DONALD PHILLIPS | 176 8TH ST | | | | WOOD RIVER | IL | 62095-2302 |
| DONALD PHILLIPS | 5533 CLINTON MACON RD | | | | CLINTON | MI | 49236-9571 |
| DONALD PHILLIPS | 1039 COUNTRY TRAILS LN | | | | MOSCOW MILLS | MO | 63362-1912 |
| DONALD PHILLIPS | 3422 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| DONALD PICKARD | PO BOX 921561 | | | | NORCROSS | GA | 30010-1561 |
| DONALD PICKENS | 11347 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| DONALD PICKLE | 1116 CUNNINGHAM AVE | | | | SAINT CHARLES | MO | 63301-2210 |
| DONALD PIEPER | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| DONALD PIERCE | 5916 CEDAR SHORES DR LOT 152 | | | | HARRISON | MI | 48625-8978 |
| DONALD PIERCE | 618 OVERLOOK PATH | | | | SOUTHINGTON | CT | 06489-3479 |
| DONALD PIERCE | 8726 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| DONALD PIERCE | 604 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2116 |
| DONALD PIERCY | 463 W MAIN ST | | | | LEESBURG | OH | 45135-9379 |
| DONALD PIGGINS | 127 LLOYD ROAD | | | | GEORGETOWN | KY | 40324-8996 |
| DONALD PIIRALA | 277 S BALDWIN RD | | | | OXFORD | MI | 48371-4105 |
| DONALD PIKE | 1002 VALLEY DR | | | | GREENSBURG | PA | 15601-1039 |
| DONALD PILLEN | 6042 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| DONALD PILNY | 13605 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-6046 |
| DONALD PILON | 5865 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9306 |
| DONALD PILOT | 10417 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2916 |
| DONALD PINE SR | RR 2 BOX 552 | | | | ELWOOD | IN | 46036 |
| DONALD PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| DONALD PINKLEY | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| DONALD PINTAR | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| DONALD PINYAN | 272 AVERY RD | | | | CANTON | GA | 30115-9177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PIRK | 18396 MACEK RD | | | | WEEKI WACHEE | FL | 34614-0211 |
| DONALD PITCOCK | 3028 N 375 E | | | | ANDERSON | IN | 46012-9428 |
| DONALD PITMAN | 830 E KAREN RD | | | | KIRKLIN | IN | 46050-9591 |
| DONALD PITONYAK | 518 MOUNT BETHEL RD | | | | COMMERCE | GA | 30530-7081 |
| DONALD PITTMAN | 1445 MYERS RD | | | | NEEDMORE | PA | 17238-9353 |
| DONALD PITTMAN SR | 20225 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-4425 |
| DONALD PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| DONALD PIUSINSKI | 2143 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4405 |
| DONALD PLASKETT | 19 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| DONALD PLATTE | 4128 COURT ST | | | | ZEPHYRHILLS | FL | 33542-1031 |
| DONALD PLENTY | PO BOX 133 | | | | ELMSFORD | NY | 10523-0133 |
| DONALD PLEW | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| DONALD PLICHTA | 26504 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3395 |
| DONALD PLOEG | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 |
| DONALD PLOSS | RR 1 | | | | WALTON | IN | 46994 |
| DONALD PLOTNER | 9306 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| DONALD PLUGGE | 5711 MIRANDA DR | | | | GREENVILLE | MI | 48838-9181 |
| DONALD PLUMB | PO BOX 300277 | | | | DRAYTON PLAINS | MI | 48330-0277 |
| DONALD POE | 1149 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |
| DONALD POFFENBERGER | 6605 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-3541 |
| DONALD POGUE | 710 SOUTHWOOD AVE | | | | FREDERICKTOWN | MO | 63645-7923 |
| DONALD POHL | 2750 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| DONALD POINDEXTER | PO BOX 273 | | | | CLAYTON | IN | 46118-0273 |
| DONALD POITER | 813 CHIPWOOD LN | | | | CENTRALIA | IL | 62801-3763 |
| DONALD POLANDO | 7901 FARLEY ST APT 706 | | | | OVERLAND PARK | KS | 66204-1479 |
| DONALD POLANSKI JR | 23200 HOLLANDER ST | | | | DEARBORN | MI | 48128-1304 |
| DONALD POLANSKY | PO BOX 353 | 202 EASTWOOD DR | | | NEW MIDDLETOWN | OH | 44442-0353 |
| DONALD POLI | 3369 17TH ST | | | | WYANDOTTE | MI | 48192-6109 |
| DONALD POLLARD | 10333 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| DONALD POLLOCK | 4448 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| DONALD POLMATIER | 3514 CHICAGO BLVD | | | | FLINT | MI | 48503-6601 |
| DONALD POMARO | 160 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2820 |
| DONALD POMERANTZ | CGM IRA CUSTODIAN | 8847 VENTURA DRIVE | | | NAPLES | FL | 34109-4338 |
| DONALD PONDER | 22600 MILLWOOD RD | | | | EASTON | KS | 66020-7169 |
| DONALD POOR | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DONALD POPE | 4919 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5837 |
| DONALD POPKE | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| DONALD POPOUR | 3393 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| DONALD POPOVICH | 33870 PATTON DR | | | | N RIDGEVILLE | OH | 44039-4127 |
| DONALD POPP | 3504 PARKVIEW AVE | | | | KALAMAZOO | MI | 49008-2508 |
| DONALD POPP | 3134 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9692 |
| DONALD PORTASICA | 1104 BARTOW RD. | APT E57 | | | LAKELAND | FL | 33801 |
| DONALD PORTER | 490 LODGE CT | | | | COLUMBUS | OH | 43228-1347 |
| DONALD PORTER | 7784 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| DONALD PORTER | PO BOX 276 | | | | LUTHER | MI | 49656-0276 |
| DONALD PORTER | 14946 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| DONALD PORTER | 5433 MONROE RD | | | | OLIVET | MI | 49076-9536 |
| DONALD POSEWITZ | 8700 WEAVER RD | | | | CICERO | NY | 13039-9283 |
| DONALD POSEY | 5041 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8670 |
| DONALD POSTHUMA | 6155 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9141 |
| DONALD POSTMA | 318 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976-6832 |
| DONALD POTTER | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD POTTER | 277 W BROOKE LN | | | | BLISSFIELD | MI | 49228-8603 |
| DONALD POTTER | 4950 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DONALD POTTS | 2960 DEEP RIVER RD | | | | STANDISH | MI | 48658-9185 |
| DONALD POUILLON | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD POWELL | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| DONALD POWELL | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| DONALD POWELL | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| DONALD POWELL | 232 NE 104TH RD | | | | CLINTON | MO | 64735-9122 |
| DONALD POWELL | 3212 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| DONALD POWELL | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| DONALD POWELL | 3005 W 31ST AVE APT 1 | | | | ANCHORAGE | AK | 99517-1745 |
| DONALD POWELL | 1046 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| DONALD POZNIAK | N4455 1130TH ST | | | | PRESCOTT | WI | 54021-7731 |
| DONALD PRAASTERINK | 3373 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| DONALD PRAAY | N10285 E SHORE RD | | | | MARENISCO | MI | 49947-9740 |
| DONALD PRATER | 5624 GRINNELL CT | | | | WELDON SPRING | MO | 63304-1083 |
| DONALD PRATT | 3871 OSPREY POINTE CIR | | | | WINTER HAVEN | FL | 33884-2591 |
| DONALD PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DONALD PRATT JR | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| DONALD PRECHTEL | 3260 HAVENWOOD CIR | | | | LAKE | MI | 48632-8977 |
| DONALD PREGER | 5067 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DONALD PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| DONALD PRESCOTT | 220 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| DONALD PRESCOTT JR. | 2610 PHILADELPHIA PIKE APT D11 | | | | CLAYMONT | DE | 19703-2551 |
| DONALD PRESTON | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 |
| DONALD PRESTON | 3635 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1035 |
| DONALD PRESTON | 31576 23RD AVE | | | | GOBLES | MI | 49055-9644 |
| DONALD PREY | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9781 |
| DONALD PRICE | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| DONALD PRICE | 3615 W 32ND ST | | | | INDIANAPOLIS | IN | 46222-1601 |
| DONALD PRICE | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DONALD PRICE | 4836 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| DONALD PRICE | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| DONALD PRICE JR | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| DONALD PRIDGETT | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| DONALD PRIESTLEY | 3118 AVERILL DR | | | | LANSING | MI | 48911-1401 |
| DONALD PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| DONALD PRINCE | 5416 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DONALD PRINCE | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643-3875 |
| DONALD PRINGLE I I | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| DONALD PRINGLE III | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| DONALD PRITCHETT | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| DONALD PROCTOR | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| DONALD PROESCHER | 1214 WEDDEL AVE | | | | BALTIMORE | MD | 21227-1048 |
| DONALD PROKOP | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| DONALD PRUETT | 410 RIDGEWAY DR | | | | BLAND | VA | 24315-4863 |
| DONALD PRUETT | 5803 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| DONALD PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| DONALD PRUSHA | 7300 W BALDWIN RESERVE DR | | | | MIDDLEBRG HTS | OH | 44130-5667 |
| DONALD PUCCIO | 5 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| DONALD PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| DONALD PUGLISE | 310 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| DONALD PULLEN | PO BOX 26252 | | | | DAYTON | OH | 45426-0252 |
| DONALD PURK | 8968 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| DONALD PURSEL | 1420 N 600 E | | | | AVON | IN | 46123 |
| DONALD PURSLEY | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| DONALD PURTLEBAUGH | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| DONALD PUTTY | 17620 OWENS ST | | | | ATHENS | AL | 35611-5682 |
| DONALD PYKE | 1370 SAND BEACH RD | | | | BAD AXE | MI | 48413-8717 |
| DONALD PYLE | 307 S 27TH ST | | | | LEXINGTON | MO | 64067-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD QUACKENBUSH | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| DONALD QUACKENBUSH JR | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| DONALD QUAINTANCE | 6999 WARD RD | | | | N TONAWANDA | NY | 14120-1414 |
| DONALD QUARLES | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| DONALD QUAST | 5955 RICHMONDVILLE RD | | | | DECKERVILLE | MI | 48427-9451 |
| DONALD QUAST | 1329 BAY ST | | | | SAGINAW | MI | 48602-4021 |
| DONALD QUICK | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| DONALD QUICK | 1268 SURREY HTS | | | | WESTLAND | MI | 48186-3700 |
| DONALD QUILLEN | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| DONALD QUINN SR | 4507 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| DONALD QUINTERN | 2799 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONALD QUOCKCO | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| DONALD R ADAMS | 6982 CALIFORNIA AVE | | | | SHREVEPORT | LA | 71129-2214 |
| DONALD R ALBERTS | PO BOX 96 | | | | MORRICE | MI | 48857-0096 |
| DONALD R ANDERSON | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DONALD R BARNHART | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| DONALD R BOOKER | NETTIE J BOOKER CO-TTEES FBO | BOOKER REVOCABLE TRUST | DTD 5/29/92 | 2385 E SHEA DR | FRESNO | CA | 93720-4405 |
| DONALD R BROWN | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| DONALD R CAMPBELL | 5427 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DONALD R CARRUTH | 259 RUE JONATHAN | | | | SLIDELL | LA | 70461-5441 |
| DONALD R CARTER | 2820 COUNTY STREET 2970 | | | | ALEX | OK | 73002-2207 |
| DONALD R COHN REV TRUST | DONALD R COHN REV TR | U/A/D 6-15-91 | 7141 N KEDZIE AVE #1507 | | CHICAGO | IL | 60645-5815 |
| DONALD R COHN REV TRUST | DONALD R COHN REV TR | U/A/D 6-15-91 | 7141 N KEDZIE AVE #1507 | | CHICAGO | IL | 60645-5815 |
| DONALD R CORTNER | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| DONALD R CROWE | CGM IRA ROLLOVER CUSTODIAN | 9742 S CLAREMONT | | | CHICAGO | IL | 60643-1717 |
| DONALD R DABIEW | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DONALD R DAUM | 823 W FRIAR TUCK | | | | HOUSTON | TX | 77024-3639 |
| DONALD R DE WAELSCHE | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DONALD R DUVERNOIS | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DONALD R GREEN & | MARY A GREEN JT/WROS | 2001 STETLER DRIVE | | | COAL TOWNSHIP | PA | 17866-1646 |
| DONALD R GWINN AND CHERYL L | GWINN JTWROS | 130 CRANE ST | | | VIRDEN | IL | 62690-9755 |
| DONALD R HADDOCK | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DONALD R HAYES  AND | MONNA D HAYES | JT TEN | 655 MAIN STREET | | SACRAMENTO | KY | 42372 |
| DONALD R HOLLIMAN | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| DONALD R HUFF | 405 WILDROSE LANE | | | | GREENVILLE | OH | 45331-2427 |
| DONALD R HUFF | 5136 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2424 |
| DONALD R HUNDLEY | CGM IRA CUSTODIAN | 4834 OHIO STREET | | | SOUTH CHARLESTON | WV | 25309-1318 |
| DONALD R HUNDLEY, CPA | 4834 OHIO STREET | | | | SOUTH CHARLESTON | WV | 25309-1318 |
| DONALD R KASTOR | 8815 TOPANGA CANYON BLVD | | | | WEST HILLS | CA | 91304-1422 |
| DONALD R KELLER & | VIRGINIA G KELLER TR | UA 9-17-1999 DONALD R KELLER & | VIRGINIA G KELLER TRUST | 38099 S ARROYO WAY | TUCSON | AZ | 85739-3069 |
| DONALD R KINGSBURY | 6180 BELL ROAD | | | | HARRISBURG | PA | 17111-3818 |
| DONALD R KLAASSEN REV TRUST | U/A/D 09/12/1989 AS AMENDED | DONALD R KLAASSEN TTEE | 1540 N BROADWAY #200A | | WICHITA | KS | 67214-1145 |
| DONALD R KROSS  AND | JOYCE J KROSS | JT TEN WROS | 6828 PIERCE ROAD | | FREELAND | MI | 48623 |
| DONALD R LAMBERMONT | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| DONALD R LANGER AND | ROSE M LANGER JTWROS | 915 JULIE DR | | | SAINT CLOUD | MN | 56303-0916 |
| DONALD R LAUGHLIN | CGM IRA CUSTODIAN | 62 CHESLOCK ROAD | | | CANONSBURG | PA | 15317-4841 |
| DONALD R LEONARD AND | MARILYN A LEONARD JTWROS | TOD DTD 07-06-2004 | RR 3 BOX 3505 | | PIEDMONT | MO | 63957-9545 |
| DONALD R LITTLE | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| DONALD R MARTIN | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |
| DONALD R MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD R MASON | CGM IRA ROLLOVER CUSTODIAN | 86030 ALBERMARLE COURT | | | FERNANDINA BEACH | FL | 32034-8702 |
| DONALD R MCCONIHA | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| DONALD R MITCHEM | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| DONALD R MULLIS | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |
| DONALD R PETERSON JR. | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| DONALD R REID | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R RENNER | 1747 WELLSPRING TR | | | | GRAYLING | MI | 49738 |
| DONALD R REPPUHN | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| DONALD R RICE TTEE | FBO KATY LYNN PALMER SUPP NEED | U/A/D 11-16-2006 | 141 S. SAMPSON | | TREMONT | IL | 61568-8035 |
| DONALD R SALTSMAN | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| DONALD R SHAFFNER AND | MARY DONNA SHAFFNER JTWROS | 506 MERRELL AVENUE | | | COLLINSVILLE | IL | 62234-3130 |
| DONALD R SIEGEL | CGM IRA CUSTODIAN | 1 GRACE COURT NORTH | | | GREAT NECK | NY | 11021-1431 |
| DONALD R SMITH | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| DONALD R SMITH | 1447 ATLAS ST | | | | HAMMOND | IN | 46320-1402 |
| DONALD R SNYDER | JUDITH SNYDER JT TEN | C/O DONALD R SNYDER | 124 JACKS TRACE DR | | RICHMOND | KY | 40475-8484 |
| DONALD R SNYDER | 124 JACKS TRACE DR | | | | RICHMOND | KY | 40475-8484 |
| DONALD R STEIBEL AND | LAURA S STEIBEL JTWROS | 1009 W. HAMILTON | | | FLINT | MI | 48504-7230 |
| DONALD R STEIBEL AND | LAURA S STEIBEL JTWROS | 1009 W. HAMILTON | | | FLINT | MI | 48504-7230 |
| DONALD R STUCKEY | PO BOX 3441 | | | | SAGINAW | MI | 48605-3441 |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD R THOMPSON | 2250 PAR LN APT 915 | | | | WILLOUGHBY HILLS | OH | 44094-2930 |
| DONALD R TIDWELL | 1061 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| DONALD R VAUGHN | 9087 NC 742 SOUTH | | | | MORVEN | NC | 28119-6718 |
| DONALD R WHITE | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| DONALD R WILSON | 21035 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2786 |
| DONALD R WILSON REV TRUST | UAD 02/15/94 | MYRNA SUE WILSON TTEE | PO BOX 433 | | HILLSBORO | IL | 62049-0433 |
| DONALD R ZACHARY | 1521 W 38TH ST | | | | ANDERSON | IN | 46013-1011 |
| DONALD R. HAMLIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF PETER J MAGURAN | 401 GOLDEN ISLES DRIVE | #713 | HALLANDALE BEACH | FL | 33009-7519 |
| DONALD R. HETRICK | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| DONALD R. LARSON, JR | CGM IRA BENEFICIARY CUSTODIAN | FBO LUCILLE W. LARSON | P.O. BOX 1794 | | SUN VALLEY | ID | 83353-1794 |
| DONALD R. LARSON, JR | CGM IRA BENEFICIARY CUSTODIAN | FBO LUCILLE W. LARSON | P.O. BOX 1794 | | SUN VALLEY | ID | 83353-1794 |
| DONALD R. NOBLE AND | HELEN NOBLE, TTEES | NOBLE FAMILY TRUST | PLAN, UAD 06/29/94 | 7449 PAINTED SHADOW WAY | LAS VEGAS | NV | 89149-6498 |
| DONALD R. TOTARO | LANCASTER COUNTY COURTHOUSE | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 |
| DONALD RAASCH | 218 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 |
| DONALD RABIDEAU | 3 ROSEWOOD DR | | | | HARRISBURG | PA | 17109-5537 |
| DONALD RABINETTE | 531 WHIP POOR WILL DR | | | | SEBRING | FL | 33875-6252 |
| DONALD RACE | 8800 MACOMB ST APT 240 | | | | GROSSE ILE | MI | 48138-1986 |
| DONALD RACHIC | 504 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1234 |
| DONALD RACHOW | 1814 NORTH WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-5110 |
| DONALD RADER | APT 301 | 932 1ST STREET NORTH | | | JAX BCH | FL | 32250-7197 |
| DONALD RADTKE JR | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| DONALD RAGLAND | 152 FAWN LN | | | | WEBSTER | NY | 14580-2819 |
| DONALD RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| DONALD RAINEY | 7785 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735-8650 |
| DONALD RAINS | PO BOX 12730 | | | | NORWOOD | OH | 45212-0730 |
| DONALD RAJEWSKI | PO BOX 629 | | | | BAY CITY | MI | 48707-0629 |
| DONALD RAJSICH | 9195 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| DONALD RAKESTRAW | 5533 AUTUMN WOODS DR APT 3 | | | | TROTWOOD | OH | 45426-1341 |
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR | | | | PRESCOTT VALLEY | AZ | 86315-3429 |
| DONALD RALSTON | 62797 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| DONALD RAMEY | 3173 CHAPARRAL WAY | | | | LITHONIA | GA | 30038-3118 |
| DONALD RAMEY | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| DONALD RAMLOW | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DONALD RAMLOW | 3915 SW 9TH AVE APT 117 | | | | CAPE CORAL | FL | 33914-7937 |
| DONALD RAMSDEN | 212 NORTH ONEIDA STREET | | | | TECUMSEH | MI | 49286-1535 |
| DONALD RAMSEY | 4311 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| DONALD RAMSEY | 7516 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| DONALD RANDALL | 1268 HAYES RD | | | | MUIR | MI | 48860-9782 |
| DONALD RANDOLPH JR | 1351 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| DONALD RANKIN | 4440 NEW RD | | | | AUSTINTOWN | OH | 44515-3809 |
| DONALD RAPPLEAN | 1019 MOUNT PLEASANT RD | | | | OWENSVILLE | MO | 65066-4001 |
| DONALD RAPPLEY | 11230 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RAPPUHN | 298 ARC LN | | | | SPARTA | TN | 38583-3114 |
| DONALD RAPSON | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |
| DONALD RARDEN SR | PO BOX 3892 | | | | NORTH FORT MYERS | FL | 33918-3892 |
| DONALD RASHOTT | 4637 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| DONALD RASNER | 3304 W JORDAN CT | | | | BLOOMINGTON | IN | 47403-4100 |
| DONALD RATCLIFF | 6048 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9615 |
| DONALD RATHBUN | 2964 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9764 |
| DONALD RATLIFF | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| DONALD RAU | 4337 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| DONALD RAU | 28913 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| DONALD RAUCH | 7302 HILLSBORO CT | | | | CANTON | MI | 48187-2241 |
| DONALD RAUM | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| DONALD RAUSCH | 167 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9713 |
| DONALD RAWLINGS | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| DONALD RAY | 15329 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| DONALD RAY | 541 W MARLIN CT | | | | TERRYTOWN | LA | 70056-2851 |
| DONALD RAY | 1525 KNOB HL | | | | COMMERCE TWP | MI | 48382-1919 |
| DONALD RAY | 23724 STATE LINE RD | | | | LAWRENCEBURG | IN | 47025-9132 |
| DONALD RAY PATTERSON | CGM IRA CUSTODIAN | 32011 E 161ST STREET | | | PLEASANT HILL | MO | 64080-8014 |
| DONALD RAYMER | 2194 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| DONALD RAYMOND | 12258 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| DONALD READ | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DONALD READING | 1587 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| DONALD REALEY | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| DONALD REAMER | 269 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3149 |
| DONALD REAMER II | 5415 RIVES JUNCTION RD | | | | JACKSON | MI | 49201-9413 |
| DONALD REARDON | 27 GERRITT ST | | | | OSWEGO | NY | 13126-4011 |
| DONALD REASONER | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| DONALD RECHLIN | 5160 GREEN ACRES DR | | | | FREDERIC | MI | 49733-9796 |
| DONALD RECSER | 1065 TORREY PINES ST NE | | | | WARREN | OH | 44484-6711 |
| DONALD REDDICK | 1272 CHERRY ST | | | | NOBLESVILLE | IN | 46060-2903 |
| DONALD REDDY | 11070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| DONALD REDING JR | PO BOX 254 | | | | COURTLAND | AL | 35618-0254 |
| DONALD REE | 149 W JEFFERSON ST | LOWR APT | | | STOUGHTON | WI | 53589 |
| DONALD REED | 53 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DONALD REED | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| DONALD REED | 9430 PINCKNEY LN | | | | MURRELLS INLET | SC | 29576-8630 |
| DONALD REED | 9 STODDARD DR | | | | NEWARK | DE | 19702-2207 |
| DONALD REED | 1491 W WIELAND RD | | | | LANSING | MI | 48906-6810 |
| DONALD REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD REED | 617 COMMERCE ST | | | | WELLSVILLE | OH | 43968-1545 |
| DONALD REED | UNIT 309 | 915 29TH AVENUE NORTHEAST | | | HICKORY | NC | 28601-1293 |
| DONALD REED | 3700 SOUTH WESTPORT AVE. #4026 | | | | SIOUX FALLS | SD | 57106 |
| DONALD REED | 9605 PINE ISLAND DR | PO BOX 51 | | | SPARTA | MI | 49345-9327 |
| DONALD REED SR | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| DONALD REESE | 7757 TOWN LINE RD | | | | EDEN | NY | 14057-9662 |
| DONALD REESE | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419-3731 |
| DONALD REESE | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| DONALD REEVES | 753 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| DONALD REEVES | 7 BROOK AVE | | | | EDISON | NJ | 08820-3054 |
| DONALD REGENAUER | 26034 COMPSON ST | | | | ROSEVILLE | MI | 48066-3111 |
| DONALD REICHARDT | 344 SMITH DR | | | | SOMERSET | KY | 42501-5920 |
| DONALD REID | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DONALD REID | 459 PRENTIS ST APT 412 | | | | DETROIT | MI | 48201-1262 |
| DONALD REID | 2636 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DONALD REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| DONALD REIGHARD | 542 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| DONALD REINHART | 290 W STATE ST | PO BOX 421 | | | MONTROSE | MI | 48457-9748 |
| DONALD REINHART JR | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| DONALD REISINGER | 28 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DONALD RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| DONALD RENKEN | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| DONALD RENN | 126 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4412 |
| DONALD RENNAKER | 5922 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| DONALD RENNER | 1747 SPRINGWELL TRAIL | | | | GRAYLING | MI | 49738 |
| DONALD RENNINGER SR | 2456 STELTZ RD | | | | NEW FREEDOM | PA | 17349-9271 |
| DONALD RENO | 2877 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| DONALD RENO | 11145 MESQUITE DR | | | | DADE CITY | FL | 33525-0949 |
| DONALD REPLOGLE | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| DONALD REPPUHN | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| DONALD RESSLER | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| DONALD RETCHER | 2865 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9088 |
| DONALD RETHMAN | 278 E BEARD RD | | | | MUNGER | MI | 48747-9743 |
| DONALD RETTINGER | 20100 ITHACA RD | | | | BRANT | MI | 48614-8763 |
| DONALD REVILL | 142 N HILL DR | | | | WESTAMPTON | NJ | 08060-5722 |
| DONALD REXIUS | 2500 S GRAHAM RD | | | | SAGINAW | MI | 48609-9664 |
| DONALD REYNOLDS | 448 WARD ST | | | | LEBANON | OH | 45036-2357 |
| DONALD REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| DONALD REYNOLDS | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| DONALD REYNOLDS | 1070 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| DONALD REYNOLDS | 106 W 4TH ST | | | | AUGUSTA | KY | 41002-1019 |
| DONALD REZMER | 1700 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| DONALD RHEIN | 6802 CHURCH RD | | | | IRA | MI | 48023-1906 |
| DONALD RHOADS | 2855 ANDERSON MORRIS ROAD | | | | NILES | OH | 44446-4329 |
| DONALD RHOADS | 5560 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9512 |
| DONALD RHOADS | 50 BOND ST | | | | DAYTON | OH | 45405-4201 |
| DONALD RHODES | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| DONALD RHODES | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012-3752 |
| DONALD RHUE | 2831 WISNER | | | | WATERFORD | MI | 48329-2890 |
| DONALD RIACH | 68808 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| DONALD RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| DONALD RICE | 6409 CARY AVE | | | | CINCINNATI | OH | 45224-2007 |
| DONALD RICE | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| DONALD RICE | 24832 BEIERMAN AVE | | | | WARREN | MI | 48091-1794 |
| DONALD RICE | 2772 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| DONALD RICE | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DONALD RICE | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| DONALD RICE TTEE | FBO SHAYNE D PALMER SUPP NEEDS | U/A/D 11-16-2006 | 141 S SAMPSON | | TREMONT | IL | 61568-8035 |
| DONALD RICH | 2806 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1934 |
| DONALD RICH | 808 S PRAIRIE RD | | | | NEW LENOX | IL | 60451-2246 |
| DONALD RICH | 11360 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DONALD RICH | 9446 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| DONALD RICHARD | 1866 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DONALD RICHARDS | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| DONALD RICHARDS | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| DONALD RICHARDS | 6551 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4026 |
| DONALD RICHARDS | 4991 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-3422 |
| DONALD RICHARDSON | 200 BRANDYWINE LN | | | | NORTH FORT MYERS | FL | 33917-3019 |
| DONALD RICHARDSON | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| DONALD RICHARDSON | 478 THETA PIKE | | | | COLUMBIA | TN | 38401-1596 |
| DONALD RICHARDSON | 147 FRONT ST | | | | CLARKSVILLE | MI | 48815-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RICHARDSON | 29 EMILY LN | | | | FORT MYERS BEACH | FL | 33931-2933 |
| DONALD RICHARDSON JR | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| DONALD RICHEY | 710 W US HIGHWAY 136 | | | | VEEDERSBURG | IN | 47987-8462 |
| DONALD RICHMOND | 28654 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| DONALD RICHMOND | 3331 S CENTER RD | | | | BURTON | MI | 48519-1457 |
| DONALD RICHMOND | 3042 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| DONALD RICHMOND | 7606 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| DONALD RICHMOND | 78A COMMONWEALTH AVE | | | | WORCESTER | MA | 01604-1911 |
| DONALD RICHTER | 34147 WARREN RD | | | | WESTLAND | MI | 48185-7045 |
| DONALD RICKARD SR | 300 LEE ST | | | | FREDERICKTOWN | MO | 63645-1312 |
| DONALD RICKERT | 103 GRANDE WOODLANDS WAY | | | | TOMS RIVER | NJ | 08755-1724 |
| DONALD RICKERT | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DONALD RIDGE | 2532 S 380 E | | | | ANDERSON | IN | 46017-9598 |
| DONALD RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| DONALD RIEG | 2610 50TH AVE E APT 107 | | | | BRADENTON | FL | 34203-3718 |
| DONALD RIETHMEIER | PO BOX 67 | | | | CLIO | MI | 48420-0067 |
| DONALD RIGHETTI | 25325 22 MILE RD | | | | CHESTERFIELD | MI | 48051-2407 |
| DONALD RIKER | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| DONALD RILEY | 7089 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| DONALD RILEY | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| DONALD RILEY | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| DONALD RILEY | 86 RUBY CIR | | | | MARY ESTHER | FL | 32569-1695 |
| DONALD RING | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| DONALD RINGER | 4217 SUGAR PALM TER | | | | OVIEDO | FL | 32765-6940 |
| DONALD RINKER | 12551 N. C.R. 400 E. | | | | ALEXANDRIA | IN | 46001 |
| DONALD RIPBERGER | 8142 W KNOY RD | | | | PARAGON | IN | 46166-9249 |
| DONALD RISE TTEE | FBO SHIRLEY A RISE REV LIV TST | U/A/D 07-19-1988 | 905 N KINNEY | | MT PLEASANT | MI | 48858-1700 |
| DONALD RITCH | 479 NORTH AVE | | | | N TONAWANDA | NY | 14120-1723 |
| DONALD RIVARD | 11251 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| DONALD RIVERS | 4669 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| DONALD RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD RIX | 1295 JEANNE DR | | | | MIO | MI | 48647-9785 |
| DONALD ROACH | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| DONALD ROACH | 1022 EL DORADO DR | | | | DUFFIELD | VA | 24244-4748 |
| DONALD ROBBINS | 1413 COLEMAN ST NW | | | | HARTSELLE | AL | 35640-8500 |
| DONALD ROBBINS | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| DONALD ROBBINS | 22457 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| DONALD ROBBINS | 28847 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| DONALD ROBERSON | 19530 ROAD ST | | | | CITRONELLE | AL | 36522-2216 |
| DONALD ROBERSON | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| DONALD ROBERSON | 70441 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4341 |
| DONALD ROBERTI | 50565 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1160 |
| DONALD ROBERTS | 371 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901-7809 |
| DONALD ROBERTS | 127 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2712 |
| DONALD ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| DONALD ROBERTS | PO BOX 267 | | | | BELTON | SC | 29627-0267 |
| DONALD ROBERTS | 1002 IRVING AVE | | | | ROYAL OAK | MI | 48067-3311 |
| DONALD ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| DONALD ROBERTS | 703 E LEXINGTON ST | | | | RICHMOND | MO | 64085-1842 |
| DONALD ROBERTS | 91 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 |
| DONALD ROBERTS | 13908 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6872 |
| DONALD ROBERTS | 3604 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| DONALD ROBERTS | 303 TWIN LAKES DR | | | | SANTA ROSA | CA | 95409-6444 |
| DONALD ROBERTS | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640-8566 |
| DONALD ROBERTSON | 8322 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5440 |
| DONALD ROBERTSON | 34673 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ROBERTSON | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| DONALD ROBERTSON | 4 MOCKINGBIRD LN | | | | SHAWNEE | OK | 74804-1025 |
| DONALD ROBERTSON | 517 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4947 |
| DONALD ROBERTSON | 5437 AURORA DR | | | | LEESBURG | FL | 34748-2130 |
| DONALD ROBERTSON | 1540 WAYNE ST APT C | | | | TROY | OH | 45373-2770 |
| DONALD ROBINSON | APT 7 | 225 CASALON DRIVE | | | O FALLON | MO | 63366-7737 |
| DONALD ROBINSON | 18887 MACKAY ST | | | | DETROIT | MI | 48234-1427 |
| DONALD ROBINSON | 808 53RD AVENUE E | 156J | | | BRADENTON | FL | 34203 |
| DONALD ROBINSON | 3624 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2847 |
| DONALD ROBINSON | PO BOX 1244 | | | | KOKOMO | IN | 46903-1244 |
| DONALD ROBINSON | 3237 PECK ST | | | | MUSKEGON HTS | MI | 49444-2969 |
| DONALD ROBINSON | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DONALD ROBINSON | 4240 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| DONALD ROBINSON | 4267 BENN TWP RD 216 | | | | MARENGO | OH | 43334 |
| DONALD ROBINSON | 888 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9633 |
| DONALD ROBINSON | 5421 KERRY RD | | | | MANISTEE | MI | 49660-9738 |
| DONALD ROBINSON | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204-1002 |
| DONALD ROBISON | 10254 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| DONALD ROBISON | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3024 |
| DONALD ROBRAHN | 29348 CADDYSHACK LANE | | | | SAN ANTONIO | FL | 33576-7079 |
| DONALD ROBSON | 1716 SE 1ST ST | | | | CAPE CORAL | FL | 33990-1301 |
| DONALD ROCCO | 29 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| DONALD ROCK | 31053 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| DONALD ROCKAFELLOW | 4399 S CALLE AGRADA DR | | | | FORT MOHAVE | AZ | 86426-9268 |
| DONALD RODDEN | 5395 HILLIER DR | | | | CLIO | MI | 48420-8579 |
| DONALD RODGERS | 410 E SHERMAN ST | | | | HOLLY | MI | 48442-1657 |
| DONALD RODRIGUEZ | 49858 POTOMAC RD | | | | CANTON | MI | 48188-3465 |
| DONALD RODRIGUEZ | 11145 W COUNTY LINE RD | | | | CARSON CITY | MI | 48811-9623 |
| DONALD RODRIGUEZ | 2935 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| DONALD ROEHRIG | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| DONALD ROEHRIG | 701 NORTH ST | | | | DEFIANCE | OH | 43512-2317 |
| DONALD ROESELER | 6571 WICK RD | | | | LOCKPORT | NY | 14094-9422 |
| DONALD ROESNER | 19704 FIGHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 |
| DONALD ROETHLISBERGER | 9650 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| DONALD ROETS | PO BOX 255 | | | | MACEDON | NY | 14502-0255 |
| DONALD ROGERS | 119 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| DONALD ROGERS | 1015 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| DONALD ROHR | 10113 SUMAC RUN | | | | LITTLETON | CO | 80125-9018 |
| DONALD ROHRING | REGAL PALMS, 300LAKE AVE | #136 | | | LARGO | FL | 33771 |
| DONALD ROLAND | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| DONALD ROLANDO | 703 W CAVANAUGH RD | | | | LANSING | MI | 48910-5281 |
| DONALD ROMACK | 290 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALD ROMAGNOLI | 533 MACE ST | | | | GREENSBURG | PA | 15601-4009 |
| DONALD ROMINES | 14284 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| DONALD ROMMEL | PO BOX 454 | | | | CONCRETE | WA | 98237-0454 |
| DONALD RONYAK | 40 MILL TRACE RD | | | | YOUNGSTOWN | OH | 44511-3562 |
| DONALD ROOKER | 28067 NEW BEDFORD DR | | | | FARMINGTON HILLS | MI | 48334-3220 |
| DONALD ROOT | 2108 WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| DONALD ROOT | 12999 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| DONALD ROSE | 7103 LISBON RD | | | | LISBON | OH | 44432-8377 |
| DONALD ROSE | 63 ALDER PL | | | | BUFFALO | NY | 14223-1513 |
| DONALD ROSE | 550 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| DONALD ROSE | 7103 LISBON RD | | | | LISBON | OH | 44432-8377 |
| DONALD ROSE JR | 3303 PERRY AVE SW | | | | WYOMING | MI | 49519-3233 |
| DONALD ROSEBROCK | 9700 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| DONALD ROSEBUSH | 176 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ROSECRANS | 29025 RT 58 N | | | | SULLIVAN | OH | 44880 |
| DONALD ROSENCRANCE | 1304 WEST BLVD | | | | CLEVELAND | OH | 44102-1711 |
| DONALD ROSENOW | 9503 W QUARTER MOON DR | | | | PENDLETON | IN | 46064-8568 |
| DONALD ROSIER | 122 PIERPONT ST APT 2 | | | | ROCHESTER | NY | 14613-1782 |
| DONALD ROSS | 277 KIMMEL RD | | | | CLAYTON | OH | 45315-8910 |
| DONALD ROSS | 1587 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9057 |
| DONALD ROSS | PO BOX 12 | 156 MOORE DRIVE | | | TORRINGTON | CT | 06790-0012 |
| DONALD ROSS | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805 |
| DONALD ROSS | PO BOX 581 | | | | POTTERVILLE | MI | 48876-0581 |
| DONALD ROSS | 5196 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1387 |
| DONALD ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177-9013 |
| DONALD ROSS | 3495 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| DONALD ROSS | 1952 HUIZEN AVE SW | | | | GRAND RAPIDS | MI | 49509-1421 |
| DONALD ROSS JR | 1606 AMBERINA DR | | | | LANSING | MI | 48917-9732 |
| DONALD ROSSMAN | 11979 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7556 |
| DONALD ROTH | 139 E CONGRESS ST | | | | CARO | MI | 48723-1813 |
| DONALD ROTH | 1107 DINGWALL DR | | | | OWOSSO | MI | 48867-1850 |
| DONALD ROTHENBUHLER SR | 1040 RICHLAND ST | | | | MAUMEE | OH | 43537-3234 |
| DONALD ROTTERT | 5260 FARM HOUSE LN UNIT 11 | | | | CINCINNATI | OH | 45238-5294 |
| DONALD ROTTMAN | 8800 E PEARSON | | | | SHELBY TWP | MI | 48316-5121 |
| DONALD ROTZOLL | 2118 MOLE AVE | | | | JANESVILLE | WI | 53548-1437 |
| DONALD ROULO | 18956 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| DONALD ROUNDS | 12 CAROWAY DR | | | | FREDERICKSBURG | VA | 22405-6139 |
| DONALD ROURKE | 1015 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| DONALD ROUSE | 1108 SALEM RD | | | | UNION | NJ | 07083-7022 |
| DONALD ROUX | 25 DEERFIELD DR | | | | NORTH SMITHFIELD | RI | 02896-8243 |
| DONALD ROWDEN | 4765 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| DONALD ROWDEN | 513 S SATURN DR | | | | RAYMORE | MO | 64083-8803 |
| DONALD ROWE | 5617 STEDMAN RD | | | | IONIA | MI | 48846-9643 |
| DONALD ROWLAND | 2019 S 20TH ST | | | | KANSAS CITY | KS | 66106-3005 |
| DONALD ROWLAND | PO BOX 723 | | | | DECATUR | GA | 30031-0723 |
| DONALD ROWLEY JR | 4259 PIQUA TROY RD | | | | TROY | OH | 45373-8439 |
| DONALD ROY | 6884 DESMOND RD | | | | WATERFORD | MI | 48329-2806 |
| DONALD ROZEK | 128 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9773 |
| DONALD ROZNOWSKI | 2375 PINE RIVER RD | | | | STANDISH | MI | 48658-9696 |
| DONALD RUARK JR | 501 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| DONALD RUCKER | 4313 HERBERT AVE | | | | SAINT LOUIS | MO | 63134-3655 |
| DONALD RUFER | 924 8TH ST | | | | BELOIT | WI | 53511-5127 |
| DONALD RUFF | 301 CASS ST | | | | LAKE ORION | MI | 48362-3315 |
| DONALD RUGGIERO | PO BOX 908 | | | | PUT IN BAY | OH | 43456-0908 |
| DONALD RUHL | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| DONALD RUMPF | 714 N GREECE RD | | | | ROCHESTER | NY | 14626-1073 |
| DONALD RUNSTROM | 6476 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| DONALD RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| DONALD RUPERT | 12333 BUTTERNUT RD | | | | NEWBURY | OH | 44065-9509 |
| DONALD RUPERT | 103 GRACE ST | | | | BUFFALO | NY | 14207-2009 |
| DONALD RUPNIK | 3841 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9351 |
| DONALD RUPP | 5337 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| DONALD RUSK | 1249 MISTY LAKE LN | | | | BATAVIA | OH | 45103-1183 |
| DONALD RUSSELL | 13627 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| DONALD RUSSELL | 8056 WILLOW LN | | | | WARREN | MI | 48093-1635 |
| DONALD RUTHERFORD | 1439 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| DONALD RUTHSTROM | 723 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2323 |
| DONALD RUTLEDGE | 6163 E CARPENTER RD | | | | FLINT | MI | 48506-1254 |
| DONALD RUTLEDGE JR | 10191 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9442 |
| DONALD RYAN | 51 DEERFIELD RD | | | | BELLVILLE | OH | 44813-9299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RYAN | 137 FLORAL DR | | | | BATTLE CREEK | MI | 49015-4944 |
| DONALD RYAN | 275 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2129 |
| DONALD RYCKMAN | 5918 NEUMANN RD | | | | LEWISTON | MI | 49756-8721 |
| DONALD RYDER | 2960 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8731 |
| DONALD RYLE | 18 SIMONDS DR | SIMONDS GARDEN | | | NEW CASTLE | DE | 19720-2154 |
| DONALD S BEAM TTEE | JOAN S BEAM TTEE | STEVEN G BEAM TTEE | UAD 7-28-2006 THE BEAM TRST | 8417 ARBOR COURT | FORT MYERS | FL | 33908-2870 |
| DONALD S COFFEY  AND | DONNA H COFFEY | JT TEN | 9045 US HWY 127 S | | HUSTONVILLE | KY | 40437 |
| DONALD S FERRIS | CGM IRA ROLLOVER CUSTODIAN | 1134 VENETIAN WAY | | | CHURCHTON | MD | 20733-9719 |
| DONALD S HOCK | 4770 HEATHER PL | | | | WAYNE | MI | 48184-2546 |
| DONALD S HUHTA TTEE | DONALD S HUHTA TRUST | U/A/D 10/02/92 | 8300 RIVER RIDGE DR. | | EASTMANVILLE | MI | 49404-9766 |
| DONALD S HUHTA TTEE | DONALD S HUHTA TRUST | U/A/D 10/02/92 | 8300 RIVER RIDGE DR. | | EASTMANVILLE | MI | 49404-9766 |
| DONALD S MANSSUR | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DONALD S MARX | 105 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3556 |
| DONALD S MAYER & | YLAIN G MAYER TEN IN COMM | 115 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-4153 |
| DONALD S NELSON | 5224 DUDLEY HILL RD | | | | GAINESVILLE | GA | 30506-2341 |
| DONALD S NELSON | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5350 |
| DONALD S SCOTT PHD I | 5335 FAR HILLS AVE STE 221 | | | | DAYTON | OH | 45429-2380 |
| DONALD S SCOTT, MD | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| DONALD S TAYLOR AND | JANICE P TAYLOR JTWROS | 1740 WINTER ST SE | | | SALEM | OR | 97302-3044 |
| DONALD S WIGGANS & | BARBARA T WIGGANS TEN COM | 4129 NORTHVIEW LANE | | | DALLAS | TX | 75229-2857 |
| DONALD S WILLIAMS TRUST #1 | DTD 4-23-93 DONALD S WILLIAMS | PATRICIA A WILLIAMS | JOHN W SIEDHOFF TTEES | P O BOX 321 | SPRINGFIELD | CO | 81073 |
| DONALD S. SHANIS | BONNIE S. SHANIS -JTWROS | ONE CONRAD PLACE | | | AMBLER | PA | 19002-4008 |
| DONALD SABIN | 519 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| DONALD SABIN | 4432 BASS LAKE RD | | | | HALE | MI | 48739-9309 |
| DONALD SABOURIN | 32666 GLEN ST | | | | WESTLAND | MI | 48186-4918 |
| DONALD SACHARSKI | 24821 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-1321 |
| DONALD SACHS | 11558 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5041 |
| DONALD SACHS | PO BOX 117 | | | | TOWER | MI | 49792-0117 |
| DONALD SAGAMANG | G3175 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| DONALD SAGER | 11825 BARLOW LAKE RD | | | | MIDDLEVILLE | MI | 49333-8319 |
| DONALD SAGER | 2400 GRANADA CT N | | | | GALLOWAY | OH | 43119-9578 |
| DONALD SAGER JR | 336 SINKING CREEK RD | | | | PETERSBURG | TN | 37144-8531 |
| DONALD SAIDLA | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 |
| DONALD SALESKY | 1802 LEICESTER ST | | | | GARLAND | TX | 75044-7675 |
| DONALD SALLAZ | 10566 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| DONALD SALLEE | 3260 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |
| DONALD SALTER | 4034 HERON DR | | | | LAPEER | MI | 48446-9751 |
| DONALD SALTSMAN | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| DONALD SALYERS | 1248 ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| DONALD SANBORN | 32 OHIO AVE DR | | | | YPSILANTI | MI | 48198 |
| DONALD SANCHEZ | 3888 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| DONALD SANCHEZ | PO BOX 421 | | | | DAVISON | MI | 48423-0421 |
| DONALD SANDERS | 9923 KILLDEER LN | | | | LAKELAND | FL | 33810-2319 |
| DONALD SANDERS | 3434 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| DONALD SANDERSON | 1526 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2013 |
| DONALD SANDHOFF | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| DONALD SANDLIN | 1165 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2764 |
| DONALD SANDLIN | 10939 HARNESS CT | | | | INDIANAPOLIS | IN | 46239-8855 |
| DONALD SANDLIN | 7895 BEECH HILL RD | | | | PULASKI | TN | 38478-7026 |
| DONALD SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DONALD SANDY | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 |
| DONALD SANFORD | PO BOX 263 | | | | MALVERN | OH | 44644-0263 |
| DONALD SANFORD | 136 RUTH DR | | | | THOMASVILLE | NC | 27360-6350 |
| DONALD SANSON | 528 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| DONALD SANTACROCE | CGM IRA CUSTODIAN | 28 WHALERS POINT | | | EAST HAVEN | CT | 06512-4845 |
| DONALD SANTMYER | 3500 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SARGENT | 1312 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DONALD SARGENT | 4350 HAMILTON RD | | | | LEBANON | OH | 45036-9758 |
| DONALD SARGENT | 4232 SAM KEEN RD | | | | LAKE WALES | FL | 33898-9337 |
| DONALD SARKESIAN | 45774 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1556 |
| DONALD SAROSIEK | 14453 S MALLARD LN | | | | HOMER GLEN | IL | 60491-9268 |
| DONALD SARTOR | 1219 E PERKINS AVE APT K1 | | | | SANDUSKY | OH | 44870-5039 |
| DONALD SASSEEN | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| DONALD SAUMIER | 103 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| DONALD SAUTER SR. | 104 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3411 |
| DONALD SAUTTER | 1725 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| DONALD SAVIN | 438 W WASHINGTON AVE | | | | REDGRANITE | WI | 54970-9419 |
| DONALD SAWDON | 4118 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| DONALD SAWERS | 205 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| DONALD SAWGLE | 1366 PEPPERMILL RD | | | | LAPEER | MI | 48446-3238 |
| DONALD SAWGLE | 320 JACOB RIDGE | | | | LAPEER | MI | 48446-4145 |
| DONALD SAWYER | 12282 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1650 |
| DONALD SAXON | 5730 HOSNER RD | | | | OXFORD | MI | 48370-1102 |
| DONALD SAYLOR | 4656 W SYLVANIA AVE APT 103 | | | | TOLEDO | OH | 43623-3253 |
| DONALD SCALES | 215 WOOD ST APT 34 | | | | GREENCASTLE | IN | 46135-1853 |
| DONALD SCANTLAND | 50 FESTUS RD | | | | NANCY | KY | 42544-8831 |
| DONALD SCARBRO | 3650 WILLIAMS CT | | | | AVON | OH | 44011-2547 |
| DONALD SCHAAR | 5199 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| DONALD SCHACHER | 12101 INNSBRUCK PL | | | | CLIO | MI | 48420-2152 |
| DONALD SCHAD | 4466 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| DONALD SCHAEFER | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221-5047 |
| DONALD SCHAF | 911 HALE RD LOT 135 | | | | SHELBYVILLE | IN | 46176-8636 |
| DONALD SCHAFER | 14556 S JONES RD | | | | EAGLE | MI | 48822-9605 |
| DONALD SCHAFER JR | 5986 EDGEWATER DR APT 4 | | | | TOLEDO | OH | 43611-2480 |
| DONALD SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DONALD SCHAFFER | PO BOX 133 | | | | WATERPORT | NY | 14571-0133 |
| DONALD SCHAIBLEY | 907 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| DONALD SCHALITZ | 7538 WILLOW POINTE DR | | | | TEMPERANCE | MI | 48182-7504 |
| DONALD SCHAMBURECK | 1739 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2953 |
| DONALD SCHANHALS | 112 A CHANEL CT | | | | HOUGHTON | MI | 48629 |
| DONALD SCHARENBROCH | 4855 N GRAND OAKS DR | | | | WARREN | MI | 48092-4664 |
| DONALD SCHARETT | 14507 LARA CIRCLE | | | | N FT MYERS | FL | 33917-9033 |
| DONALD SCHELTER JR | 6481 JORDAN RD | | | | WOODLAND | MI | 48897-9611 |
| DONALD SCHENK | 679 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5148 |
| DONALD SCHEPPELMAN | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| DONALD SCHERBING | 15395 EDDY LAKE RD | | | | FENTON | MI | 48430-1609 |
| DONALD SCHERER | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| DONALD SCHERMER | PO BOX 1 | | | | AU TRAIN | MI | 49806-0001 |
| DONALD SCHILL | 1080 HARRISON ST | | | | FLORISSANT | MO | 63031-5716 |
| DONALD SCHILLING | 19855 N 107TH DR | | | | SUN CITY | AZ | 85373-3386 |
| DONALD SCHIMECK | 29706 VAN LAAN DR | | | | WARREN | MI | 48092-4252 |
| DONALD SCHLINK | 3355 S DEVONDALE | | | | ROCHESTER HLS | MI | 48309 |
| DONALD SCHLUCHTER | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DONALD SCHLUSLER | 4672 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| DONALD SCHMEDDING | 400 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3550 |
| DONALD SCHMELLING | 2085 MONTE AVE | | | | MUSKEGON | MI | 49444-4522 |
| DONALD SCHMELTER | 1291 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| DONALD SCHMIDT | 715 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5542 |
| DONALD SCHMIDT | 4550 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9609 |
| DONALD SCHMIDT | 315 S MAIDEN LN | | | | TECUMSEH | MI | 49286-1907 |
| DONALD SCHMIDT | 5049 W JERICHO RD | | | | TASWELL | IN | 47175-7306 |
| DONALD SCHMIDT | 11062 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SCHMIDT | 68 BARTON RD | | | | OSHKOSH | WI | 54904-7910 |
| DONALD SCHMIED | 89 WARREN AVE | | | | KENMORE | NY | 14217-2725 |
| DONALD SCHMILKE | 1300 LEINSTER DR | | | | LEMONT | IL | 60439-4458 |
| DONALD SCHMIT | 7979 W GLENBROOK RD APT 6019 | | | | MILWAUKEE | WI | 53223-1000 |
| DONALD SCHNEEBERGER | 2692 LIBERTY RD | | | | MUSKEGON | MI | 49441-3448 |
| DONALD SCHNEEBERGER | 4089 TOLES RD | | | | MASON | MI | 48854-9759 |
| DONALD SCHNEIDER | 11025 DAVISON RD | | | | DAVISON | MI | 48423-8180 |
| DONALD SCHNEIDER | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| DONALD SCHNEIDER | 2691 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1825 |
| DONALD SCHNEIDER | 2537 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2221 |
| DONALD SCHOELLIG | 1207 W REID RD | | | | FLINT | MI | 48507-4640 |
| DONALD SCHOENHEIDER | 1010 MEADOW DR | | | | OWOSSO | MI | 48867-1427 |
| DONALD SCHOFFSTALL | 5616-M-33 | | | | ATLANTA | MI | 49709 |
| DONALD SCHOLL | 4474 ASCOT CT | | | | OAKLAND TOWNSHIP | MI | 48306-4719 |
| DONALD SCHOLL | 16301 WELLWOOD RD | | | | TIPTON | MI | 49287-9602 |
| DONALD SCHOPPENHORST | 4425 THRUSH DR | | | | INDIANAPOLIS | IN | 46222-1246 |
| DONALD SCHOTTS | 650 THURMAN ST | | | | SAGINAW | MI | 48602-2832 |
| DONALD SCHRADER | 59 GLENDALE CT | | | | SAINT CHARLES | MO | 63301-1142 |
| DONALD SCHRAUBEN | 353 N SORRELL ST | | | | FOWLER | MI | 48835-9297 |
| DONALD SCHROCK | 11280 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| DONALD SCHROEDER | RR 1 BOX 1691 | | | | PIEDMONT | MO | 63957-9726 |
| DONALD SCHROEDER | 8960 BRITTON HWY | | | | BRITTON | MI | 49229-9544 |
| DONALD SCHROEDER | 5369 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| DONALD SCHUL | 5405 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1457 |
| DONALD SCHUL | PO BOX 91 | | | | NORTH JACKSON | OH | 44451-0091 |
| DONALD SCHULER | 5630 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3106 |
| DONALD SCHULER | 3939 NEW RD | | | | RANSOMVILLE | NY | 14131-9645 |
| DONALD SCHULL | 6600 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-8848 |
| DONALD SCHULLO | 6398 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| DONALD SCHULTZ | 2550 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| DONALD SCHULTZ | 12730 N STAR DR | | | | N ROYALTON | OH | 44133-5945 |
| DONALD SCHULTZ | 18248 WHITNEY RD | | | | STRONGSVILLE | OH | 44149-1405 |
| DONALD SCHULZ | 410 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| DONALD SCHUMITSH | 13598 CLAIRMONT | | | | MIDDLEBRG HTS | OH | 44130 |
| DONALD SCHUSTER | 48636 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5634 |
| DONALD SCHWAB | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1020 |
| DONALD SCHWANGER | 726 PERRY ST | | | | SANDUSKY | OH | 44870-3719 |
| DONALD SCHWARTZ | 5725 LAKE BREEZE AVE | | | | LAKELAND | FL | 33809-3342 |
| DONALD SCHWARTZ | 306 CLOVE CT | | | | FORISTELL | MO | 63348-2677 |
| DONALD SCHWARTZ | 80 SANDBURY DR | | | | PITTSFORD | NY | 14534-2636 |
| DONALD SCHWED | 11259 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1333 |
| DONALD SCHWEDA | 1616 N 116TH ST APT 3 | | | | WAUWATOSA | WI | 53226-3034 |
| DONALD SCHWEER | 104 E SHAWNEE ST | | | | PAOLA | KS | 66071-1957 |
| DONALD SCHWER | 3500 S PENN ST | | | | MUNCIE | IN | 47302-5867 |
| DONALD SCOTT | 6451 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| DONALD SCOTT | 106 DUCK POND DR | | | | DANDRIDGE | TN | 37725-5387 |
| DONALD SCOTT | 10900 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| DONALD SCOTT JR | 61 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| DONALD SCOTT SR | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| DONALD SCRIVER, JR. | 909 GREGORY DR | | | | LAPEER | MI | 48446-3330 |
| DONALD SEALES | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| DONALD SEALS | 12671 NORTH PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9727 |
| DONALD SEARFOSS | 169 W BRADFORD RD | | | | MIDLAND | MI | 48640-9516 |
| DONALD SEARS | 7 HOLLY SPRINGS CT | | | | BALTIMORE | MD | 21236-3917 |
| DONALD SEARS | 70 SESAME ST | | | | SPRINGBORO | OH | 45066-1199 |
| DONALD SEATON | 85 DEERWOOD LN | | | | MILFORD | MI | 48380-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SEAVER | 6030 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 |
| DONALD SEAY JR | 6950 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4323 |
| DONALD SECEN | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| DONALD SEDER | 60 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| DONALD SEDWICK | 1622 BROADMOOR CT | | | | FRANKFORT | IN | 46041-3268 |
| DONALD SEDWICK | 5404 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3808 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| DONALD SEEL | 126 FRUITWOOD TER | | | | BUFFALO | NY | 14221-4806 |
| DONALD SEEM | 716 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2441 |
| DONALD SEEVER | 207 S CLINTON ST | | | | ALBION | NY | 14411-1505 |
| DONALD SEFERNICK | 2441 BETTY LN | | | | FLINT | MI | 48507-3530 |
| DONALD SEGAR | 6540 MURRAY AVE APT 1 | | | | CINCINNATI | OH | 45227-3057 |
| DONALD SEIBERT | 6343 CHOCHISE ST | | | | FLINT | MI | 48506-1103 |
| DONALD SEIBOLD | PO BOX 1055 | | | | KIMBERLING CITY | MO | 65686-1055 |
| DONALD SEIDNER | 3892 BUNKER HILL RD | | | | LEETONIA | OH | 44431-9674 |
| DONALD SEIWERT | 4021 HANLEY RD | | | | CINCINNATI | OH | 45247-5046 |
| DONALD SELF | 2886 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-0756 |
| DONALD SELHORST | 16825 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| DONALD SELSAVAGE JR | 505 MANSION RD | | | | WILMINGTON | DE | 19804-1803 |
| DONALD SELZER | 12292 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4508 |
| DONALD SEMAN | 3880 LONE RD | | | | FREELAND | MI | 48623-8917 |
| DONALD SEMMEL | 1671 ROCHESTER ST | | | | LIMA | NY | 14485 |
| DONALD SENN | 2804 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9430 |
| DONALD SENNETT | 330 S 122ND ST | | | | BONNER SPRINGS | KS | 66012-9286 |
| DONALD SESSLER | 918 JAMES ST | JAMES SQ HEALTH & REHAB CTR | | | SYRACUSE | NY | 13203 |
| DONALD SETTLE | 1605 GREENWOOD RD | | | | LAURENS | SC | 29360-3127 |
| DONALD SETTLES | 51 RANSDELL DR | | | | FRANKLIN | IN | 46131-9752 |
| DONALD SEWELL | 403 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1254 |
| DONALD SEYBERT | 4317 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |
| DONALD SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DONALD SEYMOUR | 58221 BELFORE CT | | | | SOUTH LYON | MI | 48178-1562 |
| DONALD SHACKELFORD | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| DONALD SHADE | 6984 SWAMP RD | | | | BYRON | NY | 14422-9745 |
| DONALD SHAFER | 7845 WINDHAM RD | | | | TIPP CITY | OH | 45371-9049 |
| DONALD SHAFFER | 5105 BIGELOW DR | | | | HILLIARD | OH | 43026-1704 |
| DONALD SHAFFER | 12112 GREGG RD | | | | BELLVILLE | OH | 44813-9668 |
| DONALD SHAGENA | 17 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| DONALD SHANEBERGER | CGM IRA CUSTODIAN | 968 HIDDEN VALLEYS ROAD | | | PALMYRA | VA | 22963-5063 |
| DONALD SHANNON | 29248 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1338 |
| DONALD SHARAR | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DONALD SHARON | 1224 PONDEROSA DR | | | | CASSATT | SC | 29032-9246 |
| DONALD SHARP | G8097 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| DONALD SHARP | 10631 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| DONALD SHARP | 207 LITTLE STONEY LK | | | | BROOKLYN | MI | 49230-9041 |
| DONALD SHARP | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706-3103 |
| DONALD SHARP | PO BOX 94 | | | | CHATHAM | MI | 49816-0094 |
| DONALD SHARPE | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3230 |
| DONALD SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| DONALD SHAVER | 2332 N BOND ST | | | | SAGINAW | MI | 48602-5403 |
| DONALD SHAW | 1229 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| DONALD SHAW | PO BOX 81 | | | | SPRINGPORT | IN | 47386-0081 |
| DONALD SHAW | 10806 GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9492 |
| DONALD SHAWLER | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| DONALD SHEA | 47603 SCENIC CIRCLE DR S | | | | CANTON | MI | 48188-1971 |
| DONALD SHEA | 1786 R MAIN RD | | | | TIVERTON | RI | 02878 |
| DONALD SHEARD | 195 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SHEARER | 13019 RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| DONALD SHEEDER | 2316 HAMMOND PL | | | | WILMINGTON | DE | 19808-4520 |
| DONALD SHEICK | 296 ST IGNACE RD | | | | SAINT IGNACE | MI | 49781 |
| DONALD SHELAGOWSKI | 661 S HURON RD | | | | LINWOOD | MI | 48634-9425 |
| DONALD SHELAGOWSKI | 804 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| DONALD SHELBY | 34701 LYNN DR | | | | ROMULUS | MI | 48174-1564 |
| DONALD SHELLENBARGER | 3201 RIVER LN | | | | HASTINGS | MI | 49058-9149 |
| DONALD SHELLEY | 2460 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8830 |
| DONALD SHELTON | 8351 NORTH SHORE DR BOX12 | | | | LONG LAKE | MI | 48743 |
| DONALD SHELTON | 8834 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| DONALD SHEMANSKI | 4151 S EDDY | | | | WEST BRANCH | MI | 48661-8708 |
| DONALD SHENK | 3546 BROWN RD | | | | DURAND | MI | 48429-9738 |
| DONALD SHEPARD | 517 E CONCORD DR | | | | PLATTSBURG | MO | 64477-9438 |
| DONALD SHEPARD | 641 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |
| DONALD SHEPHARD | 11194 CINNAMON BLVD | | | | N ROYALTON | OH | 44133-2867 |
| DONALD SHEPHERD | 1686 LARES LN | | | | BRUNSWICK | OH | 44212-3734 |
| DONALD SHEPHERD | 311 HILBORN AVE | | | | TIRO | OH | 44887-9797 |
| DONALD SHEPHERD | 104 BETSY ROSS PLACE | | | | SATSUMA | FL | 32189-2902 |
| DONALD SHEPHERD | 1908 W WRIGHT ST | | | | PENSACOLA | FL | 32501-3659 |
| DONALD SHEPHERD | 5424 BOOTH RD | | | | OXFORD | OH | 45056-9070 |
| DONALD SHEPHERD | 1095 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |
| DONALD SHERBINO | 2144 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| DONALD SHERMAN | 5971 PARK LANE | PO BOX 220 | | | OLCOTT | NY | 14126 |
| DONALD SHERMAN | 5337 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| DONALD SHERMAN | 134 HERITAGE WAY | | | | ROSCOMMON | MI | 48653-9246 |
| DONALD SHERMAN | 67 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1372 |
| DONALD SHERMAN | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| DONALD SHERMAN | 46536 RED RIVER DR | | | | MACOMB | MI | 48044-5438 |
| DONALD SHERMAN | 9117 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| DONALD SHERMAN | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |
| DONALD SHERRILL | 3855 ZINSLE AVE | | | | CINCINNATI | OH | 45213-1932 |
| DONALD SHERWOOD | 16 FOREST PARK AVE | | | | N BILLERICA | MA | 01862-1306 |
| DONALD SHETTLER | 159 DEER LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9757 |
| DONALD SHIEVER | 8572 E CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4330 |
| DONALD SHIFFLETT | 3204 CARLOTTA RD | | | | MIDDLEBURG | FL | 32068-3938 |
| DONALD SHIFLETT | 612 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| DONALD SHINABARGER | 25 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| DONALD SHINGLER | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD SHIRK | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD SHIRLEY | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| DONALD SHOCKEY | 9042 GILLETTE ST | | | | LENEXA | KS | 66215-3505 |
| DONALD SHOEMAKER | 15407 COUNTY RD 166 | | | | ARLINGTON | OH | 45814 |
| DONALD SHOOKS | 4070 SAVANNAHS TRL | | | | MERRITT IS | FL | 32953-8602 |
| DONALD SHORT | 3915 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DONALD SHORT | 847 WATER RIDGE DR | | | | DEBARY | FL | 32713-1931 |
| DONALD SHOWMAN | 5202 LIVE OAK LN | | | | LUMBERTON | NC | 28358-2342 |
| DONALD SHRAKES | 743 CORDES ST | | | | O FALLON | MO | 63366-2407 |
| DONALD SHREVES | 1155 FOUNTAIN DR | | | | TROY | MI | 48098-4422 |
| DONALD SHREWSBERRY | 2650 S FORUM DR APT 20204 | | | | GRAND PRAIRIE | TX | 75052-7027 |
| DONALD SHULTS | 2017 LAKE DR | | | | ANDERSON | IN | 46012-1814 |
| DONALD SHUMAKER | 5153 ZOROASTER ST | | | | LAS VEGAS | NV | 89148-1630 |
| DONALD SHUMWAY | 501 PATRICIA DR | | | | IRONTON | OH | 45638-1168 |
| DONALD SHUTEN | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| DONALD SICKLES | 75 CUMMINS CT | | | | CELINA | TN | 38551-6545 |
| DONALD SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| DONALD SIEBERT III | 900 LONG BLVD APT 595 | | | | LANSING | MI | 48911-6762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SIENKO | 45003 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| DONALD SIGLER | 21581 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4608 |
| DONALD SILBERNAGEL | 5629 113TH AVE SE | | | | KATHRYN | ND | 58049-9504 |
| DONALD SILMON | 416 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| DONALD SILVA | 2081 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| DONALD SILVEOUS | 340 YAGER RD | | | | CLINTON | OH | 44216-9438 |
| DONALD SILVER | 5707 SATURN CT | | | | SAN BERNARDINO | CA | 92407-2727 |
| DONALD SILVERNAIL | PO BOX 562 | 417 MONTCALM ST | | | CARSON CITY | MI | 48811-0562 |
| DONALD SILVERS | 206 S 9TH ST | | | | NEW CASTLE | IN | 47362-4724 |
| DONALD SILVIO | 814 OLD CHECKER RD | | | | BUFFALO GROVE | IL | 60089-1687 |
| DONALD SIMERLY | PO BOX 6470 | | | | MARYVILLE | TN | 37802-6470 |
| DONALD SIMINSKI | PO BOX 161 | | | | GARDEN | MI | 49835-0161 |
| DONALD SIMMONS | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 |
| DONALD SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DONALD SIMMONS | 9451 KIMBERLY RD S | | | | SHREVEPORT | LA | 71129-8525 |
| DONALD SIMMONS | 114 S SANTA CLARA DR | | | | ROCKPORT | TX | 78382-9673 |
| DONALD SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 |
| DONALD SIMON | 9680 STERLING AVE | | | | ALLEN PARK | MI | 48101-1329 |
| DONALD SIMON | 2352 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DONALD SIMON | 11788 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DONALD SIMONS | 10352 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| DONALD SIMONSON | 829 CO RD E | | | | ADAMS | WI | 53910 |
| DONALD SIMONTON | 13423 COUNTY ROAD 470 | | | | TYLER | TX | 75704-2951 |
| DONALD SIMPKINS | 1313 GREENE ROAD 739 | | | | PARAGOULD | AR | 72450-8918 |
| DONALD SIMPKINS JR | 3349 W HOBSON AVE | | | | FLINT | MI | 48504-1464 |
| DONALD SIMPSON | G9441 HEDDY DR | | | | FLUSHING | MI | 48433 |
| DONALD SIMPSON | 7044 EASY ST | | | | MOUNT OLIVE | IL | 62069-2436 |
| DONALD SIMPSON | 3595 HUGHES RD | | | | MOUNT ORAB | OH | 45154-8729 |
| DONALD SIMPSON | 10870 SIMPSON W RT | | | | GREENVILLE | MI | 48838 |
| DONALD SIMS | 4120 BEAM RD RT #1 | | | | CRESTLINE | OH | 44827 |
| DONALD SIMS | 9080 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7237 |
| DONALD SIMS JR | 7326 STATE ROUTE 19 UNIT 5407 | | | | MOUNT GILEAD | OH | 43338-9349 |
| DONALD SINDLEDECKER | 3361 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9762 |
| DONALD SINGER | 420 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4202 |
| DONALD SINGER | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096-3539 |
| DONALD SIPE | 24442 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3222 |
| DONALD SIPE | 8910 N SCHINDEL RD | | | | ALBANY | IN | 47320-9582 |
| DONALD SIRENA | 28417 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2870 |
| DONALD SIROTTI | 28074 ASHLAND AVE | | | | HARRISON TOWNSHIP | MI | 48045-2238 |
| DONALD SISK | 9011 COOPER TER | | | | BROOKSVILLE | FL | 34601-5471 |
| DONALD SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 |
| DONALD SITERLET | 3199 SMECKERT RD | | | | SNOVER | MI | 48472-9378 |
| DONALD SITKO | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| DONALD SIVRAIS | 19551 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 |
| DONALD SKEBO | 2373 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4527 |
| DONALD SKIDMORE I I I | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| DONALD SKINNER | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| DONALD SKLENER | 70 OFFSHORE DR | | | | MURRELLS INLET | SC | 29576-7800 |
| DONALD SKOTNICKI | 184 WEAVER ST | | | | BUFFALO | NY | 14206-2313 |
| DONALD SKRABUT | 20221 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1997 |
| DONALD SKRELUNAS | 10107 SHENANDOAH RIDGE DR | | | | BRIGHTON | MI | 48114-8007 |
| DONALD SLANKER | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4405 |
| DONALD SLANKER | 1911 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| DONALD SLAUGHTER | 921 N 7TH ST | | | | ELSBERRY | MO | 63343-1017 |
| DONALD SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD SLAWSON | 548 VISTA RAMBLA | | | | WALNUT | CA | 91789-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SLEEMAN | 410 PARKERS DR | | | | PORTLAND | MI | 48875-9538 |
| DONALD SLEPPY | PO BOX 299 | | | | PLEASANT HILL | OH | 45359-0299 |
| DONALD SLETTEN | 1400 ZILLOCK RD LOT T419 | | | | SAN BENITO | TX | 78586-9705 |
| DONALD SLINGLEND | 2173 S CENTER RD APT 138 | | | | BURTON | MI | 48519-1809 |
| DONALD SLINGLEND JR | 12504 NE 75TH ST | | | | VANCOUVER | WA | 98682-4734 |
| DONALD SLOAN | 5340 W 450 S | | | | KNIGHTSTOWN | IN | 46148 |
| DONALD SLOAN | 9717 US HIGHWAY 64 E | | | | RAMSEUR | NC | 27316-8689 |
| DONALD SLOAN | 6061 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DONALD SLOBODA | 4547 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| DONALD SLONE | 4399 RED OAK BLVD | | | | WATERFORD | MI | 48329-4722 |
| DONALD SLOOP | 12317 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DONALD SLOT | 3540 MISTYWOOD ST SE | | | | CALEDONIA | MI | 49316-9115 |
| DONALD SLUSSER | 6821 ELSA PL | | | | NIAGARA FALLS | NY | 14304-5417 |
| DONALD SLUTZKY | 2429 BATH STREET | | | | SANTA BARBARA | CA | 93105 |
| DONALD SLY | 3820 OAKCLIFF DR | | | | OKLAHOMA CITY | OK | 73135-2254 |
| DONALD SMACHER | 1900 PITTSTON BLVD | | | | BEAR CREEK TOWNSHIP | PA | 18702-9527 |
| DONALD SMALE | 2870 JACOB RD | | | | CARO | MI | 48723-9329 |
| DONALD SMALL | PO BOX 284 | | | | BEECH GROVE | IN | 46107-0284 |
| DONALD SMALLWOOD | 309 BARNEY FIELDS RD | | | | DAHLONEGA | GA | 30533-4017 |
| DONALD SMILEY | 2931 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| DONALD SMITH | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| DONALD SMITH | 2841 JUSTINA RD | | | | JACKSONVILLE | FL | 32277-3477 |
| DONALD SMITH | 411 TURKEY MOUNTAIN RD | | | | DECATUR | AL | 35603-5943 |
| DONALD SMITH | 7 EMERSON CT | | | | O FALLON | MO | 63366-7444 |
| DONALD SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DONALD SMITH | 2027 WINTERS DR | | | | PORTAGE | MI | 49002-1635 |
| DONALD SMITH | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| DONALD SMITH | 2292 ULA DR | | | | CLIO | MI | 48420-1066 |
| DONALD SMITH | 4907 GREEN RD | | | | CLEVELAND | OH | 44128-5201 |
| DONALD SMITH | 505 PEARSONS PATH | | | | AUBURNDALE | FL | 33823-2713 |
| DONALD SMITH | G3221 W COURT ST | | | | FLINT | MI | 48532-5027 |
| DONALD SMITH | 94 W 300 S | | | | HARTFORD CITY | IN | 47348-8718 |
| DONALD SMITH | 116 N ELMA ST | | | | ANDERSON | IN | 46012-3138 |
| DONALD SMITH | 375 LAKE FRONT DR | | | | TALLADEGA | AL | 35160-8848 |
| DONALD SMITH | 1205 BOSTON AVE | | | | JOLIET | IL | 60435-4071 |
| DONALD SMITH | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017-1900 |
| DONALD SMITH | 11792 ROXBURY ST | | | | DETROIT | MI | 48224-1142 |
| DONALD SMITH | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| DONALD SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| DONALD SMITH | 5841 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DONALD SMITH | 41 SILVER OAK CT | | | | SCOTTSVILLE | KY | 42164-6382 |
| DONALD SMITH | 324 OAKDALE CIR | | | | CUBA | MO | 65453-9346 |
| DONALD SMITH | 3146 SAINT BERNARD DR | | | | TOLEDO | OH | 43606-2157 |
| DONALD SMITH | 105 MUIRFIELD DR | | | | KINGS MOUNTAIN | NC | 28086-9403 |
| DONALD SMITH | 14617 JALON RD | | | | LA MIRADA | CA | 90638-3938 |
| DONALD SMITH | 305 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3483 |
| DONALD SMITH | 3693 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8561 |
| DONALD SMITH | 4041 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9375 |
| DONALD SMITH | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| DONALD SMITH | H507 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9763 |
| DONALD SMITH | 1702 E WASHINGTON ST | | | | LONG BEACH | CA | 90805-5535 |
| DONALD SMITH | 1213 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9503 |
| DONALD SMITH | 2492 KRAUTER RD | | | | BUCYRUS | OH | 44820-9411 |
| DONALD SMITH | PO BOX 954 | | | | SOUTHINGTON | CT | 06489-0954 |
| DONALD SMITH | 2839 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| DONALD SMITH | PO BOX 445 | | | | VERNON | MI | 48476-0445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SMITH | 14632 VAUGHAN ST | | | | DETROIT | MI | 48223-2131 |
| DONALD SMITH | 3148 S TERM ST | | | | BURTON | MI | 48529-1009 |
| DONALD SMITH | 6645 M ST | | | | CASS CITY | MI | 48726-1616 |
| DONALD SMITH | 291 ESSER AVE | | | | BUFFALO | NY | 14207-1248 |
| DONALD SMITH | 5825 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| DONALD SMITH | 3015 L&N TURN PIKE | | | | HORSE CAVE | KY | 42749 |
| DONALD SMITH | 11865 TOWNSHIP ROAD O | | | | OTTAWA | OH | 45875 |
| DONALD SMITH | 2621 GLEN HOLLOW CT SE | | | | CALEDONIA | MI | 49316-8956 |
| DONALD SMITH | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| DONALD SMITH | 760 S. STATE STREET | FMA 6 | | | FRANKLIN | IN | 46131 |
| DONALD SMITH | 9653 JASON RD | | | | LAINGSBURG | MI | 48848-9282 |
| DONALD SMITH | 7850 S DERBY ROAD ROUTE #1 | | | | SIX LAKES | MI | 48886 |
| DONALD SMITH | 10930 IRON SPG | | | | HELOTES | TX | 78023-4569 |
| DONALD SMITH | 122 ALDRIN LN | | | | MARTINSBURG | WV | 25403-1516 |
| DONALD SMITH | 4034 HOWARD ST | | | | HOBART | IN | 46342-1615 |
| DONALD SMITH | 1539 TWP RD 1153 R 1 | | | | ASHLAND | OH | 44805 |
| DONALD SMITH | 11919 15 MILE RD APT 2A | | | | STERLING HTS | MI | 48312-5159 |
| DONALD SMITH | 20285 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-8798 |
| DONALD SMITH | 11100 BROWN RD | | | | SPRINGPORT | MI | 49284-9793 |
| DONALD SMITH | 5468 DORCHESTER WAY | | | | GLADWIN | MI | 48624-8515 |
| DONALD SMITH | 11382 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DONALD SMITH | 6027 DOGWOOD BLVD | | | | KANNAPOLIS | NC | 28081-9487 |
| DONALD SMITH | 1041 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-3739 |
| DONALD SMITH | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953-9021 |
| DONALD SMITH | PO BOX 90046 | | | | BURTON | MI | 48509-0046 |
| DONALD SMITH | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DONALD SMITH | 9466 STONE HWY | | | | TECUMSEH | MI | 49286-9656 |
| DONALD SMITH | 1900 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2483 |
| DONALD SMITH | 7793 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| DONALD SMITH | 3113 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| DONALD SMITH I I | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| DONALD SMITH JR | 2440 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3412 |
| DONALD SMITH SR | APT 4 | 4215 NORTH AVENUE | | | CINCINNATI | OH | 45236-3753 |
| DONALD SMOCK | 237 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7047 |
| DONALD SMOKOSKI | 4375 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| DONALD SMOLENSKI | 738 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1255 |
| DONALD SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD SMOLINSKI | 240 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| DONALD SMOUTER | 6407 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 |
| DONALD SNAVELY | 81 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 |
| DONALD SNIDER | 2262 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| DONALD SNIDER | 3043 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| DONALD SNIDER | 3814 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-2724 |
| DONALD SNIDER | 8603 SPEND A BUCK DR | | | | INDIANAPOLIS | IN | 46217-6811 |
| DONALD SNOOKS | PO BOX 14 | | | | MARTIN | MI | 49070-0014 |
| DONALD SNOW | 1005 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| DONALD SNYDER | 1026 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| DONALD SNYDER | 4821 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9597 |
| DONALD SNYDER | 1366 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| DONALD SNYDER | 9 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| DONALD SNYDER | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| DONALD SNYDER JR | 34 POST ST | | | | SHELBY | OH | 44875-1113 |
| DONALD SOBAS | 210 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1300 |
| DONALD SOKOLOWSKI | 3751 CENTER DR | | | | PARMA | OH | 44134-4619 |
| DONALD SOLLEY | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| DONALD SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SOLTIS | 3200 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DONALD SOOY | 116 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| DONALD SORENSEN | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| DONALD SORENSEN | 8418 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| DONALD SORGENFREI | 1381 YEOMANS ST | | | | IONIA | MI | 48846-1933 |
| DONALD SORRELL | 4476 OLD COLUMBUS RD | | | | LONDON | OH | 43140-9634 |
| DONALD SOSINSKI | 8 SUNNYSIDE DR | | | | BATTLE CREEK | MI | 49015-3140 |
| DONALD SOUTHERLAND | 15216 RED OAK LN | | | | NEWALLA | OK | 74857-8535 |
| DONALD SOUTHWELL | 6312 SOUTH M-66 HWY | | | | NASHVILLE | MI | 49073 |
| DONALD SOUTHWELL I I | 513 KENWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-4114 |
| DONALD SOWERS | 2313 BRYANA CT | | | | FRANKLIN | TN | 37064-4948 |
| DONALD SPAGNOLI | 520 CONIFER DR | | | | FORKED RIVER | NJ | 08731-1924 |
| DONALD SPAHR | 504 W WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1961 |
| DONALD SPARK | 13160 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2159 |
| DONALD SPARKMAN | 3657 FLORETTA ST | | | | CLARKSTON | MI | 48346-4019 |
| DONALD SPARKS | 1359 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| DONALD SPARKS | 1999 W GRAB CREEK RD | | | | DICKSON | TN | 37055-3491 |
| DONALD SPARKS | 1063 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4910 |
| DONALD SPARROW | 1251 ANTHONY TRCE | | | | WAYNESVILLE | OH | 45068-9200 |
| DONALD SPARROW JR. | G 4078 FLUSHING RD | | | | FLINT | MI | 48504 |
| DONALD SPARSCHU | 4916 MACKINAW RD | | | | SAGINAW | MI | 48603-7249 |
| DONALD SPAULDING | 15215 LINSCOTT RUN RD | | | | AMESVILLE | OH | 45711-9469 |
| DONALD SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| DONALD SPEAKER | 3404 MCKINLEY PARKWAY | APT 11 BUILDING B | | | BLASDELL | NY | 14219 |
| DONALD SPEAKS | 341 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1252 |
| DONALD SPEAR | 708 SOUTH 300 EAST | | | | KOKOMO | IN | 46902 |
| DONALD SPECHT | APT 119 | 3747 WEST ALEXIS ROAD | | | TOLEDO | OH | 43623-1160 |
| DONALD SPELL | 6001 E 850 N | | | | MOORELAND | IN | 47360 |
| DONALD SPENCER | 5112 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| DONALD SPENCER | 765 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| DONALD SPENCER | 5732 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9409 |
| DONALD SPENCER | 465 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| DONALD SPENCER | TOD DTD 12/02/2005 | 1463 PITTSBURG RD. | | | FRANKLIN | PA | 16323-2026 |
| DONALD SPENCER | WEST 2491 COUNTY ROAD I | | | | LA CROSSE | WI | 54601 |
| DONALD SPENCER | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| DONALD SPENCER JR | 12339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| DONALD SPENCER JR | 303 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DONALD SPILLMAN | 14284 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| DONALD SPITZ | 4114 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| DONALD SPITZ | 922 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 |
| DONALD SPLINTER | 6648 BENDELOW DR | | | | LAKELAND | FL | 33810-4818 |
| DONALD SPLITTER | 129 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| DONALD SPRADLIN | 4805 RED HEART DR | | | | WILMINGTON | NC | 28412-7706 |
| DONALD SPRAGUE | 9380 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| DONALD SPRANKLES | 3050 MONTROSE AVE | | | | YPSILANTI | MI | 48198-3381 |
| DONALD SPRINGER | C/O DON SPRINGER | P.O. BOX 9022 (PUNE) | | | WARREN | MI | 48090 |
| DONALD SPRINGER | 5410 S OAKRIDGE DR | | | | NEW BERLIN | WI | 53146-4455 |
| DONALD SPRINGS | PO BOX 266 | | | | COULTERVILLE | IL | 62237-0266 |
| DONALD SPRINGSTEEN | 204 E MAIN ST | | | | HALE | MI | 48739-9558 |
| DONALD SPUDOWSKI | 45561 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4655 |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| DONALD SPURLOCK | 6112 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861-4026 |
| DONALD SQUIRE | APT 1033 | 2805 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2345 |
| DONALD SRDA | 5363 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| DONALD ST CYR | 11804 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4463 |
| DONALD ST SAUVER | 848 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ST. AMANT | 3210 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| DONALD STABNAU | PO BOX 1102 | | | | BELLEVILLE | MI | 48112-1102 |
| DONALD STACHEWICZ | 179 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| DONALD STACY | 84 GREEN MANOR DR | | | | BUTLER | PA | 16002-3652 |
| DONALD STADNIKA | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| DONALD STAFFNE JR | 2418 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| DONALD STAFFORD | 1488 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| DONALD STAFFORD | 1125 TECUMSEH ST | | | | INDIANAPOLIS | IN | 46201-1116 |
| DONALD STAGNER | 8050 STATE ROUTE H SE | | | | AGENCY | MO | 64401-8145 |
| DONALD STAHL | 5050 BIGGER RD | | | | KETTERING | OH | 45440-2506 |
| DONALD STAHL | 2784 W ALBAIN RD | | | | MONROE | MI | 48161-9553 |
| DONALD STAINS | 317 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225-1322 |
| DONALD STALKER | 11149 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8334 |
| DONALD STALLINGS | 4950 W FARM ROAD 156 LOT 88 | | | | BROOKLINE | MO | 65619-8237 |
| DONALD STAMM | 1762 ANTIOCH RD | | | | HAMERSVILLE | OH | 45130-9534 |
| DONALD STAMPER | 2230 S HIGHWAY 76 | | | | RUSSELL SPRINGS | KY | 42642-8844 |
| DONALD STANFORD | 2232 CARLETON ST. | | | | BERKELEY | CA | 94704-3225 |
| DONALD STANGLER | 4597 VACATIONLAND DR | | | | GAYLORD | MI | 49735-9676 |
| DONALD STANLEY | 26 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| DONALD STANLEY | 328 MCCARTY RD | | | | CLINTWOOD | VA | 24228-7835 |
| DONALD STANNARD | 84 WATSON RD | | | | OTWAY | OH | 45657-9522 |
| DONALD STANTON | 3401 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1431 |
| DONALD STARK | 1707 IRENE AVE NE | | | | WARREN | OH | 44483-3528 |
| DONALD STARKEY | 2232 HUBBARD CT | | | | TROY | MO | 63379-4844 |
| DONALD STATES | 313 N HARDIN DR | | | | COLUMBIA | TN | 38401-2030 |
| DONALD STATON | 14045 ALGER AVE | | | | WARREN | MI | 48088-3236 |
| DONALD STAYANCHO | 109 LAKE BREEZE CIR | | | | MARBLEHEAD | OH | 43440-2215 |
| DONALD STCLAIR | 2190 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DONALD STEADMAN | 206 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| DONALD STEARNS | 9125 SLY FOX LOOP | | | | LAKELAND | FL | 33810-2343 |
| DONALD STEDMAN | PO BOX 454 | | | | HANOVER | WI | 53542-0454 |
| DONALD STEDRY | 429 N CASS AVE | | | | VASSAR | MI | 48768-1420 |
| DONALD STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| DONALD STEIN | 4119 OAKHURST CIR W | | | | SARASOTA | FL | 34233-1438 |
| DONALD STEIN | 220 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| DONALD STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD STEINEMAN | 917 SILVERLEAF DR | | | | DAYTON | OH | 45431-2922 |
| DONALD STEINER | 7664 E PORTOBELLO AVE | | | | MESA | AZ | 85212-1738 |
| DONALD STEINER | 900 OLIVE ST | | | | OXFORD | MI | 48371-5069 |
| DONALD STEINHAUSER | 6071 STEINHAUSER TRL | | | | HALE | MI | 48739-9024 |
| DONALD STELLING TRUSTEE | DONALD STELLING REV LIVING | TRUST DATED 5/26/96 | 915 HEMINGWAY LANE | | WELDON SPRING | MO | 63304-8605 |
| DONALD STEMPEK | 1695 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| DONALD STEPHEN | 30601 MOUNTAINSIDE DR | | | | BUENA VISTA | CO | 81211-8726 |
| DONALD STEPHEN GILBERT AND | LINDA J GILBERT JTWROS | 2533 PROVIDENCE ROAD | | | DULUTH | MN | 55811-2947 |
| DONALD STEPHENS | 20200 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| DONALD STEPHENS | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 |
| DONALD STEPHENS | 4134 W 94TH TER APT 112 | | | | PRAIRIE VILLAGE | KS | 66207-2772 |
| DONALD STEPHENSON | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| DONALD STERGAR | 1227 MARIA CT | | | | LADY LAKE | FL | 32159-5759 |
| DONALD STERN | N87W18143 QUEENSWAY ST | | | | MENOMONEE FLS | WI | 53051-2503 |
| DONALD STETZ | 7601 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2665 |
| DONALD STEVENS | 11854 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| DONALD STEVENS | 5138 N COUNTY ROAD 90 E | | | | ORLEANS | IN | 47452-9721 |
| DONALD STEVENS | 221 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| DONALD STEVENS | 6281 SEA GRASS LN | | | | NAPLES | FL | 34116-5435 |
| DONALD STEVENS | BOX 403 375 BAY STREET | | | | WILSON | NY | 14172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD STEVENS | 6516 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| DONALD STEVENS | 922 ROMENCE RD | | | | PORTAGE | MI | 49024-3454 |
| DONALD STEVENSON | 10977 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| DONALD STEVENSON JR | PO BOX 827 | | | | HARRISON | MI | 48625-0827 |
| DONALD STEWART | 3647 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8034 |
| DONALD STEWART | 2487 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9639 |
| DONALD STEWART | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| DONALD STEWART | 356 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| DONALD STEWART | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| DONALD STEWART | 3270 E BEVENS RD | | | | CARO | MI | 48723-9462 |
| DONALD STEWART | 143 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| DONALD STEWART | 4250 BONAIRE LN | | | | LITTLE RIVER | SC | 29566-7657 |
| DONALD STICKLER | 555 CROMER RD | | | | SALISBURY | NC | 28146-7161 |
| DONALD STILES | 939 SAFFRON LN | | | | MILFORD | OH | 45150-5569 |
| DONALD STILLABOWER | 1304 LONG SHORE DR | | | | INDIANAPOLIS | IN | 46217-5268 |
| DONALD STILLION | 1411 MISHLER ST | | | | ALLIANCE | OH | 44601 |
| DONALD STILSON | 134 N MAIN ST | | | | VASSAR | MI | 48768-1319 |
| DONALD STINE | 602 LITTLE CT | | | | ENGLEWOOD | OH | 45322-2051 |
| DONALD STINNETT | 840 LEXINGTON AVE | | | | FLINT | MI | 48507-1636 |
| DONALD STINSON | 671 VAN BUREN AVENUE | | | | MOUNT MORRIS | MI | 48458-1550 |
| DONALD STINSON | 1170 N TRAIL CT NE | | | | COMSTOCK PARK | MI | 49321-8289 |
| DONALD STIPCAK | 2774 OCEAN OAKS DR N | | | | FERNANDINA BEACH | FL | 32034-4825 |
| DONALD STIRK | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD STITTS | 1812 REARICK RD | | | | SHELOCTA | PA | 15774-8438 |
| DONALD STIVER | 408 S COUNTY ROAD 650 W | | | | CONNERSVILLE | IN | 47331-7701 |
| DONALD STIVES | 2108 LLEWELLYN PKWY | | | | FORKED RIVER | NJ | 08731-5624 |
| DONALD STJOHN | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| DONALD STJOHN | 1921 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DONALD STMICHEL | PO BOX 120 | | | | GALVESTON | IN | 46932-0120 |
| DONALD STOCK | 705B SE MELODY LN | APT 218 | | | LEES SUMMIT | MO | 64063 |
| DONALD STOCKFISCH | 9851 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| DONALD STOCKWELL | 300 TREALOUT DR APT 1 | | | | FENTON | MI | 48430-3285 |
| DONALD STODDARD | 1201 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| DONALD STODDARD | 600 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1226 |
| DONALD STOKES | 2711 DELK CT | | | | BALTIMORE | MD | 21222-1610 |
| DONALD STONE | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 |
| DONALD STONE | 5840 HOPPER RD | DONALD R STONE | | | BURLESON | TX | 76028-2846 |
| DONALD STONE | 1802 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| DONALD STONEBRAKER | 57 DIXON DR | | | | INWOOD | WV | 25428-4130 |
| DONALD STONER | 205A HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |
| DONALD STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| DONALD STORK JR | 885 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| DONALD STOUGH | 2235 GRAY RD | | | | LAPEER | MI | 48446-9067 |
| DONALD STOUT I I | 157 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| DONALD STOVER | PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD STOWERS | 3172 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506-4231 |
| DONALD STRAAYER | 6919 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316-9064 |
| DONALD STRACHOTA | 7954 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| DONALD STRADE | 520 MAIN ST APT 1603 | | | | MALDEN | MA | 02148-3908 |
| DONALD STRAIN | 122 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3912 |
| DONALD STRAIT | 1567 DOGWOOD DR | | | | SAINT GERMAIN | WI | 54558-9015 |
| DONALD STRAITIFF | 1799 PARK RIDGE CT | | | | HOWELL | MI | 48843-8097 |
| DONALD STRATTON | 658 BEAR CT | | | | KISSIMMEE | FL | 34759-4229 |
| DONALD STRAUEL | 3286 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| DONALD STRAUSER | PO BOX 109 | | | | MINERAL POINT | MO | 63660-0109 |
| DONALD STRAUSER I I | 805 LINCOLN ST | | | | ELSBERRY | MO | 63343-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD STRAUSS | 12170 COMMERCE RD | | | | MILFORD | MI | 48380-1202 |
| DONALD STRAWSER | 216 SWEITZER ST | | | | GREENVILLE | OH | 45331-1346 |
| DONALD STREAMS | 1710 OLSON RD | | | | MARION CENTER | PA | 15759-4505 |
| DONALD STREATY | PO BOX 3162 | | | | ANDERSON | IN | 46018-3162 |
| DONALD STREBIG | 1032 STONE DR | | | | W ALEXANDRIA | OH | 45381-9577 |
| DONALD STREBIN | 1618 W ALTO RD | | | | KOKOMO | IN | 46902-4834 |
| DONALD STREICHER | 75 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| DONALD STRIBER | 6190 HOUGH RD | | | | ALMONT | MI | 48003-9755 |
| DONALD STRICKER | 1501 CLARKE ST | | | | DE SOTO | MO | 63020-3346 |
| DONALD STRINGER | 209 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| DONALD STRIPP | 4127 W 200 S | | | | PORTLAND | IN | 47371-7292 |
| DONALD STRONG | 1339 NORTHWOOD DR | | | | INKSTER | MI | 48141-1772 |
| DONALD STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 |
| DONALD STRONG | 115 SPRINGMILL DR | | | | MIDDLETOWN | DE | 19709-5803 |
| DONALD STRONG JR | 973 BURLINGHAM ST | | | | OXFORD | MI | 48371-4503 |
| DONALD STROUP | 1685 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| DONALD STROUTH | 171 OAK ST | | | | FAIRBORN | OH | 45324-3341 |
| DONALD STRUNK | 1017 24TH ST | | | | BEDFORD | IN | 47421-5005 |
| DONALD STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD STUART | 5613 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| DONALD STUART | 393 W 3RD ST | | | | MANSFIELD | OH | 44903-1745 |
| DONALD STUBLESKI SR. | 7528 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| DONALD STUCKEY | PO BOX 3441 | | | | SAGINAW | MI | 48605-3441 |
| DONALD STULL | 4146 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| DONALD STULPIN | 117 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4636 |
| DONALD STURDIVANT | 54 WRIGHT CT | | | | RICHMOND HILL | GA | 31324-4784 |
| DONALD STYKA SR | 1830 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2114 |
| DONALD SUAREZ | 6233 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9419 |
| DONALD SUCHARA | 31413 CURTIS RD | | | | LIVONIA | MI | 48152-3329 |
| DONALD SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 |
| DONALD SUDAU | 563 BASS LAKE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9766 |
| DONALD SULKEY | 5320 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| DONALD SULLIVAN | PO BOX 4419 | | | | BRECKENRIDGE | CO | 80424-4419 |
| DONALD SULLIVAN | 473 DANFORTH PL | | | | DAYTON | OH | 45431-2227 |
| DONALD SULLIVAN | 10161 JOANNA K | | | | WHITE LAKE | MI | 48386-2219 |
| DONALD SULLIVAN | 18 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| DONALD SULLIVAN | 11155 CORBETT ST | | | | DETROIT | MI | 48213-1601 |
| DONALD SUMMERS | HC 69 BOX 41D | | | | WEST UNION | WV | 26456-8903 |
| DONALD SUMMERS | 626 COLONY DR APT 3 | | | | TROY | MI | 48083-1563 |
| DONALD SUMMERS | 136 BIG OAK LN | | | | WILDWOOD | FL | 34785-9300 |
| DONALD SUMMERS | 4020 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4059 |
| DONALD SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD SURIAN | 5288 FAWN CREEK DR SW | | | | WYOMING | MI | 49418-9275 |
| DONALD SURPRENANT | 545 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1787 |
| DONALD SUSALLA | 2322 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5228 |
| DONALD SUTER | 3900 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| DONALD SUTTON | 3589 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8722 |
| DONALD SUTTON | 3851 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| DONALD SUTTON | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| DONALD SVOBODA | 2812 E BOLIVAR AVE APT 3 | | | | SAINT FRANCIS | WI | 53235-5415 |
| DONALD SWAFFORD | 37605 E HUDSON RD | | | | OAK GROVE | MO | 64075-9068 |
| DONALD SWANSON | 4190 HERON AVE SW | | | | WYOMING | MI | 49509-4326 |
| DONALD SWANSON | 5403 LENARD CIR | | | | HOWELL | MI | 48843-6902 |
| DONALD SWANSON | 270 WALTON DR | | | | SNYDER | NY | 14226-4835 |
| DONALD SWANTON JR | 10561 21 MILE RD | | | | EVART | MI | 49631-9677 |
| DONALD SWEERS | 8432 CALKINS RD | | | | FLINT | MI | 48532-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SWEET | 3427 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| DONALD SWEGMAN JR | 658 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| DONALD SWEITZER | 7 DORCHESTER DR APT 310 | | | | PITTSBURGH | PA | 15241-1026 |
| DONALD SWICK | 204 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-8700 |
| DONALD SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| DONALD SWIDER | 6681 BRENTRIDGE LN | | | | LAMBERTVILLE | MI | 48144-9374 |
| DONALD SWIFT | 673 JOAN DR R 3 | | | | MASON | MI | 48854 |
| DONALD SWIHART | 17009 E 3RD TER N | | | | INDEPENDENCE | MO | 64056-1640 |
| DONALD SWINSON | 45001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DONALD SWITALA JR | PO BOX 331 | | | | MARSHALL | MO | 65340-0331 |
| DONALD SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DONALD SWOPE | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| DONALD SWOVELAND | PO BOX 25 | | | | SULPHUR SPGS | IN | 47388-0025 |
| DONALD SY | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| DONALD SYDNEY | 451 COUNTY ROUTE 11 LOT 32 | | | | WEST MONROE | NY | 13167-3113 |
| DONALD SYED | 10340 MIDLAND RD LOT 29 | | | | FREELAND | MI | 48623-9740 |
| DONALD SYLVESTER | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |
| DONALD SYLVESTER | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| DONALD SYLVESTER | 807 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| DONALD SYMACK | 110 CLAUDE DR | | | | BUFFALO | NY | 14206-2459 |
| DONALD SYPERT | 3831 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4584 |
| DONALD SYRING | 200 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| DONALD SZACHTA | 4348 CAHILL DR | | | | TROY | MI | 48098-4484 |
| DONALD SZUCH | 48 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| DONALD T COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| DONALD T DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DONALD T GROTH | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| DONALD T HARVEY | 2863 NEWTONS CREST CIRCLE | | | | SNELLVILLE | GA | 30078-6943 |
| DONALD T LILLIE & PATRICIA C | LILLIE TTEES FBO LILLIE FAM | LIV TR DTD 10-22-91 | 6109 N 10TH STREET | | FRESNO | CA | 93710-5826 |
| DONALD T LILLIE & PATRICIA C | LILLIE TTEES FBO LILLIE FAM | LIV TR DTD 10-22-91 | 6109 N 10TH STREET | | FRESNO | CA | 93710-5826 |
| DONALD T LUSK | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |
| DONALD T THOMPSON | 138 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| DONALD T WEINGART | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| DONALD TACIA | 2784 N BARLOW RD | | | | LINCOLN | MI | 48742-9738 |
| DONALD TALBERT | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| DONALD TALBOT | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| DONALD TALLEY | 4323 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3078 |
| DONALD TAMASOVICH | 27431 LUSANDRA CIR | | | | NORTH OLMSTED | OH | 44070-1747 |
| DONALD TANNER | 4065 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9605 |
| DONALD TAPPER | 1081 WAYNE RD | | | | REYNOLDSVILLE | PA | 15851-5954 |
| DONALD TAULBEE | 32663 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3225 |
| DONALD TAWNEY | 9458 TOWER DR | | | | STREETSBORO | OH | 44241-5475 |
| DONALD TAYLOR | 1208 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| DONALD TAYLOR | 3269 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3632 |
| DONALD TAYLOR | 6747 N. WAYNE RD | APT 342 -A3 | | | WESTLAND | MI | 48185 |
| DONALD TAYLOR | 6100 MAGNOLIA WOODS AVE | | | | SHREVEPORT | LA | 71107-9193 |
| DONALD TAYLOR | 229 LEAVER ST BOX 134 | | | | VERNON | MI | 48476 |
| DONALD TAYLOR | 8601 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DONALD TAYLOR | 1702 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| DONALD TAYLOR | 2783 N SULPHUR SPRINGS RD | | | | NEW CASTLE | IN | 47362-9032 |
| DONALD TAYLOR | 108 CHURCH ST | | | | FRIENDSVILLE | TN | 37737-2621 |
| DONALD TAYLOR | 1640 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3346 |
| DONALD TAYLOR | PO BOX 640 | | | | CENTRE | AL | 35960-0640 |
| DONALD TAYLOR | 1772 NOTNAGLE RD | | | | OWOSSO | MI | 48867-9049 |
| DONALD TAYLOR | 910 BOONDOCK DR | | | | DUFFIELD | VA | 24244-4247 |
| DONALD TAYLOR | 4650 DURNEY ST | | | | NEW PORT RICHEY | FL | 34652-4723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD TAYLOR JR | 2145 HASLETT RD | | | | EAST LANSING | MI | 48823-7738 |
| DONALD TEADT | 57909 HOLTOM RD | | | | THREE RIVERS | MI | 49093-9333 |
| DONALD TEDROW | 5410 MERKLE AVE | | | | PARMA | OH | 44129-1507 |
| DONALD TEEGARDEN | 702 HILLCREST ST | | | | PLEASANT HILL | MO | 64080-1508 |
| DONALD TEEL | 632 MIDDLE RD S | | | | LEESBURG | GA | 31763-3443 |
| DONALD TEETERS | 930 E ORIOLE ST | | | | ANDERSON | IN | 46011-1445 |
| DONALD TELLES | 5224 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| DONALD TEMPLETON | 9936 W FORK RD | | | | GEORGETOWN | OH | 45121-9248 |
| DONALD TERBOVICH | 2056 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| DONALD TERRIAN | 11524 SW 72ND CIR | | | | OCALA | FL | 34476-4791 |
| DONALD TERRILL | LOT 96 | 4141 HAMILTON EATON ROAD | | | HAMILTON | OH | 45011-9648 |
| DONALD TERRY | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 |
| DONALD TESSMER | 738 S MANZANITA DR | | | | WEST COVINA | CA | 91791-2840 |
| DONALD TESSMER | 738 S MANZANITA DR | | | | WEST COVINA | CA | 91791-2840 |
| DONALD TEUNIS | 7304 23RD AVE | | | | JENISON | MI | 49428-8749 |
| DONALD THACKER | 489 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2359 |
| DONALD THATCHER | 4252 W CASTLE RD | | | | FOSTORIA | MI | 48435-9737 |
| DONALD THEBEAU | 10176 NEWBERRY LN | | | | CADET | MO | 63630-9457 |
| DONALD THEILE JR | 18147 W BRANT RD | | | | BRANT | MI | 48614-9753 |
| DONALD THEISEN | 8730 DONNA ST | | | | WESTLAND | MI | 48185-1777 |
| DONALD THIBEDEAU | 2305 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| DONALD THIBERT | 330 BLIND TRL | | | | WHITE LAKE | MI | 48386-3000 |
| DONALD THIBO | 401 E SALZBURG RD | | | | BAY CITY | MI | 48706-9771 |
| DONALD THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| DONALD THIELK | 1205 CHAPMAN LN | | | | SEBRING | FL | 33875-9627 |
| DONALD THIERYOUNG | 9200 OAKDALE RD | | | | PARMA | OH | 44129-2442 |
| DONALD THIES | 6710 CANTERBURY CT | | | | SHELBY TOWNSHIP | MI | 48316-3412 |
| DONALD THIESSEN | 21851 W WARREN ST TRLR 45 | | | | DEARBORN HTS | MI | 48127-2519 |
| DONALD THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| DONALD THOMAS | 18737 STATE ROAD 250 | | | | PATRIOT | IN | 47038-9250 |
| DONALD THOMAS | 111 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| DONALD THOMAS | 7727 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9155 |
| DONALD THOMAS | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| DONALD THOMAS | APT 2 | 566 SOUTH TRANSIT STREET | | | LOCKPORT | NY | 14094-5939 |
| DONALD THOMAS | 2285 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| DONALD THOMAS | 2285 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| DONALD THOMAS | 748 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| DONALD THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| DONALD THOMAS | 11205 HAWTHORNE | | | | SOUTHGATE | MI | 48195-8503 |
| DONALD THOMAS | 1465 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| DONALD THOMAS | 4206 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| DONALD THOMAS | 118 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| DONALD THOMAS | PO BOX 194 | | | | MOUNT CLEMENS | MI | 48046-0194 |
| DONALD THOMAS JR | 12460 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| DONALD THOMAS PENNETT | 118 FIELDSTONE RD | | | | CHERRY HILL | NJ | 08034 |
| DONALD THOMAS PENNETT | 118 FIELDSTONE RD | | | | CHERRY HILL | NJ | 08034 |
| DONALD THOMPSON | 286 GREEN RD | | | | MEXICO | NY | 13114-4215 |
| DONALD THOMPSON | 1710 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| DONALD THOMPSON | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| DONALD THOMPSON | 2250 PAR LN APT 915 | | | | WILLOUGHBY | OH | 44094-2930 |
| DONALD THOMPSON | 157 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| DONALD THOMPSON | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9287 |
| DONALD THOMPSON | 25 MANDY LN | | | | LAKE ODESSA | MI | 48849-9572 |
| DONALD THOMPSON | 1526 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| DONALD THOMPSON | 25085 PEACOCK LN APT 102 | | | | NAPLES | FL | 34114-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD THOMPSON | 532 SAINT ANDREWS CT | | | | THE VILLAGES | FL | 32159-2274 |
| DONALD THOMPSON | 318 PLUM ST | | | | DANVILLE | IL | 61832-6027 |
| DONALD THOMPSON | 15618 DELAWARE AVE | | | | REDFORD | MI | 48239-3903 |
| DONALD THOMPSON | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| DONALD THOMPSON | 10276 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DONALD THOMPSON | 137 E FIRST ST BOX 175 | | | | VERMONTVILLE | MI | 49096 |
| DONALD THOMPSON | 2175 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3392 |
| DONALD THOMPSON | 12730 YOUNGSTOWN-PITTS.RD. | | | | PETERSBURG | OH | 44454 |
| DONALD THOMPSON | 11400 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| DONALD THOMPSON JR | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| DONALD THOMSEN | 3422 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| DONALD THOMSEN | 401 DEER PARK DR | | | | ABERDEEN | WA | 98520-7211 |
| DONALD THOMSON | 9531 ADAMS RD | | | | SAINT HELEN | MI | 48656-9637 |
| DONALD THORNLEY | 123 MILL ST E | | | | BALDWIN | FL | 32234-1421 |
| DONALD THORNTON | 9511 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| DONALD THORNTON | 1014 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3705 |
| DONALD THORPE | 2397 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| DONALD THORPE | 14945 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| DONALD THRAMS | 1906 W ALEXIS RD APT D202 | | | | TOLEDO | OH | 43613-5465 |
| DONALD THRIFT | 5522 S 300 W | | | | HUNTINGTON | IN | 46750-9170 |
| DONALD THURMOND | 14764 SEVEN FALLS DRIVE | | | | STE GENEVIEVE | MO | 63670-7192 |
| DONALD TIBBITS | 5365 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DONALD TIDWELL | 1061 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| DONALD TIEDEMAN | 10190 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| DONALD TIEJEMA | C/O LINDA SEAGRAVES | 645 S MAIN STREET | | | CHELSEA | MI | 48118 |
| DONALD TIEPPO | 109 MISTY MEADOW CT | | | | ROSCOMMON | MI | 48653-7676 |
| DONALD TILLEY | 2046 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| DONALD TILLMAN | 4816 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2445 |
| DONALD TILTON | 7915 E PARKER RD | | | | LAINGSBURG | MI | 48848-9657 |
| DONALD TIMMONS | 13 VICTORIA SQ | | | | SAINT PETERS | MO | 63376-2950 |
| DONALD TINCHER | 686 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| DONALD TINGLAN | 2126 BROCKWAY ST | | | | SAGINAW | MI | 48602-2718 |
| DONALD TINKER | 3000 SURREY RIDGE RD | | | | CLARKSVILLE | TN | 37043-7878 |
| DONALD TINKEY | 4420 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5324 |
| DONALD TINSON I I | 6435 SPAULDING RD | | | | HOWELL | MI | 48855-8277 |
| DONALD TIPTON | 131 MOONBOW DR | | | | LA FOLLETTE | TN | 37766-5607 |
| DONALD TITMUS | 2261 BRADFORD DR | | | | FLINT | MI | 48507-4401 |
| DONALD TITUS | 24452 HANOVER ST | | | | DEARBORN HTS | MI | 48125-2044 |
| DONALD TOBER | 623 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1149 |
| DONALD TOBERMAN | 241 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9399 |
| DONALD TODD | 11469 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| DONALD TODD | 805 HERITAGE RD | | | | SEWELL | NJ | 08080-4343 |
| DONALD TODD | 1477 E CLINTON LN | | | | WHITE CLOUD | MI | 49349-8802 |
| DONALD TOLLISON | 231 HURON ST | | | | BELLVILLE | OH | 44813-1210 |
| DONALD TOLLIVER | 9424 JACKSON ST | | | | BELLEVILLE | MI | 48111-1425 |
| DONALD TOMASETTI | 8 RAGGED HILL RD | | | | MILFORD | MA | 01757-1045 |
| DONALD TOMBARI | 12277 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098-9710 |
| DONALD TOMKINSON | 890 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| DONALD TOMS | 3040 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3254 |
| DONALD TONKS | 243 HUNTER LN | | | | WAVERLY | TN | 37185-2926 |
| DONALD TOOR | 39362 WORCHESTER ST | | | | WESTLAND | MI | 48186-8640 |
| DONALD TOTEDA | 102 MICHAELS AVE | | | | SYRACUSE | NY | 13208-1718 |
| DONALD TOTH | 39603 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2613 |
| DONALD TOTH | 15850 33 MILE RD | | | | ARMADA | MI | 48005-3421 |
| DONALD TOWER | 1430 LINDEN DR | | | | NEW CASTLE | IN | 47362-1728 |
| DONALD TOWNER | RR 1 BOX 253A | | | | WEST UNION | WV | 26456-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD TOWNS | 6900 W 96TH ST | | | | ZIONSVILLE | IN | 46077-8412 |
| DONALD TOWNSEND | 2647 16TH DR | | | | FRIENDSHIP | WI | 53934-9619 |
| DONALD TOWSON | APT 2007 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235-7995 |
| DONALD TRACY | 5354 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| DONALD TRACY | 71 OAK VALLEY DR | | | | SAINT PETERS | MO | 63376-3746 |
| DONALD TRAINOR | 456 W SQUARE LAKE RD | | | | TROY | MI | 48098-2914 |
| DONALD TRAMMEL | 3985 WILLIAMS RD R2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONALD TRAMMEL JR | 2475 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3956 |
| DONALD TRAVIS | 1355 1ST ST | | | | LAPEER | MI | 48446-1200 |
| DONALD TRAYLOR | 3018 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120-2817 |
| DONALD TRAYLOR | 1212 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| DONALD TREADWAY | 1201 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-6067 |
| DONALD TREIB | 3590 RUE FORET APT 105 | | | | FLINT | MI | 48532-2843 |
| DONALD TRIPLETT | 8312 E DESOTO ST | | | | MUNCIE | IN | 47303-9203 |
| DONALD TRISCH | 10654 96TH AVE | | | | ZEELAND | MI | 49464-9753 |
| DONALD TROMBINO | 2429 HASKELL DR | | | | ANTIOCH | TN | 37013-3970 |
| DONALD TROMBLEY | 9073 WABASIS SHORES DR NE | | | | GREENVILLE | MI | 48838-8391 |
| DONALD TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWP | MI | 48036-1286 |
| DONALD TRONT | 16311 NE 27TH CT | | | | RIDGEFIELD | WA | 98642-8974 |
| DONALD TROTTER | 290 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1061 |
| DONALD TROWBRIDGE | 2885 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9300 |
| DONALD TROYER | 10212 FORD DRIVE | | | | SAINT HELEN | MI | 48656-8202 |
| DONALD TRUMAN | 680 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| DONALD TRUMP | 3533 OXWED CT | | | | WESTMINSTER | MD | 21157-8412 |
| DONALD TRUSTY | 100 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| DONALD TUCKER | 30 N CHARLAME CT | | | | ROXBURY | MA | 02119-1812 |
| DONALD TUCKER | 623 MARQUETTE ST | | | | SANDUSKY | OH | 44870-1713 |
| DONALD TUCKER | CGM IRA ROLLOVER CUSTODIAN | 1985 W. DESERT WILLOW DRIVE | | | COTTONWOOD | AZ | 86326-8307 |
| DONALD TUCKER | 777 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| DONALD TUCKER | 6424 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| DONALD TUCKER | CGM IRA ROLLOVER CUSTODIAN | 1985 W. DESERT WILLOW DRIVE | | | COTTONWOOD | AZ | 86326-8307 |
| DONALD TULIP | 521 MORRIS ST | | | | OGDENSBURG | NY | 13669-2729 |
| DONALD TULKKI | 4140 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| DONALD TULL JR | 712 HALLELUJAH TRL | | | | KELLER | TX | 76248-4203 |
| DONALD TUNGET | 8255 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9662 |
| DONALD TUNSTALL | 474 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| DONALD TUNSTILL | 23680 STAR LN | | | | ELKMONT | AL | 35620-4812 |
| DONALD TUNSTILL | 23680 STAR LN | | | | ELKMONT | AL | 35620-4812 |
| DONALD TURBEVILLE | 230 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| DONALD TURK | 508 44TH AVE E LOT D11 | | | | BRADENTON | FL | 34203-7507 |
| DONALD TURNER | 208 NW 54TH TER | | | | GLADSTONE | MO | 64118-4402 |
| DONALD TURNER | 3985 N 200 W | | | | GREENFIELD | IN | 46140-8482 |
| DONALD TURNER | 1530 APPLEGATE RD | | | | MARLETTE | MI | 48453-8940 |
| DONALD TURNER | 4076 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3144 |
| DONALD TURNER | 12657 S PR 1040 E | | | | GALVESTON | IN | 46932 |
| DONALD TURNER JR. | 29151 N FOSTORIA RD | | | | MILLBURY | OH | 43447-9411 |
| DONALD TURNQUIST | 19201 SE 51ST ST | | | | NEWALLA | OK | 74857-9233 |
| DONALD TURPIN | 1421 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DONALD TURRELL | 12775 WEST FREELAND RD | BOX 396 | | | FREELAND | MI | 48623 |
| DONALD TURSKEY | 36043 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035-4424 |
| DONALD TUSHAUS TR | DONALD TUSHAUS CO EMPLOYEES | PROFIT SHARING PLAN 12/29/88 | 1209 E SWEETBRIAR LN | | HARTLAND | WI | 53029-8635 |
| DONALD TUTTLE | 5256 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DONALD TUTTLE | PO BOX 255 | | | | ONAWAY | MI | 49765-0255 |
| DONALD TWARDOWSKI | 1347 BORDEN RD | | | | DEPEW | NY | 14043-4222 |
| DONALD TWITE | 341 E SOUTH ST | | | | DAVISON | MI | 48423-3005 |
| DONALD TYE | 4331 PANTEK DRIVE | | | | ATTICA | MI | 48412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD TYE | 117 N 4TH ST | | | | ODESSA | MO | 64076-1145 |
| DONALD TYE | 19953 HULL ST | | | | DETROIT | MI | 48203-1243 |
| DONALD TYLER | 1849 S CHRISTINE | | | | WESTLAND | MI | 48186-4454 |
| DONALD TYNER | 7409 BRIAR HILL PKWY | | | | CRESTWOOD | KY | 40014-8979 |
| DONALD TYREY | 107 N MEADOW LN | | | | MONTGOMERY CITY | MO | 63361-2100 |
| DONALD TYRRELL | 671 MILLER RD | | | | LAKE ORION | MI | 48362-3658 |
| DONALD TYSON | 1494 MANGO RD | | | | SALT LAKE CITY | UT | 84123-1353 |
| DONALD TYSON | 230 WOOLWORTH RD | | | | STONEWALL | LA | 71078-8356 |
| DONALD U LIVELY | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| DONALD UDELL | 923 S LOS ZAFIROS | | | | GREEN VALLEY | AZ | 85614-2319 |
| DONALD ULERY | 4022 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| DONALD ULLERY | 223 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1643 |
| DONALD ULLMAN | 9824 MARYSVILLE RD | | | | OSTRANDER | OH | 43061-9772 |
| DONALD ULLOM | 105 FRIENDSHIP DR | | | | WEST NEWTON | PA | 15089-2010 |
| DONALD ULMER | 3175 S CRESTVIEW DR | | | | NEW CASTLE | IN | 47362-9629 |
| DONALD ULREY | 7601 MCCARTY RD | | | | SAGINAW | MI | 48603-9678 |
| DONALD UNDERHILL | 7050 BYRON RD | | | | HOWELL | MI | 48855-9314 |
| DONALD UNDERWOOD | 1401 PETTIBONE AVE | | | | FLINT | MI | 48507-1533 |
| DONALD UNSEL | 11009 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| DONALD UPCHURCH | 1501 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3171 |
| DONALD UPDIKE | 540 COMMUNITY ST | | | | LANSING | MI | 48906-3222 |
| DONALD UPTEGRAFF | 23 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9151 |
| DONALD URAMKIN | 138 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9514 |
| DONALD URBANCZYK | 6263 HOUGH RD | | | | ALMONT | MI | 48003-9758 |
| DONALD URTEL | 5699 JENNIFER DRIVE | | | | LOCKPORT | NY | 14094 |
| DONALD USILTON | 11808 AUGUSTINE HERMAN HWY | | | | KENNEDYVILLE | MD | 21645-3174 |
| DONALD USREY | 303 E 14TH ST | | | | MIO | MI | 48647-9051 |
| DONALD UTT | 5284 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-8641 |
| DONALD UTT | 1459 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| DONALD UTTERBACK | 409 WINDOW PLACE | | | | NILES | OH | 44446 |
| DONALD UTZ | 37 ANTOINETTE DR | | | | DEPEW | NY | 14043-1103 |
| DONALD UZIEL | 1405 WILLOW HEIGHTS DR | | | | N HUNTINGDON | PA | 15642-5812 |
| DONALD V FOX | MARGARET FOX JT TEN | 540 WESTCHESTER DR | | | N HUNTINGDON | PA | 15642-2614 |
| DONALD V MOORE  AND | BETTY K MOORE  JTTEN TOD | TERRY MOORE | SUSAN PHILLIPS | 235 THOMPSON LANE | JONESBOROUGH | TN | 37659 |
| DONALD V O HARA | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| DONALD VAGEDES | 248 SW 159TH LN | HAMPTON LAKES | | | SUNRISE | FL | 33326-2269 |
| DONALD VALLAD | 841 E MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9336 |
| DONALD VALLANDINGHAM | 309 BROAD ST | | | | SWEDESBORO | NJ | 08085-1005 |
| DONALD VALLEY | 2406 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DONALD VAN BENTHUSEN | 2100 MEADOWLARK DR | | | | HARRISONVILLE | MO | 64701-2811 |
| DONALD VAN CURA | 133 LAW ST | | | | LAPEER | MI | 48446-2175 |
| DONALD VAN DE WARKER | 11245 BLACKJACK OAK DR | | | | JACKSONVILLE | FL | 32225-2319 |
| DONALD VAN DEUSEN | 15055 BRET DR | | | | FENTON | MI | 48430-1555 |
| DONALD VAN HOVE | 6271 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| DONALD VAN HOVEN | 5964 CHICAGO DR | | | | ZEELAND | MI | 49464-9668 |
| DONALD VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| DONALD VAN LOON | 800 ESCOTT RD | | | | OWOSSO | MI | 48867-9654 |
| DONALD VAN SCOY | 260 COUNTY ROAD 4761 | | | | WINNSBORO | TX | 75494-6394 |
| DONALD VAN SICKLE | 38819 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-9351 |
| DONALD VANCAS | 4120 ELDRIDGE AVE | | | | ORANGE PARK | FL | 32073-2133 |
| DONALD VANDE VELDE | PO BOX 520883 | | | | INDEPENDENCE | MO | 64052-0883 |
| DONALD VANDER LAAN | 2481 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| DONALD VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 |
| DONALD VANDER WAL | 6975 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9155 |
| DONALD VANDERKLOK | 2024 PINNACLE DR SW | | | | WYOMING | MI | 49519-4943 |
| DONALD VANDERLUGT | 2570 HAVERFORD DR | | | | TROY | MI | 48098-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD VANDERPOOL | PO BOX 377 | | | | LA FAYETTE | NY | 13084-0377 |
| DONALD VANDIVIER | 3103 HEATHERWOOD DRIVE | APT. 2B | | | GRAND BLANC | MI | 48439 |
| DONALD VANDOUSER | 531 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| DONALD VANDYK | 6704 JOHN AVE | | | | ELLENTON | FL | 34222-4352 |
| DONALD VANDYKE | 6317 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473-8819 |
| DONALD VANHOOSE | 3144 WILLOW BND E | | | | BEAVERCREEK | OH | 45434-6131 |
| DONALD VANKAMPEN | 3594 HOLLYFIELD DR | | | | CEDAR SPRINGS | MI | 49319-8255 |
| DONALD VANPELT | 2036 WELKER AVE | | | | TOLEDO | OH | 43613-2828 |
| DONALD VANROSENDALE | 4535 PIPER ST | | | | FREMONT | CA | 94538-2551 |
| DONALD VARVEL | 558 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| DONALD VASBINDER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485-2734 |
| DONALD VAUGHAN | 265 MORRIS AVE APT 3D | | | | NEWARK | NJ | 07103-2683 |
| DONALD VEITENGRUBER | 1610 W 7TH ST | | | | PRESCOTT | MI | 48756-9501 |
| DONALD VELLIQUETTE | 2920 STARR AVE | | | | OREGON | OH | 43616-2250 |
| DONALD VELTEN | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909-3833 |
| DONALD VELTMAN | 4938 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9796 |
| DONALD VENATOR | 54 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| DONALD VENBURG | 4117 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1411 |
| DONALD VENESKEY | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| DONALD VENHAUS | 9827 BARLOW LN | | | | AFFTON | MO | 63123-6201 |
| DONALD VENTURINO | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| DONALD VENTURINO | 8337 GARY AVE | | | | WESTLAND | MI | 48185-7084 |
| DONALD VERBLE | 517 DRY CREEK RD | | | | JONESBOROUGH | TN | 37659-7022 |
| DONALD VEREEKE | 2482 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7580 |
| DONALD VERHAGE | 3518 MADISON ST | | | | KALAMAZOO | MI | 49008-2619 |
| DONALD VERMEULEN | 47948 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2222 |
| DONALD VERNON | 3915 PRIMO RD | | | | FESTUS | MO | 63028-4508 |
| DONALD VERRETTE | 6387 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9455 |
| DONALD VERT | 4064 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| DONALD VESTER | 3601 E WYOMING AVE SPC 121 | | | | LAS VEGAS | NV | 89104-4923 |
| DONALD VETITOE | 23002 LAKETREE LN | | | | SPRING | TX | 77373-6913 |
| DONALD VETOR | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-5448 |
| DONALD VETOS | CACTUS GARDENS RV RESORT | 10657 SOUTH AVE 9E #B18 | | | YUMA | AZ | 85365 |
| DONALD VICE | 871 E BELL DR | | | | MARION | IN | 46953-5344 |
| DONALD VIERS | 31502 OLD SALTWORKS RD | | | | MEADOWVIEW | VA | 24361-4700 |
| DONALD VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| DONALD VIGAR | 810 LINLAWN DR | | | | WABASH | IN | 46992-3903 |
| DONALD VILLAREAL | 2742 HERMANSAU RD | | | | SAGINAW | MI | 48604-2418 |
| DONALD VISCOMI | 2107 LOGAN DR | | | | STERLING HTS | MI | 48310-2855 |
| DONALD VIZENOR | 523 E HIGHLAND ST | | | | TECUMSEH | OK | 74873-4409 |
| DONALD VOELKER | PO BOX 432 | | | | GASPORT | NY | 14067-0432 |
| DONALD VOGEL | 2212 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| DONALD VOGRIN | 34284 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1297 |
| DONALD VOGT | 2302 N BRITT RD | | | | JANESVILLE | WI | 53548-9332 |
| DONALD VOGT | 253 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| DONALD VOJTUSH | 105 CEDAR BROOK DR | | | | ELYRIA | OH | 44035-4719 |
| DONALD VOLLWEILER | 9445 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |
| DONALD VORCE | 3945 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DONALD VORCE JR | 3795 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DONALD VOS, JR. | 4929 TYLER ST | | | | HUDSONVILLE | MI | 49426-9725 |
| DONALD VOSS | 8399 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-5878 |
| DONALD VOUGHT | PO BOX 1532 | | | | PAHRUMP | NV | 89041-1532 |
| DONALD VROMAN | 4280 GARDNER ST | | | | STERLING HTS | MI | 48310-2633 |
| DONALD VUTERA | 2433 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| DONALD W & YVONNE C FLIGGE TTEES | FLIGGE DTD 06-27-1996 | PO BOX 3321 | | | INDEPENDENCE | MO | 64055-8321 |
| DONALD W & YVONNE C FLIGGE TTEES | FLIGGE DTD 06-27-1996 | PO BOX 3321 | | | INDEPENDENCE | MO | 64055-8321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W & YVONNE C FLIGGE TTEES | FLIGGE DTD 06-27-1996 | PO BOX | | | INDEPENDENCE | MO | 64055-8321 |
| DONALD W ANDERSON | 8348 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| DONALD W BAILEY | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DONALD W BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD W BOULDEN | CGM IRA CUSTODIAN | 102 QUONNIPAUG LANE | | | GUILFORD | CT | 06437-1103 |
| DONALD W BOYER TTEES | LOIS J BOYER TTEES | FBO DONALD W & LOIS J BOYER TR | U/A DTD 12/19/1994 ACCT #2 | 3900 LEONARD ROAD | GRANTS PASS | OR | 97527-9254 |
| DONALD W BROERING | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| DONALD W BURGESS | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| DONALD W BURTCH JR | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| DONALD W CARN | RR 4 BOX 257 | | | | CAMERON | WV | 26033-9774 |
| DONALD W CAUSEY | CGM IRA ROLLOVER CUSTODIAN | 105 SMITH CIRCLE | | | ARAB | AL | 35016-4054 |
| DONALD W CLAY | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DONALD W CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD W CURTS | 923 PONY EXPRESS TRL | | | | MOORESVILLE | IN | 46158-8276 |
| DONALD W DASSANCE | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DONALD W DECLERCK | CGM IRA CUSTODIAN | 1033 NW 7TH AVE | | | HILLSBORO | OR | 97124-2201 |
| DONALD W ERDMAN & | ALICE E ERDMAN JTTEN | TOD DTD 03/27/07 | S11225 COUNTY RD M | | AUGUSTA | WI | 54722-7607 |
| DONALD W GORDON | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| DONALD W HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD W JOHNS | 7429 TOWNSHIP ROAD 119 | | | | FREDERICKTOWN | OH | 43019-9268 |
| DONALD W KANTOLA | 4874 FIESTA WAY | | | | LAS VEGAS | NV | 89121-2837 |
| DONALD W KANTOLA | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| DONALD W KOBRAK | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| DONALD W KOCHANSKI | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| DONALD W LACHANCE JR | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |
| DONALD W LACLAIR | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |
| DONALD W MAIZE | 1772 V.P. LUNN DR | | | | SPRING HILL | TN | 37174 |
| DONALD W MCINNIS | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALD W MORRIS & | GERALDINE A MORRIS JT TEN | PO BOX 77 | | | LISBON | OH | 44432-0077 |
| DONALD W PARTRIDGE | 2088 DESERT WOODS DR | | | | HENDERSON | NV | 89012-6134 |
| DONALD W PATRICK AND | PAULA PORTER PATRICK JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5600 WHITEHALL | MIDLAND | MI | 48642-3157 |
| DONALD W QUILLEN | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| DONALD W ROACH | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| DONALD W SMITH | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| DONALD W UTT | 5284 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-8641 |
| DONALD W VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| DONALD W. & SHIRLEY A. | YOUNGBLUT CO-TTEES | FBO DONALD W. YOUNGBLUT TRUST | U/A/D 06/24/92 | 108 HARBOR COURT | HOUGHTON LAKE | MI | 48629-9500 |
| DONALD W. HUDLER | 5403 GORHAM DR | | | | CHARLOTTE | NC | 28226-6411 |
| DONALD W. KUELTZO TTEE | SOUTH COAST LIGHTING PENSION | 2015 ALGA ROAD | | | CARLSBAD | CA | 92009-6116 |
| DONALD W. WALLACE | 2330 W HORATIO ST | | | | TAMPA | FL | 33609-3328 |
| DONALD W. WALLACE | 2330 W HORATIO ST | | | | TAMPA | FL | 33609-3328 |
| DONALD WACHLIN | 1700 S RIVER RD APT 62 | | | | JANESVILLE | WI | 53546-4510 |
| DONALD WACHSMUTH | 2701 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4416 |
| DONALD WADDELL | 20000 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| DONALD WADDELL | 26431 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| DONALD WADDINGTON | 2118 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4823 |
| DONALD WADE | 36260 LAKE SHORE BLVD APT 108 | | | | EASTLAKE | OH | 44095-1446 |
| DONALD WADE | 220 ELLIOTT RD | | | | MARY ESTHER | FL | 32569-1654 |
| DONALD WADE | 2325 CORINTH CHURCH RD | | | | BOWMAN | GA | 30624-1710 |
| DONALD WADE | 8853 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1121 |
| DONALD WAGLE JR | 10374 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| DONALD WAGNER | 4341 N HILL DR | | | | HOLLY | MI | 48442-1260 |
| DONALD WAGNER | 1449 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-4113 |
| DONALD WAGNER | 4297 RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 |
| DONALD WAGNER | 3135 UTAH AVE S | | | | ST LOUIS PARK | MN | 55426-3618 |
| DONALD WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WAGNER | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| DONALD WAGNER II | 53110 MICHAEL DR | | | | CHESTERFIELD | MI | 48047-6116 |
| DONALD WAHL | 612 SWALLOW ST | | | | BERLIN | PA | 15530-1514 |
| DONALD WAILD | 2099 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-9040 |
| DONALD WAITE | 11208 RICE CREEK RD | | | | RIVERVIEW | FL | 33569-5132 |
| DONALD WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD WALKER | PO BOX 22 | | | | GOODELLS | MI | 48027-0022 |
| DONALD WALKER | 3117 W WASHINGTON ST | | | | SPRINGFIELD | IL | 62702-3372 |
| DONALD WALKER | 558 SPY CT | | | | ALMONT | MI | 48003-8700 |
| DONALD WALKER | 2305 E RIGGIN RD | | | | MUNCIE | IN | 47303-6311 |
| DONALD WALKER | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1552 |
| DONALD WALKER | 6449 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DONALD WALKER | PO BOX 22 | | | | CHARLES TOWN | WV | 25414-0022 |
| DONALD WALKER | 57300 10 MILE RD | | | | SOUTH LYON | MI | 48178-8328 |
| DONALD WALKER | 2766 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| DONALD WALKER | 908 NW 1ST ST | | | | MOORE | OK | 73160-2104 |
| DONALD WALKER | 6122 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9378 |
| DONALD WALKER | 7345 WALKER'S KNOB RD | | | | CONNELLYS SPRINGS | NC | 28612 |
| DONALD WALKER | PO BOX 26493 | | | | FT LAUDERDALE | FL | 33320-6493 |
| DONALD WALKER | 1000 WALDEN CK BLDG 20-3L | | | | SPRING HILL | TN | 37174 |
| DONALD WALKER JR | 60591 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2041 |
| DONALD WALL | 3234 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| DONALD WALL JR | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| DONALD WALL SR | 572 RIVER ROAD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| DONALD WALLACE | 105 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| DONALD WALLACE | 2469 WOODWAY AVE | | | | DAYTON | OH | 45406-2149 |
| DONALD WALLACE | 13566 ORCHARD VIEW ST | | | | CARLETON | MI | 48117-9448 |
| DONALD WALLACE | 1239 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| DONALD WALLACE | 12484 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| DONALD WALLACE JR. | 7276 FLORAL AVE | | | | JENISON | MI | 49428-9737 |
| DONALD WALLER | 1066 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| DONALD WALLS | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| DONALD WALLS I I | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| DONALD WALSER | PO BOX 6918 | | | | SAGINAW | MI | 48608-6918 |
| DONALD WALSER | 5189 OLD BARN LN | | | | CLIO | MI | 48420-8295 |
| DONALD WALSH | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD WALTEMIRE | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| DONALD WALTER | 3538 ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD WALTERS | 20904 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2535 |
| DONALD WALTERS | 1999 HIGHWAY 879 | | | | OAK GROVE | LA | 71263-7128 |
| DONALD WALTERS | 685 BROOKSIDE AVE | | | | GALION | OH | 44833-3105 |
| DONALD WALTERS | 5305 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2417 |
| DONALD WALTHER | PO BOX 317 WILLARD | | | | BIRCH RUN | MI | 48415 |
| DONALD WALTIMIRE | RR 3 | | | | NAPOLEON | OH | 43545 |
| DONALD WALTON | 342 COATS RD | | | | LAKE ORION | MI | 48362-1010 |
| DONALD WALTON | 8 CLARION DR | | | | ETOWAH | NC | 28729-9755 |
| DONALD WALTZ | 1103 GREENHILL RD | | | | WEST CHESTER | PA | 19380-4052 |
| DONALD WALTZ | 609 DORSET ST | | | | PORTAGE | MI | 49002-3525 |
| DONALD WALWORTH | 1738 ROSLYN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| DONALD WALZ | 253 W JEFFERSON ST | | | | UPLAND | IN | 46989-9021 |
| DONALD WANGLER | 10 SURREY CT | | | | MONROEVILLE | OH | 44847-9793 |
| DONALD WANNEMACHER | 10830 ROAD 171 | | | | PAULDING | OH | 45879-9312 |
| DONALD WANNEMACHER | 1457 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1621 |
| DONALD WARD | 1034 E FERRY ST | | | | BUFFALO | NY | 14211-1453 |
| DONALD WARD | 3380 E MIDLAND RD | | | | BAY CITY | MI | 48706-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD WARD | 1863 CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| DONALD WARD | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| DONALD WARD | 5905 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| DONALD WARD | 125 2ND ST | | | | IONIA | MI | 48846-9713 |
| DONALD WARD JR | 35 OAK LN | | | | FLINT | MI | 48506-5282 |
| DONALD WARGO | 11 PICCOLO PL | | | | OLMSTED FALLS | OH | 44138-3036 |
| DONALD WARMBIER | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326-3308 |
| DONALD WARNER | 5141 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| DONALD WARNER | 7888 BAREBACK DR | | | | SPARKS | NV | 89436-8615 |
| DONALD WARNER | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| DONALD WARNER | 10008 LEHRING RD | | | | BYRON | MI | 48418-9169 |
| DONALD WARNER | 604 N FAYETTE ST | | | | FAYETTE | OH | 43521-9585 |
| DONALD WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 |
| DONALD WARNER | 36422 BRENNAN RD | | | | NEW BALTIMORE | MI | 48047-6343 |
| DONALD WARNICK | 48 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| DONALD WARREN | 1722 E DUDLEY ST | | | | MUNCIE | IN | 47302-2836 |
| DONALD WASHBURN | CGM IRA CUSTODIAN | 3870 GIRBERT STREET | | | GROVE CITY | OH | 43123-2713 |
| DONALD WASHBURN | 41878 VANDERBILT DR | | | | STERLING HTS | MI | 48313-3675 |
| DONALD WASHBURN AND | RUTH A WASHBURN JTWROS | 3870 GIRBERT STREET | | | GROVE CITY | OH | 43123-2713 |
| DONALD WASIL | 11492 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9698 |
| DONALD WASILEWSKI | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| DONALD WASTLER | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |
| DONALD WATERMAN | 404 W 9TH ST | | | | GEORGETOWN | IL | 61846-1419 |
| DONALD WATERMAN | 395 WILLIAMS RD | | | | BARNESVILLE | GA | 30204-3480 |
| DONALD WATERS | 12016 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| DONALD WATERS | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| DONALD WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 |
| DONALD WATKINS | 3719 LIGHTHOUSE WAY | | | | SEVIERVILLE | TN | 37876-5843 |
| DONALD WATKINS | 976 N. CO. RD 780 E. | | | | GREENTOWN | IN | 46936 |
| DONALD WATKINS | 15255 US 24 | | | | SHERWOOD | OH | 43556 |
| DONALD WATKINS | 2111 BASELINE RD APT 2 | | | | GRAND ISLAND | NY | 14072-2069 |
| DONALD WATKINS | 2111 BASELINE RD APT 2 | | | | GRAND ISLAND | NY | 14072-2069 |
| DONALD WATKINS | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| DONALD WATKINS JR | 11 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1959 |
| DONALD WATSON | 4621 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2010 |
| DONALD WATSON | 1437 MELVIN PL | | | | PLAINFIELD | NJ | 07060-2909 |
| DONALD WATSON | 2304 HIGHWAY B | | | | POPLAR BLUFF | MO | 63901-7756 |
| DONALD WATSON | 3435 WHIPPOORWILL LAKE NORTH DR | | | | MONROVIA | IN | 46157-9133 |
| DONALD WATSON | 1008 NEWPORT AVE | | | | LAKELAND | FL | 33801-5958 |
| DONALD WATSON | 24 N GLASPIE ST | | | | OXFORD | MI | 48371-5114 |
| DONALD WATTS | 1505 WEST ST | | | | EATON RAPIDS | MI | 48827-1904 |
| DONALD WATTS | 19202 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2747 |
| DONALD WAY | 13060 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9754 |
| DONALD WEATHERLY JR | 2106 STIRRUP LN APT G204 | | | | TOLEDO | OH | 43613-5675 |
| DONALD WEAVER | 1468 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3205 |
| DONALD WEAVER | 20905 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2440 |
| DONALD WEAVER | 11796 MONSBROOK CT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| DONALD WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| DONALD WEAVER | 15655 N COUNTY RD 700E | | | | DUNKIRK | IN | 47336 |
| DONALD WEBB | 1191 OLD SNELLVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-6225 |
| DONALD WEBB | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 |
| DONALD WEBB | 1171 BOWERIE CHASE | | | | POWDER SPRINGS | GA | 30127-6934 |
| DONALD WEBB | 9074 BALL DIAMOND RD | | | | MADISON | IN | 47250-6501 |
| DONALD WEBB | 4608 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| DONALD WEBER | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DONALD WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WEBER | 18 ROBIN RD CONT CLUB | | | | WILDWOOD | FL | 34785 |
| DONALD WEBER | 2004 W WILNO DR | | | | MARION | IN | 46952-1516 |
| DONALD WEBER | 518 LAFAYETTE ST | | | | IONIA | MI | 48846-1837 |
| DONALD WEBSTER | 2781 PETOSKEY WAY | | | | MILFORD | MI | 48380-3380 |
| DONALD WEBSTER | 9825 LAKE FAIRWAYS BLVD | | | | NORTH FORT MYERS | FL | 33903-1221 |
| DONALD WEBSTER | 1227 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| DONALD WEBSTER | 10688 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| DONALD WEBSTER | 801 PARK AVE | | | | PIQUA | OH | 45356-1803 |
| DONALD WECKLER | 5103 HILLCREST DR | | | | FLINT | MI | 48506-1503 |
| DONALD WEEKS | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| DONALD WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD WEGENER | 5470 HOMESTEAD LN | | | | BAY CITY | MI | 48706-3026 |
| DONALD WEGMAN | 0113 WEST 700 NORTH | | | | LA FONTAINE | IN | 46940 |
| DONALD WEHRLEY | 250 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| DONALD WEHUNT | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189-1586 |
| DONALD WEICHEL | 11785 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| DONALD WEIKERT | 39 E CROSS ST | | | | LAURA | OH | 45337-8790 |
| DONALD WEINGART | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| DONALD WEINKEIN | 204 WHITEHIRST CT W | | | | SAINT CHARLES | MO | 63304-5596 |
| DONALD WEIR | 27 CAYMAN PLACE | | | | PALM BEACH GARDENS | FL | 33418-8048 |
| DONALD WEISE JR | 6777 RASBERRY LN APT 1614 | | | | SHREVEPORT | LA | 71129-2559 |
| DONALD WEISKIRCH | 15696 GRATIOT RD | | | | HEMLOCK | MI | 48626-9463 |
| DONALD WEISS | 56990 RUGGLES RD | | | | THREE RIVERS | MI | 49093-9713 |
| DONALD WEISS | 1001 CITY AVE | APT ED 629 | | | WYNNEWOOD | PA | 19096-3911 |
| DONALD WELBES | 2001 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| DONALD WELCH | 2378 WILDWOOD CIRCLE DRIVE | | | | GRAND BLANC | MI | 48439-4354 |
| DONALD WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DONALD WELCHER | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| DONALD WELCOME | 27167 AVONDALE ST | | | | INKSTER | MI | 48141-1815 |
| DONALD WELLMAN | 5351 FLETCHER ST | | | | WAYNE | MI | 48184-2080 |
| DONALD WELLS | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9764 |
| DONALD WELLS | 10220 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| DONALD WELLS | 1358 LINCOLN ST | | | | LAPEER | MI | 48446-1273 |
| DONALD WELLS JR | 939 HICKORY TRAIL DR | | | | WILMINGTON | OH | 45177-2795 |
| DONALD WELSH | 20205 W AIRPORT RD | | | | LOCKPORT | IL | 60441 |
| DONALD WENDEL | 448 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| DONALD WENDLAND | 9333 N CHURCH DR APT 708 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| DONALD WENDLING | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| DONALD WENK | 121 PINEFIELD | | | | OKLAHOMA CITY | OK | 73149-1832 |
| DONALD WENZEL | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| DONALD WENZLICK | 7435 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| DONALD WERSCHKY | 623 N CENTER ST | | | | SEBEWAING | MI | 48759-1015 |
| DONALD WERTHEIMER | 3005 OAK PARK RD | | | | PITTSBURGH | PA | 15214-2653 |
| DONALD WEST | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4285 |
| DONALD WEST | 35 GAGE ST | | | | PONTIAC | MI | 48342-1629 |
| DONALD WEST | 604 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9449 |
| DONALD WESTBROOK | 29943 MAYFLOWER DR | | | | CANYON LAKE | CA | 92587-7421 |
| DONALD WESTERHOLD | 11272 STARR SCHOOL RD | | | | ODESSA | MO | 64076-6228 |
| DONALD WESTLING | 78275 CHURCH CORNER RD | | | | WASHBURN | WI | 54891-4830 |
| DONALD WESTMORELAND | 818 S 2ND STREET TER | | | | ODESSA | MO | 64076-1515 |
| DONALD WESTON, JR. | 6568 BEAR LAKE DR | | | | LAKE | MI | 48632-9165 |
| DONALD WESTOVER | 400 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| DONALD WEZELL | 3437 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| DONALD WHALEY | PO BOX 2428 PMB 5044 | | | | PENSACOLA | FL | 32513-2428 |
| DONALD WHATMAN | 170 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| DONALD WHEATCRAFT | 29135 S WESLEY AVE | | | | FLAT ROCK | MI | 48134-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD WHEATLEY | 820 FAIRMEAD RD APT A | | | | PLAINFIELD | IN | 46168-2406 |
| DONALD WHEATLEY | PO BOX 5644 | | | | SAGINAW | MI | 48603-0644 |
| DONALD WHEATON | 2104 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DONALD WHETZEL | 635 STONEWAY DR | | | | SAN ANTONIO | TX | 78258-2324 |
| DONALD WHICKER JR | 5191 N 900 W | | | | SHARPSVILLE | IN | 46068-9289 |
| DONALD WHITACRE | 150 HELEN ST | | | | ENON | OH | 45323-1318 |
| DONALD WHITAKER | 3432 LONGWOOD LN | | | | CONWAY | SC | 29527-6033 |
| DONALD WHITAKER | 3535 PAINT CREEK LN | | | | OXFORD | MI | 48371-5536 |
| DONALD WHITE | 3458 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| DONALD WHITE | 163 SPEZIA DR | | | | OXFORD | MI | 48371-4775 |
| DONALD WHITE | 9714 W COUNTY ROAD 975 N | | | | MIDDLETOWN | IN | 47356-9333 |
| DONALD WHITE | PO BOX 1638 | | | | TRACY | CA | 95378-1638 |
| DONALD WHITE | 16 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| DONALD WHITE | 515 PARTRIDGE BERRY PL | | | | GARNER | NC | 27529-7700 |
| DONALD WHITE | 512 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| DONALD WHITE | 5248 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| DONALD WHITE | 2348 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| DONALD WHITE | 4105 CHARTER OAK DR | | | | FLINT | MI | 48507-5509 |
| DONALD WHITE | 6193 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| DONALD WHITE | CGM IRA ROLLOVER CUSTODIAN | 222 WICKLOW DRIVE | | | SO SAN FRANCISCO | CA | 94080-1049 |
| DONALD WHITE | 7284 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DONALD WHITE | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| DONALD WHITEAKER SR | 690 REGENT RD | | | | CINCINNATI | OH | 45245-1628 |
| DONALD WHITEHEAD | 35613 WOLFE NECK RD | | | | REHOBOTH BEACH | DE | 19971-8700 |
| DONALD WHITEHEAD | 9346 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DONALD WHITEMAN | 3700 CREED AVE | | | | HUBBARD | OH | 44425-9769 |
| DONALD WHITENACK | 340 COUNTY ROAD 3151 | | | | DE BERRY | TX | 75639-3224 |
| DONALD WHITENIGHT | 10023 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| DONALD WHITLEY | 1447 N 43RD ST | | | | EAST SAINT LOUIS | IL | 62204-2508 |
| DONALD WHITLEY | 127 FROST ST | | | | LINCOLN | ME | 04457-4714 |
| DONALD WHITLOCK | 22260 GREEN HILL RD APT 54 | | | | FARMINGTON HILLS | MI | 48335-4376 |
| DONALD WHITMAN | C RR 5 | | | | BRYAN | OH | 43506 |
| DONALD WHITMER | PO BOX 215 | | | | REDAN | GA | 30074-0215 |
| DONALD WHITNEY | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572-6967 |
| DONALD WHITNEY | 26580 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2414 |
| DONALD WHITTINGTON | 2248 KETWELL CIR APT D | | | | KETTERING | OH | 45420-3575 |
| DONALD WICKHAM | 7283 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DONALD WICKLINE | 5057 N 400 E | | | | MARION | IN | 46952-6876 |
| DONALD WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| DONALD WIDAJEWSKI | 1492 STONE TRL | | | | ENTERPRISE | FL | 32725-2402 |
| DONALD WIDENER | 6272 PEACH DR | | | | CLARKSTON | MI | 48346-1626 |
| DONALD WIDENER JR | 2388 N DEER VALLEY DR | | | | MIDLAND | MI | 48642-8883 |
| DONALD WIDMARK | 202 LAUREL OAK LN | | | | HENDERSONVILLE | NC | 28791-2950 |
| DONALD WIEBE | 3016 SCOTTISH RITE LN | | | | SEWICKLEY | PA | 15143 |
| DONALD WIEDBRAUK | 2601 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 |
| DONALD WIEDERHOLD | 16350 ESTUARY CT | | | | BOKEELIA | FL | 33922-1535 |
| DONALD WIEGERSMA | 7949 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9027 |
| DONALD WIGGERT | 1564 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| DONALD WILBANKS | 157 GADDIS RD NW | | | | CARTERSVILLE | GA | 30120-4612 |
| DONALD WILBANKS | BOX 10248 HWY 71 | | | | PISGAH | AL | 35765 |
| DONALD WILBER | 8650 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8029 |
| DONALD WILBERT | 1171 DEER PATH TRL | | | | OXFORD | MI | 48371-6604 |
| DONALD WILBURN | PO BOX 2301 | | | | SAGINAW | MI | 48605-2301 |
| DONALD WILBURN JR | 24940 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-3915 |
| DONALD WILCOX | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |
| DONALD WILCOX | 3552 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD WILCOX JR | 6499 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1129 |
| DONALD WILDEY | 1045 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9733 |
| DONALD WILEY | 861 ESTHER ST | | | | HUNTINGTON | IN | 46750-1919 |
| DONALD WILEY | PO BOX 422 | | | | CANFIELD | OH | 44406-0422 |
| DONALD WILFERT | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245-1758 |
| DONALD WILHELM | 1606 W MAIN ST | | | | BLUE SPRINGS | MO | 64015-3524 |
| DONALD WILHITE | 1406 BANDERA DR | | | | ARLINGTON | TX | 76018-2029 |
| DONALD WILKERSON | 3015 156TH AVE SE | | | | NORMAN | OK | 73026-9124 |
| DONALD WILKERSON | 30 ROLLING PARK DR N | | | | MASSILLON | OH | 44647-5161 |
| DONALD WILKINS | 5351 SHARON TRL | | | | LAKELAND | FL | 33810-5829 |
| DONALD WILKINSON | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 11474-1135 |
| DONALD WILLEMS | 105 SANDSTONE CREEK DR APT 5 | | | | GRAND LEDGE | MI | 48837-1837 |
| DONALD WILLEN | 8173 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| DONALD WILLETT | 523 VIRGINIA ST | | | | ALMA | MI | 48801-1458 |
| DONALD WILLIAM FULLER TTEE | U/A/D 5-17-88 FBO DONALD | WILLIAM FULLER SEP PROP TRUST | P.O. BOX 0241 | | CEDAR GLEN | CA | 92321-0241 |
| DONALD WILLIAMS | 433 WELLINGTON G | | | | WEST PALM BEACH | FL | 33417-2568 |
| DONALD WILLIAMS | 1634 HUTCHINSON AVE SE APT A | | | | GRAND RAPIDS | MI | 49506-4572 |
| DONALD WILLIAMS | 16175 FENMORE ST | | | | DETROIT | MI | 48235-3420 |
| DONALD WILLIAMS | PO BOX 1916 | | | | NEW SMYRNA BEACH | FL | 32170-1916 |
| DONALD WILLIAMS | 3135 EVA DR NW | | | | CONCORD | NC | 28027-5503 |
| DONALD WILLIAMS | 6080 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1340 |
| DONALD WILLIAMS | 1012 GATEWICK CT | | | | FRANKLIN | TN | 37067-8640 |
| DONALD WILLIAMS | 4143 JONES ROAD | | | | NORTH BRANCH | MI | 48461-8914 |
| DONALD WILLIAMS | 629 SUMMIT ST | | | | DEFIANCE | OH | 43512-2240 |
| DONALD WILLIAMS | 17560 LESURE ST | | | | DETROIT | MI | 48235-2620 |
| DONALD WILLIAMS | APT 2 | 201 EAST MAIN STREET | | | DURAND | MI | 48429-1722 |
| DONALD WILLIAMS | 2762A WEST HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-8164 |
| DONALD WILLIAMS | 7315 BREWER RD | | | | FLINT | MI | 48507-4613 |
| DONALD WILLIAMS | PO BOX 1685 | | | | SAGINAW | MI | 48605-1685 |
| DONALD WILLIAMS | 671 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| DONALD WILLIAMS | 8010 SHOSHONI DR | | | | ARLINGTON | TX | 76002-4192 |
| DONALD WILLIAMS | 7748 M77 | | | | GERMFASK | MI | 49836 |
| DONALD WILLIAMS | 7360 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9696 |
| DONALD WILLIAMS | 36145 PLUM AVE | | | | GRAND ISLAND | FL | 32735-9243 |
| DONALD WILLIAMS | 18494 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1336 |
| DONALD WILLIAMS | 7659 N INKSTER RD LOT M13 | | | | WESTLAND | MI | 48185-5114 |
| DONALD WILLIAMS | 15907 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1341 |
| DONALD WILLIAMS | 7677 FOXWOOD | | | | RICHLAND | MI | 49083-9717 |
| DONALD WILLIAMS | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| DONALD WILLIAMS | 7224 S 250 W | | | | PENDLETON | IN | 46064-9103 |
| DONALD WILLIAMS | PO BOX 1022 | | | | HIRAM | GA | 30141-1022 |
| DONALD WILLIAMS | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| DONALD WILLIAMS JR | 1209 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1911 |
| DONALD WILLIAMS JR | 1203 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1711 |
| DONALD WILLIAMSON | 506 DAN WEST LN | | | | UNION | OH | 45322-8802 |
| DONALD WILLIAMSON | 3830 SW PORTULACA CT | | | | DUNNELLON | FL | 34431-3909 |
| DONALD WILLIAMSON | 814 ESPERANZA WAY | | | | GRANDVIEW | WA | 98930-1657 |
| DONALD WILLIAMSON | 1447 PARKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-2646 |
| DONALD WILLINGHAM | 518 MADISON ST NW | | | | RUSSELLVILLE | AL | 35653-2052 |
| DONALD WILLIS | 7205 NORMA ST | | | | FORT WORTH | TX | 76112-5825 |
| DONALD WILLIS | 5760 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| DONALD WILLS | 8459 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| DONALD WILMOTH | 14526 1/2 STATE ROUTE 534 | | | | SALEM | OH | 44460-9173 |
| DONALD WILSON | 2021 S HAVEN DR | | | | GLADWIN | MI | 48624-8502 |
| DONALD WILSON | 21035 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2786 |
| DONALD WILSON | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WILSON | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| DONALD WILSON | 412 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DONALD WILSON | 2815 VENTURA DR | | | | INDIANAPOLIS | IN | 46241-5803 |
| DONALD WILSON | 3009 N COUNTY ROAD 250 E | | | | DANVILLE | IN | 46122-9567 |
| DONALD WILSON | 4015 STABLER ST | | | | LANSING | MI | 48910-4007 |
| DONALD WILSON | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| DONALD WILSON | 9304 GOBBLER CIR | | | | SOUTHPORT | FL | 32409-4001 |
| DONALD WILSON | 12300 S M-52 | | | | PERRY | MI | 48872 |
| DONALD WILSON | 3116 S ERIN LN | | | | INDEPENDENCE | MO | 64055-2760 |
| DONALD WILSON | 5482 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| DONALD WILSON | 1016 E 27TH ST | | | | MARION | IN | 46953-3720 |
| DONALD WILSON | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| DONALD WILSON | 205 NINA DR NE | | | | CLEVELAND | TN | 37323-5027 |
| DONALD WILSON | 8157 LITTLE JOE TRL | | | | ATLANTA | MI | 49709-9799 |
| DONALD WILSON | 1023 SUMMERLEE AVE | | | | OAK HILL | WV | 25901-2537 |
| DONALD WILSON | 1462 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3558 |
| DONALD WILSON | 34508 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| DONALD WILSON AND | PATRICIA WILSON JTWROS | 22 CEDAR LN | | | POUGHKEEPSIE | NY | 12601-1147 |
| DONALD WILSON JR | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| DONALD WILTROUT | 137 BRIDGEPORT ST | | | | MT PLEASANT | PA | 15666-2033 |
| DONALD WILTS | 18757 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118-9092 |
| DONALD WINANS JR | 3152 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| DONALD WINBUSH | 813 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| DONALD WINCHEL | 791 HURLEY ST | | | | PECULIAR | MO | 64078-9500 |
| DONALD WINDELL | 9889 S S R 109 | | | | MARKLEVILLE | IN | 46056 |
| DONALD WINE | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| DONALD WINE II | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| DONALD WING | 1604 E. 46 MILE RD. | | | | CADILLAC | MI | 49601 |
| DONALD WINKEL | 4805 STRECKER RD.,RT.#1 | | | | MONROEVILLE | OH | 44847 |
| DONALD WINKLER | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| DONALD WINKLER | 3655 WOODLAWN CT | | | | BUFORD | GA | 30519-4613 |
| DONALD WINTER | 4417 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| DONALD WINTERS | 303 W ADAMS ST | | | | BUTLER | MO | 64730-1401 |
| DONALD WIRKNER | 1202 W MADISON ST | | | | ANN ARBOR | MI | 48103-4730 |
| DONALD WIRSING | 1041 W HURD RD | | | | CLIO | MI | 48420-1816 |
| DONALD WIRTZFELD | 5232 OAKTON LN | | | | GREENDALE | WI | 53129-2518 |
| DONALD WISDA | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| DONALD WISE | 3617 N BAY BREEZE LN | | | | FORT WORTH | TX | 76179-3824 |
| DONALD WISEMAN | 276 S 11TH ST | | | | MIDDLETOWN | IN | 47356-9770 |
| DONALD WISEMAN | 1859 CREST ST | | | | HASLETT | MI | 48840-8283 |
| DONALD WISMER | 39358 WALDORF DR | | | | CLINTON TOWNSHIP | MI | 48038-2881 |
| DONALD WISNER | 1925 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6366 |
| DONALD WISNIEWSKI | 37303 ANDREW DR | | | | STERLING HTS | MI | 48312-1817 |
| DONALD WIST | 2354 GEOFFRY DR | | | | WARREN | MI | 48092-2105 |
| DONALD WITEK | 4432 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8842 |
| DONALD WITKOWSKI | 6115 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-8747 |
| DONALD WITT | 8722 W 800 S | | | | PENDLETON | IN | 46064-9748 |
| DONALD WITT | 1625 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| DONALD WITT | 2520 WESTOVER AVE | | | | NORTH RIVERSIDE | IL | 60546-1541 |
| DONALD WOHLER | 5713 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2917 |
| DONALD WOHLFORD | 11425 KOTH DR | | | | LINDEN | MI | 48451-9620 |
| DONALD WOJNAR SR | 90 LOU ANN DR | | | | DEPEW | NY | 14043-1212 |
| DONALD WOLAK | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| DONALD WOLF | G3148 ARLENE AVE | | | | FLINT | MI | 48532-5101 |
| DONALD WOLF | 830 NE HIGHWAY B | | | | OSCEOLA | MO | 64776-6373 |
| DONALD WOLFE | 970 NW 1351ST RD | | | | ODESSA | MO | 64076-8304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WOLFE | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232-0020 |
| DONALD WOLFE | 1630 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| DONALD WOLFF | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4128 |
| DONALD WOLFGRAM JR | 11550 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| DONALD WOLGAMOTT | 2615 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| DONALD WOLK & | EMILY SUSAN WOLK JT TEN | 1501 RYDAL RD | | | RYDAL | PA | 19046-1218 |
| DONALD WOLLENBERG | 7900 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-7960 |
| DONALD WOLVERTON | 7077 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DONALD WONIEWSKI | 1257 WATERSIDE LN | | | | BRIGHTON | MI | 48114-9665 |
| DONALD WOOD | 13043 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| DONALD WOOD | 50 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| DONALD WOOD | 2884 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9171 |
| DONALD WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| DONALD WOOD | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| DONALD WOOD | 6334 N BURKETT RD | | | | LAKE CITY | MI | 49651-9146 |
| DONALD WOOD | 312 WEXFORD DR | | | | WALTON | KY | 41094-8375 |
| DONALD WOOD III | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| DONALD WOODALL | 7745 SHADOW CREEK DR UNIT 517 | | | | HAMILTON | OH | 45011-5354 |
| DONALD WOODALL | 1755 AMBRIDGE RD | | | | DAYTON | OH | 45459-5156 |
| DONALD WOODARD | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| DONALD WOODBECK | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| DONALD WOODRING | 2528 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| DONALD WOODS | 317 HENN HYDE RD NE | | | | WARREN | OH | 44484-1206 |
| DONALD WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| DONALD WOODWARD | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| DONALD WOODWYK | 6762 96TH AVE | | | | ZEELAND | MI | 49464-9425 |
| DONALD WOOLDRIDGE | 4554 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| DONALD WOOLERY | 301 W MAIN ST | | | | NEW LEBANON | OH | 45345-1423 |
| DONALD WOOLLEY | 47 RIVER ISLE | | | | BRADENTON | FL | 34208-9004 |
| DONALD WORDEN | 205 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8705 |
| DONALD WORKMAN | P O BOX 111 A | | | | HOUGHTON | MI | 49931 |
| DONALD WORLEY | 813 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5044 |
| DONALD WORLEY | 1447 SPRINGWATER | | | | CANYON LAKE | TX | 78133-6152 |
| DONALD WORTHINGTON | 2649 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8718 |
| DONALD WOSINSKI | 4589 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9731 |
| DONALD WOTTON | 3 N CARRIE DR | | | | HAZLET | NJ | 07730-2704 |
| DONALD WRATHELL | 475 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6347 |
| DONALD WRAY | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| DONALD WRAY | 2761 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3349 |
| DONALD WRIGHT | 341 S OXFORD ST | | | | INDIANAPOLIS | IN | 46201-4347 |
| DONALD WRIGHT | 305 S TERRACE ST | | | | DELAVAN | WI | 53115-1740 |
| DONALD WRIGHT | 422 VERDUN PL | | | | BONNE TERRE | MO | 63628-9312 |
| DONALD WRIGHT | 4801E COUNTY RD 67 | LOT 211 | | | CHESTERFIELD | IN | 46017 |
| DONALD WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD WRIGHT | 17200 W BELL RD LOT 1368 | | | | SURPRISE | AZ | 85374-9855 |
| DONALD WRIGHT | 6395 JASON LN | | | | CENTERVILLE | OH | 45459-2546 |
| DONALD WRIGHT | 9081 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| DONALD WRIGHT | 2213 ELDER DR | | | | WILMINGTON | DE | 19808-3351 |
| DONALD WRIGHT | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| DONALD WRIGHT | 9466 ASH ST | PO BOX 42 | | | NEW LOTHROP | MI | 48460-7700 |
| DONALD WRIGHT | 585 YALE DR | | | | MANSFIELD | OH | 44907-1932 |
| DONALD WRIGHT JR | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| DONALD WROCKLAGE | 4410 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| DONALD WRZESINSKI | 3390 MEYER PL | | | | SAGINAW | MI | 48603-2303 |
| DONALD WU | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| DONALD WYANT | 86 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WYANT | 1167 RALSTON RD | | | | SHERWOOD | MI | 49089-8708 |
| DONALD WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DONALD WYLIN | 391 CARDINAL RIDGE DR | | | | ROCKY MOUNT | VA | 24151-4708 |
| DONALD WYNE | 3505 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1868 |
| DONALD WYNN | 18446 BLACKMOOR ST | | | | DETROIT | MI | 48234-3852 |
| DONALD WYNN | 4470 SW 202ND AVE | | | | ALOHA | OR | 97007-2254 |
| DONALD WYSONG | 2865 E F 30 | | | | MIKADO | MI | 48745-9615 |
| DONALD WYSONG | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD WYSONG | 558 DEE AVE | | | | MIAMISBURG | OH | 45342-3014 |
| DONALD YABS | 3536 BRENTWOOD ST | | | | MUSKEGON | MI | 49441-4333 |
| DONALD YANCHURAK | 4205 SARATOGA DR | | | | JANESVILLE | WI | 53546-3409 |
| DONALD YANICK | 322 OREGON AVE | | | | NEW CASTLE | DE | 19720-4333 |
| DONALD YANKEY | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| DONALD YARANO | 3307 CHARLESTON CT | | | | BOWLING GREEN | KY | 42104-0801 |
| DONALD YARGER | PO BOX 85 | | | | CLINTON | TN | 37717-0085 |
| DONALD YATES | 6820 CABERNET WAY | | | | INDIANAPOLIS | IN | 46278-1534 |
| DONALD YATES | 6043 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-5020 |
| DONALD YAUGER | 7573 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| DONALD YAX | 120 N MONROE ST | | | | BAY CITY | MI | 48708-6438 |
| DONALD YEARY | 6 GRABER CT | | | | SPRINGVILLE | IN | 47462-5026 |
| DONALD YEARY | 800 E CENTER ST LOT 10 | | | | BLANCHESTER | OH | 45107-1352 |
| DONALD YEASTER | 3200 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9723 |
| DONALD YELINEK | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| DONALD YENGLIN | 13981 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| DONALD YESKA | 6712 LONG MOSS LN | | | | ENGLEWOOD | FL | 34224-8737 |
| DONALD YOCHIM | PO BOX 487 | | | | PORT AUSTIN | MI | 48467-0487 |
| DONALD YOCKS | 331 KEMP DR | | | | WENTZVILLE | MO | 63385-4682 |
| DONALD YOCUM | 3313 PHALANX HERNER | | | | SOUTHINGTON | OH | 44470 |
| DONALD YOEST JR | 49 CLAY FURNACE RD | | | | HERMITAGE | PA | 16148-5001 |
| DONALD YOEST SR | 855 SPENCER AVE | | | | SHARON | PA | 16146-3159 |
| DONALD YORK | 45 HONEYSUCKLE TER | | | | FAIRPORT | NY | 14450-1023 |
| DONALD YORK | 4110 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| DONALD YORK | 3495 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5076 |
| DONALD YORK | 21 WILLOW CT | | | | WILLIAMSPORT | IN | 47993-1084 |
| DONALD YOST | 11352 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| DONALD YOST | 6321 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| DONALD YOUNG | 36838 HAVANA DR | | | | STERLING HTS | MI | 48312-3146 |
| DONALD YOUNG | 602 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DONALD YOUNG | 8098 S NINEVEH RD | | | | NINEVEH | IN | 46164-8906 |
| DONALD YOUNG | 114 FRANK CHURCH RD | | | | OCILLA | GA | 31774-3708 |
| DONALD YOUNG | 4351 REDFIELD CT SW | | | | GRANDVILLE | MI | 49418-3056 |
| DONALD YOUNG | 4745 N 800 W 27 | | | | CONVERSE | IN | 46919-9354 |
| DONALD YOUNG | 17358 GLENMORE | | | | REDFORD | MI | 48240-2126 |
| DONALD YOUNG | 5319 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-1401 |
| DONALD YOUNG REV LIV TR | DTD 3/21/79 | DONALD YOUNG TTEE | 5152 E FARM ROAD 132 | | SPRINGFIELD | MO | 65802-9140 |
| DONALD YOUNGER | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| DONALD YOX | 5685 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| DONALD YUNG | 2235 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1536 |
| DONALD YUTZY | 22249 WICK RD | | | | TAYLOR | MI | 48180-3676 |
| DONALD ZACHARY | 1521 W 38TH ST | | | | ANDERSON | IN | 46013-1011 |
| DONALD ZAGER | 413 LOOMIS AVE | | | | CUYAHOGA FLS | OH | 44221-5019 |
| DONALD ZAJDEL | 24858 TOWNSHIP 270 | | | | CALDWELL | OH | 43724 |
| DONALD ZAORSKI | 6940 W 96TH PL | | | | OAK LAWN | IL | 60453-2018 |
| DONALD ZARLENGO | 613 W OMAR ST | | | | STRUTHERS | OH | 44471-1354 |
| DONALD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| DONALD ZEH | 4082 MONTROSE ST | | | | FLINT | MI | 48504-6845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ZELENKA | 7320 KATRINE CT | | | | FENTON | MI | 48430-9083 |
| DONALD ZELISKA | 6750 MONTROSE ST | | | | DETROIT | MI | 48228-3726 |
| DONALD ZELLMAN | PROFIT SHARING PLAN | 378 MAYFAIR DRIVE SOUTH | | | BROOKLYN | NY | 11234-6931 |
| DONALD ZENKER | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DONALD ZERBA | 10172 WILSON RD | | | | CARSON CITY | MI | 48811-9619 |
| DONALD ZETTLE | 23344 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4422 |
| DONALD ZICH | 6578 MANN RD | | | | AKRON | NY | 14001-9022 |
| DONALD ZIEGLER JR. | 3164 THREE ROD RD | | | | EAST AURORA | NY | 14052-9574 |
| DONALD ZIELINSKI | 20908 MANDRAKE DR | | | | PFLUGERVILLE | TX | 78660-7768 |
| DONALD ZIELINSKI | 685 BAY RD | | | | BAY CITY | MI | 48706-1932 |
| DONALD ZIMMERMAN | 11026 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6342 |
| DONALD ZIMMERMAN | 6728 SHELTER LN | | | | FERNDALE | WA | 98248-5413 |
| DONALD ZIMMERMAN | 5002 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5046 |
| DONALD ZIMMERMAN | 2470 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| DONALD ZINK | 8340 N SWEDE RD | | | | NORTHPORT | MI | 49670-9402 |
| DONALD ZINK | 225 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| DONALD ZIRKLE | 2374 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| DONALD ZIULKOWSKI | 1984 W 123RD PL | | | | LEAWOOD | KS | 66209-1347 |
| DONALD ZOLINSKI | 6820 DUNBURTON CIR | | | | SAGINAW | MI | 48603-8630 |
| DONALD ZUBEK | 4861 COQUINA RD | | | | FORT MYERS BEACH | FL | 33931-3912 |
| DONALD ZUELCH | 14216 BADE DR | | | | WARREN | MI | 48088-3793 |
| DONALD ZUMSTEIN | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| DONALD ZUREK | 7270 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| DONALD ZUZULA | 1380 FAIRMONT DR | | | | SAGINAW | MI | 48609-9681 |
| DONALD, ANTWANE D | 3702 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| DONALD, CRYSTAL C | 87 FREEDOM TRL | | | | NEW CASTLE | DE | 19720-3847 |
| DONALD, JOHN L | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512-3825 |
| DONALD, LENORE S | 332 NESBIT LN | | | | ROCHESTER HLS | MI | 48309-2176 |
| DONALD, TAUANA LYNN | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DONALD-GARRETT, VICTORIA | 2010 CHATEAU DR | | | | FLINT | MI | 48504-1604 |
| DONALDA CORK | 314 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6131 |
| DONALDA CORK | 314 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6131 |
| DONALDA J WRISTEN | TOD NAMES OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 8708 W HARBOR BLVD | LOT 45 | PEORIA | AZ | 85383-9726 |
| DONALDA LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 |
| DONALDSON & BLACK | 208 W WENDOVER AVE | | | | GREENSBORO | NC | 27401-1307 |
| DONALDSON & SONS, JF | 240 N HUNTER ST | | | | STOCKTON | CA | 95202-2327 |
| DONALDSON CO INC | 8137 GRAND RIVER RD STE 4 | | | | BRIGHTON | MI | 48114-9346 |
| DONALDSON CO INC | 2630 DOVE RD | | | | PORT HURON | MI | 48060 |
| DONALDSON CO INC | 1400 W 94TH ST | | | | MINNEAPOLIS | MN | 55431-2301 |
| DONALDSON CO. INC. | MARK PALLANSCH | PO BOX 638/STATE ROAD 28 WEST | | | WARREN | MI | 48090 |
| DONALDSON CO. INC. | MARK PALLANSCH | GRINNELL IOWA PLANT | S. EAST ST | | FREMONT | MI | 49412 |
| DONALDSON CO/ATLANTA | TORIT DIVISION | 3300 N.E. EXPRESSWAY SUITE S1 | | | ATLANTA | GA | 30341 |
| DONALDSON CO/MEMPHIS | PO BOX 241505 | TORIT/DAY DIVISION | | | MEMPHIS | TN | 38124-1505 |
| DONALDSON COMPANY | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440-1299 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |
| DONALDSON COMPANY INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8721 |
| DONALDSON COMPANY INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512-2085 |
| DONALDSON COMPANY INC | BANK OF AMERICA | 1741 LORETTA AVE | | | FEASTERVILLE TREVOSE | PA | 19053-7312 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55431-2301 |
| DONALDSON COMPANY INC | 8137 GRAND RIVER RD STE 4 | | | | BRIGHTON | MI | 48114-9346 |
| DONALDSON COMPANY INC | AERCOLOGY DIV | 8 CUSTOM DR | | | OLD SAYBROOK | CT | 06475-4008 |
| DONALDSON COMPANY INC | BANK OF AMERICA | 96869 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 |
| DONALDSON COMPANY, INC. | MIKE BOYSEN | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 |
| DONALDSON COMPANY, INC. | STACY RHONE | PO BOX 1299 | | | BERNE | IN | 46711 |
| DONALDSON COMPANY, INC. | MARK PALLANSCH | 111 DONALDSON COURT | | | WILLIAMSBURG | IA | |
| DONALDSON COMPNAY, INC. | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALDSON DESMOND | 2130 1ST AVE | | | | NEW YORK | NY | 10029 |
| DONALDSON FILTRATION SOLUTIONS | MARK PALLANSCH | 246 ENTERPRISE DRIVE | | | MENTOR | OH | 44060 |
| DONALDSON GERALD A | DONALDSON, GERALD A | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| DONALDSON JAMES | 950 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518-4761 |
| DONALDSON JR, ALFRED W | PO BOX 7416 | | | | OXFORD | AL | 36203-7416 |
| DONALDSON JR., RODERICK | 8564 PINEHURST STREET | | | | DETROIT | MI | 48204-3044 |
| DONALDSON KURT | 555 W CARBOY RD | | | | MOUNT PROSPECT | IL | 60056-5706 |
| DONALDSON MILTON | DONALDSON, MILTON | 15565 NORTHLAND DRIVE SUITE 506 WEST | | | SOUTHFIELD | MI | 48075 |
| DONALDSON SANDAY JR. | 1851 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| DONALDSON TERESA A | DBA DONALDSONS EMBROIDERY | 105 E SILVERBELL RD | | | ORION | MI | 48360-2487 |
| DONALDSON WILLIAMS | 10071 EMPIRE RD | | | | OAKLAND | CA | 94603-2005 |
| DONALDSON, AUGUSTUS T | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| DONALDSON, BENJAMIN P | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| DONALDSON, BRANDON J | 367 S MAIN ST | | | | ANDREWS | IN | 46702-9702 |
| DONALDSON, CARL H | 27 MITCHELL HILL RD. | | | | WILMINGTON | OH | 45177-9277 |
| DONALDSON, CAROL J | 3747 OAKVIEW DR | | | | GIRARD | OH | 44420-3137 |
| DONALDSON, CHARLIE P | 64 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2440 |
| DONALDSON, DAVID M | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 |
| DONALDSON, DAWN ELEANOR | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| DONALDSON, DEBORAH L | PO BOX 72 | | | | HEDGESVILLE | WV | 25427-0072 |
| DONALDSON, DENNIS L | 22862 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| DONALDSON, DONALD | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALDSON, FREDERICK | 13181 TROY ST | | | | OAK PARK | MI | 48237-2940 |
| DONALDSON, FREDERICK A | 3171 PALMETTO CT | | | | TRENTON | MI | 48183-3937 |
| DONALDSON, GARY W | 1013 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1443 |
| DONALDSON, HENRY K | 290 CHESTNUT LN | | | | DAHLONEGA | GA | 30533-5710 |
| DONALDSON, HOMER CO INC | 15800 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9536 |
| DONALDSON, JACK E | 20 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1664 |
| DONALDSON, JAMES K | 5513 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3342 |
| DONALDSON, JAMES W | 10023 SANGER DR | | | | FISHERS | IN | 46038-8381 |
| DONALDSON, JAMES W | 4520 INEZ DR | | | | LAS VEGAS | NV | 89130-5121 |
| DONALDSON, JEFFERY L | 2097 LAXTON RD | | | | MASON | MI | 48854-9296 |
| DONALDSON, JEWELL L | 4399 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| DONALDSON, JOE | 8217 JOY RD | | | | MT PLEASANT | TN | 38474-3307 |
| DONALDSON, JOHN D | DONALDSON LAW OFFICE, 233 MARION AVE | | | | MANSFIELD | OH | 44903 |
| DONALDSON, JOSEPH | 14028 BIG SANDY CV | | | | LEANDER | TX | 78641 |
| DONALDSON, JOSEPH E | 5941 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2861 |
| DONALDSON, KENNETH B | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| DONALDSON, KIMIKO L | 1012 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| DONALDSON, LAVORN | 14769 GASKINS CIR | | | | SANDERSON | FL | 32087-2301 |
| DONALDSON, LAWRENCE P | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, LINDA R | 3914 STERLING ST | | | | FLINT | MI | 48504-3526 |
| DONALDSON, MARK E | 2172 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5209 |
| DONALDSON, MICHAEL ARDEN | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, MICHAEL E | 2333 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| DONALDSON, NATHAN B | 2344 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| DONALDSON, PIERRE H | APT 204 | 3559 KAREN PARKWAY | | | WATERFORD | MI | 48328-4621 |
| DONALDSON, RICK L | 405 S 7TH ST | | | | CONTINENTAL | OH | 45831-9137 |
| DONALDSON, ROBERT W | 221 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553-8034 |
| DONALDSON, ROCKY BENJAMIN | 10080 RAY RD | | | | GAINES | MI | 48436-9756 |
| DONALDSON, RONALD L | 711 NE 46TH ST | | | | KANSAS CITY | MO | 64116-1827 |
| DONALDSON, RUSS A | 1798 MUSKEGON DRIVE | | | | CINCINNATI | OH | 45255-2633 |
| DONALDSON, SHERRI A | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, SONIA H | 2 SHADYBROOK LANE | | | | W CARROLLTON | OH | 45449-1730 |
| DONALDSON, SPENCER L | 6449 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON, STEPHEN M | 9309 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| DONALDSON, SUSAN M | 6122 PALOMINO CT | | | | W BLOOMFIELD | MI | 48322-1265 |
| DONALDSON, TIMOTHY R | 1237 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| DONALDSON, WAYNE K | 266 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1164 |
| DONALENE EHRMAN | 5901 SPRING VALLEY CT | | | | GALION | OH | 44833-9511 |
| DONALLY, PATRICK E | PO BOX 151 | | | | IONIA | MI | 48846-0151 |
| DONAMAE CHAMBERS | 34 TILTON ST | | | | GREENWICH | OH | 44837-1127 |
| DONAND LLC | ATTN: ANDREW B. DONNER | PO BOX 1570 | | | LAS VEGAS | NV | 89125-1570 |
| DONANNA SUDIMAK | 127 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| DONANNA SUDIMAK | 127 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| DONAR, PAUL D | 11683 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| DONASKI, FRANK A | 609 NORTH OAK STREET | | | | DURAND | MI | 48429-1227 |
| DONAT AUDET | 244 LINCOLN ST | | | | WOONSOCKET | RI | 02895-5228 |
| DONAT CHARRON | 22 WATSON RD | | | | QUINEBAUG | CT | 06262 |
| DONAT DESCLOS | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DONAT IVELEY | DONAT, IVELEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DONAT, KRISTI D | 15812 STATE ROUTE 49 | | | | ANTWERP | OH | 45813-9345 |
| DONATAS BITLERIS | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| DONATELLI FAMILY CO., LLC | 4000 ISLAND BLVD | UNIT 2207 | | | AVENTURA | FL | 33160-2533 |
| DONATH, DONALD R | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONATHAN, EDWIN K | 12179 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| DONATHAN, MILBURN W | 22512 WEST RD APT 204 | | | | WOODHAVEN | MI | 48183-3141 |
| DONATHAN, WILLIAM H | 804 DAVIDSON CIRCLE | | | | EDGEMONT | AR | 72044-9737 |
| DONATI AUTOMOTIVE | 1599 HAMPTON WAY STE 1 | | | | SANTA ROSA | CA | 95407 |
| DONATI JR, PHILLIP S | 20267 NORTHVILLE PLACE DR APT 2601 | | | | NORTHVILLE | MI | 48167-2952 |
| DONATO CEFARATTI | 8 S RIDGE RD | | | | FARMINGTON | CT | 06032-3021 |
| DONATO DI LASCIO JR | 533 WILLOW AVE | | | | ROSELLE PARK | NJ | 07204-1528 |
| DONATO DIRENZO | 17105 GULF BLVD APT 125 | | | | NORTH REDINGTON BEACH | FL | 33708-1404 |
| DONATO DURSO | 8358 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 |
| DONATO F NIRO | SHIRLEY M NIRO JTWROS | 7 NORTH VINE STREET | | | MILFORD | MA | 01757-3910 |
| DONATO F NIRO | SHIRLEY M NIRO JTWROS | 7 NORTH VINE STREET | | | MILFORD | MA | 01757-3910 |
| DONATO FALASCA | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| DONATO FRATE | 991 HILL TOP DR S | | | | SPRING GROVE | PA | 17362-9127 |
| DONATO GROSSER | CHANA S. GROSSER JTWROS | 1474 E.21ST STREET | | | BROOKLYN | NY | 11210-5034 |
| DONATO GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 |
| DONATO TIJERINA JR | 4155 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| DONATO, ANTHONY L | 1350 PARKVIEW DR | | | | NORTH TONAWANDA | NY | 14120-4872 |
| DONATO, B | 23453 SERENE MEADOW DR S | | | | BOCA RATON | FL | 33428-5209 |
| DONATO, LEO | 8161 EDMOND | | | | MASURY | OH | 44438-1114 |
| DONATO, LOUIS J | 895 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2925 |
| DONATO, PHILIP J | 5780 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9754 |
| DONAVAN E HARRIS | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| DONAVAN HARRIS | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| DONAVIN CAROL | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONAVON BAILEY | PO BOX 130 | | | | CLOVERDALE | IN | 46120-0130 |
| DONAVON CLAYBORN II | 37546 LAKE DRIVE | | | | AVON | OH | 44011-1136 |
| DONAVON JACKSON | 24 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| DONAVON KACK & | SUZANNE KACK | JT TEN | 23511 57TH AVE | | BATTLE GROUND | WA | 98604-9560 |
| DONAVON LAUGAVITZ | 5551 SW 18TH TERRACE | LOT 211 | | | BUSHNELL | FL | 33513 |
| DONAVON PARKS JR | 240 WELCOME RD | | | | HASTINGS | MI | 49058-8513 |
| DONAWAY INVESTMENTS LTDA | A/C EDUARDO KHAIR CHALITA | CAIXA POSTAL 34032 | RIO DE JANEIRO-RJ | BRASIL 22460-970 | | | |
| DONBROCK, CLIFFORD J | 3939 WELLS RD | | | | PETERSBURG | MI | 49270-9401 |
| DONBROSKY, RICHARD LEROY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| DONBY BROWN | 5354 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| DONCHATZ, MARY V | 1398 TOMILU DR. | | | | GIRARD | OH | 44420-1454 |
| DONDALIER BARKER | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONDELINGER CHEV-CADILLAC INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-BUICK INC | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-BUICK, INC. | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-BUICK, INC. | WAYNE DONDELINGER | 2310 PAUL BUNYAN DR NW | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-CADILLAC, INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | ROGER DONDELINGER | 7915 STATE HIGHWAY 210 | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDERO, JOSEPH JOHN | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| DONDI HOSLEY | 1114 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| DONDRIC WELLS | 25719 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1740 |
| DONDRICK GLENN | 2002 ARBOR SPRINGS WAY | | | | BUFORD | GA | 30519-2288 |
| DONE, CRAIG D | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| DONE-RIGHT AUTO AND RV INC. | 2377 E KIPP RD | | | | MASON | MI | 48854-9224 |
| DONEEN MCDOWELL | 5013 LAKE BREEZE AVE | | | | STOW | OH | 44224-6057 |
| DONEGAN CINDY | 2824 SARDIS DR | | | | BUFORD | GA | 30519-4136 |
| DONEGAN JR, JAMES M | 713 N GEPHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| DONEL BRAGG | 8286 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| DONEL LEE | 345 COLUMBIA AVE | | | | TIPTON | IN | 46072-1222 |
| DONELDA CULLENS | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| DONELDA HATFIELD | 3131 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| DONELDA J CULLENS | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| DONELDA ROYAL | 13236 HARDING RD RT 5 | | | | DEFIANCE | OH | 43512 |
| DONELL A GREEN | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| DONELL GREEN | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| DONELL HODGE | PO BOX 430754 | | | | PONTIAC | MI | 48343-0754 |
| DONELL HODGE | PO BOX 430754 | | | | PONTIAC | MI | 48343-0754 |
| DONELL PAYTON | 820 GARLAND ST APT 32 | | | | FLINT | MI | 48503-1382 |
| DONELL PAYTON | 2420 RASKOB ST | | | | FLINT | MI | 48504-3329 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429-9112 |
| DONELL WILLIAMS | 8819 MONICA ST | | | | DETROIT | MI | 48204-2853 |
| DONELL, BETTY L | 107 NE RED BRIDGE CT | | | | BLUE SPRINGS | MO | 64014-1710 |
| DONELL, DENISE D | 257 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2625 |
| DONELL, JERRY L | 4866 LOVERS LN | | | | RAVENNA | OH | 44266-9181 |
| DONELLA PARKS | 13205 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| DONELLA SCALES | 10120 KIMBERLY DR | | | | PLAIN CITY | OH | 43064-9430 |
| DONELLY ABNEY | 3065 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| DONELSON AINSWORTH | 11475 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| DONELSON, DEWEY EUGENE | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DONELSON, GEORGE E | 20232 S HOLLY LN | | | | FRANKFORT | IL | 60423-6935 |
| DONELSON, LINDA DARLENE | 703 N PHILIPS ST | | | | KOKOMO | IN | 46901-3246 |
| DONELSON, MARY E | 447 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| DONER, DANNY JAY | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DONERSON, TOMMY LEE | 6011 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| DONES CHARLES B | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| DONES JR, CHARLES B | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| DONES, JEMAR T | 2711 EAST FREMONT ROAD | | | | PHOENIX | AZ | 85042-5910 |
| DONES, KESI W | 4048 MARIANNE DR | | | | FLUSHING | MI | 48433-2322 |
| DONES, MICHAEL D | 109 CARR DR | | | | SPRING HILL | TN | 37174-7359 |
| DONES, QUIARA N | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| DONESE, BEULAH I. | 7300 MCEWEN ROAD | | | | CENTERVILLE | OH | 45459-3903 |
| DONETA CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| DONETH, PATRICK J | 1104 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |
| DONETTA BOND | 6695 MAPLE DR | | | | CLARKSTON | MI | 48346-4403 |
| DONETTA BRAXTON | 132 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44512-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONETTA CALLOWAY | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| DONETTA CUPPARI | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| DONETTA E CALLOWAY | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| DONETTA HOUSER-SLY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DONETTA L BRAXTON | 132 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44512-3002 |
| DONETTA R TAYLOR | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| DONETTA TAYLOR | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| DONETTA WILLIAMS | 4083 S MILL RD | | | | DRYDEN | MI | 48428-9233 |
| DONETTE A RENFRO | CGM SPOUSAL IRA CUSTODIAN | BOX 261 | | | LOVINGTON | IL | 61937-0261 |
| DONEVA WILSON | 11479 LONDON LN | | | | CLIO | MI | 48420-1722 |
| DONEY, DAVID L | 3927 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9715 |
| DONEY, MARGARET A | 1301 MCCORMICK DRIVE | | | | MONROE | MI | 48162-2897 |
| DONEY, MILAS E | 2245 PARK DR | | | | JACKSON | MI | 49203-5448 |
| DONEYSON, SHILO J | APT G | 728 NE SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014-2652 |
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN  KYONGNAM 626230 KOREA (REP) | | | |
| DONG BUI | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |
| DONG CHUNG | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| DONG DA | 44483 MIDWAY DR | | | | NOVI | MI | 48375-3949 |
| DONG HWA AND CO LTD | C/O DAEWOO INTERNATIONAL CORP | 50 CORPORATE DR | | | LAREDO | TX | 78045 |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 KOREA (REP) | | | |
| DONG KWANG RAMOS SA DE CV | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | | FARMINGTON HILLS | MI | 48335 |
| DONG KWANG RAMOS SA DE CV | CENZONTLE #4100 PARQUE INDSTRL | FINSA COAHUILA CP 25904 | | ARIZPE COAH MEXICO MEXICO | | | |
| DONG KWANG RAMOS SA DE CV | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | FINSA CP 25904 MEXICO | | | | |
| DONG KWANG RAMOS SA DE CV | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | | MONTPELIER | OH | 43543 |
| DONG KWANG RAMOS SA DE CV | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| DONG KWANG RAMOS SA DE CV | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON KR 405-846 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON KR 407-821 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 527 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DONG KWANG/RAMOS | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | SALTILLO MX 25904 MEXICO | | | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHEON KR 402-200 KOREA (REP) | | | |
| DONG MYEONG TONG SAN CO LTD | 541 SEGYO-DONG | | | PYEONGTAEK-SI GYEONGGI-DO KR 450 818 KOREA (REP) | | | |
| DONG NAM TECH | 307-B ALLEN DRIVE | | | | TROY | MI | 48083 |
| DONG NAM TECH USA CORP | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONG PARK | 15019 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| DONG SONG | 25680 ABBEY DR | | | | NOVI | MI | 48374-2372 |
| DONG WON METAL CO LTD | 330-1 YANGGI-RI JINRYANG-EUP | KYUNGSAN KYUNGBUK | | KOREA SOUTH KOREA | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO KR 712-835 KOREA (REP) | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI KR 425 839 KOREA (REP) | | | |
| DONG YANG, M.D. | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| DONG YU | 4389 WESTPARK CT | | | | ANN ARBOR | MI | 48108-2799 |
| DONG, JINGXUAN J | 1233 LETICA DR | | | | ROCHESTER | MI | 48307-6085 |
| DONG, KE | 1964 DORCHESTER DR N APT 202 | | | | TROY | MI | 48084-8319 |
| DONG-JIN FOUNDRY INDUSTRY CO., | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | |
| DONGAH AMERICA INC | 24500 NORTHLINE RD | | | | TAYLOR | MI | 48180-5292 |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI KR 000-000 KOREA (REP) | | | |
| DONGAH MANUFACTURING CORPORATION AMERICA INC | 1 PARKLANE BLVD STE 1217 | | | | DEARBORN | MI | 48126-4247 |
| DONGBO INDUSTRIAL CO LTD | 614-3 NAMCHON-DONG NAMDONG-GU | | | INCHEON 405-100 KOREA (REP) | | | |
| DONGES, EARL | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| DONGGUAN ACTIVE TOOLS CO LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG CN 523581 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONGGUAN CROWN MILLION AUDIO VISUAL | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD SHANGSHA CHANGAN TOWN | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISIO | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | | FREMONT | OH | 43420 |
| DONGGUAN MODERN METAL PRECISIO | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNO | PRIYA AHILAN | D & M HOLDINGS | X'AN INDUSTRIAL AREA WU SHA | WEISSENSEE GERMANY | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| DONGGUK UNIVERSITY | 26 3 GA PIL-DONG CHUNG-GU | | | SEOUL KR 100715 KOREA (REP) | | | |
| DONGGUK UNIVERSITY | 26 3GA PIL-DONG CHUNG-GU SEOUL | 100-715 | | KOREA SOUTH KOREA | | | |
| DONGHOON SHIN | 32303 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3532 |
| DONGHWA SANGHYUP | 584-1 GAJA-DONG SE-GU | INCHEON | | ICHEON 400-340 SOUTH KOREA | | | |
| DONGLING TAO | 46079 HANFORD RD | | | | CANTON | MI | 48187-4783 |
| DONGMEI WANG | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO KR 480 871 KOREA (REP) | | | |
| DONGNAM TECH CO LTD | YS SUNG | 1307 B. ALLEN DRIVE | | PORT ELIZABETH SOUTH AFRICA | | | |
| DONGNAM TECH CO LTD | 24-1 JWAU-RI KUNNAE-MYUN | POCHUN-SHI KYUNGGI-DO | | KOREA SOUTH KOREA | | | |
| DONGNAM TECH USA | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONGNAM/TROY | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONGWON TECH CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | | ASAN-SI KR 336-864 KOREA (REP) | | | |
| DONGWON TECH CO LTD | #12-3 SODONG-RI EUMBONG-MYUN | ASAN-SI CHOONGNAM 336-864 | | KOREA SOUTH KOREA | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON KR 405-250 KOREA (REP) | | | |
| DONGWOOK KIM | 264 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DONGXU LI | 31379 MOUND RD APT G | | | | WARREN | MI | 48092-1628 |
| DONGYANG AMERICA INC | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3209 |
| DONGYANG AMERICA INC | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | |
| DONGYANG AMERICA INC | MONIE WEST | 6993 19 MILE RD | | | OWOSSO | MI | 48867 |
| DONGYANG AMERICA, INC | MONIE WEST | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT RD STE G | | MICHIGAN CITY | IN | 46360 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | MARYSVILLE | OH | 43040 |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-KU | INCHON-SI | | KOREA SOUTH KOREA | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST X104 | 616-4 NAMCHON-DONG NAMDONG-GU | | | LAPEER | MI | 48446 |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | C/O MOLL INDUSTRIES INC | 710 FM 306 | | GOSHEN | IN | |
| DONGYING XINYI AUTOMOBILE | FITTING CO LTD | DAWANG ECONOMIC AND TECHNICAL DEVELOPMENT ZONE | NDONG 257335 | DONGYING, SHANDONG PR CHINA | | | |
| DONGYING XINYI AUTOMOBILE | JASON MOCERI | C/O MARCH COATINGS INC | 1279 RICKETT RD | | SAGINAW | MI | 48601 |
| DONGYING XINYI AUTOMOBILE FITT | TOM VALENTI | XINYI GROUP | NO.6 CHANGCHUN RD, DAWANG TOWN | | GREENSBURG | IN | 47240 |
| DONHAM, CHRISTOPHER | 13 CARDINAL DR | | | | LAKE MILTON | OH | 44429-9547 |
| DONHAM, PATRICIA | 2200 RISHER ROAD SOUTHWEST | | | | WARREN | OH | 44485-3384 |
| DONICA, DAVID G | 813 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4147 |
| DONICE CARLYLE | 6807 NEBO RD | | | | HIRAM | GA | 30141-4208 |
| DONICE CHAMBERS | 11578 DOUBLE FORK RD | | | | GREENWOOD | DE | 19950-4224 |
| DONIE BROWN | 2902 RAIBLE AVE | | | | ANDERSON | IN | 46011-4710 |
| DONIE JONES | 1710 ALBERT ST | | | | FLINT | MI | 48505-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONIE ROBERTS | PO BOX 415 | | | | UNION | MI | 49130-0415 |
| DONIELLA CALDWELL | 6388 BRIANNA WAY NW | | | | WARREN | OH | 44481-9493 |
| DONIELLE GRADFORD | 44854 PINE DR | | | | STERLING HTS | MI | 48313-1263 |
| DONIGAN, JOHN | 19 MOPEC CIR APT B | | | | BALTIMORE | MD | 21236-4528 |
| DONIGAN, JOHNNY E | 4064 SW MARLINE DR | | | | LEES SUMMIT | MO | 64082-4748 |
| DONIN, GERARD C | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| DONINA LORANCE | 513 SANDPIPER LN | | | | NORMAN | OK | 73071-6182 |
| DONIPHAN CITY COLLECTOR | 124 W JEFFERSON ST | | | | DONIPHAN | MO | 63935-1626 |
| DONIS ALEXANDER | 6326 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| DONIS BROWN | 326 CASH RD | | | | WINDER | GA | 30680-4213 |
| DONIS CAMPBELL | 72 MALONE RD | | | | MANSFIELD | OH | 44907-2018 |
| DONIS SARDICH | 1650 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| DONIS SINGLETON | 6200 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| DONIS, PETER A | 45660 WATERLOO STATION SQUARE | | | | STERLING | VA | 20166-3057 |
| DONITA CRAGO | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| DONITA HUDSON | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| DONITA KALIER | 8548 PALMETTO DR | | | | SAINT LOUIS | MO | 63123-3330 |
| DONITA SWITZER | 2938 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-8758 |
| DONITHAN, NANETTE C | 201 E PINE LAKE RD | | | | NORTH LIMA | OH | 44452-9748 |
| DONITHAN, NINA E | 201 EAST PINE LAKE ROAD | | | | NORTH LIMA | OH | 44452-9748 |
| DONIVAN HUMMEL | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| DONIVEE BANDUR | 155 1/2 AVENUE F SW | | | | WINTER HAVEN | FL | 33880-3431 |
| DONIVON MAYABB | 7777 SINGER RD | | | | DAYTON | OH | 45424-1663 |
| DONKERS, SUSAN E | 300 OHIO AVENUE | | | | MC DONALD | OH | 44437-1932 |
| DONKIM ENTERPRISES LTD | RT 2 BOX 98 | | | | BONDUEL | WI | 54107 |
| DONKIN, DAVID SCOTT | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DONLAN, ROBERT TIMOTHY | 5243 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORP | ATTN RUTH BAUER | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORPORATION | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/R. JEFFRIES | | | | NORTHBROOK | IL | 60062 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/K WESLEY | | | | NORTHBROOK | IL | 60062 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/R. JEFFRIES | | | | NORTHBROOK | IL | 60062 |
| DONLEN GOVERNMENT SERVICES | BILL GRAHAM | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SERVICES | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SVCS INC | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEVY'S AUTO SERVOCE | 1815 YORK HAVEN RD | | | | YORK HAVEN | PA | 17370-9086 |
| DONLEY & ASSOC INC | 1718 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-2950 |
| DONLEY APPRAISAL DISTRICT | PO BOX 1220 | | | | CLARENDON | TX | 79226-1220 |
| DONLEY COUNTY AUTOMOTIVE PRODUCTS, LP | GAINES STANLEY | 1119 HWY 287 E | | | CLARENDON | TX | 79226 |
| DONLEY DONNA | 3402 KING RICHARD CT | | | | SEFFNER | FL | 33584-6140 |
| DONLEY JR, DEWITT D | 15903 W 127TH ST APT 324 | | | | OLATHE | KS | 66062-5111 |
| DONLEY LITTELL | 3797 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| DONLEY MINOR | PO BOX 2454 | | | | GARDENA | CA | 90247-0454 |
| DONLEY RICKY M | BARBEE, PATRICIA | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| DONLEY RICKY M | DONLEY, RICKY M | 4220 NORTH RODNEY PARHAM ROAD SUITE 250 | | | LITTLE ROCK | AR | 72212 |
| DONLEY RICKY M | BARBEE, PATRICIA | 212 CENTER ST STE 100 | | | LITTLE ROCK | AR | 72201-2436 |
| DONLEY RICKY M | BARBEE, PATRICIA | 4220 NORTH RODNEY PARHAM ROAD SUITE 250 | | | LITTLE ROCK | AR | 72212 |
| DONLEY SPENCER | 6845 WAGNER RD | | | | IMLAY CITY | MI | 48444-8991 |
| DONLEY, BRUCE CRAIG | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| DONLEY, DUSANKA | 1021 KINSMOOR AVE | | | | FORT WAYNE | IN | 46807-1729 |
| DONLEY, EDITH J | 15020 W 145TH TER | | | | OLATHE | KS | 66062-4881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONLEY, ELAINE M | APT A6 | | | | OKEMOS | MI | 48864-1189 |
| DONLEY, GERALD A | 715 KARL AVE SW | | | | WARREN | OH | 44481-9653 |
| DONLEY, JULIE A | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| DONLEY, LINDA | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| DONLEY, MARK L | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| DONLEY, RICKY | 1211 CHESTNUT ST | | | | LONOKE | AR | 72086-3809 |
| DONLEY, SKYLAR | 327 WEST MOORE ST | | | | CARBONDALE | KS | 66414 |
| DONLIN LITTLE | 1340 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9027 |
| DONLIN, DANIEL M. | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DONLIN, JAMES H | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3703 |
| DONMON STAGGS | 7049 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| DONN ARMSTRONG | 6807 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| DONN BEAVERS | 4588 S 250 W | | | | VALLONIA | IN | 47281-9742 |
| DONN BLACKLEY JR | 6851 E CANAL RD | | | | LOCKPORT | NY | 14094-9576 |
| DONN BUSSLER | 1154 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| DONN CAREY | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| DONN DAILEY | 2721 MOUNDS RD TRLR A10 | | | | ANDERSON | IN | 46016-5862 |
| DONN DEBEAUCLAIR | 252 S GARFIELD RD | | | | LINWOOD | MI | 48634-9724 |
| DONN E. KETCHESON, TTEE | THE DONN EDWARD KETCHESON | LIVING TRUST DTD 4/9/03 | 313 NARCISSUS AVE | | CORONA DEL MAR | CA | 92625-3006 |
| DONN FISK | 4300 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9582 |
| DONN FRINCKE | 3464 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| DONN GLANDER | 20728 WICKS LN | | | | GROSSE POINTE WOODS | MI | 48236-1426 |
| DONN HARTMAN | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| DONN JENKINS SR. | 3140 PIKES PEAK DR | | | | FLORISSANT | CO | 80816-9548 |
| DONN KLINE | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 |
| DONN KOWAL | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 |
| DONN LAY | 5547 HALE GAP RD | | | | POUND | VA | 24279-2613 |
| DONN LEVIN | 6710 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2524 |
| DONN LEVIS | 3817 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144-9716 |
| DONN LEWIS | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| DONN LISOTA | N570 N BEND DR | | | | MELROSE | WI | 54642-8442 |
| DONN LYNCH | PO BOX 25121 | | | | LANSING | MI | 48909-5121 |
| DONN MARSHALL | 10200 HADLEY RD | | | | CLARKSTON | MI | 48348-1918 |
| DONN MIERTL | 909 ROSELAWN WAY | | | | BOWLING GREEN | KY | 42104-3115 |
| DONN PADGETT | 609 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| DONN PENDLETON II | 6718 COUNTY ROAD 440 | | | | MC MILLAN | MI | 49853-9486 |
| DONN PETTIT | 825 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2043 |
| DONN ROMBERGER | 536 OLD QUAKER RD | | | | LEWISBERRY | PA | 17339-9743 |
| DONN STEHOUWER | 170 79TH ST SE | | | | GRAND RAPIDS | MI | 49508-7249 |
| DONN, DAVID J | 97 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4514 |
| DONNA & MICHAEL CONNELLY & | PATRICIA GRUSKA CO-TTEES | FBO DENNIS CONNELLY FAMILY TR | UAD 9-7-94 | 12635 MARION | REDFORD | MI | 48239-2652 |
| DONNA A CAGLE | 201 CENTER ST | | | | FENTON | MI | 48430-1951 |
| DONNA A CALHOUN | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| DONNA A HAGAN | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| DONNA A STRINGFIELD | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 10205 N 24TH STREET | | TAMPA | FL | 33612-7131 |
| DONNA A TEPPER TTEE OF THE | DONNA A TEPPER LIVING TRUST | U/A DTD 12/23/98 | 470 FOURWYND DRIVE | | ST LOUIS | MO | 63141 |
| DONNA ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| DONNA ABNEY | 205 N MAIN ST | | | | ARCHIE | MO | 64725-9533 |
| DONNA ABNEY | 2254 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| DONNA ACKELS | 2037 KILBOURN AVENUE | | | | OWOSSO | MI | 48867-3936 |
| DONNA ADAMS | 6291 CHURCH ST | | | | CASS CITY | MI | 48726-1155 |
| DONNA ADKISON | PO BOX 136 | | | | FREDERICKTOWN | MO | 63645-0136 |
| DONNA AGNITTI | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| DONNA ALBERT | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| DONNA ALBRECHT | 1011 E MONOWAU ST APT 5 | | | | TOMAH | WI | 54660-2278 |
| DONNA ALBRECHT | 56184 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA ALBRECHT | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| DONNA ALBRIGHT | 1001 27TH ST E | | | | BRADENTON | FL | 34208-3122 |
| DONNA ALBRIGHT | 948 HONEYSUCKLE TRL | | | | WINDER | GA | 30680-3008 |
| DONNA ALDERSON | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| DONNA ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA ALKHATIB | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| DONNA ALLEN | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| DONNA ALLEN | 3236 BAYSHORE PKWY | | | | ARNOLD | MO | 63010-4010 |
| DONNA ALLEN | 758 ASBURY WAY | | | | LITHONIA | GA | 30058-2918 |
| DONNA ALLSBROOKS | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| DONNA ALMBURG | 61 N OUTER DR | | | | VIENNA | OH | 44473-9772 |
| DONNA AMIDON | 6263 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| DONNA AMRHEIN | 1680 PAINTER RD | | | | SALEM | OH | 44460-1820 |
| DONNA ANCA | 764 S WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1142 |
| DONNA ANCE | 450 JOHNSON RD | | | | SARANAC | MI | 48881-9547 |
| DONNA ANDERSON | 2395 MURPHY RD | | | | FLINT | MI | 48504-6501 |
| DONNA ANDERSON | 761 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8737 |
| DONNA ANDERSON | 10045 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| DONNA ANDREWS | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DONNA ANKENBRUCK | 7373 E LAKEWOOD DR-92 | | | | ROANOKE | IN | 46783-9236 |
| DONNA ANN YANDOLI | 7 SMOKE RISE LANE | | | | ANNANDALE | NJ | 08801-3392 |
| DONNA ARMSTRONG | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| DONNA ARMSTRONG | 3414 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| DONNA ARNETT | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 |
| DONNA ARNOLD | 937 BENSCH ST | | | | LANSING | MI | 48912-1901 |
| DONNA ARTS | 4541 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9376 |
| DONNA ASARO TRUSTEE | U/A DTD 10-1-98 | THE ASARO TRUST | PORTFOLIO ADVISOR | 15760 BEXLEY ST | CLINTON TWP | MI | 48038 |
| DONNA ASTIN | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| DONNA AUBUCHON | 208 ALLISON LN | | | | WINFIELD | MO | 63389-2968 |
| DONNA AUGENSTEIN | 2320 STRATHMORE RD | | | | LANSING | MI | 48910-2884 |
| DONNA AUGUST | 17396 BIRCHCREST DR | | | | DETROIT | MI | 48221-2733 |
| DONNA AYERS | 7785 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| DONNA B LIBERATORE | 213 LAKE SHORE TER SW | | | | WARREN | OH | 44481-9683 |
| DONNA BABINEAU | 2808 S 9TH PL | | | | MILWAUKEE | WI | 53215-3946 |
| DONNA BACCUS | 3885 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| DONNA BAIBAK | 2823 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9025 |
| DONNA BAILEY | 471 RAVENSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33954-1955 |
| DONNA BAILEY | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| DONNA BAILEY | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| DONNA BAIN | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| DONNA BAKER | APT 159 | 150 LESLIE LANE | | | WATERFORD | MI | 48328-4837 |
| DONNA BAKER | 40 S VINE ST | | | | INDIANAPOLIS | IN | 46241-1316 |
| DONNA BAKER | 7341 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| DONNA BALZER | 286P COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855 |
| DONNA BANFIELD | 2618 1/2 WAYNE AVENUE | | | | DAYTON | OH | 45420 |
| DONNA BARCOME | 2102 RAWHIDE TRL | | | | HENRIETTA | TX | 76365-2510 |
| DONNA BARNES | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| DONNA BARNEY | 29200 JONES LOOP RD LOT 177 | | | | PUNTA GORDA | FL | 33950-9303 |
| DONNA BATEMAN | APT 3D | 1273 LIBERTY STREET | | | FRANKLIN | PA | 16323-1355 |
| DONNA BATEMAN | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| DONNA BAXTER | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| DONNA BEARDSLEY | 18 SINGLETARY AVE APT 1 | | | | SUTTON | MA | 01590-1865 |
| DONNA BEAUMAN | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| DONNA BEAVERS | PO BOX 7261 | | | | MONROE | LA | 71211-7261 |
| DONNA BEBOW | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| DONNA BEEGLE | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA BEEMAN | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| DONNA BELKNAP | 1599 CLEARWATER DR | | | | GRANT | MI | 49327-9311 |
| DONNA BELL | 3970 N BROWN RD | | | | MANTON | MI | 49663-9304 |
| DONNA BELLAMY | 4503 BROWN RD | | | | VASSAR | MI | 48768-9252 |
| DONNA BENNETT | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| DONNA BENNETT | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 |
| DONNA BENNETT | 3148 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3434 |
| DONNA BENSON | 1805 WELLESLAY CT | | | | LIBERTY | MO | 64068-3264 |
| DONNA BENTLEY | 1045 S 45TH TER | | | | KANSAS CITY | KS | 66106-1816 |
| DONNA BENTLEY | 3645 BEECHGROVE RD | | | | MORAINE | OH | 45439-1105 |
| DONNA BENTON | 1741 PEBBLE CREEK DR | | | | PRATTVILLE | AL | 36066-7208 |
| DONNA BERGEN | 7326 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| DONNA BERGMAN | 4562 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3904 |
| DONNA BERRY | 370 N TEMPLE DR | | | | HARRISON | MI | 48625-8344 |
| DONNA BIELECKI | 570 LONGFELLOW DR | | | | TROY | MI | 48085-4815 |
| DONNA BIES | 9380 PLEASANT DR | | | | TECUMSEH | MI | 49286-9752 |
| DONNA BINGHAM | 6642 CLAUDE PARKS RD | | | | MURRAYVILLE | GA | 30564-1336 |
| DONNA BIRD | 29535 HIGHWAY 59B | | | | MACOMB | OK | 74852-5749 |
| DONNA BIRKS | 4710 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2051 |
| DONNA BLAIR TOD DTD 10/12/2008 | 517 SHANNON DRIVE | | | | MT PLEASANT | PA | 15666-2663 |
| DONNA BLAKE | 25821 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| DONNA BLAKER | 4973 ORCHARD RD | | | | MENTOR | OH | 44060-1256 |
| DONNA BLANDFORD | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |
| DONNA BLANKINSHIP | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| DONNA BLASDELL | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| DONNA BLEVINS | PO BOX 717 | | | | UNION LAKE | MI | 48387-0717 |
| DONNA BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| DONNA BLUM | 235 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1901 |
| DONNA BLYTHE | 14898 220TH ST | | | | WELLSBURG | IA | 50680-7587 |
| DONNA BLYZES | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| DONNA BOBECK | 551 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| DONNA BOGGS | 603 N CATHERINE ST | | | | BAY CITY | MI | 48706-4764 |
| DONNA BOLES | 214 RIVER TRACE RD | | | | LIVINGSTON | TN | 38570 |
| DONNA BOLGER & | HAROLD BOLGER JTWROS | 3721 E 18TH ST | | | CASPER | WY | 82609-3636 |
| DONNA BOLING | 568 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| DONNA BOLLENBACHER | 65 RUSH ST | | | | LEIPSIC | OH | 45856-1456 |
| DONNA BONDARCHUK | 1258 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| DONNA BONNEAU | 5970 WEDDEL ST | | | | TAYLOR | MI | 48180-1333 |
| DONNA BONZACK | 2148 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3974 |
| DONNA BOUCHER | 12160 E 400 N | | | | GREENTOWN | IN | 46936-8702 |
| DONNA BOUDREAU | 4449 SHEFFIELD PL | | | | BAY CITY | MI | 48706-2554 |
| DONNA BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA BRAAS | PO BOX 2152 | | | | NASHVILLE | IN | 47448-2152 |
| DONNA BRACEY | 4069 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| DONNA BRADELL | 6629 KNOLLVIEW DR | | | | HUDSONVILLE | MI | 49426-9316 |
| DONNA BRANSCUM | 5914 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| DONNA BRANT | 3125 CHARDONEY WAY | | | | MIRA LOMA | CA | 91752-2848 |
| DONNA BRANT | 1891 LILLYWOOD LN | | | | FORT MILL | SC | 29707-7773 |
| DONNA BREAKIRON | 15 N REED ST | | | | BEL AIR | MD | 21014-3623 |
| DONNA BREECE | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| DONNA BREISCH | 202 WHISPERING WIND CT | | | | ENGLEWOOD | OH | 45322-2238 |
| DONNA BRETHAUER | 6357 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| DONNA BREWER | 3911 MILITARY ST | | | | PORT HURON | MI | 48060-8134 |
| DONNA BRIEL | 3840 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-2225 |
| DONNA BRIGGS | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| DONNA BRISCOE | 1003 WHITE ST # A | | | | CANTON | MO | 63435-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA BRITT | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| DONNA BROWER | 3391 PRAIRIE ST SW 133 | | | | GRANDVILLE | MI | 49418 |
| DONNA BROWN | 3008 HEATHERLEAF WAY | | | | COLUMBUS | OH | 43231-2907 |
| DONNA BROWN | 17861 FAIRFAX LN | | | | ROMULUS | MI | 48174-9563 |
| DONNA BROWN | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| DONNA BROWN | 521 BATES RD | | | | HAINES CITY | FL | 33844-9525 |
| DONNA BROWN | 6662 OAKWOOD DR | | | | ODESSA | MO | 64076-7372 |
| DONNA BROWN | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| DONNA BROWN | 16340 RITCHIE AVE | | | | SAND LAKE | MI | 49343-9462 |
| DONNA BROWN-WEIR | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| DONNA BROWNING | 716 WEBBER COURT ST. | | | | LINDEN | MI | 48451 |
| DONNA BRUCKER | 770 NEW ROAD | | | | RANSOMVILLE | NY | 14131 |
| DONNA BRYANT | 20 STUMP LN | | | | LONDON | OH | 43140-1039 |
| DONNA BRYCE | 13893 HUMMINGBIRD CIR | | | | CHOCTAW | OK | 73020-7114 |
| DONNA BUCKNER | 30883 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5057 |
| DONNA BULKOWSKI | 4337 RICHMOND ST NW | | | | WALKER | MI | 49534-1175 |
| DONNA BUNTING | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| DONNA BURBANK | 1165 SHALIN ST | | | | DAVISON | MI | 48423-2844 |
| DONNA BURKETT | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| DONNA BURNS | 2660 GREENVILLE RD | | | | CORTLAND | OH | 44410-9692 |
| DONNA BURNS | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| DONNA BURROWS | 46429 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3130 |
| DONNA BUTLER | 3464 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 |
| DONNA C ALDRIDGE | 7008 COLLEGE HEIGHTS DRIVE | | | | HYATTSVILLE | MD | 20782-1145 |
| DONNA C MAC GREGOR | DONNA C. PETERSON, AKA | DONNA C. MACGREGOR | 2180 N. DENAIR AVE | | TURLOCK | CA | 95382-1822 |
| DONNA C TROUTT | 3643 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA CAGLE | 201 CENTER ST | | | | FENTON | MI | 48430-1951 |
| DONNA CAIN | 1412 NOBLE AVE | | | | BARBERTON | OH | 44203-7341 |
| DONNA CAIN | 1199 E SANTA FE ST LOT 216 | | | | GARDNER | KS | 66030-1656 |
| DONNA CALHOUN | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| DONNA CALHOUN | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| DONNA CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DONNA CAMILLO | 30133 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| DONNA CAMPAU | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| DONNA CAMPBELL | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| DONNA CAMPBELL | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| DONNA CAMPBELL | 2958 E COUNTY ROAD 380 N | | | | FRANKFORT | IN | 46041-8036 |
| DONNA CAMPBELL | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| DONNA CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| DONNA CANTRELL | 24274 NAGEL RD | | | | DEFIANCE | OH | 43512-9634 |
| DONNA CARABELL | 979 SOUTH BALLENGER HIGHWAY | | | | FLINT | MI | 48532-3822 |
| DONNA CARLISLE | 620 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| DONNA CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA CARLTON | 5381 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| DONNA CARLTON | 2120 HAVEN DR APT A | | | | EVANSVILLE | IN | 47711-4136 |
| DONNA CARNAHAN | ACCOUNT OF ALBERT P CARNAHAN | 5842 CORINTHIAN PL | | | QUARTZ HILL | CA | 93536-3769 |
| DONNA CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA CARPENTER | 6627 NOTTINGHAM DR | | | | GRAYLING | MI | 49738-9183 |
| DONNA CARPENTER | 35704 CLEARPOND RD | | | | SHAWNEE | OK | 74801-2660 |
| DONNA CARPENTER | 568 S QUARTERLINE RD | | | | MUSKEGON | MI | 49442-2575 |
| DONNA CARPENTER | 2334 NILES CORTLAND RD NE | RD NE | | | CORTLAND | OH | 44410-9471 |
| DONNA CARROLL | 2148 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8382 |
| DONNA CARSON | PO BOX 19845 | | | | BROOKLYN | MD | 21225-0345 |
| DONNA CARSWELL | 3528 E. 154TH UPPER | | | | CLEVELAND | OH | 44120 |
| DONNA CARWILE | 5297 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| DONNA CASHORE | 717 CRANDALL ST | | | | MILTON | WI | 53563-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA CASMIRRI | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| DONNA CASPER | 2305 ROXBURY RD | | | | JANESVILLE | WI | 53545-0945 |
| DONNA CASTEEL | 14468 DOE RUN | | | | HARVEST | AL | 35749-7510 |
| DONNA CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA CHAFFIN | 411 S WALSH ST | | | | GARRETT | IN | 46738-1599 |
| DONNA CHANDLER | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| DONNA CHAPMAN | 12815 SHAFFER RD | | | | DAVISBURG | MI | 48350-3743 |
| DONNA CHAPPLE | 829 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| DONNA CHAR | 6236 LOGGERS LN | | | | SHOW LOW | AZ | 85901-9188 |
| DONNA CHARLENE TROUTT | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA CHILDERS | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DONNA CHMURA | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| DONNA CLARK | 410 OAKLAND ST | | | | HOLLY | MI | 48442-1224 |
| DONNA CLARK | 975 JEARED | | | | FLINT | MI | 48506 |
| DONNA CLEVENGER | 255 MAYER RD APT 246 | | | | FRANKENMUTH | MI | 48734-1341 |
| DONNA CLIFFORD | 728 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1135 |
| DONNA CLIFT | 11012 MILLBANK RD | | | | KING GEORGE | VA | 22485-2306 |
| DONNA CLIFTON | 131 RAINBOW DR # 3197 | | | | LIVINGSTON | TX | 77399-1031 |
| DONNA COBBINS | APT D | 6329 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-4307 |
| DONNA COCHRAN | 132 S 7TH ST APT C8 | | | | MEDFORD | WI | 54451-1555 |
| DONNA COLE | 240 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| DONNA COLE | 5150 KIRK RD | | | | AUSTINTOWN | OH | 44515-5024 |
| DONNA COLLERAN | 19923 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167-1939 |
| DONNA COLLICOTT | 686 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| DONNA COLLINS | 1418 N LINDSAY ST | | | | KOKOMO | IN | 46901-2673 |
| DONNA COLLINS | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| DONNA COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| DONNA COLVARD | 790 N MILL ST | | | | PLYMOUTH | MI | 48170-1424 |
| DONNA COLWELL | 1019 EAST WINDSOR DRIVE | | | | GILBERT | AZ | 85296-4253 |
| DONNA CONLEY | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DONNA CONRAD | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| DONNA COONEY | 24892 MELODY LN | | | | TAYLOR | MI | 48180-3302 |
| DONNA COPPAGE | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| DONNA CORNELISON | 4162 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| DONNA COSTELLO | 1080 OAK POINTE DR | | | | WATERFORD | MI | 48327-1629 |
| DONNA COULTHARD | 1715 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5767 |
| DONNA COUTTS | 131 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| DONNA COUWLIER | 26240 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6257 |
| DONNA COVERT | 6055 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7791 |
| DONNA COVINGTON | 2709 TRANSIT RD | C/O NEW FANE REHAB AND HEALTH CA | | | NEWFANE | NY | 14108-9701 |
| DONNA COX | 4831 WALMAR RD | | | | BARNHART | MO | 63012-1781 |
| DONNA CRAFT | 12042 WHITEHILLS ST | C/O GARY R. CRAFT | | | LAS VEGAS | NV | 89141-3262 |
| DONNA CRAVEN | CGM IRA CUSTODIAN | 9811 NOTTINGHAM DR | | | PASCO | WA | 99301-6757 |
| DONNA CRAWFORD | 3886 E POPLAR RD | | | | CLARE | MI | 48617-9436 |
| DONNA CRAWFORD | 5005 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3459 |
| DONNA CRIBBS | 60 KNOPP RD | | | | EVA | AL | 35621-7218 |
| DONNA CROAD | 6110 LAKE DR RT #1 | | | | MECOSTA | MI | 49332 |
| DONNA CROSS | 16 ATCHISON CT | | | | PLATTE CITY | MO | 64079-9649 |
| DONNA CROUSORE | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DONNA CROW | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| DONNA CROWDER | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| DONNA CRUZ | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| DONNA CUDD | 1500 TOPANGA LN UNIT 101 | | | | LINCOLN | CA | 95648-8175 |
| DONNA CULVER | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| DONNA CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA CUNNINGHAM | 9292 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA CUNNINGHAM | 6658 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| DONNA D IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA DALGARD | 11291 GARFIELD AVE | | | | LAKE | MI | 48632-9529 |
| DONNA DALRYMPLE | 2247 N MUSTANG HEIGHTS RD | | | | HUACHUCA CITY | AZ | 85616-9674 |
| DONNA DAMRON | 139 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DONNA DANFORD | 5911 STAGHORN DR | | | | TOLEDO | OH | 43614-4566 |
| DONNA DANKERT | PO BOX 854 | | | | PRUDENVILLE | MI | 48651-0854 |
| DONNA DARRAH | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DONNA DAUGHERTY | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| DONNA DAUGHERTY | 3510 WOODSIDE DR NW | | | | WARREN | OH | 44483-2142 |
| DONNA DAVID | 458 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| DONNA DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DONNA DAVIS | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DONNA DAVIS | 103 DAILVIEW DR | APT B | | | VINCENNES | IN | 47591 |
| DONNA DAVIS | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DONNA DAVITT | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DONNA DCAMP | 310 GREAT LAKES CIR W APT B | | | | AVON | IN | 46123-3791 |
| DONNA DE VUONO | 53162 FREDA DR | | | | MACOMB | MI | 48042-2831 |
| DONNA DELAPLANE | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DONNA DELL | 5468 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| DONNA DEMPSEY | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DONNA DEMYAN | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DONNA DENNISON | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA DEPAOLA | 1207 S 2ND ST | | | | EFFINGHAM | IL | 62401-4020 |
| DONNA DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DONNA DEROSIA | 14145 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DONNA DESANTIS | 317-#1 KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| DONNA DEVORE | 5054 N. OAK APT. 208 | | | | KANSAS CITY | MO | 64118 |
| DONNA DICKERSON | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| DONNA DICKEY | 27024 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| DONNA DICKHOENER | 12450 S 950 E | | | | GALVESTON | IN | 46932 |
| DONNA DICKSON | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DONNA DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DONNA DINARD | 2929 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DONNA DINGO | 9180 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| DONNA DISHMAN | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DONNA DOBBS | 5960 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-3202 |
| DONNA DODDER | 4995 E RIDLEY RD | | | | GREENBUSH | MI | 48738-9603 |
| DONNA DOINIDIS | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DONNA DOKE | 103 N COB ST | | | | ELWOOD | IN | 46036-8418 |
| DONNA DONAHUE | 1590 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3318 |
| DONNA DONALLY | 1133 YEOMANS ST LOT 74 | | | | IONIA | MI | 48846-1951 |
| DONNA DONOFRIO | 228 E LEASURE AVE | | | | NEW CASTLE | PA | 16101-2329 |
| DONNA DOYLE CUSTODIAN FOR | BRIAN S DOYLE | UNDER NJ UNIF TRANS TO MIN ACT | 38 EDGEMERE RD | | LIVINGSTON | NJ | 07039-2807 |
| DONNA DRAKE | 503 WILLOW STREET | | | | LAKEHURST | NJ | 08733-2531 |
| DONNA DROEGE | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |
| DONNA DUBAY | 2815 WHEELER RD | | | | BAY CITY | MI | 48706-9293 |
| DONNA DUBOSE | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DONNA DUDLEY | 1332 CRAWFORD BOTTOM ROAD | | | | SOMERVILLE | AL | 35670 |
| DONNA DUFFY-WARD | PO BOX 92 | 45 OLD ORCHARD | | | DAVISON | MI | 48423-0092 |
| DONNA DUKATS | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DONNA DUNCAN | 910 N YORK DR APT 5 | | | | ESSEXVILLE | MI | 48732-1859 |
| DONNA DUNCAN | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DONNA DUNCAN | PO BOX 297 | | | | HARMONY | NC | 28634-0297 |
| DONNA DUNNING | PO BOX 11 | | | | TWINING | MI | 48766-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA DUQUETTE | 4426 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| DONNA DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| DONNA DYER | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| DONNA E BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| DONNA E LACY | 18211 APPOLINE ST | | | | DETROIT | MI | 48235-1451 |
| DONNA E. DOYLE | SAME AS ABOVE | 9 FARM RD APT 137 | | | HILLSBOROUGH | NJ | 08844-4427 |
| DONNA EADES | 8 VENETIAN PKWY | | | | LAKE PLACID | FL | 33852-9304 |
| DONNA EALY | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| DONNA EARL | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| DONNA EATON | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| DONNA EBAUGH | 50134 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| DONNA EBERSOLE | 231 FAIRFAX ST | | | | ERIE | MI | 48133-9455 |
| DONNA EDSON | APT 208 | 1748 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48327-1379 |
| DONNA EDWARDS | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 |
| DONNA EDWARDS | 709 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| DONNA EGAN | 2530 IIDS WAY | | | | ORTONVILLE | MI | 48462-8617 |
| DONNA ELLIOTT | 6876 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| DONNA ELY | 1697 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8339 |
| DONNA ENGLAND | PO BOX 488 | | | | DANVILLE | WV | 25053-0488 |
| DONNA ERSKINE | 4712 CROMWELL ST N | | | | HOLT | MI | 48842-1622 |
| DONNA ESCH | 37135 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| DONNA ESMAN | 1732 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| DONNA ESSY | 427 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| DONNA ESTES | PO BOX 311077 | | | | FLINT | MI | 48531-1077 |
| DONNA EVANS | 321 GUNCKEL AVE | | | | DAYTON | OH | 45410-2009 |
| DONNA EWING | 245 W ROSEWOOD AVE STE 102 | | | | DEFIANCE | OH | 43512-3490 |
| DONNA F CAMPBELL | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| DONNA F FAUVER | LOT 25 5655 DIXIE HWY | | | | SAGINAW | MI | 48601 |
| DONNA F GRONDIN | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| DONNA F LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DONNA F WILSON | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| DONNA FABER | 2209 IPSWITCH DR | | | | THOMPSONS STATION | TN | 37179-9735 |
| DONNA FAIN | 1014 BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| DONNA FAITH | PO BOX 21085 | | | | KEIZER | OR | 97307-1085 |
| DONNA FARGO | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| DONNA FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| DONNA FARLEY | G-1090 W GENESEE AVE | | | | FLINT | MI | 48505 |
| DONNA FARROW | 1009 CLEO ST | | | | LANSING | MI | 48915-1437 |
| DONNA FAULKNER | 4642 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| DONNA FAUVER | 2720 TATHAM RD | | | | SAGINAW | MI | 48601-7061 |
| DONNA FAVERS | 449 ORIOLE CIR | | | | CLARKSVILLE | TN | 37043-6609 |
| DONNA FAY-KORNOWSKI | 8022 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8543 |
| DONNA FERRI | 725 DENOW RD APT 340 | | | | PENNINGTON | NJ | 08534-5271 |
| DONNA FERRILL | 4524 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9740 |
| DONNA FERRO | 13414 LISA DR | | | | HUDSON | FL | 34667-1616 |
| DONNA FICARRA | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404-0444 |
| DONNA FICKEL | 24300 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| DONNA FIELHAUER | PAMELA L. GLUSKI AND | TERRY L. BURNS JTWROS | 9998 LAKE BOX 66 | | PRESQUE ISLE | MI | 49777-0066 |
| DONNA FIKE | 362 TOM CHARLES LN | | | | CANTON | GA | 30115-4653 |
| DONNA FINCH | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| DONNA FINCHER | 6317 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5692 |
| DONNA FINNEGAN | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| DONNA FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| DONNA FISHER | 4145 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| DONNA FISHER | 3717 CLAIRMONT ST | | | | FLINT | MI | 48532-5273 |
| DONNA FITZPATRICK | 7988 PINETREE CIR | | | | WEST CHESTER | OH | 45069-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA FLANNERY | 216 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| DONNA FLEMING | 709 EUCLID ST | | | | DEFIANCE | OH | 43512-3142 |
| DONNA FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| DONNA FLOWERS | 1609 S BOOTS ST | | | | MARION | IN | 46953-2228 |
| DONNA FLYNN | 2712 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONNA FOGARTY | 265 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| DONNA FOOKS | 5372 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| DONNA FORD | 574 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1553 |
| DONNA FORD | 7163 OVERLAND PARK BLVD E | | | | JACKSONVILLE | FL | 32244-4254 |
| DONNA FORTNER | 6622 MILLSIDE DR APT 6 | | | | INDIANAPOLIS | IN | 46221-8601 |
| DONNA FORTUNE | 1705 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |
| DONNA FOX | 3737 EL JOBEAN RD # 6 | | | | PORT CHARLOTTE | FL | 33953 |
| DONNA FOX | 26760 PAR DR | | | | SUN CITY | CA | 92586-5107 |
| DONNA FRANKS | 15169 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2768 |
| DONNA FRAZIER | 14408 ARMADA RD | | | | PORT CHARLOTTE | FL | 33953-6054 |
| DONNA FREE | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4343 |
| DONNA FREEMAN-WARREN | PO BOX 3306 | | | | WARREN | OH | 44485-0306 |
| DONNA FRIDAY | 3314 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |
| DONNA FRYE | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| DONNA FULEKY | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1361 |
| DONNA FULKERSON | 1305 N SPRING ST LOT 53 | | | | GLADWIN | MI | 48624-1062 |
| DONNA FULLER | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| DONNA FUNARI | 20300 HOMESTEAD PARK DR | | | | STRONGSVILLE | OH | 44149-1328 |
| DONNA FURLO | 1940 CARMAN DR | | | | SAGINAW | MI | 48602-2912 |
| DONNA G MILLER | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| DONNA G REAMS | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| DONNA G SUVADA | 8411 NW LAKESHORE AVE | | | | VANCOUVER | WA | 98665-6524 |
| DONNA G WILSON TTEE | FBO DONNA G WILSON LIV TR | U/A/D 11-14-1986 | 110 VIA DEL VIENTO | | SEDONA | AZ | 86351-7580 |
| DONNA GABBOUR | 240 IRIS AVE | | | | LANSING | MI | 48917-2603 |
| DONNA GABEL | 3223 N LOCKWOOD RIDGE RD LOT 159 | | | | SARASOTA | FL | 34234-6515 |
| DONNA GAFNER | 285 PEPPERTREE DR APT 310 | | | | AMHERST | NY | 14228-2957 |
| DONNA GAINSFORTH | 3060 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DONNA GAITHER | 818 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| DONNA GALE | 1797 W. 28TH AVE. SP. 63 | | | | APACHE JUNCTION | AZ | 85220 |
| DONNA GALLIMORE | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| DONNA GANN | 3327 BURTON RD | | | | FARMINGTON | MO | 63640-7121 |
| DONNA GARBE | 9939 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8401 |
| DONNA GARRETT | 3042 BUCKNER CT | | | | HOLIDAY | FL | 34690-1936 |
| DONNA GARSKE | 814 ISHAM ST | | | | OWOSSO | MI | 48867-4048 |
| DONNA GARY | 7745 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9433 |
| DONNA GATES | 1371 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| DONNA GAWLAK | 38210 SCOTT DR | | | | ZEPHYRHILLS | FL | 33542-7800 |
| DONNA GAYLORD | 14243 ROOT RD | | | | ALBION | NY | 14411-9588 |
| DONNA GEARY | 1147 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| DONNA GEESNER | 310 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1068 |
| DONNA GENTRY | 1223 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3155 |
| DONNA GERMAN | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| DONNA GIBALSKI | 600 STILL MOON CRES APT 2 | | | | ROCHESTER | NY | 14624-6020 |
| DONNA GIBSON | 6308 JASON LN | | | | CENTERVILLE | OH | 45459-2537 |
| DONNA GIBSON | 6670 HURON ST | | | | CASS CITY | MI | 48726-1242 |
| DONNA GILBERT | 1397 S 8 MILE RD | | | | MIDLAND | MI | 48640-9132 |
| DONNA GILLIAM | 5605 PISGAH RD | | | | TIPP CITY | OH | 45371-8743 |
| DONNA GILLIES | 631 SAGINAW ST | | | | VASSAR | MI | 48768-1132 |
| DONNA GIUGLER | 206 W WALNUT ST | | | | MAYFIELD | KY | 42066-2224 |
| DONNA GIVENS | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| DONNA GIVENTER & BARNET E. | GIVENTER AS CO- GUARDIANS | OF THE PROPERTY OF EVAN | GIVENTER | 140 BENNINGTON ROAD | FREEHOLD | NJ | 07728-4413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA GLASS | 1117 BURKE ST | | | | KOKOMO | IN | 46901-1903 |
| DONNA GLENN | 139 RUTH PL APT 7 | | | | BELLE VERNON | PA | 15012-1981 |
| DONNA GLODDE | 8849 TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428 |
| DONNA GOLAR | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483-2941 |
| DONNA GOLBUFF | 1926 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5361 |
| DONNA GOLDKETTE | 1028 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| DONNA GOLDSWORTHY | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| DONNA GOULD | 3278 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6576 |
| DONNA GOULD | APT A | 7260 CARLTON ARMS DRIVE | | | NEW PRT RCHY | FL | 34653-6813 |
| DONNA GOULETTE | 2833 MASON AVE | | | | PORT HURON | MI | 48060-6525 |
| DONNA GRAHAM | 1911 BRAINARD RD | | | | LYNDHURST | OH | 44124-3903 |
| DONNA GRAHAM | 6797 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| DONNA GRANGER | 342 W OREGON ST | | | | LAPEER | MI | 48446 |
| DONNA GRAUHERR | 1525 S RIVER RD | | | | SAGINAW | MI | 48609-5291 |
| DONNA GRAY | PO BOX 98 | | | | WATTSVILLE | AL | 35182-0098 |
| DONNA GREEN | RR 1 | | | | MCCLURE | OH | 43534 |
| DONNA GREENE | 908 CRESCENT DR | | | | ANDERSON | IN | 46013-4036 |
| DONNA GREGG | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| DONNA GRIEB | 910 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DONNA GRIESHOP | 413 NEAL DR | | | | UNION | OH | 45322-3045 |
| DONNA GROENKE | 15666 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9734 |
| DONNA GRONDIN | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| DONNA GROVES | 725 HILLCREST CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4539 |
| DONNA GRUBB | 678 AUTUMN VIEW DR | | | | UNION | MO | 63084-2885 |
| DONNA GUBRY | 2714 KINNEVILLE RD | | | | LESLIE | MI | 49251-9715 |
| DONNA GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| DONNA GUNN | APT 301W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-1797 |
| DONNA GUNTER | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| DONNA GUNTHER | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| DONNA GUSS | 9005 RIVERVIEW DR | | | | RIVERVIEW | FL | 33578-7907 |
| DONNA H HENDERSON | 37690 GREGORY DR | | | | STERLING HTS | MI | 48312-1928 |
| DONNA H. DEARING AND | THOMAS C DEARING JTWROS | 2319 SEDGWICK PLACE | | | JACKSONVILLE | FL | 32217-3556 |
| DONNA HADDRILL | 1420 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| DONNA HAGAN | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| DONNA HAGERMAN | 10613 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9449 |
| DONNA HAGLE | 8387 WEBSTER RD APT 2 | | | | FREELAND | MI | 48623-9097 |
| DONNA HAIDERER | 10100 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| DONNA HAIRSTON | 2508 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1439 |
| DONNA HALE | 608 ISBELL ST | | | | LANSING | MI | 48910-1720 |
| DONNA HALL | 8262 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| DONNA HALL | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| DONNA HALL | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| DONNA HALLECK | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| DONNA HALLMAN | 1483 CENTER PARK DR | | | | MARION | OH | 43302-6582 |
| DONNA HAMBLIN | 4208 SKELLEY RD | | | | SANTA FE | TN | 38482-3003 |
| DONNA HAMMOND | 3558 CARROLL DRIVE | | | | VALDOSTA | GA | 31601-8204 |
| DONNA HAMMONDS | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 |
| DONNA HARDEN | 3909 HOOSIER WOODS COURT | | | | ANDERSON | IN | 46013-2154 |
| DONNA HARIG-DAMVELD | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| DONNA HARMON | 13375 TYRINGHAM CT | | | | SPRING HILL | FL | 34609-6466 |
| DONNA HARMON | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| DONNA HARPER | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| DONNA HARRIER | 2921 EDSEL STREET | | | | TRENTON | MI | 48183-3532 |
| DONNA HARRISON | 24 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| DONNA HART | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| DONNA HARVEY | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA HARWELL | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| DONNA HATT | 115 BIRCHWOOD DR APT D | | | | BRISTOL | CT | 06010-2876 |
| DONNA HAUSBECK | 1472 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DONNA HAUSE | 4575 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| DONNA HAWKS | PO BOX 2917 | | | | SOUTHFIELD | MI | 48037-2917 |
| DONNA HAYDEN | 206 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| DONNA HAYDEN-SHIPLEY | 29239 STRAWBERRY HILL RD | | | | JONESBURG | MO | 63351-2725 |
| DONNA HAYES | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| DONNA HAYNIE | 2314 MEADOW HAVEN ST | | | | HUNTINGTON | WV | 25704-9484 |
| DONNA HAYS | 22667 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2883 |
| DONNA HEATER | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017-9719 |
| DONNA HEATH MCGAHEE | 4331 SWEET CICELY COURT | | | | HOUSTON | TX | 77059-3121 |
| DONNA HEBEKEUSER | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| DONNA HEDGES | 711 CIRCLE DR | | | | LONDON | OH | 43140-8916 |
| DONNA HENDERSON | 5016 BEE TREE RD SE | | | | ACWORTH | GA | 30102-6891 |
| DONNA HENDRICKS | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| DONNA HENRY | 612 STINCHCOMB DR | | | | FOSTORIA | OH | 44830-1542 |
| DONNA HENSON | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 |
| DONNA HENSON | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| DONNA HENSON | 758 FAIRVIEW AVE APT A | | | | HAMILTON | OH | 45015 |
| DONNA HEPFINGER | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753-9641 |
| DONNA HERMAN | 10299 LINDSEY RD | | | | CASCO | MI | 48064-2208 |
| DONNA HERMANEK | 26921 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9235 |
| DONNA HEYER | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| DONNA HICKERSON | 1004 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| DONNA HICKOK | 307 OHIO RIVER DR | | | | ADRIAN | MI | 49221-3762 |
| DONNA HICKS | 113 KAY CT | | | | HURST | TX | 76054-3717 |
| DONNA HIGGERSON | PO BOX 402 | | | | COULTERVILLE | IL | 62237-0402 |
| DONNA HIGGINS | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8038 |
| DONNA HILL | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| DONNA HILL | 1291 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| DONNA HILTZ | 2120 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| DONNA HINEY | 502 SILVER MAPLE DRIVE | | | | HARRISONVILLE | MO | 64701-3901 |
| DONNA HINKLE | 1535 HIRAM AVE APT 4 | | | | NILES | OH | 44446-4053 |
| DONNA HIPPENSTEEL | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| DONNA HIVELY | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| DONNA HOARD | 2412 GINGER LILY LN | | | | LAS VEGAS | NV | 89134-6031 |
| DONNA HODGKINSON | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| DONNA HODSON | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| DONNA HOFUS | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3247 |
| DONNA HOGUE | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| DONNA HOLDRIDGE | PO BOX 442 | | | | OWOSSO | MI | 48867-0442 |
| DONNA HOLEY | 2001 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| DONNA HOLKA | 500 S JACKSON ST | | | | BAY CITY | MI | 48708-7369 |
| DONNA HOLLINS | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| DONNA HOOGEBOOM | 3080 20 MILE RD | | | | KENT CITY | MI | 49330-9757 |
| DONNA HOPKINS | PO BOX 61 | | | | COMMODORE | PA | 15729-0061 |
| DONNA HOPKINS | 1600 REX PLACE | | | | TRAVERSE CITY | MI | 49686-4929 |
| DONNA HOPKINS | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| DONNA HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| DONNA HORTON | 390 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9335 |
| DONNA HOSSACK | 6310 ARENDT RD | | | | PECK | MI | 48466-9513 |
| DONNA HOVEY | 7105 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| DONNA HOVIS | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |
| DONNA HOWARD | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| DONNA HOWARD | PO BOX 738 | | | | WEST POINT | GA | 31833-0738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA HOWELL | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| DONNA HRIPKO | 619 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| DONNA HUDSON | 1619 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| DONNA HUFFMYER | 13522 ELDORADA DRIVE #49F | | | | SEAL BEACH | CA | 90740 |
| DONNA HUGHES | 216 POPLAR ST | | | | TIPTON | IN | 46072-1725 |
| DONNA HUGHES | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |
| DONNA HULBERT | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |
| DONNA HULL | 6474 OAK VALLEY RD | | | | WATERFORD | MI | 48327-3866 |
| DONNA HULL | 6290 LINKS DR | | | | INDIAN RIVER | MI | 49749-8701 |
| DONNA HURWITZ | 24 CHURCHILL ROAD | | | | OLD TAPPAN | NJ | 07675-7012 |
| DONNA HUSAREK | 382 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4606 |
| DONNA HUSTON | 6600 S 075 E | | | | WOLCOTTVILLE | IN | 46795-9576 |
| DONNA IFLAND | 106 HOLIDAY MOBILE HOME PARK | | | | PONTOON BEACH | IL | 62040-6502 |
| DONNA IGNATOWSKI | 4775 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9082 |
| DONNA ILENE CHRENKA LIVING TRUST | UAD 10/23/08 | D I CHRENKA & P J CHRENKA SR & | S A ASTLE TTEES | 38869 SANTA BARBARA | CLINTON TWP | MI | 48036-4025 |
| DONNA INMAN | 8707 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| DONNA IRGANG | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| DONNA IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA ISAAC-CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA ISHMAN | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| DONNA J ARMSTRONG | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| DONNA J CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA J CHAPMAN | 2201 E 38TH ST | | | | MARION | IN | 46953-4614 |
| DONNA J COLLINS | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| DONNA J DENNER | JOHN R DENNER TTEE | U/A/D 11-29-1994 | FBO DONNA J DENNER & JOHN R DE | 48623 EAGLE BUTTE CT. | SHELBY TOWNSHIP | MI | 48315-4268 |
| DONNA J EARL | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| DONNA J GODDARD | CGM SPOUSAL IRA CUSTODIAN | 3485 SPEAR AVENUE | | | ARCATA | CA | 95521-4832 |
| DONNA J HARLOW | CGM IRA ROLLOVER CUSTODIAN | 105 TYLER ROAD | | | TOWNSEND | MA | 01469-4200 |
| DONNA J HARLOW | CGM ROTH CONVERSION IRA CUST | 105 TYLER ROAD | | | TOWNSEND | MA | 01469-4200 |
| DONNA J HIVELY | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| DONNA J JOYAL TTEE | PAUL M JOYAL TTEE | U/A/D 07/15/92 | FBO DONNA J JOYAL TRUST | 1133 JOYAL DRIVE | MELBOURNE | FL | 32934-9013 |
| DONNA J MONTEATH | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| DONNA J PEACE | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| DONNA J POSPESCHIL | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| DONNA J ROWE | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| DONNA J SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| DONNA J SEAMAN | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DONNA J SHOLITON | CGM IRA CUSTODIAN | 788 PLANTATION LANE | | | KETTERING | OH | 45419-1117 |
| DONNA J SPENCER | 6416 10TH CT | | | | TUSCALOOSA | AL | 35405-5530 |
| DONNA J WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| DONNA J YOCKIM | 317 ROSE LN | | | | WILLISTON | ND | 58801-3549 |
| DONNA J. MEYERS AND | DANIEL T. MEYERS JTWROS | 1312 AULEPE ST | | | KAILUA | HI | 96734-4162 |
| DONNA J. PARRY | 98111 HWY 42 | | | | COQUILLE | OR | 97423-9656 |
| DONNA JACKSON | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| DONNA JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| DONNA JANNER | 4154 SHEFFIELD CIR | | | | KOKOMO | IN | 46902-9411 |
| DONNA JARDINE | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| DONNA JARRETT | 3206 THORNEYCROFT DR | | | | INDIANAPOLIS | IN | 46268-2037 |
| DONNA JEAN KREBS TIDMORE TTEE | FBO DONNA JEAN KREBS TIDMORE | FAMILY TRUST UAD 11/3/89 | 1000 E MONTCLAIR #101 | | SPRINGFIELD | MO | 65807-5026 |
| DONNA JEAN OLOFF | 23725 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| DONNA JENKINS | 222 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| DONNA JENKS | 314 EVERDALE RD | | | | PEACHTREE CITY | GA | 30269-1191 |
| DONNA JENNINGS | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| DONNA JEWELL | 1038 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| DONNA JOBST | 103 MILL LN W | | | | COLUMBUS | NJ | 08022-1941 |
| DONNA JOE | 8209 ORIENT DR | | | | KANSAS CITY | KS | 66112-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA JOHNS | 74 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| DONNA JOHNSON | 11324 E ROYAL RD | | | | STANWOOD | MI | 49346-8918 |
| DONNA JOHNSON | 4221 SARATOGA AVE APT 201A | | | | DOWNERS GROVE | IL | 60515-1921 |
| DONNA JOHNSON | 497 WESTCREST DR | | | | NASHVILLE | TN | 37211-5723 |
| DONNA JOHNSON | 2130 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| DONNA JOHNSTON | 5453 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4109 |
| DONNA JONES | 1276 HERRINGTON RD | | | | GENEVA | IL | 60134-3559 |
| DONNA JONES | 2510 COMMONWEALTH AVE | | | | SALT LAKE CITY | UT | 84109-1310 |
| DONNA JONES | 12932 CRAIG AVE | | | | GRANDVIEW | MO | 64030-2000 |
| DONNA JONES | 1392 COPELAND CIR | | | | CANTON | MI | 48187-3444 |
| DONNA JONES | 5226 ARCHWOOD LN | | | | FORT WAYNE | IN | 46825-5603 |
| DONNA JUDSON | 7305 YOUNG AVE NE | IVAN ROBERT JUDSON | | | ROCKFORD | MI | 49341-8540 |
| DONNA K CAMPBELL | 7742 SHEPHERDESS DR | | | | HUBER HEIGHTS | OH | 45424-2323 |
| DONNA K FINCH | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| DONNA K GIVENS | 71 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5954 |
| DONNA K HODSON | 3613 CHURCH RD | | | | ANDERSON | IN | 46013-2255 |
| DONNA K HOVIS | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |
| DONNA K KITTLES | 898 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| DONNA K SMOLINSKY | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| DONNA K TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| DONNA K. SNELLINGS | CGM IRA CUSTODIAN | 34 PINECREST DRIVE | | | COVINGTON | LA | 70433-4413 |
| DONNA K. THOMAS | CGM IRA CUSTODIAN | 14528 MOCCASIN TRAIL | | | SURPRISE | AZ | 85374-3533 |
| DONNA KADAU | 2350 WATKINS LAKE RD APT 101 | | | | WATERFORD | MI | 48328-1426 |
| DONNA KADROVACH | 169 HART DR | | | | TROY | MI | 48098-4664 |
| DONNA KARL N | 1307 BURCHWOOD CT | | | | HENDERSON | KY | 42420-4876 |
| DONNA KARNS | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| DONNA KAYLOR | 1256 MARSH RD | | | | PLAINWELL | MI | 49080-9308 |
| DONNA KEEFER | 304 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| DONNA KEELER | 4279 124TH AVE | | | | CLEAR LAKE | MN | 55319-9778 |
| DONNA KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| DONNA KELLER | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| DONNA KELLEY | TIM ROHNER, VP BUSINESS DEVELOPMENT | 1330 SPECIALTY DR. | | | VISTA | CA | 92081 |
| DONNA KEMP | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| DONNA KEMP | 8813 ROY ROAD | | | | INDIANAPOLIS | IN | 46219-1555 |
| DONNA KEMPISTY | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| DONNA KENNEDY | 3725 BEECHER RD | | | | FLINT | MI | 48503-4974 |
| DONNA KENSINGER | PO BOX 225 | 231 VALLEY STREET | | | BROCKTON | PA | 17925-0225 |
| DONNA KENT | 7553 N BEACON CT | | | | CANTON | MI | 48187-2365 |
| DONNA KENWORTHY | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| DONNA KERR | 695 E WESTERN RESERVE RD UNIT 803 | | | | POLAND | OH | 44514-4318 |
| DONNA KERSTEN | 10025 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| DONNA KEYES | 42822 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| DONNA KIEFFER | CGM IRA CUSTODIAN | 8888 PINEHURST DR | | | SEMINOLE | FL | 33777-4702 |
| DONNA KIEL | 715 LUSE DR | | | | COLUMBUS | IN | 47201-9657 |
| DONNA KIENUTSKE | 3261 W WRIGHTWOOD AVE APT 2N | | | | CHICAGO | IL | 60647-1668 |
| DONNA KIJOWSKI | 1101 PINEWOOD DR | | | | PACIFIC | MO | 63069-1870 |
| DONNA KIM | 911 ADAMS ST | | | | OWOSSO | MI | 48867-1648 |
| DONNA KIMBLE | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| DONNA KING | 120 LAKESIDE DR | | | | DANVILLE | IL | 61832-1317 |
| DONNA KINNEY | 3174 LAWRENCE COVE RD | | | | EVA | AL | 35621-7806 |
| DONNA KINNEY | 132 CINDERFORD DR | | | | OSWEGO | IL | 60543-8720 |
| DONNA KINNEY | 642 LAKEVIEW DR | | | | LODI | OH | 44254-1225 |
| DONNA KINSEY-LANDMESSER | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |
| DONNA KIRK | 4035 LUM RD | | | | ATTICA | MI | 48412-9377 |
| DONNA KLEINHANS | 149 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA KLENITCH | 249 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| DONNA KLENITCH | 865 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| DONNA KLINGLER | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| DONNA KNOERL | 400 SKIATOOK LN | | | | LOUDON | TN | 37774-3189 |
| DONNA KOBASIAR | 303 N MECCA ST APT 200 | | | | CORTLAND | OH | 44410-1083 |
| DONNA KOCH | 34054 MAJESTIC ST | | | | WESTLAND | MI | 48185-2312 |
| DONNA KOHLER | 20250 GORE ORPHANAGE RD | | | | WELLINGTON | OH | 44090-9724 |
| DONNA KOLANDER | 19700 TEALWOOD RD | | | | NEWALLA | OK | 74857-1721 |
| DONNA KORP | 10450 6 MILE RD LOT 229 | | | | BATTLE CREEK | MI | 49014-9551 |
| DONNA KOTT | CGM IRA ROLLOVER CUSTODIAN | 4372 APACHE ROAD | | | SNOWFLAKE | AZ | 85937-9742 |
| DONNA KOVACS | 1152 W KNEELAND RD | | | | MIO | MI | 48647-8780 |
| DONNA KRAFT | 15306 CORNELL DR | | | | CLINTON TOWNSHIP | MI | 48038-1096 |
| DONNA KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| DONNA KRAWCZAK | 14918 WILSHIRE DR | | | | DETROIT | MI | 48213-1942 |
| DONNA KREWSON | 1017 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3769 |
| DONNA KRISE | 721 MANFIELD RD | | | | NEWARK | DE | 19713-2713 |
| DONNA KRISTALYN | 2165 HEATHER LN | | | | SAGINAW | MI | 48602-2925 |
| DONNA KUCH | 678 SEIDLERS RD | | | | AUBURN | MI | 48611-9724 |
| DONNA KULAGA | 405 FOWLER COURT | | | | JOPPA | MD | 21085-4329 |
| DONNA KULMATYCKI | 4041 W COURT ST | | | | FLINT | MI | 48532-5023 |
| DONNA KURAS | 309 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| DONNA KUSHION | 980 GLENCOE RD | | | | ALMA | MI | 48801-1443 |
| DONNA L BALK | 806 CLOVERDALE AVE | | | | WATERLOO | IA | 50703-1104 |
| DONNA L BAXTER | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| DONNA L BEAUMAN | 30046 S GIBRALTAR RD | | | | ROCKWOOD | MI | 48173-9473 |
| DONNA L BRITT | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| DONNA L BROWN | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| DONNA L BURKETT | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| DONNA L CURTIS & | BURTON D CURTIS JT TEN | 17024 SE 31ST PLACE | | | BELLEVUE | WA | 98008-5722 |
| DONNA L DRIGGERS | 325 EQUESTRIAN RUN | | | | HARTSVILLE | SC | 29550-8040 |
| DONNA L DUBOSE | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DONNA L HEAD | 324 OAK ST. | | | | PARK RIDGE | IL | 60068-4130 |
| DONNA L HERMAN | 27741 LOS OLAS DR | | | | WARREN | MI | 48093-8206 |
| DONNA L HOPKINS | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| DONNA L HYLAND | 1 SOUTHWOOD CIRCLE | | | | HAMPDEN | MA | 01036-9547 |
| DONNA L JOHNSON | CLARE E JOHNSON TTEE | U/A/D 04-11-2008 | FBO JOHNSON REVOCABLE TRUST | 351 NORTH DESMET | BUFFALO | WY | 82834-1625 |
| DONNA L JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 351 N DE SMET | | | BUFFALO | WY | 82834 |
| DONNA L KARNS | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| DONNA L KORP | LOT 229 | 10450 6 MILE ROAD | | | BATTLE CREEK | MI | 49014-9551 |
| DONNA L MAGBY | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| DONNA L MIRACLE | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| DONNA L MORGAN | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| DONNA L PROFFER AND | FRANK J PROFFER JTWROS | TOD ACCOUNT | 1401 MISSISSIPPI | | CPE GIRARDEAU | MO | 63701-4001 |
| DONNA L ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| DONNA L SLINING | 114 LA MERIDA CT. | | | | NOVATO | CA | 94945-1243 |
| DONNA L. FRENCH | 4170 JACINTO WAY #207 | | | | LONG BEACH | CA | 90815-2631 |
| DONNA L. MOE | CGM IRA CUSTODIAN | 218 MAPLE ST | P O BOX 138 | | MOORLAND | IA | 50566-0138 |
| DONNA LA BRECQUE | APT 331 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1816 |
| DONNA LACOURCIERE | 32215 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| DONNA LADD | 2152 WAYNOKA RD | | | | EUCLID | OH | 44117-2433 |
| DONNA LADUKE | 6295 LAPEER RD | | | | DAVISON | MI | 48423 |
| DONNA LAMBERT | 4261 W 200 N | | | | MARION | IN | 46952-6762 |
| DONNA LAMBRIX | 18239 WAKENDEN | | | | REDFORD | MI | 48240-1838 |
| DONNA LAMKIN | 15723 COUNTY RD 351 | | | | DUBLIN | TX | 76446 |
| DONNA LAMPTON | 3001 N RESERVE ST | | | | MUNCIE | IN | 47303-5326 |
| DONNA LAMSON | G-4202 N CENTER RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA LANDIS | 494 LEXINGTON DR | | | | CINCINNATI | OH | 45241-1443 |
| DONNA LANE | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| DONNA LANIER | 4807 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2138 |
| DONNA LAPMARADO | 379 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5212 |
| DONNA LAPP | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| DONNA LARGENT | 6950 MINDEN RD N | | | | PORT HOPE | MI | 48468-9757 |
| DONNA LASENBERRY | 16 N RICE AVE | | | | SHAWNEE | OK | 74804-3242 |
| DONNA LAW | 304 MOHAWK DR N | | | | RED LION | PA | 17356-9677 |
| DONNA LAWRENCE | PO BOX 41 | | | | LEAVITTSBURG | OH | 44430-0041 |
| DONNA LAWSON | 15805 MAPLE ST | | | | OVERLAND PARK | KS | 66223-3558 |
| DONNA LAWSON | 218 LORI RICHARDS DR (PVT) | | | | FARMERVILLE | LA | 71241 |
| DONNA LAWSON | 1994 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9282 |
| DONNA LEBARON | 5897 THREE IRON DR APT 1801 | | | | NAPLES | FL | 34110-3391 |
| DONNA LEE | 8282 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9753 |
| DONNA LEE | 2514 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3841 |
| DONNA LEE CETTEI, ESQ. | 501 GRAISBURY AVE | | | | HADDONFIELD | NJ | 08033-3050 |
| DONNA LEE WENG | 115 WEST 86TH ST APT 11C | | | | NEW YORK | NY | 10024-3410 |
| DONNA LEEDKE | 826 POST ST | | | | SAGINAW | MI | 48602-2909 |
| DONNA LEEDY | 33 CALLOWAY DRIVE | | | | CROSSVILLE | TN | 38555-5361 |
| DONNA LEIBOLD | 2266 W. 5TH ST. | | | | CLEVELAND | OH | 44113-4519 |
| DONNA LEMBKE | 179 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| DONNA LEONHARDT | 855 HUDDLE RD | | | | NAPOLEON | OH | 43545-9264 |
| DONNA LESKO | 59999 JEWELL RD | | | | WASHINGTON | MI | 48094-2308 |
| DONNA LESTER | 9744 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DONNA LEWIS | 1173 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9653 |
| DONNA LEWIS | 1513 SE CAPE CIR | | | | LEES SUMMIT | MO | 64081-2179 |
| DONNA LEWIS | 8013 HULEN PARK CIR | | | | FORT WORTH | TX | 76123-1351 |
| DONNA LEWIS | 189 QUAIL LN | | | | GRAND BLANC | MI | 48439-7010 |
| DONNA LIGHTHILL | 2627 W M 21 LOT 96 | | | | OWOSSO | MI | 48867-8124 |
| DONNA LINDLEY | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 |
| DONNA LISTER | 7741 SOUTH RAUCHOLZ ROAD | | | | SAINT CHARLES | MI | 48655-8706 |
| DONNA LOCK | 297 ZANE OAK RD | | | | OAK HILL | OH | 45656-9742 |
| DONNA LODEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DONNA LOMBARD | 16259 MOSLEY RD | | | | STAPLETON | AL | 36578-4138 |
| DONNA LOPEZ | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| DONNA LOSSING | 130 SUUPPI DR | | | | LAPEER | MI | 48446-8752 |
| DONNA LOURIA | 35890 GODDARD RD | | | | ROMULUS | MI | 48174-3838 |
| DONNA LOVE | 396 E MADISON AVE | | | | MILTON | WI | 53563-1300 |
| DONNA LOWHORN | 5631 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4657 |
| DONNA LUCAS | 304 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-9028 |
| DONNA LUCE | 1210 BENT OAK AVE | | | | ADRIAN | MI | 49221-1557 |
| DONNA LUDWIG | 1814 HARRISON ST | | | | GARDEN CITY | MI | 48135-3033 |
| DONNA LUJAN | 318 N CEDAR AVE | | | | INDEPENDENCE | MO | 64053-1314 |
| DONNA LUMBARD | 140 EVERGREEN RD | | | | FLINT | MI | 48506-1095 |
| DONNA LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| DONNA LUOMA | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483 |
| DONNA LUTHER | 5100 N GLEANER RD | | | | FREELAND | MI | 48623-9229 |
| DONNA LYBRAND | 7326 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3169 |
| DONNA M ARNOLD TOD | DTD 10/03/2008 | 2529 AVENHAM AVENUE | | | ROANOKE | VA | 24014-1504 |
| DONNA M BLYZES | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| DONNA M BRERETON TRUSTEE | BRERETON REV INTER VIVOS TR #1 | U/A DATED 12/27/96 | 14146 NORWICH | | MAGALIA | CA | 95954-9410 |
| DONNA M BRIGGS AND | WENDELL L BRIGGS JTWROS | 3747 HORDYK AVE | | | GRAND RAPIDS | MI | 49525 |
| DONNA M BRYANT REVOC LIV TRUST | DONNA M BRYANT TTEE | U/A DTD 10/01/98 | 92 WENWOOD CIRCLE | | COUNCIL BLUFFS | IA | 51503-5123 |
| DONNA M CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA M DOMBROWSKI | TOD NAMED BENEFICIARIES | SUBJECT TO TOD STA RULES | 3247 S PLAIN RD | | CARO | MI | 48723-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M ESTES | PO BOX 311077 | | | | FLINT | MI | 48531-1077 |
| DONNA M FARGO | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| DONNA M FREEMAN-WARREN | PO BOX 3306 | | | | WARREN | OH | 44485-0306 |
| DONNA M HAMILTON AND | JAMES J HAMILTON JTWROS | 307 1ST STREET EAST | | | ALTOONA | IA | 50009-1801 |
| DONNA M ISAAC-CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA M JACKSON | 5901 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5470 |
| DONNA M JORGENSEN | CGM IRA CUSTODIAN | 2800 NORTH 46TH AVENUE | APT. #504A | | HOLLYWOOD | FL | 33021-2968 |
| DONNA M JORGENSEN AND | KAREN DUBOCQ JTWROS | 2800 NORTH 46TH AVENUE | APT. #504A | | HOLLYWOOD | FL | 33021-2968 |
| DONNA M KINSEY | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |
| DONNA M KLINE | RICHARD L KLINE | JT TEN WROS | R R 2 BOX 361 | | FAIRFIELD | IL | 62837 |
| DONNA M O'ROURKE | CGM IRA CUSTODIAN | 429 BRADY ST | | | CHESANING | MI | 48616-1107 |
| DONNA M O'ROURKE | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 429 BRADY ST | | CHESANING | MI | 48616-1107 |
| DONNA M ROBERTS | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| DONNA M SMITH | TOD DTD 11/20/2008 | 4001 OLD CHESHIRE DR | | | CHESTER | VA | 23831-1231 |
| DONNA M STAYDUHAR | 155 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1264 |
| DONNA M TAYLOR | CGM IRA CUSTODIAN | 5245 AURORA DR | | | ZEPHYRHILLS | FL | 33541-8245 |
| DONNA M. AUTHERS AND | ROGER W. AUTHERS TEN IN COM | 3410 ROCKS MILL LANE | | | CHARLOTTESVILLE | VA | 22903-9327 |
| DONNA M. BARNES AND | LAWRENCE E. BARNES JTWROS | P. O. BOX 83 | | | RAMONA | CA | 92065-0083 |
| DONNA M. BEEKLEY | 1039 S 106TH PLAZA APT E105 | | | | OMAHA | NE | 68114-4784 |
| DONNA M. ENGLAND | 6 WOODLEAF COURT | | | | COLD SPRING HARBOR | NY | 11724 |
| DONNA M. ENGLAND | 6 WOODLEAF COURT | | | | COLD SPRING HARBOR | NY | 11724 |
| DONNA M. JOHANSEN TTEE | FBO DONNA M. JOHANSEN | U/A/D 10/16/01 | 522 SOUTH 130TH ST. | | OMAHA | NE | 68154-2908 |
| DONNA MACKOWIAK | 4180 WETHERSFIELD RD | | | | WARSAW | NY | 14569-9786 |
| DONNA MADER | 4126 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| DONNA MAGBY | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| DONNA MAGENNIS | 2050 34TH ST SW | | | | WYOMING | MI | 49519-3271 |
| DONNA MAGNESS | 14057 CORRAL CITY DR | | | | ARGYLE | TX | 76226-5720 |
| DONNA MAGNUSSEN | 1617 RANDOLPH RD APT 5 | | | | JANESVILLE | WI | 53545-0988 |
| DONNA MAGYAR | 4878 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| DONNA MAHALEY | PO BOX 276 | | | | NILES | MI | 49120-0276 |
| DONNA MAHAN | 767 SHADY TREE CT | | | | BURLESON | TX | 76028-4971 |
| DONNA MAIKE | 18774 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| DONNA MALONE | 4679 E SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| DONNA MANKIN | 713 2ND ST | | | | NEWELL | PA | 15466 |
| DONNA MARCUM | 3061 FALCON DR | | | | BURTON | MI | 48519-1483 |
| DONNA MARIA BANKS | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| DONNA MARIE ELLIES | 33064 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6640 |
| DONNA MARINA | 36710 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4225 |
| DONNA MARRIOTT | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| DONNA MARSTELLAR-LOWE | 5203 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3945 |
| DONNA MARTIN | 210 E BROADWAY ST | | | | COVINGTON | OH | 45318-1606 |
| DONNA MARTIN | 384 GREEN | | | | PERRY | MI | 48872-9502 |
| DONNA MARTIN | 1144 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| DONNA MARTIN | 5765 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 |
| DONNA MARTINEZ | PO BOX 7057 | | | | DEFIANCE | OH | 43512-7057 |
| DONNA MASON | 6144 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613-1070 |
| DONNA MASSEY | 597 N SCHEURMANN RD | | | | BAY CITY | MI | 48708-9174 |
| DONNA MATHENY | 3181 BEVERLY LN | | | | MANSFIELD | OH | 44903-9270 |
| DONNA MATHIS | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| DONNA MATTOX | P.O. 530662 | | | | LIVONIA | MI | 48153 |
| DONNA MAYNARD | 947 MOTEL DR | | | | FORTVILLE | IN | 46040-1157 |
| DONNA MAYNARD | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |
| DONNA MC CURDY | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| DONNA MC DANIEL | 4224 INDEPENDENCE DR | | | | FLINT | MI | 48506-1664 |
| DONNA MC MANN | 519 LOUISE ST | | | | RAVENNA | OH | 44266-1417 |
| DONNA MC REYNOLDS | 129 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MCBEAN | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| DONNA MCCANN | 3831 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7311 |
| DONNA MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| DONNA MCCLENDON | 4200 OLIVE ST | | | | SAINT LOUIS | MO | 63108-3012 |
| DONNA MCCOY | 2450 KROUSE RD LOT 477 | | | | OWOSSO | MI | 48867-8158 |
| DONNA MCCRACKEN Q | 311 RED BUD BLVD SO | | | | ANDERSON | IN | 46013 |
| DONNA MCCULLOUGH | 9932 GRISSOM RD | | | | BAILEY | MS | 39320-9750 |
| DONNA MCCURDY | 370 STEWART ST APT 3 | | | | HUBBARD | OH | 44425-1515 |
| DONNA MCDONALD | 13418 RICHARDS DR | | | | STRONGSVILLE | OH | 44149-4027 |
| DONNA MCGEORGE | 17940 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3216 |
| DONNA MCGUIRE | 3049 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| DONNA MCKENZIE | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| DONNA MCLALLEN | 5212 TOWNSEND DR | | | | FLOWER MOUND | TX | 75028-5602 |
| DONNA MCMINN | 8944 SHAWN DR | | | | STERLING HTS | MI | 48312-3616 |
| DONNA MCMONAGLE | 1460 BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481 |
| DONNA MCNATT | 1954 CHESTNUT ST | | | | HOLT | MI | 48842-6604 |
| DONNA MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA MEAD | 16601 S GRAHAM RD | | | | PLEASANT HILL | MO | 64080-8310 |
| DONNA MEADORS | 5360 GEORGETOWN RD APT 331 | | | | INDIANAPOLIS | IN | 46254-5755 |
| DONNA MEADOWS | PO BOX 251 | | | | GIDEON | MO | 63848-0251 |
| DONNA MEDOS | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| DONNA MEDSKER | PO BOX 55 | | | | EATON | IN | 47338-0055 |
| DONNA MEEKS | 234 WATERDALE RD | | | | OWINGSVILLE | KY | 40360 |
| DONNA MEHRMAN | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| DONNA MELSON | 6631 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| DONNA MELTON | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| DONNA MENARD | 30055 ST MARTIN ST | APT 218 | | | LIVONIA | MI | 48152 |
| DONNA MERINO | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| DONNA MERKIEL | 1950 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| DONNA MESSER | 97 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| DONNA MESSMER | W9326 HWY 106 | | | | EDGERTON | WI | 53534 |
| DONNA MEYERS | 1021 HARVEST LN | | | | LANSING | MI | 48917-4241 |
| DONNA MICHAELS | 2781 CLYDESDALE CT | | | | PINCKNEY | MI | 48169-9482 |
| DONNA MIDDLETON | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| DONNA MIKULA | 1443 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| DONNA MILLER | 19932 OUTEN RD | | | | SOUTH BEND | IN | 46637 |
| DONNA MILLER | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| DONNA MILLER | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| DONNA MILLER | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| DONNA MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| DONNA MILLER | 16731 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| DONNA MILLER | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DONNA MILLER | 3575 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2573 |
| DONNA MINKWITZ | 19340 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| DONNA MIRACLE | PO BOX 74 | 233 N MAIN ST | | | CALEDONIA | OH | 43314-0074 |
| DONNA MIRACLE | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| DONNA MITCHELL | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| DONNA MITTS | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| DONNA MOFFITT | 2022 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| DONNA MOHLER | 3900 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| DONNA MOLDEN | 538 NEWTON CREEK RD | | | | DOTHAN | AL | 36305-5008 |
| DONNA MOLINA | 814 E KEARSLEY ST APT 116 | | | | FLINT | MI | 48503-1957 |
| DONNA MOLNER | 614 N WINDSOR DR | | | | MARION | IN | 46952-2622 |
| DONNA MONROE | 428 HIGHWAY 100 W | | | | CENTERVILLE | TN | 37033-4282 |
| DONNA MONTEATH | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| DONNA MOORE | PO BOX 2470 | | | | MORGAN HILL | CA | 95038-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA MOORE | 4021 N STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9724 |
| DONNA MOORE | 111 WOODLAND RIDGE CT | | | | CARY | NC | 27519-7405 |
| DONNA MOORE | 2695 VALLEY VIEW RD | | | | HERMITAGE | PA | 16148-6694 |
| DONNA MOORE | PO BOX 13151 | | | | FLINT | MI | 48501-3151 |
| DONNA MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| DONNA MOORE TTEE | U/W/O ROSLYN C LOWE | PHYSICAL REHABILITATION TRUST | 8791 TRACYTON BLVD NW | | BREMERTON | WA | 98311-9067 |
| DONNA MORAN | 152 WALLACE DR | | | | SALINE | MI | 48176-1026 |
| DONNA MORGAN | PO BOX 202902 | | | | ARLINGTON | TX | 76006-8902 |
| DONNA MORGAN | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| DONNA MORRISON | 82 HIDDEN SPRING DR | | | | SOMERSET | KY | 42503-6410 |
| DONNA MORRISON | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| DONNA MORRISON | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| DONNA MORROW | 200 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-1379 |
| DONNA MORROW | 9461 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4407 |
| DONNA MORSE | PO BOX 215 | | | | LISBON | OH | 44432-0215 |
| DONNA MOULDER | 67330 EBBERT SOUTH RD LOT 14 | | | | SAINT CLAIRSVILLE | OH | 43950-8381 |
| DONNA MOYE | 6256 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-2249 |
| DONNA MUELLER | N. 9570 HWY U | | | | BELLEVILLE | WI | 53508 |
| DONNA MULLINS | 31541 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| DONNA MUNRO | 3511 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| DONNA MURCHISON | 4831 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| DONNA MURDOCK | 4349 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| DONNA MURLICK | 715 ATLANTA ST | | | | SAGINAW | MI | 48604-2229 |
| DONNA MURPHY | 1640 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| DONNA MURRAY | 7125 CUMBRIA BLVD | | | | JACKSONVILLE | FL | 32219-4385 |
| DONNA MURRY | 1019 FORREST HILLS | | | | LEAVENWORTH | KS | 66048 |
| DONNA MUSIC | 5253 RAHWAY CT | | | | DAYTON | OH | 45415-1133 |
| DONNA MUSICK | 560 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| DONNA N LA SALA TTEE | E NOBILETTI ASSET MGMT TRUST | U/A DTD 3/3/95 | 203 E 72ND STREET #14E | | NEW YORK | NY | 10021-4567 |
| DONNA NACE | 2913 CUNNINGTON LN | | | | DAYTON | OH | 45420-3834 |
| DONNA NADEAU AND | JACQUES NADEAU JTWROS | 5 PLANE COURT | | | TOWACO | NJ | 07082-1550 |
| DONNA NAGORKA | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| DONNA NARNEY | 1302 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4425 |
| DONNA NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| DONNA NAZARIJCHUK | 12070 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| DONNA NEAL | 40 WILORN DR | | | | DRY RIDGE | KY | 41035-9780 |
| DONNA NEAL | 15119 STILLBROOKE DR | | | | STRONGSVILLE | OH | 44136-9501 |
| DONNA NEGRON | 105 SANDERS ST | | | | DARLINGTON | SC | 29532-3118 |
| DONNA NELSON | 658 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| DONNA NEMETH | 2500 MANN RD LOT 343 | | | | CLARKSTON | MI | 48346-4290 |
| DONNA NEPHEW | 3377 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| DONNA NEWLIN | 3193 VINTON CIR | | | | KOKOMO | IN | 46902-3658 |
| DONNA NEWMAN | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| DONNA NEWMAN | 21625 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2812 |
| DONNA NEWMAN | 6591 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2509 |
| DONNA NEWSOM | 1353 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5629 |
| DONNA NICHOLS-CAUDILL | 4870 W 1050 N | | | | ROANN | IN | 46974-9412 |
| DONNA NOCELLA TTEE | CLARA ROSENZWEIG TRUST | U/A 10/29/92 | 103 SEVILLE STREET | | ELMONT | NY | 11003-1506 |
| DONNA NORBY | 8708 WILL GROVE DRIVE | | | | FORT WAYNE | IN | 46804 |
| DONNA NORTH | 432 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA NUTT | PO BOX 7201 | | | | OCEAN VIEW | HI | 96737-7201 |
| DONNA O HARNETT | CGM IRA ROLLOVER CUSTODIAN | 5865 GREENVIEW ROAD | | | CALABASAS | CA | 91302-1018 |
| DONNA O HARNETT | CGM IRA ROLLOVER CUSTODIAN | 5865 GREENVIEW ROAD | | | CALABASAS | CA | 91302-1018 |
| DONNA O'CONNELL | 3027 REED LAKE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1256 |
| DONNA O'CONNOR | PO BOX 373 | | | | LAKE GEORGE | MI | 48633-0373 |
| DONNA O. BROWNSTEIN TTEE | FBO LESA LEE OZIEL TRUST | U/A/D 11/26/01 | 763 NW POWHATAN | | PORTLAND | OR | 97210-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA O. BROWNSTEIN TTEE | FBO LESA LEE OZIEL TRUST | U/A/ | | | PORTLAND | OR | 97210-2734 |
| DONNA OAKES | 47240 HENNINGS ST | | | | CHESTERFIELD | MI | 48047-4915 |
| DONNA OLDFATHER | 2140 W COUNTY RD 400S | | | | PERU | IN | 46970 |
| DONNA OLESEN | 26 SHENANDOAH DR | | | | NEWARK | DE | 19711-3767 |
| DONNA OLWEEAN | 36619 AVONDALE ST | | | | WESTLAND | MI | 48186-4074 |
| DONNA OREL | APT 219 | 2680 SOUTH MEBANE STREET | | | BURLINGTON | NC | 27215-6042 |
| DONNA ORR | 4204 ROLLING RIDGE DR | | | | GILLSVILLE | GA | 30543-3031 |
| DONNA OSWALD | 1694 N M 52 APT 113 | | | | OWOSSO | MI | 48867-1287 |
| DONNA OUELLETTE | 4280 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| DONNA OWENS | 346 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| DONNA P ONSDORFF | 48 RUGBY RD | | | | CEDAR GROVE | NJ | 07009-1707 |
| DONNA P REID TTEE | FOR THE REID FAMILY TRUST | U/A DTD 09/08/1993 | 9926 WATERS AVENUE S | | SEATTLE | WA | 98118-5961 |
| DONNA P STOLZ | TOD DTD 10/30/2007 | 1322 ORAN DR | | | COUNCIL BLFS | IA | 51503-2543 |
| DONNA PAAVOLA | 34633 BRUSH ST | | | | WAYNE | MI | 48184-1705 |
| DONNA PACHECO | 6105 RAMSEY ROAD | | | | HARRISON | TN | 37341-7630 |
| DONNA PADE | CGM IRA ROLLOVER CUSTODIAN | 4746 VENTURA CANYON AVE | | | SHERMAN OAKS | CA | 91423-2414 |
| DONNA PAINTER | 8981 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| DONNA PAINTER | 426 TED WEEMS RD | | | | GREENEVILLE | TN | 37745-8306 |
| DONNA PALADINO | 465 LEICESTER RD | | | | CALEDONIA | NY | 14423-9607 |
| DONNA PAQUIN | 1038 PATTON HILL RD | | | | BEDFORD | IN | 47421-6689 |
| DONNA PARENT | 3962 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| DONNA PARKER | 3537 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-1569 |
| DONNA PARKER | PO BOX 16 | 179 LENTEN AVENUE | | | CLARKSVILLE | OH | 45113-0016 |
| DONNA PARKS | 4666 FREEMAN RD | | | | BEAVERTON | MI | 48612-9139 |
| DONNA PARMLEY | 6445 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| DONNA PARR | 12312 WESTPOINT ST | | | | TAYLOR | MI | 48180-6830 |
| DONNA PARROTT | 2932 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| DONNA PASCOE | 976 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-1243 |
| DONNA PATTERSON | PO BOX 214491 | | | | AUBURN HILLS | MI | 48321-4491 |
| DONNA PAULEY | 15445 SHASTA WAY #5119 | | | | PINE MOUNTAIN CLUB | CA | 93222 |
| DONNA PAVLO | 2435 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2540 |
| DONNA PAYNE | 560 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| DONNA PEACE | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| DONNA PEACE | 524 N LOCUST ST | | | | CAMERON | MO | 64429-1848 |
| DONNA PEER | 12887 BENTWOOD FARMS DR | | | | PICKERINGTON | OH | 43147-8113 |
| DONNA PENDERGRASS | 6618 WASHINGTON ST | | | | ROMULUS | MI | 48174-1768 |
| DONNA PEPPER | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| DONNA PERIGO | 10011 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1156 |
| DONNA PERKINS | 266 MEADOW DR | | | | DANVILLE | IN | 46122-1416 |
| DONNA PERKINS | 11193 LINDA KAY | | | | GOODRICH | MI | 48438-9223 |
| DONNA PERKINS | 5 WALNUT DR | | | | ELKTON | MD | 21921-4109 |
| DONNA PERKINS | 11026 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3745 |
| DONNA PERRINE | 13 MARKHAM RD | | | | EDISON | NJ | 08817-4114 |
| DONNA PERRY | 2380 STILLWAGON RD SE | | | | WARREN | OH | 44484-3172 |
| DONNA PERRY | 3104 DOROTHY PL | | | | ELLENTON | FL | 34222-3555 |
| DONNA PESCH | 3300 VOIGHT BLVD LOT 298 | | | | SAN ANGELO | TX | 76905-4237 |
| DONNA PETERS | PO BOX 444 | | | | CHINO VALLEY | AZ | 86323-0444 |
| DONNA PETERS | 3957 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| DONNA PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534-9043 |
| DONNA PETROSKY | 409 PERRY AVE | | | | BELLE VERNON | PA | 15012-2725 |
| DONNA PETTIT | 2001 FORREST RD | | | | WESTFIELD | NC | 27053-8542 |
| DONNA PHILLIPS | 7765 TIPP ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| DONNA PHILLIPS | 6754 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9442 |
| DONNA PHILLIPS | 6844 ROSS RD | | | | OREGONIA | OH | 45054-9643 |
| DONNA PHILLIPS | APT 211 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1187 |
| DONNA PHILLIPS | 185 CHARIOT DR | | | | ANDERSON | IN | 46013-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA PHIPPS | 8956 MANSWOOD DR | | | | INDIANAPOLIS | IN | 46227-7517 |
| DONNA PHIPPS | 7152 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| DONNA PICKELHEIMER | 241 MALONE LN | | | | ERLANGER | KY | 41018-4115 |
| DONNA PICKLER | 12085 COOK RD | | | | GAINES | MI | 48436-9786 |
| DONNA PIERCE | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| DONNA PIERCE | 1041 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1720 |
| DONNA PIERCE-ARM | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| DONNA PIESZALA | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| DONNA PINION | 134 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1100 |
| DONNA PINTAR | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| DONNA PIPPIN | 101 E NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9770 |
| DONNA PLEDGER | 29626 OLD NORTH RIVER RD | | | | HARRISON TWP | MI | 48045-1628 |
| DONNA PONIEWASZ | 1904 DREXEL AVE NW | | | | WARREN | OH | 44485-2124 |
| DONNA POOLEY | 3742 DRUMMOND RD | | | | TOLEDO | OH | 43613-4718 |
| DONNA PORTER | 224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9079 |
| DONNA PORTER | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| DONNA PORTERFIELD | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 |
| DONNA PORTIS | GENERAL DELIVERY | | | | ANDERSON | IN | 46011-9999 |
| DONNA POSPESCHIL | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| DONNA POULOS | 1868 DEEP CREEK DR | | | | SPARKS | NV | 89434-1763 |
| DONNA POWELL | 19511 WOOD ST | | | | MELVINDALE | MI | 48122-1617 |
| DONNA PRATHER | 866 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| DONNA PREGIBON | 2054 HIGGINS LN | | | | MURFREESBORO | TN | 37130-1872 |
| DONNA PRESSLEY | 22813 N KANE ST | | | | DETROIT | MI | 48223-2570 |
| DONNA PRIBE | 6042 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1208 |
| DONNA PRICE | 5 NORMANDY CT | | | | LAKE ST LOUIS | MO | 63367-1142 |
| DONNA PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| DONNA PUCKETT | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| DONNA PULLEN | RR 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| DONNA PURDY | 601 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| DONNA PUSTELNIK | 4204 WESTON DR | | | | BURTON | MI | 48509-1049 |
| DONNA QUIBELL | 18597 70TH AVE | | | | MARION | MI | 49665-8225 |
| DONNA QUILLEN | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| DONNA QUILLIN | 12316 E 59TH TER | | | | KANSAS CITY | MO | 64133-4511 |
| DONNA R CONLEY | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DONNA R FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| DONNA R HOLLINS | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| DONNA R JARDINE | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| DONNA R SMITH | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210-1919 |
| DONNA RABIE | 1830 GRATIOT AVE | | | | SAGINAW | MI | 48602-2636 |
| DONNA RAIA | 56726 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| DONNA RAMSEY | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| DONNA RANSOM | 361 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8621 |
| DONNA RASPER | 2424 N 70TH ST | | | | WAUWATOSA | WI | 53213-1322 |
| DONNA RATLIFF | 3420 W 50TH ST | | | | CLEVELAND | OH | 44102-5810 |
| DONNA RAY | 117 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| DONNA REALE | 4 COUNTRY LIFE | | | | DEFIANCE | MO | 63341-1429 |
| DONNA REAMS | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| DONNA REBOLLOSA | 1129 E LEAF RD | | | | QUEEN CREEK | AZ | 85240-5422 |
| DONNA REED | 12285 BALSAM AVE | | | | SAND LAKE | MI | 49343-9606 |
| DONNA REED | 2399 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| DONNA REED | 1412 S HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| DONNA REED | PO BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| DONNA REEME | 4121 CURRANT LN | | | | BURTON | MI | 48529-2247 |
| DONNA REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| DONNA REEVES | PO BOX 247 | | | | CLOTHIER | WV | 25047-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA REGIS | 39500 WARREN RD TRLR 338 | | | | CANTON | MI | 48187-5710 |
| DONNA REIF | 3189 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| DONNA REKUTA | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| DONNA REYMENT | 5608 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3247 |
| DONNA RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| DONNA RHOADES | PO BOX 504 | | | | COMSTOCK | MI | 49041-0504 |
| DONNA RICHARDS | 1598 QUAIL GLEN CT | | | | CARMEL | IN | 46032-3453 |
| DONNA RICHARDSON | PO BOX 1571 | | | | BRANDON | MS | 39043-1571 |
| DONNA RICHARDSON | 20201 PLYMOUTH RD APT 1305 | | | | DETROIT | MI | 48228-1262 |
| DONNA RIDDER | # 27 | 3100 NORTHWEST VIVION ROAD | | | RIVERSIDE | MO | 64150-9436 |
| DONNA RIDLEN | 603 SAINT JOSEPH DR APT 202 | | | | KOKOMO | IN | 46901-4174 |
| DONNA RIDLEY | 5403 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DONNA RIERSON | 4055 S HEMLOCK LN BOX 312 | | | | MOUNT MORRIS | MI | 48458 |
| DONNA RIGGINS | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DONNA RITENBURGH | PO BOX 175 | | | | GLADSTONE | MI | 49837-0175 |
| DONNA RITTER | 1045 JUNE DR | | | | XENIA | OH | 45385-3725 |
| DONNA RIVERS | 3038 GREEN ACRES DR APT 202 | | | | YOUNGSTOWN | OH | 44505-2039 |
| DONNA ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| DONNA ROBERTS | 1105 FAIRWAY DRIVE APT#5A | | | | RICHMOND | MO | 64085 |
| DONNA ROBERTS | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| DONNA ROBERTSON | 510 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| DONNA ROBERTSON | 5077 LIMABURG RD | | | | BURLINGTON | KY | 41005-9390 |
| DONNA ROBINSON | 308 VALLEY ST | | | | FENTON | MI | 48430-2983 |
| DONNA ROBINSON | 4129 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| DONNA ROCK | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| DONNA RODGERS | PO BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| DONNA RODGERS | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| DONNA ROHLEDER | 1601 W GILFORD RD APT 522 | | | | CARO | MI | 48723-1027 |
| DONNA ROKETTE | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 |
| DONNA ROLFE | 20 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| DONNA ROLIN | 1433 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DONNA ROMACK | 616 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| DONNA ROMINE | 5330 LECLAIR DR | | | | ANDERSON | IN | 46013-1535 |
| DONNA ROOT | 2081 S TERM ST | | | | BURTON | MI | 48519-1026 |
| DONNA RORABAUGH | 2965 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309-3829 |
| DONNA ROSE | 5627 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3348 |
| DONNA ROSE | 153 FENCE LAKE RD | | | | REPUBLIC | MI | 49879-9276 |
| DONNA ROSE | 153 FENCE LAKE RD | | | | REPUBLIC | MI | 49879-9276 |
| DONNA ROSEBERRY | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| DONNA ROSS | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| DONNA ROSS | 3084 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43207-3273 |
| DONNA ROSS | 9492 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DONNA ROSS | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| DONNA ROSS | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| DONNA ROURKE | 143 N RIVERVIEW DR APT 208 | | | | KALAMAZOO | MI | 49004-1340 |
| DONNA ROWE | 1396 BYNAN LN APT G304 | | | | PONTIAC | MI | 48340-2199 |
| DONNA ROWE | 1301 DUVAL DR | | | | GODFREY | IL | 62035-1634 |
| DONNA ROWE | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| DONNA ROYSTER | 803 HONEYWOOD DR | | | | LAKE ST LOUIS | MO | 63367-2640 |
| DONNA RUBY | 432 E. CLARK ST. | APT 12 | | | DAVISON | MI | 48423 |
| DONNA RUDOLPH | 3467 HICKORY NUT HOLW | | | | HOWELL | MI | 48843-5421 |
| DONNA RUE | 5901 PENNYWELL DR | | | | DAYTON | OH | 45424-5446 |
| DONNA RUNNER | 1326 CRANBROOK DR NE | | | | WARREN | OH | 44484-1566 |
| DONNA RUNYAN | 49 N 600 E | | | | GREENTOWN | IN | 46936-8772 |
| DONNA RUSSELL | 802 BROWN AVE | | | | TOLEDO | OH | 43607-3923 |
| DONNA RUSSEY | 209 COUNTY ROAD 1971 | | | | YANTIS | TX | 75497-5402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA RUTHERFORD | PO BOX 46 | | | | ASTATULA | FL | 34705-0046 |
| DONNA RYAN | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| DONNA RYDER | 6236 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| DONNA S SANFORD | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| DONNA SAAD | 2 PARK DR | | | | OSSINING | NY | 10562-3906 |
| DONNA SAGER | 4438 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1520 |
| DONNA SAJDAK | 4727 RIVERS EDGE DR | | | | TROY | MI | 48098-4138 |
| DONNA SALKOWSKI | 5114 SIMPSON LAKE RD | | | | W BLOOMFIELD | MI | 48323-3433 |
| DONNA SAMS | 4132 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| DONNA SAMUELS | 10 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2589 |
| DONNA SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389-2231 |
| DONNA SANDERS | 1735 PINEBROOK CT | | | | ASHLAND | OH | 44805-4804 |
| DONNA SANFORD | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| DONNA SANFORD | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| DONNA SARGENT | 2641 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49544-1823 |
| DONNA SATTERFEAL | 12640 HOLLY RD APT A304 | | | | GRAND BLANC | MI | 48439-1859 |
| DONNA SAURO | PO BOX 545 | | | | GOODRICH | MI | 48438-0545 |
| DONNA SCHAEFFER | 405 YORKTOWN BLVD | | | | LOCUST GROVE | VA | 22508-5118 |
| DONNA SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| DONNA SCHALK | 41430 CORRIANDER CT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| DONNA SCHALLA | 4230 OAK ROAD | | | | LESLIE | MI | 49251-9345 |
| DONNA SCHENEK | CGM IRA ROLLOVER CUSTODIAN | 6755 E HILLOCK | | | SAHUARITA | AZ | 85629-9393 |
| DONNA SCHIEFFER | 1102 YOUNGSTOWN KINGSVILLE RD SE | S.E. | | | VIENNA | OH | 44473-9685 |
| DONNA SCHIESTEL | 191 APOLLO AVE | | | | FLUSHING | MI | 48433-9325 |
| DONNA SCHINDLER | PO BOX 30013 | | | | JEWELL | OH | 43530-0013 |
| DONNA SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| DONNA SCHNEIDER | 35131 DALE AVE | | | | ZEPHYRHILLS | FL | 33541-2108 |
| DONNA SCHNEIDER | 292 GLENBROOKE APT 13102 | | | | WATERFORD | MI | 48327-2152 |
| DONNA SCHNEIDER | 5820 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DONNA SCHOOLER | PO BOX 236 | | | | DANVILLE | AL | 35619-0236 |
| DONNA SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| DONNA SCHULZ | 149 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| DONNA SCHUSTER-JOHNSON | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| DONNA SCOTT | 1251 PINEGROVE ST. APT#B | | | | BRISTOL | PA | 19007 |
| DONNA SCOTT | 11205 E 241ST ST | | | | CICERO | IN | 46034-9711 |
| DONNA SCOTT | 1100 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| DONNA SCOTT | 10002 HIGHWAY 199 W | | | | POOLVILLE | TX | 76487-2900 |
| DONNA SEKULOVSKI | 41613 LONDON CT | | | | NOVI | MI | 48377-2872 |
| DONNA SEMLER | 9829 W 1100 N | | | | GREENFIELD | IN | 46140-9321 |
| DONNA SENAY | APT 734 | 3100 POWELL AVENUE | | | KANSAS CITY | KS | 66106-2154 |
| DONNA SENKOWITZ | 5095 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| DONNA SENTER | 94 WHEATLEY ROAD | | | | OLD WESTBURY | NY | 11568-1212 |
| DONNA SERRA | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| DONNA SHAFER | 5205 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| DONNA SHAFFER | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148-6419 |
| DONNA SHATTLER | 203 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| DONNA SHAUGHNESSY | 10148 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| DONNA SHAW | 6648 N DORT HWY | | | | FLINT | MI | 48505-2355 |
| DONNA SHAW | 23782 PEPPERLEAF ST | | | | MURRIETA | CA | 92562-3291 |
| DONNA SHELL | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| DONNA SHELLY | 1021 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| DONNA SHELTON | 5515 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9565 |
| DONNA SHERMAN | 21 KAY TER | | | | ROCHESTER | NY | 14613-2408 |
| DONNA SHERMAN | 10224 BELLMONT AVE | | | | MIDWEST CITY | OK | 73130-4606 |
| DONNA SHERROD | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| DONNA SHIELDS | 2234 N 300 W | | | | KOKOMO | IN | 46901-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA SHINDLE | 17559 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3964 |
| DONNA SHIRLEY | 505 GREENLEE RD | | | | INDIANAPOLIS | IN | 46234-2234 |
| DONNA SHOLES | 6360 N LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| DONNA SIEKKINEN | 6821 AMERICANA DR NE | | | | SAINT PETERSBURG | FL | 33702-6918 |
| DONNA SIMMONS | 3721 VILLAGE CIRCLE DR | | | | TRAVERSE CITY | MI | 49686-3985 |
| DONNA SINCLAIR | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9209 |
| DONNA SKAGGS | 5084 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| DONNA SLAWINSKI AND | DENIS J SLAWINSKI JTWROS | 15561 SUNSET DRIVE | | | STRONGSVILLE | OH | 44136-5350 |
| DONNA SMELKO | 1295 N MEDINA LINE RD | | | | AKRON | OH | 44333-1097 |
| DONNA SMITH | 426 E DIVISION ST | | | | BOLIVAR | MO | 65613-1113 |
| DONNA SMITH | 301 OKLAHOMA AVE | | | | POTEAU | OK | 74953-2845 |
| DONNA SMITH | 601 S NORTON ST APT H82 | | | | CORUNNA | MI | 48817-1246 |
| DONNA SMITH | 6191 HESS RD APT 3 | | | | SAGINAW | MI | 48601-8403 |
| DONNA SMITH | 852 HAMILTON ST | | | | TOLEDO | OH | 43607-4422 |
| DONNA SMITH | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| DONNA SMITH | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210-1919 |
| DONNA SMITH | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662-9461 |
| DONNA SMITH | 9135 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3711 |
| DONNA SMITH | 939 PRESTWICK PL APT D | | | | INDIANAPOLIS | IN | 46214-3679 |
| DONNA SMITH | 1099 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| DONNA SMITH | 3688 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3892 |
| DONNA SMITH  AND | MORRIS SMITH | JT TEN WROS | 269 BORDEN DR | | BATTLE CREEK | MI | 49017 |
| DONNA SMITHERS | 6383 CHAMPAGNE RD | | | | KINDE | MI | 48445-9717 |
| DONNA SMOLINSKY | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| DONNA SNAVELY | 607 GAMBER LN | | | | LINDEN | MI | 48451-9761 |
| DONNA SNIDER | 2514 DAKOTA AVE | | | | FLINT | MI | 48506-4904 |
| DONNA SNIDER | 81 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3650 |
| DONNA SNY | 750 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| DONNA SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 |
| DONNA SORISSO | 1135 MISSOURI AVE | | | | KANSAS CITY | MO | 64106-1317 |
| DONNA SORTOR | 600 PEACEFUL LN | | | | ROSE CITY | MI | 48654-9401 |
| DONNA SOWDERS | 2337 BROWN STATION RD | | | | BEDFORD | IN | 47421-7588 |
| DONNA SPEARS | 61 TYLER ST | | | | BLOOMFIELD | CT | 06002-3108 |
| DONNA SPEIGLE | 695 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1803 |
| DONNA SPENCER | 6990 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9603 |
| DONNA SPENCER | 1110 WOODSLEE DR | | | | TROY | MI | 48083-6602 |
| DONNA SPENCER | 6416 10TH CT | | | | TUSCALOOSA | AL | 35405-5530 |
| DONNA SPIVEY | 10147 BLUE CRK N | | | | WHITEHOUSE | OH | 43571-9005 |
| DONNA SPRING | 7873 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| DONNA SPRUNG | 4379 COUNTY ROAD 10 | | | | SCIO | NY | 14880-9655 |
| DONNA ST JOHN | 245 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| DONNA STADTMILLER | ACCT OF DAVID STADTMILLER | 670 WESTSIDE DEIVE | | | ROCHESTER | NY | 08940 |
| DONNA STADTMILLER | ACCT OF DAVID STADTMILLER | 670 WESTSIDE DR | | | ROCHESTER | NY | 14624-4041 |
| DONNA STAHLY | 2921 LOVERS LN | | | | RAVENNA | OH | 44266-8978 |
| DONNA STANLEY | 51 SUNSET DR | | | | SPRINGFIELD | OH | 45504-5903 |
| DONNA STANLEY | 2864 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| DONNA STANLEY | 161 FREEDOM BLVD | | | | WHITEVILLE | NC | 28472-8221 |
| DONNA STAPERT | 24820 FRONT AVENUE | | | | MATTAWAN | MI | 49071-9598 |
| DONNA STAYDUHAR | 155 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1264 |
| DONNA STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 |
| DONNA STEPHENS | 4651 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DONNA STEPHENSON | 18841 26 1/2 MILE RD | | | | ALBION | MI | 49224-8545 |
| DONNA STEVENS | 1975 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9707 |
| DONNA STEVENS | 31 VINE ST APT B | | | | NEWTON FALLS | OH | 44444-1381 |
| DONNA STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 |
| DONNA STIER | 3431 EASTDALE DR | | | | FLINT | MI | 48506-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA STOCK | 31844 BAY CT | | | | WESTLAND | MI | 48186-4706 |
| DONNA STODDARD | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| DONNA STODDARD | 1164 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DONNA STONE | PO BOX 336 | | | | KAMPSVILLE | IL | 62053-0336 |
| DONNA STONE | 4791 E STATE ROAD 124 | | | | PERU | IN | 46970-7108 |
| DONNA STORTS | 72497 BROOKS MARTIN RD | | | | MC ARTHUR | OH | 45651-8390 |
| DONNA STRASDIN | 3356 BEAM DR | | | | LAS VEGAS | NV | 89139-5902 |
| DONNA STRAWDER | 2751 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6360 |
| DONNA STROBEL | 5323 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| DONNA SULLIVAN | 5748 BAYSIDE DR | | | | DAYTON | OH | 45431-2218 |
| DONNA SULLIVAN | 38132 DELACROIX DR | | | | CLINTON TWP | MI | 48038-3150 |
| DONNA SURBROOK | 6395 M32 | | | | ATLANTA | MI | 49709 |
| DONNA SUSAN TONEY TTEE | FBO DONNA S. TONEY REV. TRUST | U/A/D 04/30/04 | 1210 N ALTADENA DRIVE | APT # 6 | PASADENA | CA | 91107-1424 |
| DONNA SUTHERLAND | 2161 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| DONNA SUTHERLAND | 3385 CATALPA DR | | | | BERKLEY | MI | 48072-1250 |
| DONNA SWARTZ | 2513 REGINA AVE | | | | COLUMBUS | OH | 43204-2861 |
| DONNA SWEITZER | 9323 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| DONNA SWINDLEHURST | 6411 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| DONNA SYMONDS | 98 CAMELLIA ST | | | | NOKOMIS | FL | 34275-3862 |
| DONNA SZARO | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| DONNA SZEWCZUK | 315 HORY ST | | | | ROSELLE | NJ | 07203-2301 |
| DONNA TACKETT | 1961 W STERLING RD | | | | BURBANK | OH | 44214-9589 |
| DONNA TAIT | 26349 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3530 |
| DONNA TASKER | 913 W PERSHING ST | | | | SALEM | OH | 44460-2013 |
| DONNA TAYLOR | PO BOX 555 | | | | WILLIS | MI | 48191-0555 |
| DONNA TAYLOR | 404 W COLONIAL ST | | | | WOODBURY | TN | 37190-1536 |
| DONNA TEREAU | 308 W OAK ST | | | | VASSAR | MI | 48768-1226 |
| DONNA TERPSTRA | 348 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3231 |
| DONNA TERRY | 193 ANN BOLEYN LN | | | | FLINT | MI | 48507-4257 |
| DONNA THATCHER | 924 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2540 |
| DONNA THAYER | 5231 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| DONNA THIBODEAU | 1700 CEDARWOOD DR APT 225 | | | | FLUSHING | MI | 48433-3603 |
| DONNA THILL | 102 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344-1501 |
| DONNA THOMANN | 14093 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| DONNA THOMAS | 1209 HURON WAY | | | | BOWLING GREEN | KY | 42101-6567 |
| DONNA THOMPSON | 3151 S 13 MILE RD | | | | MERRITT | MI | 49667-9709 |
| DONNA THOMPSON | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| DONNA THOMPSON | 1050 E PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1078 |
| DONNA THOMPSON | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| DONNA THOMPSON | 2221 TRADITIONS WAY | | | | JEFFERSON | GA | 30549-8906 |
| DONNA THORNBURG | 1424 S WALTON ST | | | | WESTLAND | MI | 48186-4141 |
| DONNA THORNHILL | 27820 CYPRESS LANE LOOP E | | | | WARRENTON | MO | 63383-5682 |
| DONNA THORNTON | 5113 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| DONNA TIDERINGTON | 34604 JOHN HAUK ST | | | | WESTLAND | MI | 48185-7721 |
| DONNA TIDWELL | 204 SUMMERTREE CT | | | | BOSSIER CITY | LA | 71111-5452 |
| DONNA TILLEY | 8314 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-9273 |
| DONNA TIMMERMAN | 1644 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| DONNA TOCARCHICK | 9605 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| DONNA TOMASIK | 2651 E BURT RD | | | | BURT | MI | 48417-9701 |
| DONNA TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9750 |
| DONNA TRAUGH | PO BOX 22001 | | | | OKLAHOMA CITY | OK | 73123-0001 |
| DONNA TRAVERS | 212 HOFFMAN ST | | | | NEWARK | NY | 14513-1828 |
| DONNA TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| DONNA TRIM | 5350 LELAND ST | | | | BRIGHTON | MI | 48116-1913 |
| DONNA TRIPPENSEE | 4677 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| DONNA TROJANOWSKI | 10301 OATMAN RD | | | | GREENWOOD | MI | 48006-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA TROMBLY | 13839 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2063 |
| DONNA TROTTER | 1155 SOUTH ADAMS STREET | | | | DENVER | CO | 80210-2101 |
| DONNA TROUTT | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA TROUTT | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA TUCKER | 813 W MANOR DR | | | | MARION | IN | 46952-1941 |
| DONNA TURNER | 1741 N. HWY 450 | | | | HALLSVILLE | TX | 75650 |
| DONNA TURRENTINE | 3536 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| DONNA UTLEY | 7249 BYBEE RD | | | | WINCHESTER | KY | 40391-8463 |
| DONNA V KERNUTT | CGM IRA CUSTODIAN | 733 SPYGLASS DRIVE | | | EUGENE | OR | 97401-7611 |
| DONNA VALADEZ | 1020 W ALTO RD | | | | KOKOMO | IN | 46902-4909 |
| DONNA VALLEY | 4042 LENTZ RD | | | | STANDISH | MI | 48658-9630 |
| DONNA VAN BUSKIRK | 2958 HARTUN DR | | | | BRIGHTON | MI | 48114-7519 |
| DONNA VAN CAMP | 2908 WOODMAN DR | | | | KETTERING | OH | 45420-1326 |
| DONNA VANBOCKLAER | 6055 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7044 |
| DONNA VANDERWALL | 4400 HOLT RD APT 509 | | | | HOLT | MI | 48842-1689 |
| DONNA VANDEVEER | 2331 HONEYSUCKLE PL | | | | LENOIR | NC | 28645-8912 |
| DONNA VANGILDER | 1407 OAKWOOD DR | | | | JENISON | MI | 49428-8324 |
| DONNA VANKUREN | 5194 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| DONNA VARRIANO | 39 MARSHALL PL | | | | JANESVILLE | WI | 53545-4030 |
| DONNA VAUGHN | 7817 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671-4627 |
| DONNA VAUGHN | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| DONNA VERBURG | 335 SUNSET SHORES DR | RR# DR | | | SAND LAKE | MI | 49343-9722 |
| DONNA VERDUSCO | 354 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3175 |
| DONNA VETTE | 190 HICKORY ST | | | | MONTROSE | MI | 48457-9464 |
| DONNA VINCIGUERRA | 99 TEANECK RD #305 | | | | RIDGEFIELD PK | NJ | 07660-2371 |
| DONNA VINT | 3351 ALLSPICE RUN | | | | NORMAN | OK | 73026-4507 |
| DONNA VOLTOLIN | 4022 DONNA LN | | | | LOGANVILLE | GA | 30052-2912 |
| DONNA W KELLY | TOD RICHARD J KELLY | SUBJECT TO STA TOD RULES | 1411 JEFFERSON HTS RD | | PITTSBURGH | PA | 15235-5219 |
| DONNA WAGES | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |
| DONNA WALKER | 1350 TRAILSIDE CT NW | | | | GRAND RAPIDS | MI | 49504-2474 |
| DONNA WALKER | 4418 MIDLAND AVE | | | | WATERFORD | MI | 48329-1833 |
| DONNA WALKER | 610 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2422 |
| DONNA WALKER | 7028 BARBERIE ST | | | | JACKSONVILLE | FL | 32208-4661 |
| DONNA WALKER | 9834 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3541 |
| DONNA WALKER | 25850 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| DONNA WALLACE | 86 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| DONNA WALLRATH | 1358 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| DONNA WALLS | G3233 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| DONNA WALTER | 1195 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8922 |
| DONNA WARDLAW | 9541 AMERICAN ST | | | | DETROIT | MI | 48204-2031 |
| DONNA WATKINS | 11032 100TH WAY | | | | LARGO | FL | 33773-4037 |
| DONNA WAYSON | 610 ISABELLA ST APT 5A | | | | NEWPORT | KY | 41071-1288 |
| DONNA WEEKS | 1267 ARKADELPHIA ROAD | | | | WARRIOR | AL | 35180-2537 |
| DONNA WEGMAN | 2234 ABERDEEN AVENUE | | | | TOLEDO | OH | 43614-2723 |
| DONNA WEICHART | 20201 E COUNTRY CLUB DR APT 2702 | C/O JULI ANNE WEICHART | | | AVENTURA | FL | 33180-3291 |
| DONNA WEIR | 503 W SHERMAN ST | | | | WHITTEMORE | MI | 48770-9728 |
| DONNA WELLS | 1326 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9253 |
| DONNA WELLS | 1620 E 53RD ST | | | | ANDERSON | IN | 46013-2826 |
| DONNA WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| DONNA WENG FRIEDMAN ACF | SCOTT T. FRIEDMAN U/NJ/UTMA | 115 WEST 86TH ST APT 11C | | | NEW YORK | NY | 10024-3410 |
| DONNA WENG FRIEDMAN ACF | MICHELLE FRIEDMAN U/NJ/UTMA | 115 WEST 86TH ST APT 11C | | | NEW YORK | NY | 10024-3410 |
| DONNA WERLE | 727 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS | MO | 64024-7251 |
| DONNA WESCOAT | 2176 W VIENNA RD | | | | CLIO | MI | 48420-2128 |
| DONNA WEST | 49 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DONNA WHITE | 1183 OLD MERCER RD | | | | MERCER | PA | 16137-3529 |
| DONNA WHITE | 310 BEVERLY AVE | | | | AUBURN HILLS | MI | 48326-3058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA WHITE | 78 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| DONNA WHITNER | 1905 BURR BLVD | | | | FLINT | MI | 48503-4231 |
| DONNA WHITSON | 8201 E 50 S | | | | GREENTOWN | IN | 46936-8785 |
| DONNA WHITWAM | 3077E CROTON DR | | | | NEWAYGO | MI | 49337 |
| DONNA WILEY | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| DONNA WILLIAMS | 208 STATE RD NW | | | | WARREN | OH | 44483-1622 |
| DONNA WILLIAMS | 28 STANTON ST | | | | WILLIAMSVILLE | NY | 14221-5126 |
| DONNA WILLIAMS | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| DONNA WILLIAMS | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 |
| DONNA WILLIAMSON | 1137 SUNSET DR | | | | DAYTON | TN | 37321-5635 |
| DONNA WILSON | 1414 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5552 |
| DONNA WILSON | 835 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| DONNA WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| DONNA WILSON | 3120 TIEBER RD | | | | STOCKPORT | OH | 43787-9595 |
| DONNA WILSON | 7837 MAHONIA DR | | | | FORT WORTH | TX | 76133-7931 |
| DONNA WILSON | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| DONNA WINANS | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |
| DONNA WINIARSKI | DONNA M. WINIARSKI | 236 GRANDVIEW TER | | | HARTFORD | CT | 06114-2209 |
| DONNA WINNER | 8738 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| DONNA WINNINGHAM | 3101 KRISSY BND | | | | HARRISONVILLE | MO | 64701-4388 |
| DONNA WITMAN | APT 1 | 231 SOUTH HOWARD STREET | | | GREENTOWN | IN | 46936-1572 |
| DONNA WITT | 2036 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| DONNA WITTUM | 742 ROWLEY STREET | | | | OWOSSO | MI | 48867-3847 |
| DONNA WOLAK | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| DONNA WOLF | 6573 KRISTINE DR | | | | HAMILTON | OH | 45011-5083 |
| DONNA WOLFE HOY | 1310 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| DONNA WOLTER | 500 MAPLE RIDGE ROAD LOT 8 | LAKEWOOD VILLAGE | | | MEDINA | NY | 14103 |
| DONNA WOMACK | 18944 ROSEMONT AVE | | | | DETROIT | MI | 48219-2935 |
| DONNA WOMER | 322 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA WOOD | 175 SAWMILL ST | | | | VIDOR | TX | 77662-8205 |
| DONNA WOOD | 2011 GREEN ST | | | | WESTMORELAND | TN | 37186-2313 |
| DONNA WOODCOCK | 2504 BAUR DRIVE | | | | INDIANAPOLIS | IN | 46220-2831 |
| DONNA WOODS | 395 W PRIOR RD | | | | BANCROFT | MI | 48414-9606 |
| DONNA WOODS | PO BOX 741 | | | | HILLSBORO | OH | 45133-0741 |
| DONNA WOODS | 222 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| DONNA WOODS | 461 RUE ANDELEYS | | | | STONE MTN | GA | 30083-4503 |
| DONNA WOODS | 1515 MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |
| DONNA WOOLEVER | 3800 NORTHEAST 26TH AVENUE | | | | LIGHTHOUSE PT | FL | 33064-8004 |
| DONNA WOOSLEY | 507 CALUMET LN | | | | DAYTON | OH | 45427-1915 |
| DONNA WREN | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| DONNA WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| DONNA WRIGHT | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| DONNA WYATT | 300 NE 16TH ST | | | | MOORE | OK | 73160-5736 |
| DONNA WYATT | 300 NE 16TH ST | | | | MOORE | OK | 73160-5736 |
| DONNA Y KIENUTSKE | 3261 WEST WRIGHTWOOD AVE APT 2 | | | | CHICAGO | IL | 60647 |
| DONNA YETTER | PO BOX 366 | | | | CRESTLINE | OH | 44827-0366 |
| DONNA YORK | 351 LAKE ARROWHEAD RD | ARCADIAN DUNES | | | MYRTLE BEACH | SC | 29572-5156 |
| DONNA YOUNT | 4482 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| DONNA ZACHARIAS | 3938 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3050 |
| DONNA ZACZYK | 5719 WAYLAND RD | | | | RAVENNA | OH | 44266-8559 |
| DONNA ZAFRANO | 2744 CALEDONIA ST | | | | NEWFANE | NY | 14108-1302 |
| DONNA ZAKALOWSKI | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| DONNA ZARB | 2515 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2475 |
| DONNA ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| DONNA ZOELLNER | 2468 HIGHWAY CC | | | | PERRYVILLE | MO | 63775-8513 |
| DONNA ZOLMAN | 204 WEST HOUSTONIA AVENUE | | | | ROYAL OAK | MI | 48073-4188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA ZUZAN | 1481 HARDING AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| DONNA, DAVID L | PO BOX 214888 | | | | AUBURN HILLS | MI | 48321-4888 |
| DONNA-MARIA BANKS | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| DONNABELL SARGEANT | 781 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3369 |
| DONNABELLE FLICK | 3219 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DONNABELLE GATZ | 1040 COOK RD | | | | OWOSSO | MI | 48867-8926 |
| DONNABELLE ULERICK | 13551 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7765 |
| DONNAJEAN NAVARRO | 301 S SIGNAL BUTTE RD LOT 9 | | | | APACHE JCT | AZ | 85220-4537 |
| DONNAL FOSHEE | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| DONNAL R FOSHEE | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| DONNAL SWANEY | 53 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| DONNALD MORING | 121 LINDSEY LN | | | | SLIDELL | LA | 70461-2057 |
| DONNALEE YOUNG | 7067 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| DONNALYNN JOHNSON | 268 FRIST ST | | | | SUNFIELD | MI | 48890 |
| DONNAMARIE CONSULTING | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| DONNAN JR, WILLIAM R | 1341 S WEST COUNTY LINE RD | | | | SUMNER | MI | 48889-9616 |
| DONNAN, BEVERLY H | 2216 MAXIMILLIAN | | | | HOUSTON | TX | 77039-1327 |
| DONNAS M.B. COOPER | CGM IRA ROLLOVER CUSTODIAN | MAIN IRA ACCOUNT | P O BOX 443 | | LA PORTE | TX | 77572-0443 |
| DONNAURMMO, ANTHONY M | 641 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| DONNAURNMO, MICHAEL A | 5880 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2209 |
| DONNAVERE ZAMARRON | 11269 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9512 |
| DONNAVIE FERGUSON | PO BOX 396 | | | | OTISVILLE | MI | 48463-0396 |
| DONNAVON VASEK | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| DONNAY, DENNIS M | 726 WEST HAMPTON AVENUE | | | | LOVES PARK | IL | 61111-8964 |
| DONNDELINGER, JOSEPH A | 408 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1555 |
| DONNEL ANITON | 5425 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| DONNEL ELSWORTH | 1009 S B ST | | | | ELWOOD | IN | 46036-1950 |
| DONNEL GOODMAN | PO BOX 323 | | | | GASTON | IN | 47342-0323 |
| DONNEL MERCER JR | 4709 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1001 |
| DONNELDA FERGUSON | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |
| DONNELL BURGETT | 8400 VAMO RD UNIT 363 | | | | SARASOTA | FL | 34231-7836 |
| DONNELL CALHOUN | 3053 E HOLLAND RD | | | | SAGINAW | MI | 48601-6602 |
| DONNELL CRANE | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| DONNELL FREEMAN | PO BOX 72 | | | | FLOVILLA | GA | 30216-0072 |
| DONNELL GANZER | 12700 W 119TH TER | | | | OVERLAND PARK | KS | 66213-2252 |
| DONNELL GIFFEI | 114 E MAIN | | | | HENDERSON | MI | 48841-8701 |
| DONNELL GREEN | 3370 S ELECTRIC ST | | | | DETROIT | MI | 48217-1135 |
| DONNELL GREEN | 1306 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1137 |
| DONNELL JACKSON | 8646 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1638 |
| DONNELL JOHNSON | 4842 BEDFORD ST | | | | DETROIT | MI | 48224-3627 |
| DONNELL JORDAN | 4003 POCKET RD | | | | EAST SAINT LOUIS | IL | 62205-1028 |
| DONNELL JOSEPH & JUDY | 1843 DUKE OF NORFOLK QUAY | | | | VIRGINIA BEACH | VA | 23454-1105 |
| DONNELL LOCKLEAR | 67628 SAMUEL CT | | | | RICHMOND | MI | 48062-5915 |
| DONNELL MCCRAY | 3631 NW 35TH WAY | | | | LAUDERDALE LAKES | FL | 33309-5419 |
| DONNELL NEILL | 11661 CROUCH RD | | | | WINDSOR | MO | 65360-3261 |
| DONNELL PERKINS | 6964 ROSS RD | | | | OREGONIA | OH | 45054-9644 |
| DONNELL PUTERBAUGH JR | 7228 TARRYTON RD | | | | CENTERVILLE | OH | 45459-3451 |
| DONNELL SMITH | 1902 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| DONNELL WALKER | 16016 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137-4812 |
| DONNELL WARREN | 33906 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| DONNELL WINFREY | 22144 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| DONNELL YOUNG | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334-3506 |
| DONNELL, BRENDA A | 12288A DEREKS WAY | | | | HOLTS SUMMIT | MO | 65043-3800 |
| DONNELL, EDWIN C | 1974 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| DONNELL, MARK CHRISTOPHER | 1456 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DONNELL, MARK R | 113 CHURCH WAY | | | | OKLAHOMA CITY | OK | 73139-8625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELL, MATTHEW WILLIAM | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DONNELL, MELBA J | 8227 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1763 |
| DONNELLEY, R R RECEIVABLES INC | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 |
| DONNELLEY, RR & SONS CO | 111 S WACKER DR | | | | CHICAGO | IL | 60606 |
| DONNELLON, BRIAN C | 100 W 5TH ST APT 509 | | | | ROYAL OAK | MI | 48067-2560 |
| DONNELLON, JANET | 56795 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| DONNELLY BALLARD | 1926 FERROL ST | | | | LANSING | MI | 48910-4312 |
| DONNELLY COMMUNICATIONS INC | ATTN SHARON Y AUTRY | PO BOX 7926 | | | ATLANTA | GA | 30357-0926 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9338 |
| DONNELLY CORP | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F. DONNELLY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | HOLLAND | MI | 49424 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 |
| DONNELLY ELEC/HOLLY | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| DONNELLY HIGEL | PO BOX 1164 | | | | EVART | MI | 49631-1164 |
| DONNELLY III, WILLIAM J | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY KAREN | PO BOX 747 | | | | HARBOR POINT | MI | 49740-0747 |
| DONNELLY MARIE | 1285 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6762 |
| DONNELLY MICHEAL | 300 CORPORATE PKWY STE 216N | | | | AMHERST | NY | 14226-1259 |
| DONNELLY PAULETTE | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, CURWOOD A | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| DONNELLY, DALE | 16201 CHARTER OAKS DRIVE | | | | DAVISON | MI | 48423-3228 |
| DONNELLY, DANNY M | 29464 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| DONNELLY, DAVID P | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DONNELLY, HELEN K | 3125 EMILIE LANE | | | | HERMITAGE | PA | 16148-3672 |
| DONNELLY, JOHN R | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DONNELLY, JON | 96 WASHINGTON ST | | | | MIDDLETOWN | NY | 10940-4229 |
| DONNELLY, KAREN S | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |
| DONNELLY, KEITH R | 10908 WESTON DR | | | | CARMEL | IN | 46032-8674 |
| DONNELLY, KENNETH A | PO BOX 29398 | | | | SHREVEPORT | LA | 71149-9398 |
| DONNELLY, LAWRENCE M | G-5369 N. GENESEE ROAD | | | | FLINT | MI | 48506 |
| DONNELLY, MICHAEL BERNARD | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, MICHAEL G | 6082 PEARL ST | | | | BURTON | MI | 48509-2225 |
| DONNELLY, MICHAEL P | 2 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| DONNELLY, MILLIE R | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| DONNELLY, PAULETTE RITA | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, PETER | 1041 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9443 |
| DONNELLY, ROBERT W | 301 MANOR LN | | | | LIBERTY | MO | 64068-2623 |
| DONNELLY, RYAN A | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, RYAN C | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY, STEPHEN H. | 344 OROVILLE COURT | | | | DISCOVERY BAY | CA | 94505-2600 |
| DONNELLY, STEVEN | 14533 BLUE HERON DR | | | | FENTON | MI | 48430-3268 |
| DONNELLY, TERESITA L | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| DONNELLY, TIMOTHY ROBERT | 8026 HALVERSON RD | | | | WATERFORD | WI | 53185-1120 |
| DONNELLY, WILLIAM T | 30 LOMBARD CIRCLE | | | | LOMBARD | IL | 60148-3665 |
| DONNELVER ARTIS | 15718 CRUSE ST | | | | DETROIT | MI | 48227-3311 |
| DONNELY, MAC J | 4054 THATCHER RD | | | | WILLIAMSTON | MI | 48895-9406 |
| DONNENWERTH, KEVIN DALE | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| DONNENWERTH, MICHAEL D | 9640 HILL ST | | | | REESE | MI | 48757-9441 |
| DONNERBERG KATHLEEN | 917 PLUM RIDGE DR | | | | COLUMBUS | OH | 43213 |
| DONNERS SERVICE INC. | 123 N MAIN ST | | | | CLARA CITY | MN | 56222 |
| DONNERSBACH, RALPH F | 10683 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERT, LASZLO | 4481 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7600 |
| DONNETH DIGNAN | 128 MARSHALL AVE W | | | | WARREN | OH | 44483-1425 |
| DONNETTE DEL GUIDICE | 853 S E 46TH LANE | | | | CAPE CORAL | FL | 33904 |
| DONNETTE MOSELEY | 1801 EDERVILLE RD S | | | | FORT WORTH | TX | 76103-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNETTE QUINONES | 6518 SAM HOUSTON LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-4711 |
| DONNETTE WATSON | PO BOX 835922 | | | | RICHARDSON | TX | 75083-5922 |
| DONNEY DRENNON | 315 SPRINGHILL DR NE | | | | CLEVELAND | TN | 37312-5032 |
| DONNEY HALE | 1031 JANET AVE | | | | YPSILANTI | MI | 48198-6408 |
| DONNIA M WEST | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| DONNIA WEST | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| DONNIA YOUNG | 8304 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| DONNICA DOUGLASS | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DONNIE ALBERTINI | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| DONNIE ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| DONNIE AWALT | 380 GOLF COURSE RD | | | | ELDORADO | IL | 62930-3447 |
| DONNIE BAIN | 28057 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| DONNIE BERRY | 13131 BORDER DR | | | | GRAND BAY | AL | 36541-4915 |
| DONNIE BITTINGER | 613 WISTERIA KEY PL | | | | CHAPIN | SC | 29036-8666 |
| DONNIE BLACKBURN | 7009 HOOVER MASON LN | | | | MOUNT PLEASANT | TN | 38474-4036 |
| DONNIE BLANKENSHIP | 1031 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6699 |
| DONNIE BOYDSTUN | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |
| DONNIE BRAUN & SONS AUTO REPAIR | 2900 RENNS LAKE RD | | | | JEFFERSON CITY | MO | 65109-2132 |
| DONNIE BREWER | 1819 COMMONWEALTH DR | | | | XENIA | OH | 45385-4817 |
| DONNIE BROWN | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| DONNIE BROWN | 257 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7316 |
| DONNIE BROWN | 16616 SOUTH LAUREL PARK DRIVE | | | | LIVONIA | MI | 48154-1135 |
| DONNIE BROWN | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| DONNIE BROWNING | 11105 PALMETTO RIDGE DR | | | | NAPLES | FL | 34110-1372 |
| DONNIE BUELL | 10721 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3160 |
| DONNIE CALDERON | 4854 HARDING ST | | | | DEARBORN HTS | MI | 48125-2840 |
| DONNIE CALDWELL | 8430 FLICK RD | | | | TIPP CITY | OH | 45371-9711 |
| DONNIE CAMERON | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| DONNIE CAMPBELL | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| DONNIE CARRIZALES | PO BOX 267 | | | | HAMLER | OH | 43524-0267 |
| DONNIE CARTER | 9109 N OXFORD AVE | | | | KANSAS CITY | MO | 64157-7855 |
| DONNIE CHARLTON | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| DONNIE COCHRAN | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| DONNIE COLEMAN | 890 RODEO CT | | | | NIXA | MO | 65714-7280 |
| DONNIE CONLEY | 10175 PINE ORCHARD RD | | | | SHREVEPORT | LA | 71129-8782 |
| DONNIE COUCH | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DONNIE DANIEL | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| DONNIE DAVIS | 4642 JACKSON RD | | | | RANTOUL | KS | 66079-9076 |
| DONNIE DAVIS | 637 E 13TH ST | | | | DANVILLE | IL | 61832-7744 |
| DONNIE DEBOLT | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DONNIE DEWEES | 5525 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DONNIE DIXON | 1724 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2165 |
| DONNIE DOBSON | 2103 VISTA CT | | | | CORINTH | TX | 76210-1912 |
| DONNIE DOZIER | 1842 W 500 N | | | | MARION | IN | 46952-9107 |
| DONNIE DUNCAN | 3004 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3902 |
| DONNIE DUNCAN | 2183 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |
| DONNIE DUNN | 405 EXCALIBUR BLVD | | | | TROY | MO | 63379-2344 |
| DONNIE DURANCE | 37905 PALMETTO PALM DR | | | | ZEPHYRHILLS | FL | 33542-5623 |
| DONNIE E CAMERON | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| DONNIE F MARKS | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONNIE FANTA | 3540 CRICKETEER DR | | | | JANESVILLE | WI | 53546-8401 |
| DONNIE FETTERS | 1155 OAK ST | | | | YPSILANTI | MI | 48198-3936 |
| DONNIE FIELDS | 7512 SOUTH PR 975 EAST | | | | GALVESTON | IN | 46932 |
| DONNIE GAMBLE | 12206 BLACKBERRY CRK | 12206 BLACKBREEY CREEK | | | BURTON | MI | 48519-1915 |
| DONNIE GANNON | 119 DILWORTH ST | | | | ELYRIA | OH | 44035-3907 |
| DONNIE GARRETT | 3105 W ARUBA WAY | | | | MUNCIE | IN | 47302-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE GIST | 12325 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| DONNIE GODFREY | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504-5447 |
| DONNIE GRIMSLEY | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| DONNIE HACHMAN | 9703 NW 73RD ST | | | | WEATHERBY LAKE | MO | 64152-1862 |
| DONNIE HARP | PO BOX 384173 | | | | FABENS | TX | 79838-4173 |
| DONNIE HARPER | 39612 LOOKOUT RD | | | | FONTANA | KS | 66026-7684 |
| DONNIE HARRIS | 1120 NW 7TH ST | | | | MOORE | OK | 73170-1206 |
| DONNIE HARRIS | 3961 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6024 |
| DONNIE HARTLEY | APT 105 | 18520 THE COMMONS BOULEVARD | | | CORNELIUS | NC | 28031-4510 |
| DONNIE HERRING | 122 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3521 |
| DONNIE HIBBITTS JR | 45320 SUNRISE LN | | | | BELLEVILLE | MI | 48111-2424 |
| DONNIE HOBSON | 1107 SHULER AVE | | | | HAMILTON | OH | 45011-4439 |
| DONNIE HOLLAND | 3342 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DONNIE HOLLAND | 3342 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DONNIE HOLTZ | 9120 E CALLE LUNA | | | | GOLD CANYON | AZ | 85218-4688 |
| DONNIE HOWELL | 311 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750 |
| DONNIE HUDSON | PO BOX 184 | | | | CEDAR HILL | TX | 75106-0184 |
| DONNIE HUFFMAN | 103 HARRIS DR | | | | MINER | MO | 63801-3884 |
| DONNIE HUNLEY | 41766 BROQUET DR | | | | NORTHVILLE | MI | 48167-2402 |
| DONNIE HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| DONNIE HUNTER | PO BOX 27773 | | | | MEMPHIS | TN | 38167-0773 |
| DONNIE JAMES | 32241 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3530 |
| DONNIE JARED | 1465 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| DONNIE JONES | 1629 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9713 |
| DONNIE JONES | PO BOX 42 | | | | OLNEY | MO | 63370-0042 |
| DONNIE JONES | 1185 CARMAN STREET | | | | BURTON | MI | 48529-1117 |
| DONNIE JORDAN | 505 S 2ND ST | | | | ODESSA | MO | 64076-1407 |
| DONNIE K NEAL | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| DONNIE KELLY | 634 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9712 |
| DONNIE KUKULIS | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| DONNIE L KUKULIS | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| DONNIE L LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE L MCCLEESE | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| DONNIE L MERRIWEATHER | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| DONNIE L TEDFORD | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| DONNIE L TRENT | PO BOX 2238 | | | | CORBIN | KY | 40702-2238 |
| DONNIE LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE LAW | 14394 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| DONNIE LEONARD | 24 8TH AVENUE OBP | | | | JENSEN BEACH | FL | 34957 |
| DONNIE LILLY | 4951 CEDARBROOK LN | | | | HERNANDO BEACH | FL | 34607-2912 |
| DONNIE LITTEREST | 82 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4531 |
| DONNIE LITTON | 236 MOUNTAIN PERKINS LANE | | | | JACKSBORO | TN | 37757-2826 |
| DONNIE LOCKHART | 4795 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7609 |
| DONNIE LOCKLEAR | 1523 SHANNON RD | | | | LUMBERTON | NC | 28360-2767 |
| DONNIE MANN | 297 CANTERBURY DR | | | | SHADY SPRING | WV | 25918-8454 |
| DONNIE MARION | 8721 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 |
| DONNIE MARKS | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONNIE MASON | 6090 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| DONNIE MAY | 887 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9784 |
| DONNIE MAYFIELD | 3332 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DONNIE MAYNARD | 246 AARON BRANCH RD | | | | GAINESBORO | TN | 38562-5463 |
| DONNIE MC KIM | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DONNIE MCCLEESE | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| DONNIE MCDANIEL | 6953 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| DONNIE MCKEE | 15558 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1868 |
| DONNIE MCKELVEY | 1093 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE MERRIWEATHER | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| DONNIE MIDDLEBROOK | 4714 STILLWELL AVE | | | | LANSING | MI | 48911-2839 |
| DONNIE MILLER | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DONNIE MIMS | 3458 STONEVINE WAY | | | | BUFORD | GA | 30519-8437 |
| DONNIE MONTGOMERY | 43189 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7312 |
| DONNIE MOORE | 7398 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| DONNIE MORRIS | 2323 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| DONNIE NEAL | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| DONNIE NICELY | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| DONNIE OGLESBEE | 5670 W 900 N | | | | FRANKTON | IN | 46044-9446 |
| DONNIE OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| DONNIE P SIZELOVE | 212 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| DONNIE PARKES | 230 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| DONNIE PEARSON | 873 SAINT AGNES AVE | | | | DAYTON | OH | 45402-5926 |
| DONNIE PECK | 1904 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106-2033 |
| DONNIE PERRY | 4117 HATTERLY LN | | | | NORMAN | OK | 73072-2277 |
| DONNIE PHIPPS | 6793 W 1025 N | | | | KINGMAN | IN | 47952-7240 |
| DONNIE PICKARD | 5536 N 150 W | | | | KOKOMO | IN | 46901-8293 |
| DONNIE PLANK | 1850 CRANSTON RD | | | | MOREHEAD | KY | 40351-9511 |
| DONNIE PLOUGHE | 4312 ORANGE TERRACE DR | | | | WIMAUMA | FL | 33598-4528 |
| DONNIE POLAND | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| DONNIE POORE | 12618 3RD ST 35 | | | | YUCAIPA | CA | 92399 |
| DONNIE PORRITT | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE POSEY | 1695 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3622 |
| DONNIE POWELL | 14636 STOEPEL ST | | | | DETROIT | MI | 48238-2069 |
| DONNIE R BRADLEY AND | KAREN ANN BRADLEY JTWROS | 902 IOLA ROAD | | | LOUISVILLE | KY | 40207-4370 |
| DONNIE R PORRITT | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE R SUGGS | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| DONNIE REED | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| DONNIE RHUM | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| DONNIE RICE | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| DONNIE RICHARDSON | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| DONNIE ROBERTS | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| DONNIE ROBERTS | 11310 NORMAN RD APT A | | | | MARION | IL | 62959-5998 |
| DONNIE ROBINSON | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| DONNIE RUDDICK | 2312 E 23RD ST | | | | MUNCIE | IN | 47302-4638 |
| DONNIE SHIELDS | PO BOX 401 | | | | FLATWOODS | WV | 26621-0401 |
| DONNIE SIKES | 8527 DOUGLAS RD | | | | BONNE TERRE | MO | 63628-4327 |
| DONNIE SIMMONS | 1185 LAKE SHORE DR N | | | | GOREVILLE | IL | 62939-3134 |
| DONNIE SMITH | 53317 AURORA PARK DR. | | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNIE SMITH | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9133 |
| DONNIE SMITH | 27032 JOAN ST | | | | TAYLOR | MI | 48180-1020 |
| DONNIE SMITH | 1708 HEIZER HILL RD | | | | WELLINGTON | KY | 40387-9046 |
| DONNIE SMITHER | 1725 RUE VERSAILLES | | | | BONNE TERRE | MO | 63628-9211 |
| DONNIE SUGGS | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| DONNIE TACKETT | 244 MITCHELL RD | | | | OLIVE HILL | KY | 41164-9550 |
| DONNIE TAYLOR | 1228 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2612 |
| DONNIE TEDFORD | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| DONNIE THOMAS | 2374 CLINTON TINNIN RD | | | | CLINTON | MS | 39056-9775 |
| DONNIE THOMAS | 2063 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4346 |
| DONNIE THOMAS | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| DONNIE TIPPETT | 5256 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| DONNIE TIPTON | 18818 E 5TH ST N | | | | INDEPENDENCE | MO | 64056-2210 |
| DONNIE TRENT | PO BOX 2238 | | | | CORBIN | KY | 40702-2238 |
| DONNIE TRIGGS | 8943 HILTON DR | | | | SHREVEPORT | LA | 71118-2401 |
| DONNIE TRUETT | 184 REAVESVILLE RD | | | | BOWDON | GA | 30108-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNIE TURNER | 633 TOMOCHICHI RD | | | | GRIFFIN | GA | 30223-6776 |
| DONNIE TURNER | 3928 KNOB CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46234-1310 |
| DONNIE VALENTINE | 349 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| DONNIE VAUGHN | 1382 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8328 |
| DONNIE VICKERSON | 22560 ESSEX WAY ST | | | | SOUTHFIELD | MI | 48033-3389 |
| DONNIE WATKINS | 857 E WABASH ST | | | | FRANKFORT | IN | 46041-2554 |
| DONNIE WEBB | 9445 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| DONNIE WEBB | 710 BROOKS DR | | | | FORTVILLE | IN | 46040-1121 |
| DONNIE WHITESELL | 120 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2845 |
| DONNIE WILLIAMS | 304 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| DONNIE WILLIS | 244 FIELDS RD | | | | NEWNAN | GA | 30263-5062 |
| DONNIE WILSON | 309 CUSHING AVE | | | | KETTERING | OH | 45429-2607 |
| DONNIE ZVONEK | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DONNIE'S AUTO REPAIR | 7617 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602-3028 |
| DONNIS BACK | 2048 PINE GROVE RD | | | | BEATTYVILLE | KY | 41311-8570 |
| DONNIS EDWARDS | 430 COWART RD | | | | DAWSONVILLE | GA | 30534-2711 |
| DONNIS ETHERIDGE | 360 E UNION GROVE CIR | | | | AUBURN | GA | 30011-2309 |
| DONNIS TULLIS | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3917 |
| DONNY A ISON | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| DONNY ALLEN | 2211 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| DONNY AWTRY | 6512 CONSTITUTION DR | | | | WATAUGA | TX | 76148-2605 |
| DONNY BROOKS | 4907 OSAGE DR | | | | ARLINGTON | TX | 76018-1417 |
| DONNY BURCH | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |
| DONNY BUREL | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| DONNY D WEBB | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| DONNY DOUGLAS | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DONNY ISON | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| DONNY JONES | 9706 LYDIA AVENUE | | | | KANSAS CITY | MO | 64131-3222 |
| DONNY L JONES | 9706 LYDIA AVE | | | | KANSAS CITY | MO | 64131-3222 |
| DONNY LEWIS | 2223 BARBERRY DR | | | | DALLAS | TX | 75211-1804 |
| DONNY MILTON | PO BOX 151 | | | | SAINT JOHNS | MI | 48879-0151 |
| DONNY SMITH | 4087 DUGAN LN | | | | WEATHERFORD | TX | 76088-4002 |
| DONNY WEBB | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| DONNY WHITAKER | 2170 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2543 |
| DONNY YATES | 51029 KINGWOOD DR | | | | SHELBY TWP | MI | 48316-4525 |
| DONNYBROOK CAR CARE CENTER | 401 TROUP HWY | | | | TYLER | TX | 75701-5502 |
| DONO ADAMS | 1407 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| DONO, JOSEPH G | 408 LOVELL CT | | | | FRANKLIN | TN | 37069-8718 |
| DONOFRIO GIULIO | FINE POINT PATENT SERVICE | 6964 CROOKS RD | | | TROY | MI | 48098 |
| DONOFRIO JR, JOSEPH | 7 SOUTH HILL CIRCLE | | | | ROCHESTER | NY | 14606-4606 |
| DONOFRIO MD | 225 S LAKE AVE STE 535 | | | | PASADENA | CA | 91101-3010 |
| DONOFRIO, DONNA C | 228 E. LEASURE AVE. | | | | NEW CASTLE | PA | 16101-2329 |
| DONOFRIO, FRANCES R | 88 LAKE BREEZE PK | | | | ROCHESTER | NY | 14622-1945 |
| DONOFRIO, SAM D | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| DONOGHUE BARBARA | 30901 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1152 |
| DONOGHUE MICHELLE | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DONOGHUE WILLIAM J | NO ADVERSE PARTY | | | | | | |
| DONOGHUE, MARK P | 8177 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4040 |
| DONOGHUE, MICHAEL E | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DONOGHUE, THOMAS B | 20771 WHEELOCK DRIVE | | | | N FT MYERS | FL | 33917-7784 |
| DONOGHUE, WILLIAM J | 66466 HAVENRIDGE RD. | | | | RICHMOND | MI | 48050 |
| DONOHO, DAVID L | 9257 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DONOHOE COMPANIES INC. | 2802 52ND AVE | | | | HYATTSVILLE | MD | 20781-1101 |
| DONOHOO, BRIAN T | 119 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| DONOHOUE, RENEE L | 3913 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| DONOHUE, DAVID F | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONOHUE, DENNIS JOHN | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DONOHUE, EDWARD MICHAEL | 15 RIVERWATCH CT | | | | ESSINGTON | PA | 19029-1432 |
| DONOHUE, MARK J | 5 HIGH ST | | | | WHITE HSE STA | NJ | 08889-4010 |
| DONOHUE, PATRICK J | 12829 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| DONOHUE, SUSAN | 1316 OREGON BLVD | | | | WATERFORD | MI | 48327-3353 |
| DONOP BELINDA | DONOP, BELINDA | 2620 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212-3022 |
| DONOVAN & BAUER AUTO GROUP | 11579 HYDETOWN RD | | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN & BAUER AUTO GROUP | BYRON DONOVAN | 11579 HYDETOWN RD | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN AUTO & TRUCK CENTER, INC. | LESLIE DONOVAN | 5800 W KELLOGG DR | | | WICHITA | KS | 67209-2340 |
| DONOVAN AUTO & TRUCK CENTER, INC. | 5800 W KELLOGG DR | | | | WICHITA | KS | 67209-2340 |
| DONOVAN BARKLEY | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| DONOVAN BARR | 13762 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| DONOVAN BRIGGS JR | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| DONOVAN CAMPBELL | 3626 EILEEN RD | | | | KETTERING | OH | 45429-4104 |
| DONOVAN DATA SYSTEMS | SOPHIA BARBARINI | 115 W 18TH STREET | | | NEW YORK | NY | 10011 |
| DONOVAN DIBBLE | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DONOVAN DIEHL | 42 WESTBROOKE | | | | TROY | IL | 62294-2460 |
| DONOVAN DUDDERAR | 3919 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DONOVAN FILTER | 3924 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2007 |
| DONOVAN HENNING | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| DONOVAN J PATRICK PC LAW OFFICE | 122 S MICHIGAN AVE STE 1776 | | | | CHICAGO | IL | 60603-6141 |
| DONOVAN J SPRICK AND | ELLA M SPRICK JTWROS | 578 SPRAGUES MILL DR | | | BALLWIN | MO | 63011-3327 |
| DONOVAN J SVEUM | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| DONOVAN JACKS | 222 E SOUTH F ST | | | | GAS CITY | IN | 46933-1749 |
| DONOVAN LEISURE NEWTON & IRVINE | 30 ROCKEFELLER PL | | | | NEW YORK | NY | 10112 |
| DONOVAN MD PA | 1011 COLLIER ST STE A | | | | FORT WORTH | TX | 76102-4580 |
| DONOVAN MILLER | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |
| DONOVAN MORRIS | 31125 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1471 |
| DONOVAN PORE | 1164 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| DONOVAN SANDRA J | 23200 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6923 |
| DONOVAN SHARON | 903 CREEK WOOD WAY | | | | HOUSTON | TX | 77024-3021 |
| DONOVAN SPRY REV TRUST | DONOVAN L SPRY TTEE | U/A DTD 6-29-1999 | BOX 36 | W974 CHILI RD | CHILI | WI | 54420-0036 |
| DONOVAN SVEUM | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| DONOVAN THOMPSON | 1230 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7007 |
| DONOVAN TIRE | 5601 RIDGE AVE | | | | CINCINNATI | OH | 45213-2413 |
| DONOVAN WEBSTER | 4603 E 200 N | | | | GREENFIELD | IN | 46140-9447 |
| DONOVAN WISEMAN | 2059 HARLEY LN | | | | LAKELAND | FL | 33811-2395 |
| DONOVAN'S GARAGE | 1813 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5651 |
| DONOVAN, ANGELA J | 4115 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4276 |
| DONOVAN, BRIAN P | 5004 PHEASANT DR | | | | RAVENNA | OH | 44266-9570 |
| DONOVAN, CAROL A | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, DANIEL J | 7113 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| DONOVAN, DANIEL P | 26 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1145 |
| DONOVAN, DEBORAH S | 3025 RANCHO LA PRESA | | | | CARLSBAD | CA | 92009-2222 |
| DONOVAN, DONALD R | 13423 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DONOVAN, EDWARD J | 2426 BLOCKTON RD | | | | ROCHESTER HILLS | MI | 48306-3902 |
| DONOVAN, GAIL | PO BOX 781 | | | | DAVISON | MI | 48423-0781 |
| DONOVAN, GALE P | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| DONOVAN, GILBERT C | 4836 DOUGLAS RD APT 8 | | | | TOLEDO | OH | 43613-3256 |
| DONOVAN, JOHN CHAILER | 132 69TH ST | | | | NIAGARA FALLS | NY | 14304-3918 |
| DONOVAN, LISA K | 11969 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8259 |
| DONOVAN, MARK P | 32425 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4009 |
| DONOVAN, MICHAEL A | 11421 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| DONOVAN, MICHAEL H | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 |
| DONOVAN, MICHAEL L | 1917 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-9780 |
| DONOVAN, NANCY J | 110 KISLINGBURY | | | | ROCHESTER | NY | 14613-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOVAN, OLLIE BRYAN | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, PATRICK F | 1020 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5055 |
| DONOVAN, RICHARD E | 7 WAGO AVE | | | | ARMONK | NY | 10504-1447 |
| DONOVAN, RICHARD E | 603 WILLOWICK | | | | NEW CARLISLE | OH | 45344-5344 |
| DONOVAN, RICHARD L | 1714 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| DONOVAN, ROBERT R | 30142 DELL LN | | | | WARREN | MI | 48092-4807 |
| DONOVAN, SHARON L | APT 1A | 4665 EDWARDIAN CIRCLE | | | INDIANAPOLIS | IN | 46254-2193 |
| DONOVAN, STEVEN D | 3302 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| DONOVAN, TERENCE J | 4619 YELLOWSTONE TRL | | | | BILLINGS | MT | 59101-7468 |
| DONOVAN, WILLIAM M | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| DONOVON HANSEN | 401 LAKE ST | | | | BEULAH | MI | 49617-9402 |
| DONPEDRO MUNOZ | 117 STONY CREEK DR | | | | EULESS | TX | 76039-3432 |
| DONPEDRO MUNOZ | 117 STONY CREEK DRIVE | | | | EULESS | TX | 76039-3432 |
| DONS FLOORING | | | | | | | |
| DONSTON, RAYMOND B | 6192 IROQUOIS RD | | | | WESTMINSTER | CA | 92683-1904 |
| DONTAS, GUS JOHN | 1326 NILES CORTLAND RD | | | | NILES | OH | 44446-3514 |
| DONTAY WILSON | 6213 N LONDON AVE APT K | | | | KANSAS CITY | MO | 64151-4716 |
| DONTE D KING | 611 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1552 |
| DONTECH SOLUTIONS LLC | 4755 TREASURE LAKE DR | | | | HOWELL | MI | 48843-9473 |
| DONTECH SOLUTIONS LLC | 4755 TREASURE LAKE DR | | | | HOWELL | MI | 48843-9473 |
| DONTEE' JENKINS | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| DONTEE' M JENKINS | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| DONTHIREDDI, PURUSHOTHAM R | 5383 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224-7121 |
| DONTHIREDDY, PRABHAKAR | 3922 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4533 |
| DONTIGNY, YVES | 1331 NORWOOD HILLS DR | | | | O FALLON | MO | 63366-5561 |
| DONTJE EMILY | APT 109 | 1400 NORTH DRAKE ROAD | | | KALAMAZOO | MI | 49006-1964 |
| DONTJE, ALAN J | 5861 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| DONTJE, JOSEPH HAROLD | 3771 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| DONTO EXPRESS | 28950 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| DONWERTH EDWARD | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| DONWERTH, EDWARD M | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| DONYALE CLEMONS | 10187 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| DONYETTE FOLMAR | 2036 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2118 |
| DONZANELLA SPIVEY | 1510 MARIGOLD DR | | | | JOLIET | IL | 60433-8538 |
| DONZELL BROADNAX | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| DONZELL BUTLER | 2531 PATRICK HENRY STREET | | | | AUBURN HILLS | MI | 48326-2326 |
| DONZELL MARKRAY | 2404 FIELD ST | | | | DETROIT | MI | 48214-1755 |
| DONZELL WARD | PO BOX 81 | | | | MOUNT MORRIS | MI | 48458-0081 |
| DONZELL WARD | PO BOX 81 | | | | LEXINGTON | MI | 48450-0081 |
| DONZELLA ERVIN | 14054 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4304 |
| DONZELLA GAINES | PO BOX 7861 | | | | PADUCAH | KY | 42002-7861 |
| DONZELLA SANDERS | 3333 SYLVANHURST RD | | | | CLEVELAND | OH | 44112-3011 |
| DONZIE EPLING | 512 CHESTNUT DR | | | | GAS CITY | IN | 46933-1245 |
| DOO KIM | 12056 STONE GATE WAY | | | | NORTHRIDGE | CA | 91326-3889 |
| DOO, YOUNG M | 4882 WINDSONG AVE | | | | LA PALMA | CA | 90623-1965 |
| DOO-YEARN JO | 1901 LENOMAR CT | | | | ROCHESTER HILLS | MI | 48309-1856 |
| DOO-YEARN JO AND | MIRHEE CHUN JTWROS | 1901 LENOMAR CT | | | ROCHESTER HILLS | MI | 48309-1856 |
| DOO-YEARN JO AND | MIRHEE CHUN JTWROS | 1901 LENOMAR CT | | | ROCHESTER HILLS | MI | 48309-1856 |
| DOOCY'S REPAIR, LLC | 216 MAINE ST | | | | LONE ROCK | IA | 50559-8566 |
| DOOGAN, DANIEL F | 2903 BYWATER DR | | | | TROY | MI | 48085-7003 |
| DOOGAN, LARRY B | 8027 MALONE DR | | | | DONALSONVILLE | GA | 39845-5332 |
| DOOLAN VIC | 35 VIA MONARCA ST | | | | DANA POINT | CA | 92629-4082 |
| DOOLAN, BRIAN HAROLD | 31910 SAGINAW COURT | | | | WESTLAND | MI | 48186-4736 |
| DOOLAN, CONSTANCE J | 6234 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| DOOLAN, JAMES A | 3104 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DOOLAN, KEVIN D | 5109 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOOLEN, DAVID C | 6920 FREER PL | | | | EATON RAPIDS | MI | 48827-8924 |
| DOOLEY DIANE | 1993 S KIHEI RD APT 314 | | | | KIHEI | HI | 96753-7827 |
| DOOLEY HOLLARS | 1312 W ROBERTS AVE | | | | MARION | IN | 46952-1948 |
| DOOLEY JR, DAVID L | 107 WILL NICHOLS LN | | | | TIGER | GA | 30576-1624 |
| DOOLEY N JO | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY PATRICK W | 7454 SEA CHANGE | | | | COLUMBIA | MD | 21045-5018 |
| DOOLEY WILLIAM E | NO ADVERSE PARTY | | | | | | |
| DOOLEY, BERTHA JEAN | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| DOOLEY, CATHERINE | 20284 ASHTON AVE | | | | DETROIT | MI | 48219-1559 |
| DOOLEY, DEBORAH L | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DOOLEY, DEBRA A | 20247 PACKARD ST | | | | DETROIT | MI | 48234-4620 |
| DOOLEY, EDITH B | 1894 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2433 |
| DOOLEY, GORDON M | 2816 PARKLAWN | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, JOHN J | 18840 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4014 |
| DOOLEY, LASHONDRA A | 34030 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| DOOLEY, N JO | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, RICHARD A | 3345 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2707 |
| DOOLEY, ROBERT ELLIS | 318 JOHN R RD | | | | TROY | MI | 48083-4542 |
| DOOLEY, SANDRA K | 4460 HARTLEY | | | | WHITE LAKE | MI | 48383-1509 |
| DOOLEY, SANDRA M | 4408 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3137 |
| DOOLEY, STEVEN JAY | 24400 LAKEVIEW PL | | | | PORT CHARLOTTE | FL | 33980-5235 |
| DOOLEY, TIMOTHY O | 5822 WASHINGTON BOULEVARD | | | | INDIANAPOLIS | IN | 46220-2543 |
| DOOLEY, VIKKI H | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| DOOLIN, APRIL FAITH | 1571 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DOOLIN, CHARLES W | 209 EAST DORIS | | | | FAIRBORN | OH | 45324-4228 |
| DOOLIN, JOHN B | 2920 TIMBER CREEK TRL | | | | FORT WORTH | TX | 76118-7317 |
| DOOLIN, PAULINE | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| DOOLING MACHINE PRODUCTS INC | 107 N DELMAR AVE | | | | HARTFORD | IL | 62048-1008 |
| DOOLING MACHINE PRODUCTS INC | PO BOX 472 | | | | ALTON | IL | 62002-0472 |
| DOOLITTLE DONALD | 11906 HEATHER WOODS COURT | | | | NAPLES | FL | 34120-4398 |
| DOOLITTLE JAMES | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| DOOLITTLE RONALD | 200 DARRAH CIR | | | | PENSACOLA | FL | 32526-5030 |
| DOOLITTLE, DAVID | 1729 HAWTHORN PL | | | | MARSHFIELD | MO | 65706-2416 |
| DOOLITTLE, E PHILIP | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| DOOLITTLE, JAMES J | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| DOOLITTLE, KENNETH E | 3315 JONIS CIR APT 207 | | | | LANSING | MI | 48906-2493 |
| DOOLITTLE, LARRY D | 35399 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| DOOLITTLE, MICHAEL E | 10462 SOUTH HINMAN ROAD | | | | EAGLE | MI | 48822-9758 |
| DOOM, TERRY W. | 13803 BRIAR HILL RD | | | | CARLETON | MI | 48117-9242 |
| DOOMBIS, PATRICIA | | | | | | | |
| DOOMS, CHARLES | 437 EAST SIDE HIGHWAY | | | | WAYNESBORO | VA | 22980-8919 |
| DOONAN GMC | JCT HWY 56 & 156 | | | | GREAT BEND | KS | 67530 |
| DOONAN GMC | JCT HWY 56 & 156 | | | | GREAT BEND | KS | |
| DOONAN MARY | NEED BETTER ADDRESS 11/09/06CP | 118 S LARK LANE | | | WICHITA | KS | 67209 |
| DOONAN TRUCK & EQUIPMENT OF WICHITA, INC. | KENNETH DOONAN | JCT HWY 56 & 156 | | | GREAT BEND | KS | 67530 |
| DOONAN, TIMOTHY J | 3130 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9765 |
| DOONE, LYNN A | 10878 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| DOOR COUNTY TREASURER | PO BOX 670 | | | | STURGEON BAY | WI | 54235-0670 |
| DOOR INTERNATIONAL BV | 1914 LAAN NR 41 | 3813 EX AMERSFOORT | | AMERSFOORT 3813 NETHERLANDS | | | |
| DOOR QUEST | ALLSTATE NEW JERSEY INSURANCE COMPANY | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| DOOR QUEST | 122 MOUNT BETHEL RD | | | | WARREN | NJ | 07059-5127 |
| DOOR, ELIZABETH A | 1777 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7224 |
| DOOR-MAN MANUFACTURING CO | 2498 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326-2410 |
| DOOR-MAN MANUFACTURING CO | 2498 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOORHY, MICHAEL | 3788 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |
| DOORN, W. ALAN | 5077 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| DOORNBOS & HOEKSEMA ATTORNEYS AT LAW | 2932 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-1924 |
| DOORNBOS, CARL L | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| DOORNBOS, KEITH A | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| DOORNBOS, SHARON K | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| DOORNHAAG JOSEPH | 31265 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9220 |
| DOORS LOCKS & SAFES INC | 4100 CLUBLAND DR | | | | MARIETTA | GA | 30068-4015 |
| DOORS UNLIMIT/FRNKLN | 120 OLD CARTER'S CREEK PIKE | | | | FRANKLIN | TN | 37064 |
| DOOZAN, DENISE | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DOPIERALA, ANTHONY WALTER | 46022 APPLE LN | | | | MACOMB | MI | 48044-3400 |
| DOPIERALSKI, PATRICK GLENN | 10120 0ZGA | | | | ROMULUS | MI | 48174 |
| DOPKINS, DENNIS J | 1713 GARTLAND AVENUE | | | | JANESVILLE | WI | 53548-1521 |
| DOPKINS, PHILLIP JOHN | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| DOPKOWSKI, MATTHEW F | 16359 RANDY DR | | | | MACOMB | MI | 48042-2897 |
| DOPPKE, GREGORY R | 6848 PALMS RD | | | | IRA | MI | 48023-2218 |
| DOR/CSE | ACCT OF JOHN REGELE | PO BOX 9140 | | | BOSTON | MA | 03054 |
| DORA A ROBBINS TTEE | ROBBINS LIVING TRUST DTD 3/12/98 | 5154 NORTH LAKE DRIVE NW | | | ROANOKE | VA | 24019-2727 |
| DORA ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| DORA AGNEW | 116 S 4TH AVE | | | | SAGINAW | MI | 48607-1504 |
| DORA ALLEN | 5 ESSEX LN | | | | EWING | NJ | 08628-2237 |
| DORA ANDERSON | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| DORA B SHARPE | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| DORA BAGGETT | 24030 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| DORA BARKER | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| DORA BARROSO | 918 HEIDRICK AVE | | | | MERCEDES | TX | 78570-2108 |
| DORA BEHL | 727 CHERRY STREET | | | | CHARLOTTE | MI | 48813-1701 |
| DORA BETTIS | 4520 NW 37TH ST | | | | OKLAHOMA CITY | OK | 73122-2405 |
| DORA BEY | 15340 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| DORA BLAKE | 43 WHITEHALL CIR | | | | WILMINGTON | DE | 19808-5625 |
| DORA BONDS | 347 FEED MILL ROAD | | | | LAUREL | MS | 39443-5783 |
| DORA BORGERT | 1888 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| DORA BOWMAN | 1407 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| DORA BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| DORA BRANON | 4263 LOSCO RD APT 522 | | | | JACKSONVILLE | FL | 32257-1450 |
| DORA BRICKELL | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| DORA BROCKMOELLER | 302 METTLER ST | | | | TOLEDO | OH | 43608-2456 |
| DORA BRYAN | 5595 NAVAJO TRAIL | | | | PINCKNEY | MI | 48169-9394 |
| DORA BUSSELL | 14376 STAHELIN AVE | | | | DETROIT | MI | 48223-2936 |
| DORA CALES | 13112 VIRGINIA CT | | | | MONTROSE | MI | 48457-9736 |
| DORA CANTERBURY | RR1 206 HICE ST | | | | BELINGTON | WV | 26250 |
| DORA CARPENTER | 25 W SOUTH ST | | | | LEBANON | OH | 45036-2127 |
| DORA CARVALHO | 6467 MARGUERITE DR | | | | NEWARK | CA | 94560-4709 |
| DORA CAUDILL | PO BOX 874 | | | | DERBY | OH | 43117-0874 |
| DORA CHOYCE | 681 BASINGSTOKE COURT | | | | KISSIMMEE | FL | 34758-4201 |
| DORA CONAWAY | 3 MATEO CIR | | | | WILMINGTON | DE | 19804-1106 |
| DORA CORDOVA | 609 N MORTON ST LOT 110 | | | | SAINT JOHNS | MI | 48879-1289 |
| DORA COX | 2866 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| DORA CUPO | 11 WINDING LN | | | | SCARSDALE | NY | 10583-4925 |
| DORA CURRY | 820 PURDUE AVE | | | | ELYRIA | OH | 44035-7233 |
| DORA DEBUSK | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| DORA DECK | 120 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7104 |
| DORA DONNELLY | 400 DAUNER HAUS ST APT 114 | | | | FENTON | MI | 48430-1595 |
| DORA DURR | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA EDISON | 16196 GREENLAWN ST | | | | DETROIT | MI | 48221-2935 |
| DORA ERICKSON | 16099 W 750 S | | | | DALEVILLE | IN | 47334 |
| DORA FARRINGTON | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| DORA FILIMON | 2755 COX DR | | | | MARTINSVILLE | IN | 46151-8702 |
| DORA FITZPATRICK | 904 LONGFELLOW ST | | | | DETROIT | MI | 48202-1565 |
| DORA FOCHT | 3113 W CHAIN OF ROCKS RD LOT 33 | | | | GRANITE CITY | IL | 62040-7042 |
| DORA FRANKE | 204 HENRY ST | | | | DAYTON | OH | 45403-2316 |
| DORA GARDNER | 829 BELAIRE DR | | | | BURLESON | TX | 76028-5201 |
| DORA GERT JONES | 801 WYNNE FORK RD | | | | HERTFORD | NC | 27944-9359 |
| DORA GILBERT | 4414 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7510 |
| DORA GIOVANNETTI | 14414 S HEATHERWOOD DR | | | | HOMER GLEN | IL | 60491-7716 |
| DORA GRAHAM | PO BOX 141 | | | | DAVISBURG | MI | 48350-0141 |
| DORA GRAY | PO BOX 1571 | | | | STERLING | CO | 80751-1571 |
| DORA GRAYSON | PO BOX 444 | | | | WAYNESBORO | MS | 39367-0444 |
| DORA GREER | 1815 OLD GURLEY PIKE | | | | NEW HOPE | AL | 35760-8409 |
| DORA GUNTHER | 987 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| DORA HAMILTON | 1055 STEVENS ST | | | | MITCHELL | IN | 47446-6002 |
| DORA HARRIS | 557 IMO DR | | | | DAYTON | OH | 45405-2935 |
| DORA HARSHMAN | 300 N CHARLES ST APT 508 | | | | NAPERVILLE | IL | 60540-5700 |
| DORA HAYDEN | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| DORA HEADLEY | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| DORA HENSLEY | 22 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| DORA HIGNITE | 1800 RICHARD DR | | | | MANSFIELD | OH | 44905-1868 |
| DORA HIXSON | 4605 SE 3RD AVE | | | | KEYSTONE HEIGHTS | FL | 32656-6223 |
| DORA HODO | 4602 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DORA HORN | 8186 KENSINGTON BLVD | BLDG 9 APT 763 | | | DAVISON | MI | 48423 |
| DORA HORTON | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| DORA HOUFEK | 12200 E STATE ROUTE 69 LOT 67 | | | | DEWEY | AZ | 86327-4506 |
| DORA HOWARD | 107 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2920 |
| DORA HUNT | 2420 KINMONT ROAD | | | | DAYTON | OH | 45414-1328 |
| DORA J HORN | 8186 KENSINGTON BLVD APT 763 | | | | DAVISON | MI | 48423-3162 |
| DORA J PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA JACKSON | 2733 MELBOURNE AVE | | | | DAYTON | OH | 45417-1659 |
| DORA JAIME | 24359 EMILY DR | | | | BROWNSTOWN | MI | 48183-5415 |
| DORA JAMES | 1026 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| DORA JEFFERSON | 1589 ALTA VISTA AVE | | | | MEMPHIS | TN | 38127-7820 |
| DORA JEFFERSON | 15700 PROVIDENCE DR APT 301 | | | | SOUTHFIELD | MI | 48075-3126 |
| DORA JOHNSON | 12 HARBOR CT | | | | FALLING WATERS | WV | 25419-4630 |
| DORA JOHNSON | 9568 E GRAHAM AVE | | | | BATON ROUGE | LA | 70814-4076 |
| DORA JOHNSON | 3393 MORTON ST | | | | ANDERSON | IN | 46016-5090 |
| DORA JOHNSON | 8093 STATE PARK | | | | CENTER LINE | MI | 48015-1304 |
| DORA JOHNSON | 609 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1807 |
| DORA JONES | 5727 WARBLER DR | | | | CLARKSTON | MI | 48346-2969 |
| DORA JONES-HARDRICK | 7080 MARSH CREEK DR | | | | DAYTON | OH | 45426-3124 |
| DORA KIDD | 17546 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4716 |
| DORA KILLINGER | 73 BRUSH ST | | | | PIGEON | MI | 48755-5138 |
| DORA KIRBY | 200 OAKWOOD DR | | | | CLINTON | TN | 37716-2005 |
| DORA KOBRINSKY | RICARDO KOBLER | PATRICIA KOBLER | MARTIN DE ZAMORA 3371 DEPTO. 402 | LAS CONDES / SANTIAGO ,CHILE | | | |
| DORA L GROSSMAN | ELIAS NIEMTZOFF JTWROS | PAULA S NIEMTZOFF | ANA T NIEMTZOFF | ZONAMERICA EDIF 100 LOCAL 114A ,91600 MONTEVIDEO URUGUAY | | | |
| DORA L WILSON | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |
| DORA LA VALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| DORA LANDIN | 1911 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| DORA LANDS | 23 STONYBROOK DR | | | | GEORGETOWN | OH | 45121-8763 |
| DORA LAZAR | 219 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| DORA LEBLANC | 496 OBRIEN RD | | | | NORWOOD | NY | 13668-3189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA LITTLEJOHN | CGM IRA CUSTODIAN | | | | MASSENA | NY | 13662-1142 |
| DORA LLOYD | 2607 STILLWATER DR | | | | O FALLON | MO | 63368-6900 |
| DORA LUKER | 2148 STATE ST | | | | YPSILANTI | MI | 48198-6228 |
| DORA LUNA | 3580 MACK RD | | | | SAGINAW | MI | 48601-7115 |
| DORA M ISLAS & | ALEJANDRO G ZAMUDIO | LOMA BONITA #6 BIS COLONIA | SAN JERONIMO ACULCO #10400 | MEXICO CITY, MEXICO | | | |
| DORA MANKINS | 349 LAKE LYNN RD | | | | LAKE LYNN | PA | 15451-1003 |
| DORA MARTIN | 2801 JEAN ST | | | | HARRISON | MI | 48625-8995 |
| DORA MCALLISTER | 3107 BETLOU JAMES PL | | | | BALTIMORE | MD | 21207-5602 |
| DORA MCNAIR | 2466 CALVERT ST | | | | DETROIT | MI | 48206-1534 |
| DORA MEDINA | 1608 ERIE ST | | | | SAGINAW | MI | 48601-4402 |
| DORA MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| DORA MERCADO | 227 STUYVESANT AVE | | | | NEWARK | NJ | 07106-3017 |
| DORA MIRACLE | 326 BLACKLICK BRANCH RD | | | | MIRACLE | KY | 40856-9006 |
| DORA MISENER | 2692 NE HIGHWAY 70 LOT 29 | | | | ARCADIA | FL | 34266-9759 |
| DORA MONTFORD | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| DORA MOORE | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120-9721 |
| DORA MOYER | 26633 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| DORA N FLANARY | MICKEY MCKAMEY POA | 2295 ROCK SPRINGS RD | | | KINGSPORT | TN | 37664 |
| DORA NANCE | 1108 WEST DR | | | | CARMI | IL | 62821-2332 |
| DORA NEWTON | PO BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| DORA NIXON | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| DORA NORMAN | 3072 STRATFORD ARMS DR | | | | CHAMBLEE | GA | 30341-3850 |
| DORA NOWICKI | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DORA OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| DORA OTTAWAY | 2007 CRESTBROOK LANE | | | | FLINT | MI | 48507-2202 |
| DORA PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DORA PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA PARRY | 3234 SOUTHWAY DR | | | | SANBORN | NY | 14132-9485 |
| DORA PEARCE | 6694 E 34 RD | | | | CADILLAC | MI | 49601-9011 |
| DORA PEPPONI | 245 W FEDERAL ST | | | | BURLINGTON | NJ | 08016-1428 |
| DORA PERROTTA | 10654 S AVENUE L | | | | CHICAGO | IL | 60617-6616 |
| DORA PIPER | 2134 CEDARBEND DR | | | | HOLT | MI | 48842-8764 |
| DORA PLACE | 5665 5 POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827-8015 |
| DORA PLOUGH | 1222 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| DORA PORTER | PO BOX 1345 | | | | FLINT | MI | 48501-1345 |
| DORA PUSEY | 5488 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| DORA QUINLAN | 510 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2232 |
| DORA RHOADES | 16400 UPTON RD LOT 204 | | | | EAST LANSING | MI | 48823-9305 |
| DORA RILEY | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DORA ROMIG | 11800 3 & 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015 |
| DORA ROUSE | 837 CLINTON ST | | | | FLINT | MI | 48507-2542 |
| DORA ROWE | 6427 S 500 E | | | | MONTGOMERY | IN | 47558-5451 |
| DORA S OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| DORA SALTIEL | 2464 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| DORA SALTIEL | 2464 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| DORA SALTIEL TTEE | FBO DORA SALTIEL | U/A/D 05/01/98 | 2464 VALLEY OAK CIRCLE | | FLINT | MI | 48532-5421 |
| DORA SHARPE | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| DORA SHULTZ | 158 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| DORA SMITH | 45 N GRAF RD | C/O DARLENE J. BROWN | | | CARO | MI | 48723-9664 |
| DORA SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| DORA STEINBRUGGE | 6713 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3409 |
| DORA STEINER | CGM SPOUSAL IRA CUSTODIAN | 2717 WILKES AVENUE | | | DAVENPORT | IA | 52804-1625 |
| DORA STEWART | 2728 BROCKTON ROAD | | | | JEFFERSON | GA | 30549-3707 |
| DORA SUTTON | 5282 THOMAS DR | P.O BOX 504 | | | SATSUMA | AL | 36572 |
| DORA TALLEY | 280 STRATTON PL | | | | BRENTWOOD | TN | 37027-4228 |
| DORA TEAGUE | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA TIJERINA | 2114 LINCOLN AVE | | | | SAGINAW | MI | 48601-3338 |
| DORA TRELEVEN | 980 JONES DR | | | | SALEM | OH | 44460-3508 |
| DORA TYSON | 141 S BATES ST APT 5 | | | | SAGINAW | MI | 48602-2557 |
| DORA UTLEY | 1234 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| DORA VANZO | 1628 NORTH VERMILION STREET | | | | DANVILLE | IL | 61832-3357 |
| DORA VIPPERMAN | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |
| DORA WALKER | 212 W MADISON ST | | | | TIPTON | IN | 46072-1834 |
| DORA WARD | 377 DOGWOOD DR | | | | MADISON HTS | VA | 24572-4676 |
| DORA WARGO | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| DORA WATZ | PO BOX 2755 | | | | RIVERVIEW | FL | 33568-2755 |
| DORA WEITZ TTEE | DORA WEITZ REVOCABLE TRUST | U/A/D 1/22/96 | 20149 PALM ISLAND DRIVE | | BOCA RATON | FL | 33498-4513 |
| DORA WEITZNER | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 1101 SW 128TH TER #C-309 | | PEMBROKE PINES | FL | 33027-1933 |
| DORA WESSON | 2401 GREENTREE LN | | | | KOKOMO | IN | 46902-2947 |
| DORA WHITWORTH | 2310 WOOD TRAILS CT | | | | DAYTON | OH | 45459-1201 |
| DORA WILSON | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| DORA WILSON | 14221 HI WOOD DR | | | | ROCKVILLE | MD | 20850-3162 |
| DORA WILSON | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |
| DORA WILTSE | 1738 LEE JANZEN DR | | | | KISSIMMEE | FL | 34744-3951 |
| DORA WINNIE | 3628 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| DORA WRIGHT | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DORA, RODERICK L | 309 LELIA STREET | | | | PALESTINE | TX | 75803-6855 |
| DORABELLE GROOMS | 594 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2714 |
| DORACE FIKE | 605 NE PERSIMMON CIR | | | | LEES SUMMIT | MO | 64064-2128 |
| DORAELIA DIAZ | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| DORAIN JOHNSON | 5955 HILLTOP AVE | | | | BALTIMORE | MD | 21207-5061 |
| DORAINE WETZEL | 1529 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7354 |
| DORAIS CHEVROLET, INC. | DAVID DORAIS | 473 S MIAMI ST | | | WABASH | IN | 46992-3313 |
| DORAIS CHEVROLET, INC. | 473 S MIAMI ST | | | | WABASH | IN | 46992-3313 |
| DORAIS, MICHAEL G | 7633 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8774 |
| DORAK, DREW A | 234 TREE TOP LN | | | | HOCKESSIN | DE | 19707-9594 |
| DORAK, MICHELLE | | | | | | | |
| DORAL ARROWWOOD RESORT & CO | 975 ANDERSON HILL RD | | | | RYE BROOK | NY | 10573-5412 |
| DORAL BUICK PONTIAC GMC | 8505 NW 12TH ST | | | | DORAL | FL | 33126-1800 |
| DORAL ETHRIDGE | 810 10TH ST | | | | MONROE | WI | 53566-1713 |
| DORAL KING INVESTMENT, S.A. | C/O JOSE MARIA ALFU | P.O.BOX 0819-09410 | PANAMA, REPUBLIC OF PANAMA | | | | |
| DORAL KING INVESTMENT, S.A. | C/O JOSE MARIA ALFU | P.O.BOX 0819-09410 | PANAMA, REPUBLIC OF PANAMA | | | | |
| DORAL MILLER JR | 16487 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| DORAL STEEL INC | 1500 COINING DR | | | | TOLEDO | OH | 43612-2905 |
| DORALEE MCGEE | 134 E CHURCH AVE | | | | REED CITY | MI | 49677-1310 |
| DORALEE MURRAY TTEE | DORALEE MURRAY REV. TRUST | 9255 DEL MONTE AVE | | | YUCCA VALLEY | CA | 92284-6458 |
| DORALENE LAMMENS | 11354 CANTERBURY DR | | | | WARREN | MI | 48093-1734 |
| DORALYN TRYLSON | 167 DORAL CIR | | | | NAPLES | FL | 34113-7400 |
| DORAN BAKER | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1101 |
| DORAN BARSHNEY | 2372 CHERYL ANN DR | | | | BURTON | MI | 48519-1340 |
| DORAN BERRY | 4457 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| DORAN BLACKMOND READY HAMILTON& WILLIAMS | 1700 VALLEY AMERICAN BANK BLDG | 211 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 |
| DORAN BOWSER | 320 RIDGEVIEW DR | | | | BRADDOCK | PA | 15104-2710 |
| DORAN HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| DORAN J WALLACE | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| DORAN KELLY | DORAN, KELLY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DORAN LAMBERT | 345 STATE ROUTE 10 | | | | FERRELLSBURG | WV | 25524-9429 |
| DORAN MARKLAND | 120 ELM ST | | | | MANITOU BEACH | MI | 49253-9701 |
| DORAN MCGINNIS | 510 M ST SE APT G67 | | | | AUBURN | WA | 98002-6282 |
| DORAN MYERS | 7469 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9378 |
| DORAN PARSONS | PO BOX 1272 | | | | DANVILLE | IL | 61834-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORAN ROBERT | 16931 MOUNT OLIVET RD | | | | LEAVENWORTH | KS | 66048-7530 |
| DORAN SVANDA | 44 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| DORAN WALLACE | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| DORAN, CHARLES E | 142 JOHNSON AVE | | | | PENNS GROVE | NJ | 08069-3108 |
| DORAN, DENNIS H | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| DORAN, ERIC A | 10081 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| DORAN, G MICHAEL | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, IAN G | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DORAN, JEFFREY ALAN | 1515 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| DORAN, KAYLA NADINE | 15631 FEIGHNER RD | | | | ROANOKE | IN | 46783-8701 |
| DORAN, KRISTOFER P | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| DORAN, LARRY H | 120 COVER RD | | | | NEW CASTLE | PA | 16105-6110 |
| DORAN, MICHAEL DEAN | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| DORAN, MICHAEL J | 7207 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| DORAN, PAUL J | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| DORAN, STEPHEN M | 11270 SILVERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2646 |
| DORAN, TIMOTHY G | 15631 FEIGHNER RD | | | | ROANOKE | IN | 46783-8701 |
| DORANCE GALLOWAY | 605 PERE MARQUETTE | | | | HOWELL | MI | 48855-6817 |
| DORANCE OSTRANDER | 10209 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| DORANN TURNEY | 1010 PATTERSON ST | | | | SPRING HILL | TN | 37174-5128 |
| DORANNA WOODWARD | 240 S OLD LITCHFIELD RD UNIT 104 | | | | LITCHFIELD PARK | AZ | 85340-4708 |
| DORANTICH, PAUL R | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| DORATHA A MCCREAR | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| DORATHA HOVERMALE | 4503 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4529 |
| DORATHA KEITH | 406 VALLEY VIEW CT | | | | CAMERON | MO | 64429-2415 |
| DORATHA MCCREAR | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| DOROTHY HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8929 |
| DOROTHY J SLIKER | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| DOROTHY SLIKER | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| DORAVILLE ASSEMBLY PLANT | HENRY C. HALE | 3900 INDUSTRIAL WAY | | | DORAVILLE | GA | 30360 |
| DORAVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | DOUGLAS | GA | 31533 |
| DORAZIO JASON | APT 3A | 4309 NORTH WINCHESTER AVENUE | | | CHICAGO | IL | 60613-1030 |
| DORAZIO JR MICHAEL | PO BOX 38 | | | | RANCHO SANTA FE | CA | 92067-0038 |
| DORAZIO, RICHARD F | 6565 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| DORBISH, EDWARD | 3140 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| DORCAS A JONES | PO BOX 231 | | | | MILAN | MI | 48160-0231 |
| DORCAS DAVIS | 410 18TH ST | | | | BEDFORD | IN | 47421-4406 |
| DORCAS ERLENBUSCH | 9374 MONTANA ST | | | | LIVONIA | MI | 48150-3777 |
| DORCAS HALL | 4032 N MAIN ST APT 817 | | | | DAYTON | OH | 45405-1609 |
| DORCAS JONES | PO BOX 231 | | | | MILAN | MI | 48160-0231 |
| DORCAS KENDRICK | 5640 25TH ST | | | | DETROIT | MI | 48208-1439 |
| DORCAS MURRAY | APT 1 | 29050 DARDANELLA STREET | | | LIVONIA | MI | 48152-3537 |
| DORCAS RICHARDS | 244 LOCUST FENCE RD | | | | SAINT HELENA ISLAND | SC | 29920-3031 |
| DORCAS, WILLIAM R | 7171 N PALMYRA RD | | | | CANFIELD | OH | 44406-8725 |
| DORCENIA BRAZLE JR | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| DORCENIA BRAZLE JR | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| DORCEY, STEVEN J | 5571 LANSING DRIVE | | | | WILDWOOD | FL | 34785-8114 |
| DORCH, BARBARA | 10722 171ST ST | | | | JAMAICA | NY | 11433-2411 |
| DORCHELL JONES | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| DORCHESTER COUNTY TREASURER | PATSY G KNIGHT | PO BOX 338 | | | SAINT GEORGE | SC | 29477-0338 |
| DORCHESTER COUNTY TREASURER | PO BOX 66 | | | | CAMBRIDGE | MD | 21613-0066 |
| DORCIA STOTTLEMYER | 8421 N 750 W | | | | ELWOOD | IN | 46036-8990 |
| DORCIE LYKE | 4483 N 200 E | | | | WINDFALL | IN | 46076-9394 |
| DORCIS PELFREY | ATTN: ACCOUNTS RECEIVABLE | BETHANY LUTHERAN VILLAGE | | | CENTERVILLE | OH | 45459 |
| DORCY BLOOMER | PO BOX 84 | | | | PRESCOTT | KS | 66767-0084 |
| DORDA BRUGGER JORDIS | DR KARL LUEGER RING 10 | | | VIENNA A 1010 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORDA DAVID | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA DAVID MICHAEL | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDEVIC, GORDON | 38904 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2810 |
| DORDI FILIPOVSKA | 48486 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| DORE, MATHIAS J | 3468 W 132ND ST | | | | CLEVELAND | OH | 44111-2558 |
| DORE, PAUL T | 2423 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| DOREAN C REILLY AND | JOHN F REILLY JR JTWROS | 300 AVENUE P | | | MATAMORAS | PA | 18336-1645 |
| DOREAN SEARS | 115 N GRAY ST | | | | SAPULPA | OK | 74066-3301 |
| DOREATHA GILLESPIE | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| DOREATHER CORK | 1914 N CHARLES ST | | | | SAGINAW | MI | 48602-4852 |
| DOREE SAILES | 810 RALEIGH RD | | | | ANDERSON | IN | 46012-2644 |
| DOREEN A BOYER | CGM IRA CUSTODIAN | 13 THURLOW COURT | | | MIDLAND | MI | 48640-5441 |
| DOREEN BATES | 3712 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| DOREEN BOLLINGER | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| DOREEN BORSCHEL | 5295 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DOREEN BRITTON | 9197 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| DOREEN BROCK | 1232 GILDAY CT | | | | HAMILTON | OH | 45013-3847 |
| DOREEN BROWN | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| DOREEN C RANSDELL | 6800 CHEPSTOW CT | | | | LOUISVILLE | KY | 40207 |
| DOREEN CRENSHAW | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| DOREEN D NEWPORT | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| DOREEN D. WISE TTEE F/T | DANIEL K. WISE & | DOREEN D. WISE REV. FAM. TRUST | DTD 08/13/1987 | 3 JEFFREY COURT | NOVATO | CA | 94945-1739 |
| DOREEN ELENIUS | 4371 FM 1861 | | | | ATHENS | TX | 75752-6902 |
| DOREEN EMPIE | 4775 ALDUN RIDGE AVE NW APT 104 | | | | COMSTOCK PARK | MI | 49321-9066 |
| DOREEN FELLMER | 178 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| DOREEN FLETCHER | 8 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| DOREEN GILBERT | 57611 JEWELL RD | | | | WASHINGTON | MI | 48094-3674 |
| DOREEN GRIGGS | 212 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5211 |
| DOREEN GULLIVER | 321 GROVE CIR | | | | AVON PARK | FL | 33825-2265 |
| DOREEN HARRIS GORDON REV TRUST | LIVING TRUST UA DTD 5/4/94 | DOREEN HARRIS GORDON TRUSTEE | 5801 MILLER WAY EAST | | BLOOMFIELD TWP | MI | 48301-1938 |
| DOREEN HARRIS GORDON REV TRUST | LIVING TRUST UA DTD 5/4/94 | DOREEN HARRIS GORDON TRUSTEE | 5801 MILLER WAY EAST | | BLOOMFIELD TWP | MI | 48301-1938 |
| DOREEN HARRIS GORDON REV TRUST | LIVING TRUST UA DTD 5/4/94 | DOREEN HARRIS GORDON TRUSTEE | 5801 MILLER WAY EAST | | BLOOMFIELD TWP | MI | 48301-1938 |
| DOREEN HOWARD | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| DOREEN JAEGER | 5234 COVENTRY LN | | | | FORT WAYNE | IN | 46804-7136 |
| DOREEN JAKIMOWICZ | 17321 DEERING ST | | | | LIVONIA | MI | 48152-3703 |
| DOREEN JEFFERS | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| DOREEN KASCSAK | 209 SAYERS AVE | | | | NILES | OH | 44446-1726 |
| DOREEN LEWIN | 120 BELLAMY LOOP APT 23D | | | | BRONX | NY | 10475-3736 |
| DOREEN MACPHERSON | PO BOX 88 | | | | CAPAC | MI | 48014-0088 |
| DOREEN MADSEN | 12701 CHERRY AVE | | | | RAPID CITY | MI | 49676-9352 |
| DOREEN MARTIN | 655 S 28TH ST | | | | SAGINAW | MI | 48601-6547 |
| DOREEN MC DONALD | 14920 KINSMAN ROAD | | | | CLEVELAND | OH | 44120 |
| DOREEN MOSS | 3143 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2581 |
| DOREEN NEILSON | 4997 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9601 |
| DOREEN NEWPORT | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| DOREEN NICHOLLS | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| DOREEN OBOYLE | 12870 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9494 |
| DOREEN OLSON | 35785 LOU BLVD | | | | WHITEHALL | WI | 54773-8459 |
| DOREEN PINTER | 12861 EDISON ST NE | | | | ALLIANCE | OH | 44601-8760 |
| DOREEN POPIS | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| DOREEN PRATER | 1416 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DOREEN RAIRIE | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| DOREEN RAMAGLINO | 829 SUMMER FIELD | | | | PRESCOTT | AZ | 86303-5953 |
| DOREEN REISIG | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| DOREEN S FLYNN | CGM IRA ROLLOVER CUSTODIAN | 3915 S. EASTGATE COURT | | | SPOKANE | WA | 99203-1412 |
| DOREEN SCHUETZ | 3345 KING RD | | | | SAGINAW | MI | 48601-5833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOREEN SEARS | PO BOX 363 | | | | WHITTEMORE | MI | 48770-0363 |
| DOREEN SIEL-LEWIS | 6355 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| DOREEN SIMS | 765 SHEIDLEY AVE | | | | BONNER SPRINGS | KS | 66012-1915 |
| DOREEN SMITH | 8764 RICKETT RD | | | | BRIGHTON | MI | 48116-8816 |
| DOREEN STOVER | 217 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| DOREEN T. CAPOZZA | SPECIAL ACCOUNT #2 | 21 CROTON LAKE ROAD | APT. 37 | | KATONAH | NY | 10536-1321 |
| DOREEN TROMBLEY | 630 CANTERBURY LN | | | | CAMBRIA | CA | 93428-2406 |
| DOREEN V DAVENPORT | 6240 M-65 NORTH | | | | LACHINE | MI | 49753 |
| DOREEN VEIDERS | 3948 WALDEN AVE | | | | LANCASTER | NY | 14086-1438 |
| DOREEN WERNER | 333 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| DOREEN WOLF | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| DOREEN YOUNG | 4711 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| DOREENE COOPER | 513 HUGHES | | | | CHARLOTTE | MI | 48813-8434 |
| DOREENE OAKES | 3130 ELLIOT RD | | | | HOLLY | MI | 48442-9490 |
| DOREGO, LORETO D | 33286 HUNTER AVE | | | | WESTLAND | MI | 48185-2893 |
| DOREL SALA | 5039 CARDINAL DR | | | | TROY | MI | 48098-2484 |
| DORELL MORROW | 748 LACOSTA CT | | | | PONTIAC | MI | 48340-1351 |
| DORELLA DYER | 373 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| DORELLA RHODES | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1008 |
| DOREMUS JOHNSON | 1005 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1217 |
| DORENA M WIKTOROWSKI | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| DORENA WIKTOROWSKI | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| DORENBECKER, JAMES S | 2470 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7972 |
| DORENCE PENTONEY | 14707 NORTHVILLE RD APT 214 | | | | PLYMOUTH | MI | 48170-6072 |
| DORENE ADAMS | 20464 TRACEY ST | | | | DETROIT | MI | 48235-1571 |
| DORENE BELLANGER-SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DORENE DILLINGHAM | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DORENE DREW | 708 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| DORENE G. KOCH AND | ARLENE KOCH HAUSMANN TTEES | KOCH LIVING TRUST 12/12/1990 | 6990 E. 100 N. | APT. 238 | AVON | IN | 46123-7166 |
| DORENE GROCOTT | 176 TIFFANY LN | | | | WILLINGBORO | NJ | 08046-3854 |
| DORENE K RODOCKER | CGM IRA CUSTODIAN | PO BOX 1321 | | | CARMEL | CA | 93921-1321 |
| DORENE MELVIN | 7675 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| DORENE RIOS | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| DORENE TARGOSZ | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| DORENE WILLIAMS | 475 PUE ROAD | LOT #22 | | | BANDERA | TX | 78003 |
| DORER, BENARD M | 7461 RYANS RUN | | | | STANWOOD | MI | 49346-8981 |
| DORET E GILBERT | 105 BARKLEY PL | | | | MONROE | LA | 71203-2405 |
| DORETHA A WILLIAMS | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| DORETHA AFFUM | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| DORETHA AKINS | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| DORETHA BAKER | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| DORETHA COX | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610-5014 |
| DORETHA CRUES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| DORETHA GLASS | 2711 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| DORETHA HENDERSON | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| DORETHA HINES | 20165 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| DORETHA HINES | 20165 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| DORETHA HOOKER | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| DORETHA JACKSON | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| DORETHA JOHNSON | 13427 166TH PL APT 1H | | | | JAMAICA | NY | 11434-3831 |
| DORETHA L AFFUM | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| DORETHA LOCKET | PO BOX 130 | | | | SWEET HOME | AR | 72164-0130 |
| DORETHA LONG | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| DORETHA MITCHELL | 5832 WISE RD | | | | LANSING | MI | 48911-4502 |
| DORETHA N JACKSON | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| DORETHA PHILLIPS | 5330 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORETHA SMITH | 6101 LOCH RAVEN BLVD APT 512 | | | | BALTIMORE | MD | 21239-2694 |
| DORETHA SPARKMAN | 8219 MARLOWE ST | | | | DETROIT | MI | 48228-2429 |
| DORETHA TERRELL | 15464 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| DORETHA THOMAS | PO BOX 801 | | | | BURLINGTON | NC | 27216-0801 |
| DORETHA TRICE | 1084 S LIEBOLD ST | | | | DETROIT | MI | 48217-1222 |
| DORETHA WILLIAMS | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| DORETHEA GIBSON | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| DORETHEA LAVERY | PO BOX 2391 | | | | INVERNESS | FL | 34451-2391 |
| DORETHIA VAUGHN | 16400 N PARK DR APT 402 | | | | SOUTHFIELD | MI | 48075-4726 |
| DORETTA J WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| DORETTA SEXTON | 8573 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9651 |
| DORETTA WALKER | 1067 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5383 |
| DORETTA WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| DORETTE CROCKETT | 10001 S INDIANA AVE | | | | CHICAGO | IL | 60628-2125 |
| DORETTE WILLIAMS | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| DOREY, KEVIN P | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| DOREY, MORRIS W | 313 SLEEPER | | | | CHARLOTTE | MI | 48813-8430 |
| DORFF KAREN | 1315 52ND AVE NE | | | | MINNEAPOLIS | MN | 55421-1820 |
| DORFF, ROBERT D | 4125 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| DORFF, RODNEY O | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| DORFF, THOMAS G | 1275 HOLLYWOOD N.E. | | | | WARREN | OH | 44483-4149 |
| DORFLINGER, DAVID R | 412 PINCKNEY ST | | | | WARRENTON | MO | 63383-2317 |
| DORFSTATTER, WALTER A | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168-8571 |
| DORGALI, ESSA | 29 LINDA DR | | | | OROVILLE | CA | 95966-3606 |
| DORGALIR, UNKNOWN MOTHER | | | | | | | |
| DORGSALI, UNKNOWN WIFE | | | | | | | |
| DORI KNUTSON | 15250 W SUNSHINE RD | | | | YUKON | OK | 73099-9022 |
| DORIA MOSS | 825 MULHOLLEN DR | | | | MONROE | MI | 48161-1839 |
| DORIA'S GARAGE LTD. | 698 KINGSTON RD | | PICKERING ON L1V 1A6 CANADA | | | | |
| DORIA, JOSE FELIX | 50 PROGRESSIVE AVENUE | | | | BUFFALO | NY | 14207-2104 |
| DORIAN BARNEY | PO BOX 311159 | | | | FLINT | MI | 48531-1159 |
| DORIAN BRITT | 12404 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| DORIAN CHATMAN | 2407 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DORIAN GASKIN | 385 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1014 |
| DORIAN LEE | 243 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| DORIAN NIXON | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| DORIAN OGLETREE | 1131 CLAYBOURNE RD | | | | KETTERING | OH | 45429-4440 |
| DORIAN REEVES | 20534 BRAILE ST | | | | DETROIT | MI | 48219-1422 |
| DORIAN SMITH | 11705 WAYBURN ST | | | | DETROIT | MI | 48224-1690 |
| DORIAN STAFF | 1791 OAKLAND DR | | | | MADISON HTS | MI | 48071-2253 |
| DORIAN TAFT | 26 WHITEBARK LN | | | | BLUFFTON | SC | 29909-6064 |
| DORIAN TYREE | 14044 GRANDMONT AVE | | | | DETROIT | MI | 48227-1374 |
| DORIANA LANE | 13956 OAKLAND CT | | | | PLYMOUTH | MI | 48170-5292 |
| DORICE L PULTE TTEE | DORICE L PULTE TRUST | U/A DTD 07/12/93 | 14819 LAGUNA DRIVE 701 | | FT MYERS | FL | 33908-2198 |
| DORICH, PAUL G. | PO BOX 395 | | | | LAKE ORION | MI | 48361-0395 |
| DORIE DRAKES | 9664 COYLE ST | | | | DETROIT | MI | 48227-2400 |
| DORIE SHOLTZ | 11031 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| DORIN MUNCY | 10234 HASKINS ST | | | | LENEXA | KS | 66215-1860 |
| DORINA CURTIS | 1115 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| DORINDA ANDERSON | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DORINDA GLOVER | 120 BAKOS BLVD | | | | BUFFALO | NY | 14211-2666 |
| DORINDA GRANT | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| DORINDA HENSON | PO BOX 284 | | | | CANFIELD | OH | 44406-0284 |
| DORINDA K GRANT | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| DORINDA M WENDLAND | CGM IRA CUSTODIAN | 1709 FERNANDES ST | | | MODESTO | CA | 95355-1547 |
| DORINDA PURR | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORINE ALDRICH-MERRITT | PO BOX 456 | | | | PERRY | MI | 48872-0456 |
| DORINE BRAUNSCHWEIGER | TOD DTD 06/24/2007 | 708 LINDEN AVE | | | TEANECK | NJ | 07666-2336 |
| DORINE CLAERHOUT | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| DORINE FURNEAUX | 24 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| DORINE SEIDMAN TTEE | TR FOR RHONDA ZINN'S CHILDREN | CGM IRA BENEFCIARY CUSTODIAN | BEN OF ROBERT GOLDSTEEN | 293 PELICAN WAY | DELRAY BEACH | FL | 33483-8011 |
| DORINE STAMPS | 541 HIGHLAND ST SE | | | | GRAND RAPIDS | MI | 49507-1206 |
| DORINE TARANOWICZ | 1066 UPPER POND COURT | | | | HAMILTON SQUARE | NJ | 08690 |
| DORINGER COLD SAWS INC | 13400 ESTRELLA AVE | | | | GARDENA | CA | 90248-1513 |
| DORINGO, STEPHEN A | 14000 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9663 |
| DORINSKI, DENNIS A | 5067 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3749 |
| DORINSKI, NICOLE M | 191 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2234 |
| DORION EQUIPMENT SALES INC | PO BOX 5219 | | | | SLIDELL | LA | 70469-5219 |
| DORION JR, DANIEL L | 2309 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| DORIS A ALLEN | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |
| DORIS A BARKER | KAREN HOLDEN TTEE | U/A/D 08-10-1993 | FBO THE LARKSPUR TRUST | P.O. BOX 820 | SEQUIM | WA | 98382-0820 |
| DORIS A BARKER | CGM IRA CUSTODIAN | P.O. BOX 820 | | | SEQUIM | WA | 98382-0820 |
| DORIS A BARKER | CGM IRA CUSTODIAN | P.O. BOX 820 | | | SEQUIM | WA | 98382-0820 |
| DORIS A CONNER | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| DORIS A CYNAMON | 5145 SW 65TH AVENUE | | | | MIAMI | FL | 33155-6125 |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS A JONES | 1 UNIVERSITY PLACE DR, UNIT #1 | | | | PONTIAC | MI | 48342 |
| DORIS A KNIES | 1024 MONROE STREET | | | | CHARLESTOWN | IN | 47111 |
| DORIS A WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| DORIS A WATKINS | 1959 CELESTIAL DRIVE NORTHEAST | | | | WARREN | OH | 44484-3982 |
| DORIS ABBOTT | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| DORIS ABSHEAR | 5070 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| DORIS ADAMS | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| DORIS ADAMS | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| DORIS AIREY | 7930 SHIPLEY RD | | | | PASADENA | MD | 21122-3611 |
| DORIS ALDRIDGE | 24670 LONGMAN LN | | | | CLEVELAND | OH | 44128-5033 |
| DORIS ALEXANDER | 4508 E COUNTY ROAD 200 S | TRAILER 266 | | | KOKOMO | IN | 46902 |
| DORIS ALLAN | 1757 S COUNTY ROAD 400 E | | | | GREENSBURG | IN | 47240-8650 |
| DORIS ALLEN | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |
| DORIS ALLEN | 1475 FLAMINGO DR LOT 388 | | | | ENGLEWOOD | FL | 34224-4661 |
| DORIS ALLEN | 320 NORTH 4TH STREET | | | | IRONTON | OH | 45638-1404 |
| DORIS ALLEY | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| DORIS ALLISON | 473 S AMMONS BRANCH RD | | | | MARSHALL | NC | 28753-3404 |
| DORIS AMBROSE | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |
| DORIS ANDERSON | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| DORIS ANDERSON | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| DORIS ANDERSON | 1199 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060-1842 |
| DORIS ANDERSON | 24 MARS ST | | | | CHEBOYGAN | MI | 49721-8661 |
| DORIS ANGUS | 12244 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| DORIS ANN HOLLAND | 751 RIVER OAKS DRIVE | | | | MCKINNEY | TX | 75069-9498 |
| DORIS ANSTED | 7097 AITKEN RD | | | | LEXINGTON | MI | 48450-9504 |
| DORIS APPLEBY | 801 VANOSDALE RD #106 | | | | KNOXVILLE | TN | 37909 |
| DORIS APPLEWHITE | 29 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3143 |
| DORIS AREL | PO BOX 1651 | | | | WOONSOCKET | RI | 02895-0862 |
| DORIS ARMBRUSTER | ENGLEWOOD MANOR | 425 LAURICELLA CRT | | | ENGLEWOOD | OH | 45322 |
| DORIS ARMBRUSTER | 329 NORTHBROOKE LN | | | | WOODSTOCK | GA | 30188-2199 |
| DORIS ARMSTRONG | 5450 SW ERICKSON AVE APT B216 | | | | BEAVERTON | OR | 97005-4604 |
| DORIS ARTHUR | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| DORIS ATKIND | 14 WALDEN PLACE | | | | MONTCLAIR | NJ | 07042-1745 |
| DORIS AUSTIN | ALBANY PLACE | 1 ALBANY ST | | FORT ERIE ON L2A-5Z8 CANADA | | | |
| DORIS AUSTIN | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| DORIS AUTH | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS AYE | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| DORIS B HOFMANN | CGM IRA ROLLOVER CUSTODIAN | 6927 DELVALE PL | | | BALTIMORE | MD | 21222-1148 |
| DORIS B PICKENS | PO BOX 21490 | | | | CLEVELAND HTS | OH | 44121-0490 |
| DORIS B PREE | 3 CHERRI LANE | | | | OLIVETTE | MO | 63132-4103 |
| DORIS B RINKER | 913 CHESTNUT STREET | | | | BIRMINGHAM | AL | 35216-2340 |
| DORIS BABINEAU | 12403 LELAND AVENUE | | | | WHITTIER | CA | 90605-4218 |
| DORIS BAGDONAS | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 |
| DORIS BAILEY | 3812 UTICA DR | | | | DAYTON | OH | 45439-2552 |
| DORIS BAILEY | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DORIS BAIRD | 3337 MAJESTIC PRINCE DRIVE | | | | OWENSBORO | KY | 42303-2437 |
| DORIS BAKER | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140 |
| DORIS BAKER | 7 LOVEBIRD CT | | | | BALTIMORE | MD | 21236-1422 |
| DORIS BALAS | 2704 JOLIET ST | | | | JANESVILLE | WI | 53546-5449 |
| DORIS BALD | 30 PARDEE ST | | | | BRISTOL | CT | 06010-4136 |
| DORIS BALDWIN | PO BOX 922 | | | | GALION | OH | 44833-0922 |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33563-6902 |
| DORIS BALL | 2625 COLWOOD RD | | | | CARO | MI | 48723-9792 |
| DORIS BALL | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| DORIS BANLAKI | 2461 HARRIET AVE | | | | BALTIMORE | MD | 21230-2713 |
| DORIS BANYARD | 11106 SHORE LN | | | | FLINT | MI | 48504-5714 |
| DORIS BARBER | PO BOX 44 | 7516 S BYRON RD | | | SOUTH BYRON | NY | 14557-0044 |
| DORIS BARELA | 820 MONROE AVE | | | | RACINE | WI | 53405-2348 |
| DORIS BARLICH | 5552 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3367 |
| DORIS BARMORE | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| DORIS BARNES | 3875 BRAVO RD | | | | PORT CHARLOTTE | FL | 33953-6025 |
| DORIS BARNEY | 2860 SHEFFIELD DR | | | | MISSOULA | MT | 59808-5867 |
| DORIS BARR | 200 W LEXINGTON ST APT 9 | | | | DAVISON | MI | 48423-1526 |
| DORIS BARRONS | 2106 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| DORIS BARTON | 2817 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| DORIS BASSETT | 504 SHERWOOD LN | | | | SALEM | IL | 62881-2594 |
| DORIS BATES | PO BOX 406 | | | | DAYTON | OH | 45405-0406 |
| DORIS BATES | 16 ORCHARD ST | | | | BRADENTON | FL | 34207-4967 |
| DORIS BAUER | CGM IRA CUSTODIAN | 4521 RAVENWOOD | | | GRAND BLANC | MI | 48439-2420 |
| DORIS BEARD | 481 CANDLESTICK CT APTD | | | | GALLOWAY | OH | 43119 |
| DORIS BEARD | 805 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| DORIS BEASON | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| DORIS BEATY | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| DORIS BEAUNE | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| DORIS BECKER | 774 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| DORIS BECKER | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| DORIS BEESON | 1839 LORA ST | | | | ANDERSON | IN | 46013-2761 |
| DORIS BELL | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| DORIS BELL | 8484 HENRY CLAY BLVD | | | | CLAY | NY | 13041-9612 |
| DORIS BELL HUXTABLE, SUCC TTEE | THE HUXTABLE FAMILY | RESIDUAL TRUST | U/A/D 1/18/78 | 9410 FRIENDLY WOODS LANE | WHITTIER | CA | 90605-1658 |
| DORIS BENBOW | 6700 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9423 |
| DORIS BENDES | 135 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| DORIS BENNETT | 5176 APOLLO LN SW | | | | LILBURN | GA | 30047-6733 |
| DORIS BENSCHOTER | 607 ISBELL ST | | | | HOWELL | MI | 48843-2036 |
| DORIS BENSON | 258 E MAIN ST BOX 373 | | | | CECILTON | MD | 21913 |
| DORIS BERGNER | 5529 LIBERTY FAIRFIELD RD LOT 23 | | | | LIBERTY TWP | OH | 45011-8548 |
| DORIS BERNHARDT | 1647 ANN DR | | | | KISSIMMEE | FL | 34758-2012 |
| DORIS BEST | 1604 FORTH ST | | | | PLATTE CITY | MO | 64079 |
| DORIS BEX | 2219 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4534 |
| DORIS BEZDEK | 6 KYLE CT | | | | MANSFIELD | TX | 76063-4864 |
| DORIS BIERLEIN | RFD 4 | | | | VASSAR | MI | 48768 |
| DORIS BIGHAM | 1131 NW 42ND LN | | | | OCALA | FL | 34475-1571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BINKLEY | 1000 W MAIN ST LOT 127 | | | | WEST JEFFERSON | OH | 43162-1197 |
| DORIS BIRKNER | SILVER OAKS DR | 433 #4 | | | KENT | OH | 44240 |
| DORIS BLACKBURN | 126 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| DORIS BLAHARSKI | 7200 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| DORIS BLAIR | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| DORIS BLAZIER | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| DORIS BLESSING | 369 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| DORIS BLEVINS | 1924 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| DORIS BLOCK | 102 CAMBRIDGE TR., J-230 | | | | SUN CITY CENTER | FL | 33573 |
| DORIS BLOUNT | 14655 CHAMPION FOREST DR APT 303 | | | | HOUSTON | TX | 77069-1414 |
| DORIS BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 |
| DORIS BOGUE | 811 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| DORIS BOHNE | 5433 YOUNKIN DR | | | | INDIANAPOLIS | IN | 46268-4077 |
| DORIS BONDY | 7619 VALENCIA AVE | | | | PORT RICHEY | FL | 34668-2963 |
| DORIS BONNEWELL | 788 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4031 |
| DORIS BORDEAUX | 390 HAYES RD NE | | | | COMSTOCK PARK | MI | 49321-9539 |
| DORIS BOTOS | 12 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DORIS BOWEN | 100 FALLING LEAVES DR | | | | WARNER ROBINS | GA | 31088-6446 |
| DORIS BOWMAN | 1819 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3823 |
| DORIS BOWMAN | 435 BLAINE AVE | | | | MARION | OH | 43302-4825 |
| DORIS BOWMAN | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| DORIS BOYD | 188 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| DORIS BOYKO | 8339 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1147 |
| DORIS BRADSHAW | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |
| DORIS BRADSHER | 5324 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| DORIS BRADY | 1201 BRENTRIDGE DR | | | | ANTIOCH | TN | 37013-3779 |
| DORIS BRAMLETT | 6494 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| DORIS BRANDIMORE | 1525 N CAROLINA ST | | | | SAGINAW | MI | 48602-3911 |
| DORIS BRANDON | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| DORIS BRAY | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| DORIS BREIJAK | 545 SPARKS ST | | | | JACKSON | MI | 49202-2151 |
| DORIS BRETZ | 10110 RANSOM RD | | | | MONROEVILLE | OH | 44847-9604 |
| DORIS BRIGGS | 5752 HEATH AVE | | | | KALAMAZOO | MI | 49048-9646 |
| DORIS BRIGHT | 627 BARNHART RD | | | | TROY | OH | 45373-8702 |
| DORIS BRINSON | 13662 W STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-9312 |
| DORIS BRITTON | 3925 S PLAIN RD | | | | KINGSTON | MI | 48741-9511 |
| DORIS BROCK | 136 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| DORIS BROCKEN | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 |
| DORIS BRONZ | 42309 BIRCH TREE LN | | | | CLINTON TWP | MI | 48038-2109 |
| DORIS BROOKS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| DORIS BROOKS | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| DORIS BROOKS | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| DORIS BROUGHTON | 2580 CREEKWOOD TER | | | | DECATUR | GA | 30030-4509 |
| DORIS BROWN | 1516 DREHER ISLAND RD | | | | CHAPIN | SC | 29036-9524 |
| DORIS BROWN | 337 SHEFFIELD AVE APT 111C | | | | FLINT | MI | 48503-2384 |
| DORIS BROWN | 365 FOWLER STREET | | | | CORTLAND | OH | 44410-1363 |
| DORIS BROWN | 19190 KENTUCKY ST | | | | DETROIT | MI | 48221-3214 |
| DORIS BROWN | 8140 GRAYLING CIR | | | | YOUNGSTOWN | FL | 32466-3363 |
| DORIS BROWN | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| DORIS BROWN | 5000 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9209 |
| DORIS BROWN | 3283 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DORIS BROWNING | 2506 GREEN TWSP RD | | | | PERRYSVILLE | OH | 44864 |
| DORIS BROWNING | 7750 DIX RD | C/O PENNY L DAVIS | | | INDIANAPOLIS | IN | 46259-9640 |
| DORIS BRYANT | 1172 GRIER RD | | | | WETUMPKA | AL | 36092-4152 |
| DORIS BRYANT | 318 CLEMENTS AVE | | | | DANVILLE | IL | 61832-7018 |
| DORIS BRYANT | APT 1 | 650 OAK HILL AVENUE | | | HAGERSTOWN | MD | 21740-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BRYE | 16551 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| DORIS BUCHALTZ | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051-4338 |
| DORIS BUDOFSKY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6353 ROYAL MANOR CIRCLE | | DELRAY BEACH | FL | 33484-2406 |
| DORIS BUNCH | 413 ROLLING MEADOWS RD | C/O PATTI DORSETT | | | BEDFORD | IN | 47421-7371 |
| DORIS BURKETT | 200 FOREST ST APT 105G | | | | WEST LONG BRANCH | NJ | 07764-2003 |
| DORIS BURKETT | 21372 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5750 |
| DORIS BURKS | 1279 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3174 |
| DORIS BURNS | 441 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| DORIS BURTON | 16 DUNLAP DR | | | | GREENVILLE | SC | 29605-2208 |
| DORIS BUSHONG | 5250 CASE AVE APT S304 | | | | PLEASANTON | CA | 94566-3249 |
| DORIS BUSTRAAN | 2121 RAYBROOK STREET SE | ROOM 155 | | | GRAND RAPIDS | MI | 49546 |
| DORIS BUTLER | 5396 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DORIS BUTTS | 5468 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4304 |
| DORIS BYRD | 11645 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| DORIS BYRD | 996 POPLAR SPRINGS RD | | | | FLORENCE | MS | 39073-8535 |
| DORIS BYRUM | 5230 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4161 |
| DORIS C BROWNELL | CGM IRA ROLLOVER CUSTODIAN | 45333 GALWAY | | | NORTHVILLE | MI | 48167-2826 |
| DORIS C PAIR | BARBARA PAIR JT TEN | 524 PARKS ROAD | | | GARDENDALE | AL | 35071-2426 |
| DORIS C PAIR | BARBARA PAIR JT TEN | 524 PARKS ROAD | | | GARDENDALE | AL | 35071-2426 |
| DORIS CABELL | 1925 8TH ST SW | | | | DECATUR | AL | 35601-3613 |
| DORIS CAHILL | 3816 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3530 |
| DORIS CAIN | 2235OLD HAMILTON PL NE 500F | | | | GAINESVILLE | GA | 30507 |
| DORIS CAMBRIC | 3703 FLANSBURG RD | | | | JACKSON | MI | 49203-3519 |
| DORIS CAMPBELL | 90 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| DORIS CANTRELL | 1240 PENBROOKE TRL | | | | DAYTON | OH | 45459-3334 |
| DORIS CAREY | PO BOX 456 | | | | CHERITON | VA | 23316-0456 |
| DORIS CARPENTER | 1700 CEDAR WOOD DRT | APT 316 | | | FLUSHING | MI | 48433 |
| DORIS CARPENTER | 175 NORTH EIGHT STREET | UNIT 4G | | | WILLIAMSBURG | OH | 45176 |
| DORIS CARR | 8970 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9566 |
| DORIS CARRICK | 1133 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-2328 |
| DORIS CARROLL | 11658 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1751 |
| DORIS CARTER | 7802 E TYLER DR | | | | TUTTLE | OK | 73089-8342 |
| DORIS CARTER | 6163 DEEPWOOD DR W | | | | JACKSONVILLE | FL | 32244-2628 |
| DORIS CARVER | 109 WAVERLY GABLES BLVD | | | | WAVERLY | OH | 45690-9131 |
| DORIS CASE | 401 REGENT DR | | | | MIDDLETOWN | OH | 45044-5343 |
| DORIS CASTILLO | 1125 REO RD | | | | LANSING | MI | 48910-5136 |
| DORIS CHAMBERS | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| DORIS CHATMAN | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009-8059 |
| DORIS CHEADLE | 1009 KEYSTONE RD | | | | TAWAS CITY | MI | 48763-9595 |
| DORIS CHERRY | 6131 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5753 |
| DORIS CHESHIER | 11030 PRESBYTERIAN DRIVE | APT. 1008 | | | INDIANAPOLIS | IN | 46236 |
| DORIS CHURCH | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| DORIS CISNEY | 19224 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| DORIS CLARK | 5282 ROCKBOROUGH TRL | | | | STONE MOUNTAIN | GA | 30083-3818 |
| DORIS CLARK | 15320 ROSELAWN ST | | | | DETROIT | MI | 48238-1858 |
| DORIS CLARK | G1219 DONALDSON BLVD | | | | FLINT | MI | 48504-4245 |
| DORIS CLARK | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| DORIS CLARK | PO BOX 324 | 507 CENTER ST | | | ULYSSES | PA | 16948-0324 |
| DORIS CLARK | 5282 ROCKBOROUGH TRL | | | | STONE MOUNTAIN | GA | 30083-3818 |
| DORIS CLAWSON | 586 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4237 |
| DORIS CLAY | 307- 3055 RIVIERA DR | | | | NAPLES | FL | 34103 |
| DORIS CLAYDON | 2648 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| DORIS CLAYTON | 402 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| DORIS CLEM | 1517 W NELSON ST | | | | MARION | IN | 46952-3517 |
| DORIS CLEVER | 11 HAINES RD | | | | XENIA | OH | 45385-8922 |
| DORIS CLINE | 365 W COOK RD APT 4 | | | | MANSFIELD | OH | 44907-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS COATES | 4710 EASTGATE AVE | | | | DAYTON | OH | 45420-3312 |
| DORIS COBBIN | 514 E TAYLOR ST | | | | FLINT | MI | 48505-4376 |
| DORIS COHEN,JT REV TR AGMT OF | WM. COHEN & DORIS COHEN, | U/A/D 09/20/96, AS AMENDED | 5757 BARTLETT STREET | APT 210 | PITTSBURGH | PA | 15217-1544 |
| DORIS COLE | 2745 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| DORIS COLE | 2716 NE 22ND AVE | | | | OCALA | FL | 34470-3817 |
| DORIS COLE | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| DORIS COLE-SCRUGGS | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| DORIS COLEMAN | 5208 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| DORIS COLEMAN | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| DORIS COLLIE | 3101 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| DORIS COLLINS | 600 W WALTON BLVD APT 207 | | | | PONTIAC | MI | 48340-1097 |
| DORIS COLLUM | 604 ANGELS RD | | | | SAN ANDREAS | CA | 95249-9634 |
| DORIS COLUCCI | 8354 THETFORD LN | | | | WILLIS | MI | 48191-8510 |
| DORIS COMPTON | 7000 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| DORIS CONEY | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| DORIS CONNER | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| DORIS CONWAY-WRIGHT | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| DORIS COOK-ZIRGER | 9175 VALETTA DRIVE | | | | TEMPERANCE | MI | 48182-3312 |
| DORIS COOPER | 1158 MACON ST | | | | JACKSON | MS | 39209-7449 |
| DORIS COPELAND | 200 PARTRIDGE PLACE DRIVE | | | | PAULDING | OH | 45879-1081 |
| DORIS COPLIN | 108 GREGORY DR | | | | PENDLETON | IN | 46064-9115 |
| DORIS COQUIGNE | 7340 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| DORIS CORNELIUS | 17 W WORLEY AVE | | | | TROTWOOD | OH | 45426-3529 |
| DORIS CORNELIUS | 3260 FRANKLINTON RD | | | | DRY BRANCH | GA | 31020-3117 |
| DORIS COTES | 261 W SPAULDING AVE N | | | | PUEBLO WEST | CO | 81007-2850 |
| DORIS COTTRELL | PO BOX 292 | | | | ROSE HILL | VA | 24281-0292 |
| DORIS COTTRELL | 92 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-3404 |
| DORIS COULOMBE | 595 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| DORIS COVERT | 6070 80TH ST N APT 205 | | | | ST PETERSBURG | FL | 33709-1066 |
| DORIS COWANS | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| DORIS COWIE | 5305 MICHIGAN AVE | | | | TIPTON | MI | 49287-9101 |
| DORIS COX | 5708 BARRETT DR | | | | DAYTON | OH | 45431-2214 |
| DORIS CRAIN | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| DORIS CRANE | 2411 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| DORIS CRAWFORD | 705 VIRGINIA AVE | | | | ESSEX | MD | 21221-5014 |
| DORIS CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS CRAWFORD | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| DORIS CRAYTON | 216 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| DORIS CROWELL | 27460 ROAN DR | | | | WARREN | MI | 48093-8332 |
| DORIS CROWELL | 2656 BUTTERNUT ST | | | | DETROIT | MI | 48216-1129 |
| DORIS CRUTCHFIELD | PO BOX 217 | 33260 W 82ND ST | | | DE SOTO | KS | 66018-0217 |
| DORIS CRUTHERS | 3485 ROSLYN RD | | | | VENICE | FL | 34293-4953 |
| DORIS CULPEPPER | 4642 E 178TH ST | | | | CLEVELAND | OH | 44128-3912 |
| DORIS CURRY | 415 NORTH 8TH STREET | | | | GRIFFIN | GA | 30223-2501 |
| DORIS D CARTER | 7802E. TYLER DR | | | | TUTTLE | OK | 73089 |
| DORIS DADDEZIO | 6600 RIDGE RD | | | | BALTIMORE | MD | 21237-4209 |
| DORIS DALCIN | 3244 LYELL RD | | | | ROCHESTER | NY | 14606-4726 |
| DORIS DANIEL | PO BOX 714 | | | | TAZEWELL | TN | 37879-0714 |
| DORIS DANIELSON | 2515 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| DORIS DAUTERMAN | 7515 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9624 |
| DORIS DAVIS | 1008 W 31ST ST | | | | MARION | IN | 46953-3937 |
| DORIS DAVIS | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| DORIS DAVIS | PO BOX 153961 | | | | IRVING | TX | 75015-3961 |
| DORIS DAVIS | 293 DEMOREST RD | | | | COLUMBUS | OH | 43204-1162 |
| DORIS DAVIS | 1854 BARKS ST | | | | FLINT | MI | 48503-4302 |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DORIS DAWSON | PO BOX 503 | | | | CENTRAL LAKE | MI | 49622-0503 |
| DORIS DAY ANIMAL LEAGUE | 227 MASSACHUSETTS AVE NE STE 1 | | | | WASHINGTON | DC | 20002-4963 |
| DORIS DE MOSS | 10 KING GEORGE III DRIVE | | | | FLINT | MI | 48507-5933 |
| DORIS DEBOARD | PO BOX 326 | | | | ALBION | NY | 14411-0326 |
| DORIS DECORTIN DAZE RESIDUARY | TRUST U/W/O DORIS DECORTIN DAZE | RICHARD EDWARD DAZE TRUSTEE | 902 FLINT RIVER DRIVE | | HOUSTON | TX | 77024-3109 |
| DORIS DELLINGER | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| DORIS DELLINGER | PO BOX 794 | | | | ATLANTA | MI | 49709-0794 |
| DORIS DENISON | 4889 S 400 E | | | | KOKOMO | IN | 46902-9364 |
| DORIS DENSON | 15892 GREENLAWN ST | | | | DETROIT | MI | 48238-1254 |
| DORIS DEORNELLAS | 7685 OSBORNE DR | | | | MILLINGTON | MI | 48746-9685 |
| DORIS DER | 2840 WOODBURY ST | | | | COMMERCE TWP | MI | 48390-1476 |
| DORIS DETTER | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| DORIS DEVILLE | 4997 BEECH RD RT#1 | | | | HOPE | MI | 48628 |
| DORIS DIAMOND | 801 BERKSHIRE DR | | | | GREENVILLE | OH | 45331-2490 |
| DORIS DICKEY | 3335 COURTLAND AVE | | | | DETROIT | MI | 48206 |
| DORIS DIEHL | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043-7013 |
| DORIS DIETZ | 2078 CHARLES ST | | | | BURT | NY | 14028-9778 |
| DORIS DIGGS | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DORIS DILL | 3077 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| DORIS DIMICK | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DORIS DISCH | 315 E HIGHLAND | BOX 353 | | | MONTICELLO | WI | 53570 |
| DORIS DIXON | PO BOX 532 | | | | NEW BOSTON | MI | 48164-0532 |
| DORIS DODD | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DORIS DONAWA | 1111 ELMWOOD RD APT 1005 | | | | LANSING | MI | 48917-2064 |
| DORIS DRAMAN | 265 EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| DORIS DRENNON | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DORIS DUCHANE | 240 STATE ST SW | | | | OSCODA | MI | 48750-1146 |
| DORIS DUCKWALL | 1713 N QUARRY RD APT 120 | | | | MARION | IN | 46952-1410 |
| DORIS DUDEK | 714 PINE BRIAR LANE | | | | GAYLORD | MI | 49735-8992 |
| DORIS DUGER | 48 HANDSOME LAKE DR | | | | CALEDONIA | NY | 14423-9737 |
| DORIS DURAND | C/O RICHARD DURAND | 8141 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30014 |
| DORIS DUTCHER | 5314 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| DORIS DWORTZ | ROBINEAU HOUSE E-4 | 7550 N KOSTNER AVE | | | SKOKIE | IL | 60076-3877 |
| DORIS E BASSETT | CGM IRA CUSTODIAN | 167 LOVELL AVE | | | MILL VALLEY | CA | 94941-1852 |
| DORIS E CAMEON LIVING TRUST | UAD 08/23/90 | DORIS E CAMEON TTEE | 1900 SUNSET HARBOUR DR #1807 | | MIAMI BEACH | FL | 33139-1437 |
| DORIS E FISHMAN TTEE | DORIS E FISHMAN REV LIV TRUST | DTD 10/7/93 | 212 RONDELAY COURT | | SAINT LOUIS | MO | 63141-7702 |
| DORIS E MCKALE TOD | VIRGIL L LANCASTER | RETHA LANCASTER | VIRGIL L LANCASTER POA | 63488 BURR OAK RD | BURR OAK | MI | 49030 |
| DORIS E. GREGORY | CGM IRA CUSTODIAN | 5909 E. KING STREET | | | TULSA | OK | 74115-6713 |
| DORIS E. J. WETZEL AND | RONALD R. WETZEL, SR. JTWROS | 1079 RIDGE ROAD | | | KLINGERSTOWN | PA | 17941-9644 |
| DORIS EARLY | 2172 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| DORIS EBERT | 1211 S PURDUM ST | | | | KOKOMO | IN | 46902-1756 |
| DORIS ECHOLS | 2151 WAYNOKA RD | | | | CLEVELAND | OH | 44117-2410 |
| DORIS EDWARDS | 12216 NORDESTA DR | | | | NORWALK | CA | 90650-7456 |
| DORIS ELLER | 920 CUSTARD AVE. | | | | TOLEDO | OH | 43612 |
| DORIS ELLIS | 220 SHELL ACADEMY RD | | | | PARIS | TN | 38242-6519 |
| DORIS ELLSWORTH | 7030 EVERGREEN WOODS TRAIL | CY23 | | | SPRING HILL | FL | 34608 |
| DORIS ENDERBY | 397 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1045 |
| DORIS ENGLISH | 1527 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6801 |
| DORIS ENSLEY | 1010 ELTON STREET | | | | BROOKLYN | NY | 11208 |
| DORIS ERBES | 101 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1254 |
| DORIS ERVIN | 1910 ORME LN | | | | MANTECA | CA | 95336-6212 |
| DORIS ESTILL | 15722 GREENFIELD RD | | | | DETROIT | MI | 48227-2339 |
| DORIS EVANS | 329 BURROUGHS AVE | | | | FLINT | MI | 48507-2708 |
| DORIS EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |
| DORIS EVANS | APT 9 | 33 WAYNE STREET | | | NILES | OH | 44446-2667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS EVENS | 4249 GRACE AVE | | | | HOWELL | MI | 48855-8782 |
| DORIS EVERETT | 1740 EAST 1050 SOUTH | | | | FAIRMOUNT | IN | 46928-9101 |
| DORIS EZELL | 2732 21ST ST | | | | NIAGARA FALLS | NY | 14305-2130 |
| DORIS F BOYLE | TOD: K SHAPIRO,M. BOYLE, S BOY | SUBJECT TO STA TOD RULES | 6839 TRADEWIND WAY | | LANTANA | FL | 33462-4047 |
| DORIS F BRANCH | 771 WHITE NDON RD | | | | LINCOLN PARK | MI | 48146 |
| DORIS F BROWN | 337 SHEFFIELD AVE APT 111 | | | | FLINT | MI | 48503 |
| DORIS F TERRY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DORIS FABER | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| DORIS FANT | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| DORIS FARMER | 2936 VICTORY DR | | | | COLUMBUS | IN | 47203-3368 |
| DORIS FAULKNER | 602 SHIELDS RD | | | | HUNTSVILLE | AL | 35811-8946 |
| DORIS FEAGIN | PO BOX 5331 | | | | MANSFIELD | OH | 44901-5331 |
| DORIS FEARNCOMBE | 808 SATIN WOOD PL | | | | WOODSTOCK | GA | 30189-6772 |
| DORIS FEENEY | 184 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3721 |
| DORIS FEINDT | 16300 SILVER PKWY APT 213 | | | | FENTON | MI | 48430-4421 |
| DORIS FEINEIGLE | 949 FREDERICKA DR | | | | PITTSBURGH | PA | 15236-3432 |
| DORIS FENSCH | 9967 GERALDINE ST LOT 206 | | | | YPSILANTI | MI | 48197 |
| DORIS FENTON | # 112 | 3065 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2151 |
| DORIS FERNANDES | 11 HAMERKKOP | MELKBOSSTRAND | | CAPE TOWN SOUTH AFRICA 7441 | | | |
| DORIS FERRARA | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| DORIS FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS FIDLER | 29 SHELBURNE AVE | | | | MARTINSVILLE | IN | 46151-1378 |
| DORIS FIGGINS | 309 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| DORIS FILER | UNIT 1002 | 19375 CYPRESS RIDGE TERRACE | | | LEESBURG | VA | 20176-5190 |
| DORIS FILIP | 6721 E MCDOWELL RD UNIT 311A | | | | SCOTTSDALE | AZ | 85257-3121 |
| DORIS FISH | 627 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| DORIS FISHER | 298 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| DORIS FISHER | 7569 MEADOW RIDGE DRIVE | | | | FISHERS | IN | 46038-2218 |
| DORIS FISHER | 7811 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8533 |
| DORIS FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 |
| DORIS FLOUD | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| DORIS FOLEY | 76 JESELLA DR N | | | | NORTH TONAWANDA | NY | 14120-3345 |
| DORIS FOPMA | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| DORIS FOREST | 14628 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| DORIS FORESTER | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| DORIS FORSHEE | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| DORIS FOSNAUGH | 3609 JUDY CT | | | | JOLIET | IL | 60431-8738 |
| DORIS FOSTER | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 |
| DORIS FOUNTAIN | 63 S PLAZA AVE | | | | DAYTON | OH | 45417-1805 |
| DORIS FOX | 1007 E BOGART RD APT 5D | | | | SANDUSKY | OH | 44870-6407 |
| DORIS FOX | 1287 PATRIOT PL | | | | DAYTONA BEACH | FL | 32119-1562 |
| DORIS FOX | 9818 CAREFREE DR | | | | INDIANAPOLIS | IN | 46256-9661 |
| DORIS FOX HERMAN | 5560 CEDARCREST DRIVE | | | | LAKE WYLIE | SC | 29710-7053 |
| DORIS FRALEY | 1129 SPARROW RD | | | | WACONIA | MN | 55387-1134 |
| DORIS FRANZ | 2039 STAPLETON CT | | | | DAYTON | OH | 45404-2063 |
| DORIS FRAZIER | 624 S WARREN AVE | | | | SAGINAW | MI | 48607-1674 |
| DORIS FRAZIER | 2225 OLDS ST | | | | SANDUSKY | OH | 44870-1914 |
| DORIS FREEMAN | PO BOX 3635 | | | | WARREN | OH | 44485-0635 |
| DORIS FRESORGER | 3553 HENSLER PL | | | | SAGINAW | MI | 48603-7239 |
| DORIS FRIESEN | 2903 EASTON ST | | | | HARRISONVILLE | MO | 64701-3642 |
| DORIS FRITZ | RR 2 BOX 482 | | | | ROCK | WV | 24747-9642 |
| DORIS FRIX | 384 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8464 |
| DORIS FROST | GLEASON HOLLOW ROAD | | | | PORTVILLE | NY | 14770 |
| DORIS FRYE | 1223 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1022 |
| DORIS G HAMPTON | 437 CAPRICORN STREET | | | | CEDAR HILL | TX | 75104-8113 |
| DORIS G HEBERT | 155 CLUB ISLAND WAY | | | | MONTGOMERY | TX | 77356-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS G SAVAGE | PO BOX 526 | | | | GAS CITY | IN | 46933-0526 |
| DORIS G. ROBINSON TTEE FOR | DORIS G. ROBINSON TRUST | DATED 7/9/99 | 307 S. DITHRIDGE ST. | APT 604 | PITTSBURGH | PA | 15213-3518 |
| DORIS GABBERT | 1702 ACORN CT | | | | JOHNSON CITY | TN | 37601-2607 |
| DORIS GABRISH | 21269 WASHBURN AVE | | | | PORT CHARLOTTE | FL | 33952-1576 |
| DORIS GALBREATH | 11100 WAYNE RD APT 311 | | | | ROMULUS | MI | 48174-1440 |
| DORIS GALLAGHER | 1616 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-3047 |
| DORIS GAMBLE | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| DORIS GARDNER | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| DORIS GASTINEAU | 934 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| DORIS GAUTHIER | 216 SEQUOIA DR | | | | DAVISON | MI | 48423-1930 |
| DORIS GELMAN | CGM IRA CUSTODIAN | 307 HUTCHINSON RD | | | ENGLEWOOD | NJ | 07631-4406 |
| DORIS GEMMEL | 431 T W 1101 ROUTE 2 | | | | NOVA | OH | 44859 |
| DORIS GESSE | 3200 S WASHINGTON AVE APT 512 | | | | LANSING | MI | 48910-9182 |
| DORIS GETZAN | 2064 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| DORIS GIBSON | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| DORIS GIBSON | 3756 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2220 |
| DORIS GILLEY | 1610 MAPLEDALE ST | | | | WOLVERINE LAKE | MI | 48390-2248 |
| DORIS GILMAN | CGM IRA CUSTODIAN | 799 PARK AVENUE | APT. 10D | | NEW YORK | NY | 10021-3275 |
| DORIS GILMAN | CGM IRA CUSTODIAN | 799 PARK AVENUE | APT. 10D | | NEW YORK | NY | 10021-3275 |
| DORIS GILMORE | 2401 SHARON ST | | | | DETROIT | MI | 48209-3710 |
| DORIS GINGERICH | 2737 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7707 |
| DORIS GLADSON | 839 BEECH ST SW | | | | WYOMING | MI | 49509-3923 |
| DORIS GLOWACKI | 13863 HAVENDALE DR | | | | BROOK PARK | OH | 44142-3115 |
| DORIS GODDARD | 500 YOUNGER DR | | | | HARRISONVILLE | MO | 64701-3930 |
| DORIS GOGAL | 2 HYANNIS ST | TOMS RIVER | | | TOMS RIVER | NJ | 08757-3840 |
| DORIS GOLC | 8605 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| DORIS GOLDHARDT | 399 HAWTHORNE AVE | | | | LONDON | OH | 43140-1187 |
| DORIS GONZALEZ | 755 HEATHROW AVE | THE VILLIAGES | | | LADY LAKE | FL | 32159-2298 |
| DORIS GOODMAN | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| DORIS GOODWIN | 15316 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| DORIS GOODWIN | 1011 W 6TH ST | | | | JONESBORO | IN | 46938-1212 |
| DORIS GOSS | 27 WILSON RD | | | | CENTRAL SQUARE | NY | 13036-3401 |
| DORIS GOSSETT | R3 BOX 200 | | | | CHRISMAN | IL | 61924 |
| DORIS GOUINE | 5600 HASCO RD | | | | MILLINGTON | MI | 48746-9413 |
| DORIS GRAVES | 49 MEADOW LN | | | | DECATUR | AL | 35603-6200 |
| DORIS GRAY | 566 DOLLAR MILL RD SW | | | | ATLANTA | GA | 30331-4422 |
| DORIS GREENWOOD | 13030 N BRANDING IRON DR | | | | SUN CITY | AZ | 85351-3232 |
| DORIS GREENWOOD | 1443 CARRIAGE LN | | | | WESTMONT | IL | 60559 |
| DORIS GREGOVICH | 2505 INGLESIDE DR | | | | PARMA | OH | 44134-2911 |
| DORIS GRIFFIN | 19694 RIVERVIEW ST | | | | DETROIT | MI | 48219-1649 |
| DORIS GRIGGS | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| DORIS GRIM | PO BOX 685 | | | | VAN BUREN | MO | 63965-0685 |
| DORIS GRIMES | 11582 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| DORIS GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| DORIS GRUBBS | 6634 GOLFVIEW ST | | | | GARDEN CITY | MI | 48135-2093 |
| DORIS GUILLOTON | 4 WASHINGTON SQ. VILLAGE | #13T | | | NEW YORK | NY | 10012-1908 |
| DORIS GUNCKLE | 681 VINE ST | | | | BROOKVILLE | OH | 45309-1913 |
| DORIS GUY | 3101 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| DORIS GUY | 3101 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| DORIS GUZIKOWSKI | 3657 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8782 |
| DORIS H BOHN AND | BERTRAM R BOHN JTWROS | 3801 ST GERMAINE COURT | | | LOUISVILLE | KY | 40207-3701 |
| DORIS H BOHN AND | BERTRAM R BOHN JTWROS | 3801 ST GERMAINE COURT | | | LOUISVILLE | KY | 40207-3701 |
| DORIS HACKETT | 5891 W MICHIGAN | | | | SAGINAW | MI | 48638 |
| DORIS HAGEMEISTER | PO BOX 366 | 129 OTIC DR | | | MANCELONA | MI | 49659-0366 |
| DORIS HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| DORIS HALL | 709 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS HALL | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| DORIS HALL | 6456 PEAK PL | | | | INDIANAPOLIS | IN | 46214-5901 |
| DORIS HALPER | 12038 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3314 |
| DORIS HAMER | 802 NW VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| DORIS HAMMONDS | 5260 MIRANDA WAY | | | | POWDER SPRINGS | GA | 30127-8414 |
| DORIS HAMPTON | 1813 GRAND ISLE CIR APT 210A | | | | ORLANDO | FL | 32810-6339 |
| DORIS HAMPTON | 5020 PANOLA MILL DR | | | | LITHONIA | GA | 30038-2349 |
| DORIS HAMPTON | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| DORIS HANLEY | 2001 W MOUNT HOPE AVE APT 302 | | | | LANSING | MI | 48910-2479 |
| DORIS HANSON | 259 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| DORIS HARAKAY | 614 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |
| DORIS HARKNESS | 828 S LANSING ST | | | | MASON | MI | 48854-1916 |
| DORIS HARLESS | PO BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| DORIS HARRIS | 1207 N ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| DORIS HARRIS | 120 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1006 |
| DORIS HARRIS | 5549 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| DORIS HARRIS | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| DORIS HARRISON YOUNG REVOCABLE | TRUST UAD 06/28/00 | DORIS H YOUNG & G CECIL YOUNG | TTEES | 7485 FRANKLIN ST | FERRUM | VA | 24088-4375 |
| DORIS HARTMAN | 113 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| DORIS HARTSUFF | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174-1007 |
| DORIS HARVEY | 520 RIVER DR | | | | SEBRING | FL | 33875-6605 |
| DORIS HARVEY | 7535 KIMBERLY LYNN CT | | | | LITHONIA | GA | 30058-5987 |
| DORIS HAUSSIN | 20 CHERRYWOOD CT | | | | GREENCASTLE | IN | 46135-1264 |
| DORIS HAWKINS | 2427 SPRING TIMES BOX 605 | | | | BALDWIN | MI | 49304 |
| DORIS HAYRYNEN | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| DORIS HEALEY | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| DORIS HEDRICK | 2844 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| DORIS HEILMAN | 115 MAIN ST | | | | DEFIANCE | OH | 43512-2313 |
| DORIS HELMS | 10138 KINGS RD TRLR 133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| DORIS HELTON | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| DORIS HENDERSON | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| DORIS HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| DORIS HERNLY | 521 WESTWOOD CT | | | | WINCHESTER | IN | 47394-1929 |
| DORIS HERSEY | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| DORIS HIATT | 117 EASTVIEW DRIVE | | | | GLASGOW | KY | 42141-3121 |
| DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| DORIS HILCZMAYER | 1705 COLVIN BLVD | | | | BUFFALO | NY | 14223-1107 |
| DORIS HILL | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| DORIS HILL | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2645 |
| DORIS HILL | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| DORIS HILLARD | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| DORIS HILLER | 51 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DORIS HILLIARD | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |
| DORIS HILLIKER | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| DORIS HINES | 6958 SANDYBROOK DR | | | | FORT WORTH | TX | 76120-1327 |
| DORIS HOBBS | PO BOX 246 | | | | GIRDLER | KY | 40943-0246 |
| DORIS HOBBS | 1615 S I ST | | | | ELWOOD | IN | 46036-2808 |
| DORIS HOFFMAN | 1403 BRALEY ST | | | | SAGINAW | MI | 48602-1346 |
| DORIS HOFFMAN | PO BOX 317 | | | | LAKE ORION | MI | 48361-0317 |
| DORIS HOFFNER | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335-4212 |
| DORIS HOLBROOK | 355 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| DORIS HOLCOMB | 38533 ETHEL AVE | | | | ZEPHYRHILLS | FL | 33540-1616 |
| DORIS HOLDERMAN | 681 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1424 |
| DORIS HOLDING | 234 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4255 |
| DORIS HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS HOLIFIELD | 2438 GREENE ROAD 625 | | | | PARAGOULD | AR | 72450-8504 |
| DORIS HOLM | 1788 AXTELL DR | | | | GRANTS PASS | OR | 97527-4759 |
| DORIS HOLMES | 214 DOUGLAS ST NE | | | | WARREN | OH | 44483-3405 |
| DORIS HOLMES | 4304 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| DORIS HOLT | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| DORIS HOLTON | 224 TROONSWAY RD | | | | WINSTON SALEM | NC | 27127-5748 |
| DORIS HOMAN | 664 WAYNE AVENUE | | | | DEFIANCE | OH | 43512-2655 |
| DORIS HOOD | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| DORIS HORVATH | 3272 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| DORIS HOSLER | APT 202 | 1600 WEST WHITE OAK STREET | | | INDEPENDENCE | MO | 64050-2552 |
| DORIS HOUCHENS | 907 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1990 |
| DORIS HOUSE | 9770 PIGEON ROOST PARK CIR | | | | OLIVE BRANCH | MS | 38654-3218 |
| DORIS HOWARD | 207 THOMAS ST | | | | TERRELL | TX | 75160-3827 |
| DORIS HOWARD | 19318 KLINGER ST | | | | DETROIT | MI | 48234-1738 |
| DORIS HOWARD | 5640 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9301 |
| DORIS HUBBS | 438 FALLS ST | | | | LONDON | KY | 40741-2807 |
| DORIS HUDNUT | 9121 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| DORIS HUDSON | 101 KING ARTHUR DR | | | | FRANKLIN | IN | 46131-9060 |
| DORIS HUFF | 300 E OTWAY ST APT A | | | | ODESSA | MO | 64076-1181 |
| DORIS HUGHES | 717 WASHINGTON CIR NW | | | | HARTSELLE | AL | 35640-1747 |
| DORIS HUGHES | 1204 MARTIN DR | | | | ANDERSON | IN | 46012-4157 |
| DORIS HUIE | 22253 HALLCROFT LN | | | | SOUTHFIELD | MI | 48034-5495 |
| DORIS HULTZ | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| DORIS HUMBERT | PO BOX 23 | | | | DALEVILLE | IN | 47334-0023 |
| DORIS HUMPHRIES | 2713 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| DORIS HUNT | 29406 HARDESTY RD | | | | MCLOUD | OK | 74851-9383 |
| DORIS HUNTER | 18750 13 MILE RD, C103 | | | | ROSEVILLE | MI | 48066 |
| DORIS HURLEY | PO BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| DORIS HURT | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| DORIS HUTCHINSON | 2300 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9012 |
| DORIS HUTT | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| DORIS HYATT | 714 COLLEGE DR APT H | | | | ANDERSON | IN | 46012-3400 |
| DORIS HYLLA | 4886 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| DORIS I LEONARD | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| DORIS I PENNY TTEE SURVIVOR TRU/ | PENNY FAMILY TR UAD 02/21/95 | DORIS I PENNY TTEE | 3837 ANGELES ROAD | | SANTA MARIA | CA | 93455-2945 |
| DORIS INMAN | 2110 LAMBDEN RD | | | | FLINT | MI | 48532-4644 |
| DORIS IRETON | 7509 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| DORIS IRVIN | 16270 SW ROYALTY PKWY | | | | KING CITY | OR | 97224-2419 |
| DORIS IRWIN | 927 42ND ST SW | | | | WYOMING | MI | 49509-4430 |
| DORIS J ABBOTT | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| DORIS J ARNOLD | C/O GREGORY ARNOLD | 815 WHITMAN ROAD | | | LEBANON | PA | 17042-9726 |
| DORIS J BRACKBILL | 1728 WINDSOR AVENUE | | | | LANCASTER | PA | 17601-5178 |
| DORIS J BRANDON | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| DORIS J BRAY | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| DORIS J CLARK | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| DORIS J COLEMAN | TOD VIRGINIA C JACOB | SUBJECT TO STA TOD RULES | 9651 BEAUCLERC BLUFF ROAD | | JACKSONVILLE | FL | 32257-5703 |
| DORIS J CONWAY | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| DORIS J HALLEY  AND | KARL A HALLEY | JT TEN | 3132 WILMONT DR | | WILMINGTON | DE | 19810 |
| DORIS J JACKSON | 3283 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| DORIS J JORDAN | 316 WINDMONT DR. N E , BOX 86 | | | | ATLANTA | GA | 30329 |
| DORIS J LACOMBE IRA ROLL | CGM IRA CUSTODIAN | 1500 NE 105 STREET | | | MIAMI SHORES | FL | 33138-2116 |
| DORIS J MAYFIELD  TRUSTEE | U/A DTD 08/17/01 | DORIS J MAYFIELD | 8413 LINDA RD | | LOUISVILLE | KY | 40219 |
| DORIS J MILLER | 510 EAGLETON CT | | | | LONGS | SC | 29568-6969 |
| DORIS J MITCHELL | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| DORIS J O'NEAL | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| DORIS J ROBBINS | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS J SMITH | PO BOX 371 | | | | GUTHRIE | OK | 73044-0371 |
| DORIS J SMITH | G3100 MILLER RD APT 11C | | | | FLINT | MI | 48507-1315 |
| DORIS J VOEGTLIN | CGM IRA ROLLOVER CUSTODIAN | 1523 ARTHUR | | | DES MOINES | IA | 50316-1609 |
| DORIS J WINKLER-GRILLO TTEE | FBO DORIS J WINKLER-GRILLO TRU | U/A/D 03-14-2002 | | | LISLE | IL | 60532-4123 |
| DORIS J. HARTOG | ROBERT M. HARTOG TTEE | U/A/D 08-04-2005 | FBO DORIS J. HARTOG REV. LIV.T | 9340 S.W. 142ND STREET | MIAMI | FL | 33176-6860 |
| DORIS JACKSON | 3283 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| DORIS JACKSON | PO BOX 04576 | | | | DETROIT | MI | 48204-0576 |
| DORIS JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| DORIS JARMAN | PO BOX 343 | | | | FELICITY | OH | 45120-0343 |
| DORIS JEFFRIES, BARBARA | ROEHLING, LINDA FRIEDMAN, | JOANNE GOZA TTEES UAD 2/4/97 | FBO DORIS JEFFRIES TRUST | 2327 ROCHELLE PARK DRIVE | ROCHESTER HILLS | MI | 48309-3743 |
| DORIS JELICKS | 11 PLUM CT | | | | FLEMINGTON | NJ | 08822-3007 |
| DORIS JENKINS | 8001 PINEHURST ST | | | | DETROIT | MI | 48204-3157 |
| DORIS JENKINS | G 5117 WOODHAVEN COURT | | | | FLINT | MI | 48532 |
| DORIS JENKINS | 3903 STAYSAIL LN | | | | HOLIDAY | FL | 34691-5254 |
| DORIS JENKINS | 12346 S BENCK DR APT 101 | | | | ALSIP | IL | 60803-1078 |
| DORIS JINGLES | 819 SCOTT WOODS DR NE | | | | COMSTOCK PARK | MI | 49321-9606 |
| DORIS JOHNSON | 25660 SOUTHFIELD RD APT 204 | | | | SOUTHFIELD | MI | 48075-1840 |
| DORIS JOHNSON | 3494 BIRCHWOOD AVE NE | | | | WARREN | OH | 44483-2402 |
| DORIS JOHNSON | 2383 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8752 |
| DORIS JOHNSON | 1510 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| DORIS JOHNSON | 14560 CROOKED ST | | | | MOUNT VERNON | OH | 43050-8736 |
| DORIS JOHNSON | 128 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| DORIS JOHNSON | RR 1 BOX 372 | | | | WALLACE | WV | 26448-9766 |
| DORIS JOHNSON | 443 FRANKLIN RD | | | | PONTIAC | MI | 48341-2431 |
| DORIS JOHNSON | 1230 KILGORE ST | | | | HOLLY HILL | FL | 32117-1852 |
| DORIS JOHNSON | APT 1 | 827 MASON STREET | | | FLINT | MI | 48503-1341 |
| DORIS JOHNSON | 521 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| DORIS JOHNSTON | 318 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| DORIS JONES | 3026 W 22ND ST | | | | ANDERSON | IN | 46011-3976 |
| DORIS JONES | PO BOX 227 | | | | ADGER | AL | 35006-0227 |
| DORIS JONES | 3363 W OUTER DR | | | | DETROIT | MI | 48221-1664 |
| DORIS JONES | 1 UNIVERSITY PLACE DR. UNIT #1 | | | | PONTIAC | MI | 48342 |
| DORIS JONES | 4480 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| DORIS JONES | 1345 S ETHEL ST | | | | DETROIT | MI | 48217-1689 |
| DORIS JORDAN | 316 WINDMONT DR NE | | | | ATLANTA | GA | 30329-1021 |
| DORIS K. LARSON TTEE | FBO DORIS K. LARSON | U/A/D 03/22/01 | 24072 SCOTT DRIVE | | FARMINGTON HILLS | MI | 48336-3076 |
| DORIS K. LARSON TTEE | FBO WALLACE R. LARSON TRUST | U/A/D 03-22-2001 | 24072 SCOTT DRIVE | | FARMINGTON HILLS | MI | 48336-3076 |
| DORIS KACZMAREK | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| DORIS KADAS | 636 TURNEY RD APT 417 | | | | BEDFORD | OH | 44146-3338 |
| DORIS KAHN | 7200 RADICE COURT APT 805 | | | | LAUDERHILL | FL | 33319-4260 |
| DORIS KAISER | 103 LAKEVIEW DR | | | | EXCELSIOR SPRINGS | MO | 64024-2812 |
| DORIS KAMPS | 3307 138TH AVE | | | | HAMILTON | MI | 49419-8531 |
| DORIS KAYE | 43 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| DORIS KEES | 915 S IJAMS ST | | | | GARRETT | IN | 46738-1953 |
| DORIS KEETON | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| DORIS KEETON | 2210 BEAL AVE | | | | LANSING | MI | 48910-2706 |
| DORIS KELLEY | 526 NORTON AVE | | | | KANSAS CITY | MO | 64124-2027 |
| DORIS KELLY | 1157 HUDSON STREET SOUTHWEST | | | | WYOMING | MI | 49509-1416 |
| DORIS KELLY | 19188 SHIELDS ST | | | | DETROIT | MI | 48234-2057 |
| DORIS KESLER-FERGUSON | 1908 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8265 |
| DORIS KIBBY | 9500 KINLEY RD R 1 | | | | OVID | MI | 48866 |
| DORIS KIMBLE | 2920 ALFRED AVE | | | | LANSING | MI | 48906-2503 |
| DORIS KING | 64 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4762 |
| DORIS KING | PO BOX 473 | | | | FLINT | MI | 48501-0473 |
| DORIS KIRACOFE | 274 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8361 |
| DORIS KISLEY | 12630 W CORTEZ DR | | | | NEW BERLIN | WI | 53151-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS KITCHEL | 5041 WILLOUGHBY RD APT 4 | | | | HOLT | MI | 48842-1009 |
| DORIS KLEIN | PO BOX 183 | 11336 W CLINTON | | | FOWLER | MI | 48835-0183 |
| DORIS KLEINBREIL | 2884 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| DORIS KLEPSCH | 19817 OPORTO AVE | | | | LIVONIA | MI | 48152-1804 |
| DORIS KLOECKNER | 5170 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| DORIS KNAUFT | ROBERT KNAUFT TTEE | U/A/D 03/21/89 | FBO KNAUFT FAMILY TRUST | 5765 SUNMIST LANE | YORBA LINDA | CA | 92886-5540 |
| DORIS KNAUFT | ROBERT KNAUFT TTEE | U/A/D 03/21/89 | FBO KNAUFT FAMILY TRUST | 5765 SUNMIST LANE | YORBA LINDA | CA | 92886-5540 |
| DORIS KNAUFT | ROBERT KNAUFT TTEE | U/A/D 03/21/89 | FBO KNAUFT FAMILY TRUST | 5765 SUNMIST LANE | YORBA LINDA | CA | 92886-5540 |
| DORIS KOCIK | 108 E 11TH ST | | | | PORT CLINTON | OH | 43452-2442 |
| DORIS KOHLMAN | 389 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| DORIS KOLBERG | 14976 SUNBURY ST | | | | LIVONIA | MI | 48154-4043 |
| DORIS KONTZ | 208 FOURTH ST | C/O ROBERT CUMMINGS | | | JACKSON | MI | 49203-5894 |
| DORIS KOPLIK | 32759 SEAGATE DR UNIT 102 | | | | RNCHO PLS VRD | CA | 90275-5818 |
| DORIS KOSHINSKY | 418 HEMPFIELD TOWERS | 2500 S GRAND BLVD | | | GREENSBURG | PA | 15601 |
| DORIS KOVACS | 5436 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| DORIS KRATOCHVIL | 6711 GARY AVE | | | | BALTIMORE | MD | 21222-1021 |
| DORIS KRITSCH | 542 WOODMORE CT | | | | GREENWOOD | IN | 46142-7364 |
| DORIS KUHARY | 261 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DORIS L AVRAMI | 4 PAULA COURT | | | | MORRISTOWN | NJ | 07960-5921 |
| DORIS L EARLY AND | DONALD G EARLY JTWROS | 2172 SAVOY AVE. | | | BURTON | MI | 48529-2174 |
| DORIS L EARLY AND | DONALD G EARLY JTWROS | 2172 SAVOY AVE. | | | BURTON | MI | 48529-2174 |
| DORIS L FANT | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| DORIS L FLAKER TTEE | DORIS L FLAKER REV TRUST | U/A DTD 7/30/99 | 2608 WISCONSIN | | JOPLIN | MO | 64804-2863 |
| DORIS L HOPKINS | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| DORIS L OKRAKU | 2002 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| DORIS L TURNER | 6457 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| DORIS L WEST | 8875 SW 98TH STREET RD UNIT A | | | | OCALA | FL | 34481-9361 |
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS LA CLAIR | 316 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445-2126 |
| DORIS LA ROQUE | 24 W BLAKELY RD | | | | SANFORD | MI | 48657-9539 |
| DORIS LACLAIR | 2530 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| DORIS LAHAR | 202 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9116 |
| DORIS LANE | 455 ROCKY CREEK DR | | | | ROSWELL | GA | 30075-3733 |
| DORIS LANE | 108 PARK DR W | | | | WYNNE | AR | 72396-8486 |
| DORIS LARBIG | 37929 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| DORIS LARSON | 700 ELM ST SPC 10 | | | | BOULDER CITY | NV | 89005-2126 |
| DORIS LAURENCE | 809 WINDWARD WAY | | | | PALM HARBOR | FL | 34685-1642 |
| DORIS LAWRENCE | 8628 TRUMBELL AVE | | | | SAINT LOUIS | MO | 63121-4114 |
| DORIS LAWRY | 300 S MAIN ST | | | | DAVISON | MI | 48423 |
| DORIS LAYMON | PO BOX 151 | 633 JEFFERSON | | | WARREN | IN | 46792-0151 |
| DORIS LAYTON | PO BOX 664 | | | | VENUS | TX | 76084-0664 |
| DORIS LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| DORIS LEE RITCHIE TTEE | UAD 10-17-85 | DORIS LEE RITCHIE TRUST | 3379 GARIBALDI PLACE | | CARLSBAD | CA | 92010-2157 |
| DORIS LEMIEUX | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DORIS LEMONS | 946 WIGGINS PKWY APT 1202 | | | | MESQUITE | TX | 75150-1485 |
| DORIS LEONARD | 61 N MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 |
| DORIS LEONARD | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| DORIS LEPPER | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| DORIS LESINSKI | 7121 CHASE ROAD | | | | FABIUS | NY | 13063-9738 |
| DORIS LEVERETT | 4288 MARYLAND ST | | | | DETROIT | MI | 48224-3364 |
| DORIS LEWIS | 17811 66TH CT | | | | TINLEY PARK | IL | 60477-4122 |
| DORIS LEWIS | 780 E HIGH ST | | | | LOCKPORT | NY | 14094-4706 |
| DORIS LILES | 3992 LARGO LANE | | | | DAYTON | OH | 45430-1104 |
| DORIS LINABERY | 3738 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| DORIS LINDSEY | 1019 WALKER ST | | | | HACKLEBURG | AL | 35564-4172 |
| DORIS LINE | 1601 BIG TREE RD APT 1003 | | | | SOUTH DAYTONA | FL | 32119-8669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS LINFERT | LINDERHAUSER STR 3 58332 | | | WUELM GERMANY | | | |
| DORIS LINGO | 515 HIGH ST | | | | NEWTON FALLS | OH | 44444-1344 |
| DORIS LINTON | 1526 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-2412 |
| DORIS LINVILLE | 9040 WILDCAT RD | | | | TIPP CITY | OH | 45371-9133 |
| DORIS LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS LITCHFIELD | CGM IRA CUSTODIAN | 910 RAINBOW LANE | | | HENDERSONVILLE | NC | 28791-8515 |
| DORIS LITTLEJOHN | 6714 ROMEO DR | | | | AVON | IN | 46123-8467 |
| DORIS LITTLES | 432 PROSPECT AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5350 |
| DORIS LIVESAY | 9690 KETCH RD | | | | PLAIN CITY | OH | 43064-9793 |
| DORIS LLOYD | 5412 DUPONT ST | | | | FLINT | MI | 48505-2651 |
| DORIS LLOYD | 6427 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| DORIS LOCKE | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| DORIS LOCKHART | 3901 23RD PKWY APT 21 | | | | TEMPLE HILLS | MD | 20748-6644 |
| DORIS LOFTIN | 112 PAYNE RD SW | | | | ROME | GA | 30165-3829 |
| DORIS LOGAN | 1237 BAY RD APT 7C | | | | WEBSTER | NY | 14580-1927 |
| DORIS LONG | 292 SMITH ST APT 211 | ROXBURY CT | | | CLIO | MI | 48420-1397 |
| DORIS LONGSHORE | 2789B ROUTE 322 | | | | LOGAN TWP | NJ | 08085-4301 |
| DORIS LOWE | 140 NEVA LN | | | | GLOSTER | LA | 71030-3249 |
| DORIS LUBARSKY | 4910 S.W. 74TH TERRACE | | | | MIAMI | FL | 33143-6133 |
| DORIS LUCAS | 1004 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-9719 |
| DORIS LUCE | 306 OLD MILL CREEK DR APT C2 | | | | ALEXANDRIA | IN | 46001-8122 |
| DORIS LUND | 1110 COUNTY ROAD B | | | | CAMBRIDGE | WI | 53523-9464 |
| DORIS LUPINSKI | 1314 KENWOOD RD | | | | WILMINGTON | DE | 19805-1327 |
| DORIS LUSK | 11 N MAIN ST APT B | | | | HOLLEY | NY | 14470-1009 |
| DORIS LYNCH | 4318 S FLORIDA AVE LOT 84 | | | | INVERNESS | FL | 34450-8552 |
| DORIS LYNCH | 3346 BRECKENRIDGE ST | | | | DETROIT | MI | 48208-1858 |
| DORIS LYON | 1718 HARLAN RD | | | | TOLEDO | OH | 43615-3818 |
| DORIS M ARSENEAU | TOD ACCOUNT | N2660 STATE HIGHWAY 107 | | | MERRILL | WI | 54452-8714 |
| DORIS M COWANS | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| DORIS M CRAIN | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| DORIS M DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DORIS M DUX | 21412 STATE HIGHWAY 30 | | | | HAYFIELD | MN | 55940-8785 |
| DORIS M EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |
| DORIS M FOX | 1287 PATRIOT PLACE | | | | DAYTONA BEACH | FL | 32119-1562 |
| DORIS M GOODMAN | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| DORIS M GRISCTI | & MICHAEL G GRISCTI | JTWROS | 27 ANITA DR | | E HANOVER | NJ | 07936-3421 |
| DORIS M LENZEN FAMILY TRUST | DORIS M LENZEN TTEE | UAD 07/11/2003 | 340 W 3 1/2 ST | | WACONIA | MN | 55387 |
| DORIS M OSEI | 2402 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2732 |
| DORIS M REEL | 5809 DOGWOOD CIRCLE | | | | MCCALLA | AL | 35111-3639 |
| DORIS M REINHARD TTEE | FBO DORIS M REINHARD LIV. TR, | U/A/D 12-24-2007 | P.O. BOX 779 | | SHADY COVE | OR | 97539-0779 |
| DORIS M SCHADLER | 5479 CURDSVILLE-DELAWARE RD | | | | OWENSBORO | KY | 42301 |
| DORIS M THOMAS | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| DORIS M VANDERPLOEG | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DORIS M WALKER | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| DORIS M WILLIS | 1287 E WALTON BLVD APT 101 | | | | PONTIAC | MI | 48340-1567 |
| DORIS M. HALL | CGM IRA CUSTODIAN | 7 HICKORY PLACE | | | UPPER SADDLE | NJ | 07458-1209 |
| DORIS M. WALLACE | CGM IRA CUSTODIAN | 6212 LAUREL RIDGE ROAD | | | PIKETON | OH | 45661-9625 |
| DORIS MAAS | 1161 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| DORIS MAC LEOD | APT 229 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| DORIS MACK | 88 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DORIS MADERA | PO BOX 244 | | | | BRONX | NY | 10452-0005 |
| DORIS MAFFITT | 1322 STATE RD NW | | | | WARREN | OH | 44481-9179 |
| DORIS MALOTT | 5596 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| DORIS MANN | 154 UNION AVE | | | | STATEN ISLAND | NY | 10303-2440 |
| DORIS MANSSUR | 4357 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| DORIS MARCHNER | 516 DAVIS AVE | | | | MEDINA | NY | 14103-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS MARCINKA | DOROTHY CARROLL AND | | | | HUNTINGTON STATION | NY | 11746-0028 |
| DORIS MARCKS | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DORIS MARLOW | 532 S VIRGINIA AVE | | | | BELLEVILLE | IL | 62220-3683 |
| DORIS MARSHALL | 378 SABO DR | | | | MANSFIELD | OH | 44905-2608 |
| DORIS MARSHALL | 310 W ELM ST | | | | FLORA | IN | 46929-1029 |
| DORIS MARTIN | 15271 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9549 |
| DORIS MARTIN | 309 HIGHWAY 171 W | | | | GODLEY | TX | 76044 |
| DORIS MARTINEZ-EASTWOOD | 3 COURAGEOUS ST | | | | CLOVER | SC | 29710-9281 |
| DORIS MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| DORIS MASICA | 4635 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| DORIS MASON | 1135 SAINT PATRICE LN | | | | FLORISSANT | MO | 63031-7923 |
| DORIS MASON | 315 NICKLAUS BLVD | | | | N FT MYERS | FL | 33903-2612 |
| DORIS MASON | 4061 N WOOD RD | | | | LINCOLN | MI | 48742-9611 |
| DORIS MATAWITZ | 10603 CRARY LN DR | | | | KIRTLAND | OH | 44094-9521 |
| DORIS MATTHEWS | 10 HARTLEY ST APT 3 | | | | LEWISTON | ME | 04240-3749 |
| DORIS MATTHEWS | 2725 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DORIS MATTINGLY | APT 5 | 4284 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1447 |
| DORIS MAXWELL | 5109 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| DORIS MAY | 2512 SILVERBROOK LN APT 504 | | | | ARLINGTON | TX | 76006-6159 |
| DORIS MAYFIELD | 14762 JENNY DR | | | | WARREN | MI | 48088-1512 |
| DORIS MAYNES | 3289 LINWOOD AVE APT 4 | | | | CINCINNATI | OH | 45226-1223 |
| DORIS MC CLAIN | 4316 DEXEL DR | | | | BURTON | MI | 48519-1122 |
| DORIS MC CLAIN | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| DORIS MC CONNELL | 1913 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |
| DORIS MC CRARY | 1891 W. FLESHER RUN | C1 MAILBOX 317 | | | CORDOVA | TN | 38106 |
| DORIS MC FADDEN | 1035 2 1/2 MEDINA RD | | | | CLAYTON | MI | 49235 |
| DORIS MCALHANY | 2624 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| DORIS MCCANE | 430 N WATER STREET | | | | GEORGETOWN | OH | 45121 |
| DORIS MCCARTY | 41860 LIBERTE DR | | | | NOVI | MI | 48377-2232 |
| DORIS MCCAULEY | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| DORIS MCCAUSEY | 257 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| DORIS MCCOMB | 3623 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| DORIS MCCORD | 13164 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9132 |
| DORIS MCCORMICK | 1109 N MERIDIAN ST | | | | LEBANON | IN | 46052-1811 |
| DORIS MCCRARY | 3297 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| DORIS MCCRARY | 3297 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| DORIS MCCRAY | 3225 HORSESHOE RD | | | | DANVILLE | VA | 24541-9505 |
| DORIS MCCREE | 16997 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4764 |
| DORIS MCFADDEN | 2038 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| DORIS MCINTOSH | 111 S WATER ST | | | | GERMANTOWN | OH | 45327-1446 |
| DORIS MCKELVEY | 1345 NORTH MADISON AVENUE | | | | ANDERSON | IN | 46011-1215 |
| DORIS MCKINNEY | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |
| DORIS MCLEMORE | 1937 SAVANNAH LN | | | | SUPERIOR TOWNSHIP | MI | 48198-3674 |
| DORIS MCMORRIS | PO BOX 3166 | | | | GRAND RAPIDS | MI | 49501-3166 |
| DORIS MCNEESE | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| DORIS MCNEESE | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| DORIS MCNUTT | 903 S COLONIAL DR | | | | CLEBURNE | TX | 76033-6014 |
| DORIS MCVEY | 19577 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062-6633 |
| DORIS MEADOWS | 4574 SOUTH OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7521 |
| DORIS MEADOWS | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DORIS MEEKER | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |
| DORIS MEIER | 4744 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| DORIS MEKUS | 7398 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9031 |
| DORIS MELSON | 2163 CHANCEY LANE | | | | COLLEGE PARK | GA | 30349 |
| DORIS MENDYK | 3721 FREEDOM CT | | | | MIDLAND | MI | 48642-6035 |
| DORIS MENTIS | 2300 W NORWOOD DR | | | | MUNCIE | IN | 47304-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS MERSINO | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| DORIS MESSER | 8134 N BROOKSTON DR | | | | WILLIS | MI | 48191-9667 |
| DORIS MEY | 226 BURRILL DR | | | | PRUDENVILLE | MI | 48651-9314 |
| DORIS MICHALIK | 2521 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| DORIS MIHALOW | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| DORIS MILLER | 609 PATOLITA DR | | | | CORONA DEL MAR | CA | 92625-1736 |
| DORIS MILLER | 6490 24 MILE RD | | | | SHELBY TWP | MI | 48316-3304 |
| DORIS MILLER | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| DORIS MILLER | 8500 N WOODLAND CT | | | | KANSAS CITY | MO | 64155-3069 |
| DORIS MILLIKAN | 905 S PARKWAY DR | | | | ANDERSON | IN | 46013-3261 |
| DORIS MILLS | 730 BLACKBURN BLVD | | | | NORTH PORT | FL | 34287-1516 |
| DORIS MINTON | 406 NE 8TH AVE | | | | OKEECHOBEE | FL | 34972-4509 |
| DORIS MITCHELL | 14848 FAIRMOUNT DRIVE | | | | DETROIT | MI | 48205-1317 |
| DORIS MITCHELL | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| DORIS MITCHELL | 118 WALKER DR | | | | MONROE | GA | 30655-2241 |
| DORIS MITCHELL | 526 POPLAR ST | | | | KOKOMO | IN | 46902-2258 |
| DORIS MOBLEY | 3434 PANNELL RD | | | | SOCIAL CIRCLE | GA | 30025-3402 |
| DORIS MOCK | 4301 NORTH WALNUT ST | APT 315 | | | MUNCIE | IN | 47303 |
| DORIS MODONAS | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| DORIS MOFFITT | 7525 BRADLEY RD | | | | DUNCANVILLE | AL | 35456-1913 |
| DORIS MOON | 98 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9610 |
| DORIS MOORE | 4250 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3309 |
| DORIS MOORE | 1213 ORLANDER | | | | MOUNT MORRIS | MI | 48458 |
| DORIS MOORE | 5732 WHEATON DR | | | | FORT WORTH | TX | 76133-2548 |
| DORIS MORGAN | 12720 ASBURY PARK | | | | DETROIT | MI | 48227-1200 |
| DORIS MORIN | 3285 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DORIS MORRIS | 438 PAGE ST | | | | FLINT | MI | 48505-4644 |
| DORIS MOSES | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| DORIS MOSS | PO BOX 602 | | | | HOMOSASSA SPRINGS | FL | 34447-0602 |
| DORIS MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| DORIS MOTT | 138 CC CAMP RD | | | | CHATHAM | LA | 71226-9744 |
| DORIS MOWERY | 1902 OAK ST | | | | DANVILLE | IL | 61832-1716 |
| DORIS MOWREY | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| DORIS MULLINS | 22079 FIRWOOD AVE | | | | EAST DETROIT | MI | 48021-2119 |
| DORIS MULLINS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| DORIS MUND | 887 JOLLY RD | | | | OKEMOS | MI | 48864-4146 |
| DORIS MUNSEY | 1600 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| DORIS MURFIN | 15212 STATE ROUTE 124 | | | | PIKETON | OH | 45661-9727 |
| DORIS MURPHY | 10606 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| DORIS MUSIC | 4240 N WILSHIRE DR | | | | MARION | IN | 46952-8609 |
| DORIS MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911-1327 |
| DORIS MYDOCK | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| DORIS MYERS | PO BOX 669 | | | | LAS VEGAS | NV | 89125-0669 |
| DORIS MYERS | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| DORIS N GADDY | 207 HIGHLAND DRIVE | | | | LATTA | SC | 29565-1625 |
| DORIS N PATE | 677 BRITTON AVE | | | | KETTERING | OH | 45429-5603 |
| DORIS N WILLIAMS | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| DORIS N. BOOTH TTEE | FBO DORIS N. BOOTH | U/A/D 04/10/81 | 2375 NE OCEAN BLVD | APT D402 | STUART | FL | 34996-2921 |
| DORIS NAGEL | 1648 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| DORIS NARTKER | 1412 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2304 |
| DORIS NEAL | 200A COOPER RD | | | | COOKEVILLE | TN | 38506-5407 |
| DORIS NEALE | 3004 LOUISIANA AVENUE | | | | NIAGARA FALLS | NY | 14305-2235 |
| DORIS NEALY-BUSBY | 2051 PLAINS CT | | | | GRAND PRAIRIE | TX | 75052-8863 |
| DORIS NEEDHAM | 6466 FISHER RD | | | | OAKFIELD | NY | 14125-9426 |
| DORIS NEILD | 214 DELAWARE AVE | | | | DANVILLE | IL | 61832-6524 |
| DORIS NELSON | 804 E COLUMBINE DR | | | | BELOIT | WI | 53511-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS NEMETH | 100 VILLAGE WOOD LN APT A21 | | | | PENFIELD | NY | 14526-2258 |
| DORIS NEUMAN | 224 TREVINO CT | | | | N FORT MYERS | FL | 33903-2628 |
| DORIS NEWMAN | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| DORIS NG | 225 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| DORIS NIBORSKI | 13110 HUNT RD | | | | RILEY | MI | 48041-1600 |
| DORIS NICKEL | 3051 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| DORIS NICKERSON | PO BOX 256 | | | | BURLINGTON | WA | 98233-0256 |
| DORIS NICOLAY | 4543 ANGELA DR | | | | FAIRVIEW PARK | OH | 44126-2003 |
| DORIS NIKINSKI | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| DORIS NOBLE | 2454 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9735 |
| DORIS NOLAN | 7400 CENTER RD | | | | VALLEY CITY | OH | 44280-9542 |
| DORIS NOLFF | 6034 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473-8850 |
| DORIS NORRIS | 1139 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-1110 |
| DORIS NORTON | 8820 WALTHER BLVD APT 4005 | | | | BALTIMORE | MD | 21234-9063 |
| DORIS NOWICKI | 4517 WEST LEWIS DRIVE | | | | BAY CITY | MI | 48706-2715 |
| DORIS NUPORT | PO BOX 214105 | | | | AUBURN HILLS | MI | 48321-4105 |
| DORIS NYDAHL | 5408 FORT PIERCE BLVD | | | | FORT PIERCE | FL | 34951-1963 |
| DORIS NYMAN | 8489 PEPPER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-1958 |
| DORIS O'CONNOR | 12294 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DORIS O'NEIL | RR 1 BOX 257 | | | | RONCEVERTE | WV | 24970-9734 |
| DORIS OKRAKU | 10090 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| DORIS OLIVER | 258 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| DORIS ONEAL | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| DORIS ORAM | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| DORIS ORTWEIN | 644 BRADDOCK CT | | | | EDGEWOOD | KY | 41017-9695 |
| DORIS OSEI | 2402 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2732 |
| DORIS OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DORIS OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 |
| DORIS P. PEART TTEE | U/A/D 02/22/89 | FBO THE PEART REV. TRUST | 2422 CASTLEWOOD DRIVE | | REDDING, CA | CA | 96002-5122 |
| DORIS PADGET | 2063 LATHAM RD | | | | NATIONAL CITY | MI | 48748-9312 |
| DORIS PAINTER | 213 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| DORIS PALTE | 107 W PENDLETON ST | | | | COLUMBUS GROVE | OH | 45830-1225 |
| DORIS PALUCH | 58 LA FORCE PL | | | | BUFFALO | NY | 14207-2202 |
| DORIS PANIK | 1527 W 31ST ST | | | | MARION | IN | 46953-3450 |
| DORIS PANOS | 16486 MARIPOSA CIR N | | | | SOUTHWEST RANCHES | FL | 33331-4658 |
| DORIS PARDON | 140 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| DORIS PARIS | 3419 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4316 |
| DORIS PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| DORIS PARKER | 1022 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| DORIS PARKER | 951 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3707 |
| DORIS PARKS | PO BOX 54 | | | | MAPLE RAPIDS | MI | 48853-0054 |
| DORIS PARMENTER | 8499 EAST M71 LOT 17 | | | | DURAND | MI | 48429 |
| DORIS PARNELL | 2711 E LAFAYETTE ST APT 3 | | | | DETROIT | MI | 48207-3953 |
| DORIS PASCOE | 17323 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| DORIS PATE | 677 BRITTON AVE | | | | DAYTON | OH | 45429-5603 |
| DORIS PATTERSON | 3185 LAVISTA RD | | | | DECATUR | GA | 30033-1434 |
| DORIS PAULSON | 750 MAIN ST E ROOM 85 | | | | MAYVILLE | ND | 58257 |
| DORIS PAYNE | 876 PAYNE RD | | | | GRAYLING | MI | 49738-7596 |
| DORIS PAYNE | 19101 EUCLID AVE. | APT. A228 | | | EUCLID | OH | 44117 |
| DORIS PEACE | 19515 MARWOOD AVE | | | | CLEVELAND | OH | 44135-1023 |
| DORIS PEARCE | 9341 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| DORIS PEARSON | PO BOX 712 | | | | TRENTON | FL | 32693-0712 |
| DORIS PECHATSKO | 5539 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| DORIS PENCE | 1022 COLWICK DR | | | | DAYTON | OH | 45420-2204 |
| DORIS PEPLINSKI | 7964 W ORMES RD RT # 2 | | | | VASSAR | MI | 48768 |
| DORIS PERKINS | 1908 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS PERKINS | 5130 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| DORIS PERRY | 5101 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| DORIS PERRY | 3201 BARTLETT ST | | | | SPRING HILL | FL | 34606-3014 |
| DORIS PETERSDORF | 1512 PEIFFER HILL ROAD | | | | STEVENS | PA | 17578-9472 |
| DORIS PETERSON | 20067 ESS LAKE DR | | | | HILLMAN | MI | 49746-7923 |
| DORIS PETTIFORD | 2224 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1538 |
| DORIS PEW | 54 SUMMERTREE CT | C/O PATSY COLLINS | | | SAINT PETERS | MO | 63376-6841 |
| DORIS PFISTER | 262 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6404 |
| DORIS PHIFER | 814 DILL AVE | | | | LINDEN | NJ | 07036-2331 |
| DORIS PHILLIPS | 6225 RIVERSIDE LN | | | | MIDDLEVILLE | MI | 49333-9715 |
| DORIS PHILLIPS | 1755 PINE RD | C/O JALAINE W BRAND | | | DACULA | GA | 30019-4503 |
| DORIS PHYTHIAN | 2922 WOODMERE ST | | | | DETROIT | MI | 48209-1051 |
| DORIS PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| DORIS PITMAN | JAMES PITMAN JT TEN | 201 POPLAR DRIVE | | | MORGANTOWN | WV | 26505-2519 |
| DORIS PITMAN | JAMES PITMAN JT TEN | 201 POPLAR DRIVE | | | MORGANTOWN | WV | 26505-2519 |
| DORIS PITSNOGLE | 18108 SKY VIEW LN | | | | HAGERSTOWN | MD | 21740-2446 |
| DORIS PLOCH | 28277 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |
| DORIS PLUMMER | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| DORIS POLK | 90 ROHR ST | | | | BUFFALO | NY | 14211-1531 |
| DORIS POLLARD | 292 SMITH ST APT 320 | | | | CLIO | MI | 48420-1399 |
| DORIS POPE | 601 SANDLEWOOD AVENUE | | | | LA HABRA | CA | 90631-7247 |
| DORIS POPE | 6386 STATE RD | | | | WADSWORTH | OH | 44281-9788 |
| DORIS POPRAVSKY | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |
| DORIS POST | 9107 VINTON AVE NW | | | | SPARTA | MI | 49345-9423 |
| DORIS POTEETE | 4505 FRANKLIN GOLDMINE ROAD | | | | CUMMING | GA | 30028-4814 |
| DORIS POULSEN | 2029 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| DORIS PRATT | 401 NORTH MAIN STREET | | | | ANN ARBOR | MI | 48104-1157 |
| DORIS PRESTON | PO BOX 992 | | | | ACWORTH | GA | 30101-0992 |
| DORIS PRICE | 2506 KIPLING DR | | | | SAGINAW | MI | 48602-3404 |
| DORIS PRICE | 131 WOODWARD BOX 344 | | | | OTISVILLE | MI | 48463 |
| DORIS PRICE | 2511 COFER CIR | | | | TUCKER | GA | 30084-3710 |
| DORIS PRISBY | 8420 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| DORIS PRUTZMAN | 374 NEW GRANT ST | | | | WILKES BARRE | PA | 18702-5305 |
| DORIS PULAR | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| DORIS PURCELL | 2763 SUSSEX DR | | | | SAN JOSE | CA | 95127-4049 |
| DORIS PURCELL | 4020 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| DORIS PUTMAN | 573 MAJESTIC DR | | | | DAYTON | OH | 45427-2825 |
| DORIS QUALLS | 2319 GOLD AVE | | | | FLINT | MI | 48503-2129 |
| DORIS QUINN | 806 FREMONT ST APT B | | | | ELKHART | IN | 46516-2171 |
| DORIS R HARPER | RICHARD STOPPENHAGEN | DARLENE A STOPPENHAGEN POAS | 1717 MAPLECREST RD | APT 220 | FORT WAYNE | IN | 46815 |
| DORIS RADTKE | 1001 SELDEN RD APT A | | | | IRON RIVER | MI | 49935-8900 |
| DORIS RASBERRY | 3209 HERRICK ST | | | | FLINT | MI | 48503-3418 |
| DORIS RAXTER | 36 TATHAM ST | | | | ANDREWS | NC | 28901-9707 |
| DORIS RAY | 12575 TELEGRAPH RD | REGENCY HEALTHCARE CENTER | | | TAYLOR | MI | 48180-4019 |
| DORIS RAY | 4557 SCOTT RD | | | | CHAMBERSBURG | PA | 17202-8271 |
| DORIS RAYMER | 254 ELWELL ST SW | | | | WYOMING | MI | 49548-4212 |
| DORIS RAYMOND | 9731 REX ST | | | | HUDSON | FL | 34669-3881 |
| DORIS RAYMORE | 3104 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DORIS REDDING | 10679 WISNER AVE | R.R. #2 | | | GRANT | MI | 49327-9086 |
| DORIS REEVES | PO BOX 324 | | | | MOUNT MORRIS | MI | 48458-0324 |
| DORIS REICHART | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012 |
| DORIS REID | 320 CENTER ST | | | | FARMINGTON | MO | 63640-2422 |
| DORIS REPAAL | 608 SHU LAR LN | | | | CLINTON | WI | 53525-9119 |
| DORIS REUTHER | 51 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| DORIS RHINE | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| DORIS RICH | 45 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS RICH | 2825 NW UPSHUR ST APT F | | | | PORTLAND | OR | 97210-2285 |
| DORIS RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| DORIS RICHARDSON | 13616 CORRENTI ST | | | | ARLETA | CA | 91331-5621 |
| DORIS RICHARDSON | 816 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| DORIS RICHARDSON | 312 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| DORIS RIDDLE | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| DORIS RIDGEWAY | 2422 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2931 |
| DORIS RIDLEY | 36 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| DORIS RIESEN | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| DORIS RIGGS | 323 STEARMAN RD | | | | BRICK | NJ | 08723-6819 |
| DORIS RINAL | 811 OAKTREE CT | | | | LEBANON | OH | 45036-8310 |
| DORIS RINER | 102 DIVERSATECH DR | | | | MANTENO | IL | 60950-9204 |
| DORIS RIPPEE | PO BOX 11 | 322 ANN ST | | | HOLGATE | OH | 43527-0011 |
| DORIS RITCHEY | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |
| DORIS RIVARD | 68 W. CASS | | | | MUNGER | MI | 48747 |
| DORIS ROBBINS | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| DORIS ROBBINS | PO BOX 135 | | | | GREENTOWN | IN | 46936-0135 |
| DORIS ROBERTS | 71 POPLAR ST | | | | TRENTON | NJ | 08638-5129 |
| DORIS ROBERTS | 30356 WOODHOUSE DR | | | | WARREN | MI | 48092-1827 |
| DORIS ROBINSON | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| DORIS RODAK | 935 N DIVISION ST | | | | PEEKSKILL | NY | 10566-1801 |
| DORIS ROGERS | 3760 GLADSTONE ST | | | | DETROIT | MI | 48206-2154 |
| DORIS ROGERS | 11535 PLAZA DR APT 307W | | | | CLIO | MI | 48420-1797 |
| DORIS ROGERS | 185 SHADY LN | | | | GALION | OH | 44833-1533 |
| DORIS ROLLINGER | 29160 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| DORIS ROSE | 2638 ARBOR GLEN DR APT 214 | | | | TWINSBURG | OH | 44087-3065 |
| DORIS ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| DORIS ROSS | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| DORIS ROSS | 120 E HIGH ST | | | | JACKSON | MI | 49203-3216 |
| DORIS ROUNDS | 116 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| DORIS RUDD | 5440 FORT RD R 9 | | | | SAGINAW | MI | 48601 |
| DORIS RUDE | 2240 STATE HIGHWAY M28 E | C/O BRENDA RUDE | | | MARQUETTE | MI | 49855-9547 |
| DORIS RUDOLPH | PO BOX 625 | | | | KENNEDALE | TX | 76060-0625 |
| DORIS RUDOWICZ | 10540 NOTABENE DR | | | | PARMA HEIGHTS | OH | 44130-1925 |
| DORIS RUFFIN | 14582 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| DORIS RUND | 184 WESTERN AVE | | | | HUME | IL | 61932-7200 |
| DORIS RUSSELL | 205 WRIGHT ST | | | | LAGRANGE | GA | 30241-5425 |
| DORIS RUTLEDGE | 1131 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |
| DORIS RYAN | 6012 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 |
| DORIS S CIRSOSKY | TOD DTD 04/21/05 | 1210 AMANDA LN | | | DARLINGTON | SC | 29540-7929 |
| DORIS S FRIES | 309 VARNEDOE DRIVE | | | | CLAXTON | GA | 30417-1949 |
| DORIS S HAAG | CGM IRA CUSTODIAN | 604 GLADE PARK DR | | | MONTGOMERY | AL | 36109-1810 |
| DORIS S POGASH | CGM IRA CUSTODIAN | 2 CLARIDGE DR | APT 8EE | | VERONA | NJ | 07044-6053 |
| DORIS SACKRIDER | 412 S LINE ST | | | | CHESANING | MI | 48616-1337 |
| DORIS SAIN | 8139 FENTON RD | | | | GRAND BLANC | MI | 48439-8965 |
| DORIS SALEEM | 16546 MUIRLAND ST | | | | DETROIT | MI | 48221-3013 |
| DORIS SAMPSON | 1027 WALDEN CT | | | | BOLINGBROOK | IL | 60440-1414 |
| DORIS SAMPSON | 1045 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| DORIS SAMUELS | 1915 DEL NORTE DR | | | | LADY LAKE | FL | 32159-9218 |
| DORIS SANDERSON | 1034 KREIS LN | | | | CINCINNATI | OH | 45205-1524 |
| DORIS SANMARTINO | 804 HENSLEE DR | | | | EULESS | TX | 76040-5330 |
| DORIS SANNA | 73 BURNSIDE AVE | C/O ROBERT SANNA | | | HAMILTON | NJ | 08620-2919 |
| DORIS SASIELA | 854 N PINE RD | | | | ESSEXVILLE | MI | 48732 |
| DORIS SAUER | 127 JACKSON MILLS RD | | | | JACKSON | NJ | 08527-3057 |
| DORIS SAUNDERS | 118 W PIKE ST | | | | LAURA | OH | 45337-9746 |
| DORIS SAVAGE | C/O SANDRA SWEET | 2385 CEDAR PARK DR | | | HOLT | MI | 48842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS SAVAGE | PO BOX 526 | | | | GAS CITY | IN | 46933-0526 |
| DORIS SCARBOROUGH | 5646 ASHEN AVE | | | | NEW PORT RICHEY | FL | 34652-5560 |
| DORIS SCHAD | 1107 HIRAM ST | | | | OWOSSO | MI | 48867-4211 |
| DORIS SCHARNITZKE | APT 212 | 201 HUNT STREET | | | CLERMONT | FL | 34711-2486 |
| DORIS SCHMIDT | 17671 30 MILE RD | | | | RAY | MI | 48096-1704 |
| DORIS SCHMITZER | 311 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1515 |
| DORIS SCHUMACHER | 701 SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| DORIS SCHUNER | 144 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| DORIS SCHUSTER | 7225 HUBBARD ST | BOX 148 | | | LEXINGTON | MI | 48450 |
| DORIS SCOTT | 515 E 30TH ST | | | | MARION | IN | 46953-3669 |
| DORIS SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| DORIS SEARS | 513 CONNER CREEK DR | | | | FISHERS | IN | 46038-1856 |
| DORIS SEARS | 2807 SOUTH ASHLAND AVENUE | | | | GONZALES | LA | 70737-4705 |
| DORIS SEAY | 1067 PRINCETON PARK DR | | | | LITHONIA | GA | 30058-3070 |
| DORIS SEROTA & | HARVEY S SEROTA JT TEN | 30 BRISTOL DR A | | | AMHERST | NY | 14228-2460 |
| DORIS SHAFFER | 1335 N 31ST RD | | | | HOLLYWOOD | FL | 33021-5008 |
| DORIS SHAW | 901 WALNUT ST | | | | FRANKTON | IN | 46044 |
| DORIS SHAW | 8909 VIRGIL | | | | REDFORD | MI | 48239-1251 |
| DORIS SHEARS | 2746 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3010 |
| DORIS SHEETZ | 8152 FOXCHASE DR | | | | INDIANAPOLIS | IN | 46256-4811 |
| DORIS SHELL, STEVE SHELL, AND | JAMES S. SHELL CO-TTEES | OF THE DORIS SHELL LIV TRUST | U/A/D 03/18/96 | 1641 N. FRANKLIN | DEARBORN | MI | 48128-1075 |
| DORIS SHELTON | 1006 SHELTON LN | | | | PATTISON | MS | 39144-9501 |
| DORIS SHERD | 500 DEER RUN RD | | | | CADILLAC | MI | 49601-9166 |
| DORIS SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 |
| DORIS SHIRLEY | 1107 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| DORIS SHOEMAKE | 34721 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1723 |
| DORIS SHORT-WHITAKER | 1733 FERNDALE AVE | | | | NORTHBROOK | IL | 60062-3709 |
| DORIS SHOUP | 8090 VICTORY ST | | | | VICKSBURG | MI | 49097-9300 |
| DORIS SHRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DORIS SHUPPERD | 4051 E 00 NS | | | | KOKOMO | IN | 46901-6653 |
| DORIS SILVERS | 8199 OAKES RD | | | | ARCANUM | OH | 45304-8908 |
| DORIS SIMMONS | 620 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| DORIS SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 |
| DORIS SIMS | 3672 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| DORIS SINGLETON | 3605 MASON ST | | | | FLINT | MI | 48505-4080 |
| DORIS SINGLETON | 4604 ALBERTA DR SW | | | | DECATUR | AL | 35603-4902 |
| DORIS SIRMANS | 105 SAVANNAH ST | | | | FITZGERALD | GA | 31750-7806 |
| DORIS SLANKER | 3520 MILAM LN APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| DORIS SMALL | PO BOX 421 | | | | KOKOMO | IN | 46903-0421 |
| DORIS SMILEY | 6119 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| DORIS SMITH | 3262 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9696 |
| DORIS SMITH | 902 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| DORIS SMITH | G3100 MILLER RD APT 11C | | | | FLINT | MI | 48507-1315 |
| DORIS SMITH | 30610 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2602 |
| DORIS SMITH | 1615 PARKER AVENUE | | | | OSAWATOMIE | KS | 66064-1703 |
| DORIS SMITH | 198 RAPID ST | | | | PONTIAC | MI | 48341-2251 |
| DORIS SMITH | PO BOX 389 | | | | OTISVILLE | MI | 48463-0389 |
| DORIS SMITH | 2032 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| DORIS SMITH | 2729 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| DORIS SMITH | 1203 E JOHNSTON ST | | | | OLATHE | KS | 66061-2972 |
| DORIS SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| DORIS SMITH | 8251 HILL AVE | | | | HOLLAND | OH | 43528-9191 |
| DORIS SMITH | 1457 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| DORIS SMITH | 6465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS SMITH | 12624 PAGELS DR APT 101 | | | | GRAND BLANC | MI | 48439-2400 |
| DORIS SMITH | 2283 PINE CT | | | | ANDERSON | IN | 46017-9345 |
| DORIS SMITH | 21178 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1469 |
| DORIS SMITH | 3422 PRESERVATION CIR | | | | LILBURN | GA | 30047-2076 |
| DORIS SNIDER | 5332 STEPHANIE DR | | | | HALTOM CITY | TX | 76117-2565 |
| DORIS SNOWDEN | 6201 US HIGHWAY 41 N LOT 2135 | | | | PALMETTO | FL | 34221-7335 |
| DORIS SNUDDEN | 17521 GARFIELD STREET | APT D3 | | | REDFORD | MI | 48240 |
| DORIS SNYDER | 524 LELAND ST | | | | FLINT | MI | 48507-2447 |
| DORIS SOBEL TRUSTEE | OF THE DORIS SOBEL REV TRUST | DTD 01/08/93 RESTATED 10/9/07 | 14931 ENCINO CIRCLE NORTH | | PEMBROKE PINES | FL | 33027-2337 |
| DORIS SOBKOWIAK | 3390 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| DORIS SOLE | 42 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| DORIS SOLOMON | 106 SE 923 ST | | | | OLD TOWN | FL | 32680-4354 |
| DORIS SOUTER | 818 CLAREWOOD CT | | | | HOLLAND | MI | 49423-7615 |
| DORIS SOVERN | 1727 MCDOWELL CT | | | | INDIANAPOLIS | IN | 46229-2240 |
| DORIS SPARACINO | PO BOX 163 | | | | EAST OTTO | NY | 14729-0163 |
| DORIS SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| DORIS SPENCER | 1432 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| DORIS SPIELER TTEE | ALBERT AND DORIS SPIELER TRUST | FBO ALBERT AND DORIS SPIELER | UAD 10/27/94 | 5800 CAMINO DEL SOL, APT 307 | BOCA RATON | FL | 33433-6556 |
| DORIS SPITLER | 24 RIDGELAND TER | | | | CROSSVILLE | TN | 38558-7401 |
| DORIS SQUIRE | 1411 NW 207TH ST | | | | MIAMI | FL | 33169-2332 |
| DORIS ST AMOUR | 1025 GOLFCOAST BLVD | | | | VENICE | FL | 34285 |
| DORIS ST PIERRE | 11506 PLOWMAN CIR | | | | COKER | AL | 35452-3336 |
| DORIS STACHULETZ | 1 MOUNT VERNON AVE | | | | BILLERICA | MA | 01821-1112 |
| DORIS STANFIELD | 6117 SW PARK PL | | | | LAWTON | OK | 73505-7731 |
| DORIS STAPLES | 3295 CLEARVIEW DR SW | | | | MARIETTA | GA | 30060-6315 |
| DORIS STEDMIRE-PITTS | 3254 HYDE PARK AVE | | | | CLEVELAND HEIGHTS | OH | 44118-2132 |
| DORIS STEFFEN | N633 MCINTYRE RD | | | | FORT ATKINSON | WI | 53538-9353 |
| DORIS STEPHENS | 5230 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| DORIS STEPHENSON | 317 SUMMIT ST | | | | LEBANON | OH | 45036-1947 |
| DORIS STERN | 910 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 |
| DORIS STEVENS | 3044 RIDGELAWN DR | | | | CLIO | MI | 48420-9718 |
| DORIS STEVENSON | 23 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| DORIS STIVERS | 1500 OTTAWA DR | | | | XENIA | OH | 45385-4332 |
| DORIS STONE | 807 BERRY LN | | | | TIPTONVILLE | TN | 38079-1504 |
| DORIS STONE | SPECIAL ACCOUNT (A) | 4417 BARCLAY FAIR WAY | | | WELLINGTON | FL | 33449-8111 |
| DORIS STOREY | 5518 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8685 |
| DORIS STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 |
| DORIS STROM | 4057 CRESCENT DR APT 238 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| DORIS STROM | APT 212 | 521 CHEROKEE STREET | | | KALAMAZOO | MI | 49006-2852 |
| DORIS STUBBS | 2298 S DUPONT BLVD | | | | SMYRNA | DE | 19977-1815 |
| DORIS STUHR | 14 FALLING CREEK DR | | | | JANESVILLE | WI | 53548-9228 |
| DORIS STUMP | 4327 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9410 |
| DORIS SUE KATZ KANTOR | PO BOX 727 | | | | BLUEFIELD | WV | 24701-0727 |
| DORIS SULLIVAN | 22041 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| DORIS SULLIVAN | 624 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1633 |
| DORIS SUTHERLAND | 150 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| DORIS SVETLIK | 1011 SWITCHYARD ST APT 315 | | | | FORT WORTH | TX | 76107-2261 |
| DORIS SWAN | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| DORIS SWARENS | RR 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| DORIS SYERS | 89 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| DORIS T HOEY TTEE | U/W/O DORIS T HOEY | 7322 WESTMINSTER COURT | | | UNIVERSITY PARK | FL | 34201-2342 |
| DORIS T HOEY TTEE | U/W/O DORIS T HOEY | 7322 WESTMINSTER COURT | | | UNIVERSITY PARK | FL | 34201-2342 |
| DORIS T TURNER CIRCUIT CLERK | ACCOUNT OF GARY V RITTENBERRY | TUSCALOOSA CTY CRTHSE 3RD FL | | | TUSCALOOSA | AL | 41974 |
| DORIS T TURNER, CIRCUIT CLERK | ACCT OF GREGORY MARK JEFFERS | TUSCALOOSA COURTHOUSE 3RD FLR | | | TUSCALOOSA | AL | 23723 |
| DORIS T WHITAKER  AND | PAMELA W MEYER | JT TEN WROS | HERITAGE PLACE | 2990 HICKORY HILL RD APT 226B | MEMPHIS | TN | 38115 |
| DORIS TALLEY | PO BOX 26396 | | | | DAYTON | OH | 45426-0396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS TALLEY | 3404 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| DORIS TART | 2301 DUNWOOD LN | | | | JOPPA | MD | 21085-1505 |
| DORIS TAULBEE | 6488 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| DORIS TAULBEE | 5344 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DORIS TAYLOR | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405-4187 |
| DORIS TAYLOR | 1006 W MAPLE AVE | | | | SPRINGDALE | AR | 72764-4235 |
| DORIS TAYLOR | 3705 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| DORIS TAYLOR | 730 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| DORIS TAYLOR | 411 S 8TH AVE | | | | MAYWOOD | IL | 60153-1514 |
| DORIS TENNYSON | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| DORIS TERRILL | 17655 HENDERSON PASS APT 1125 | | | | SAN ANTONIO | TX | 78232-1558 |
| DORIS TERRY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DORIS TESCH | 1787 S CAMP AVE | | | | WHITE CLOUD | MI | 49349-8979 |
| DORIS TEUNISSEN | 1039 44TH ST SW | | | | WYOMING | MI | 49509-4417 |
| DORIS THACKER | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| DORIS THARP | 688 WESTLANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| DORIS THARPE | 2906 HAGGETT DR | | | | TWINSBURG | OH | 44087-2941 |
| DORIS THEMM | 6447 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| DORIS THIEHOFF | 3660 SUMMIT ST | SUMMIT NURSING HOME | | | KANSAS CITY | MO | 64111-4632 |
| DORIS THIVIERGE | 478 GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-9521 |
| DORIS THOM | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| DORIS THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| DORIS THOMAS | 1541 E 191 ST | APT K627 | | | EUCLID | OH | 44117 |
| DORIS THOMAS | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| DORIS THOMAS | 6448 W JEFFERSON | | | | DETROIT | MI | 48209 |
| DORIS THOMAS | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| DORIS THOMAS TTEE | WENDY S THOMAS TTEE | U/A/D 03-16-1992 | FBO NORMAN W. THOMAS FAMILY TR | 5 OLD FARM ROAD | WARREN | NJ | 07059-6813 |
| DORIS THOMPSON | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| DORIS THOMPSON | 26 SAINT GEORGE PL | | | | KEYPORT | NJ | 07735-1439 |
| DORIS THOMPSON | 6359 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8641 |
| DORIS THORNTON | 201 MALL DR S APT 44 | | | | LANSING | MI | 48917-2558 |
| DORIS THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| DORIS THURMOND | 5773 SHARON DR | | | | NORCROSS | GA | 30071-3427 |
| DORIS TIGERT | 6109 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5046 |
| DORIS TINDOL | 3642 OXBOW WAY | | | | EUGENE | OR | 97401-5852 |
| DORIS TIPOLT | 3259 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4155 |
| DORIS TITSHAW | 3292 N DRUID HILLS RD | | | | DECATUR | GA | 30033-2745 |
| DORIS TOMASEK | 4721 KRUEGER AVE | | | | PARMA | OH | 44134-2417 |
| DORIS TOOMBS | 26412 W 6 MILE RD | | | | REDFORD | MI | 48240-2207 |
| DORIS TORO | 616 DEKLYN AVE | | | | TRENTON | NJ | 08610-6423 |
| DORIS TORO | 616 DEKLYN AVE | | | | TRENTON | NJ | 08610-6423 |
| DORIS TOWLES | 1474 ANDREA ST | | | | YPSILANTI | MI | 48198-8116 |
| DORIS TRIBBLE | 312 CHARLES PL | | | | ROSWELL | GA | 30075-3717 |
| DORIS TRUBEE | 182 MARK TWAIN DR | | | | NEWPORT NEWS | VA | 23602-6620 |
| DORIS TRUJILLO | PO BOX B | | | | PIXLEY | CA | 93256-1002 |
| DORIS TUCKER | 12561 HIPP ST | | | | TAYLOR | MI | 48180-4383 |
| DORIS TURNER | 6457 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| DORIS TURNER | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| DORIS TURNER | PO BOX 366 | | | | WADLEY | GA | 30477-0366 |
| DORIS TYLER | 200 KNOEDLER RD | APT 404 BALDWIN TOWERS | | | PITTSBURGH | PA | 15236-2749 |
| DORIS UDOVICH | 2139 MOOREVIEW ST | | | | HENDERSON | NV | 89012-2666 |
| DORIS ULRICH | 5952 TARPON GARDENS CIRCLE | #102 | | | CAPE CORAL | FL | 33914-8097 |
| DORIS UTT | 401 E WOODFORD ST APT 8 | | | | LAWRENCEBURG | KY | 40342-1177 |
| DORIS V MARTIN | 4735 BARCLAY SQUARE | | | | ROANOKE | VA | 24018-1647 |
| DORIS V. MOSLEY | CGM IRA CUSTODIAN | 2305 BIG COVE RD | | | HUNTSVILLE | AL | 35801-1351 |
| DORIS VALENTE | 33725 CINDY ST | | | | LIVONIA | MI | 48150-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS VAN PETTEN | 38744 S HURON RD | | | | NEW BOSTON | MI | 48164-8602 |
| DORIS VAN-Y | 114 JAMES SQ | | | | ROSCOMMON | MI | 48653-9076 |
| DORIS VANDERPLOEG | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DORIS VANDERVEN | 17562 SE 97TH AVE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491-6434 |
| DORIS VANDYKE | 1790 E 54TH ST APT 202 | | | | INDIANAPOLIS | IN | 46220 |
| DORIS VAUGHT | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1943 |
| DORIS VENABLES | 1406 BRADLEY ST | | | | LINWOOD | PA | 19061-4132 |
| DORIS VIERA | 251 CANONICUS ST | | | | TIVERTON | RI | 02878-1103 |
| DORIS VILLAIRE | 3350 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1520 |
| DORIS W GREENLY | PO BOX 98 | 408 HAVENLAKE AVE | | | MILFORD | DE | 19963 |
| DORIS W. COODY | 1151 COODY RD. | | | | EASTMAN | GA | 31023-2127 |
| DORIS WACLAWSKI | 45836 LATHUM DRIVE | | | | NOVI | MI | 48374-3662 |
| DORIS WADE | 3364 KOLBE RD | | | | LORAIN | OH | 44053-1628 |
| DORIS WAGNER | 127 W MATSON AVE | | | | SYRACUSE | NY | 13205-1912 |
| DORIS WALKER | 1562 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| DORIS WALKER | 536 K BROWN RD | | | | SCOTTSVILLE | KY | 42164-8947 |
| DORIS WALKER | 1000 W BARNES AVE | | | | LANSING | MI | 48910-1308 |
| DORIS WALKER | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| DORIS WALKER | 19565 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-3947 |
| DORIS WALKER | 1901 S EDSEL ST | | | | DETROIT | MI | 48217-1085 |
| DORIS WALKER | 3425 LAPEER RD APT 47 | | | | FLINT | MI | 48503-6002 |
| DORIS WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| DORIS WALLACE | 2340 TURMERIC AVE | | | | ORLANDO | FL | 32837-9551 |
| DORIS WALLINGFORD | 1022 E RAHN RD | | | | KETTERING | OH | 45429-6108 |
| DORIS WAMSLEY | 1357 BENNETT AVE | | | | FLINT | MI | 48506-3269 |
| DORIS WARD | PO BOX 420287 | | | | PONTIAC | MI | 48342-0287 |
| DORIS WARREN | 403 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| DORIS WARREN | 770 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| DORIS WATANABE | 111-20 73RD AVENUE | APT 3C | | | FOREST HILLS | NY | 11375-5533 |
| DORIS WATKINS | 5360 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1452 |
| DORIS WATKINS | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| DORIS WATSON | 49989 HELFER BLVD | | | | WIXOM | MI | 48393-3223 |
| DORIS WATSON | 34 RIO GRANDE CIR APT 3 | | | | FLORENCE | KY | 41042-9160 |
| DORIS WEATHERWAX | 1654 CLEARWTR RD LARGO LT 1003 | | | | CLEARWATER | FL | 33756 |
| DORIS WEAVER | 2309 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| DORIS WEBB | 1210 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| DORIS WEBSTER | 9754 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| DORIS WEEKLY | 614 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3575 |
| DORIS WELCH | 3145 OSER RD | | | | NORTON | OH | 44203-5618 |
| DORIS WELCH | PO BOX 954 | | | | ROCKMART | GA | 30153-0954 |
| DORIS WELKER | 26845 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239-2257 |
| DORIS WELKER | # 3 | 2003 PARK AVENUE EAST | | | MANSFIELD | OH | 44905-2924 |
| DORIS WELKER | 7235 RIVERWALK WAY N APT 212 | | | | NOBLESVILLE | IN | 46062-7008 |
| DORIS WELLS | 7236 HUDSON | | | | WARREN | MI | 48091 |
| DORIS WELSH | 44 KALA CT | | | | FORT MYERS | FL | 33912-2107 |
| DORIS WENN | PO BOX 998 | | | | CLARKESVILLE | GA | 30523-0017 |
| DORIS WEST | 4658 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9714 |
| DORIS WESTBROOKS | 3889 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2945 |
| DORIS WESTENHOFER | 3134 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2324 |
| DORIS WESTRAY | 500 PATE ST | P.O. BOX 248 | | | ALBANY | TX | 76430-3201 |
| DORIS WETZEL | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| DORIS WHITE | 122 N PIERCE AVE | | | | WHEATON | IL | 60187-4632 |
| DORIS WHITING | 112 TOWNSHIP RD APT 2 | | | | UNIONTOWN | PA | 15401-7100 |
| DORIS WHITLEY | 4130 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| DORIS WIETECHA | 37314 S WOODS MENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| DORIS WIGGINS | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| DORIS WILKE | 6190 MARCUM ST | | | | ENGLEWOOD | FL | 34224-8197 |
| DORIS WILKES | 94 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1503 |
| DORIS WILLIAMS | 3901 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DORIS WILLIAMS | 2429 38TH ST SW | | | | WYOMING | MI | 49519-3123 |
| DORIS WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS WILLIAMS | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2998 |
| DORIS WILLIAMS | 1447 SILVERSMITH DR | | | OAKVILLE ON L6M2X3 CANADA | | | |
| DORIS WILLIAMS | 6220 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DORIS WILLIAMS | 24430 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| DORIS WILLIAMS | 4408 S OCHELTREE ST | | | | OLATHE | KS | 66061-4761 |
| DORIS WILLIAMS | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| DORIS WILLIAMS | 1094 ROPER RD | | | | CANON | GA | 30520-2142 |
| DORIS WILLIS | 1287 E WALTON BLVD APT 101 | | | | PONTIAC | MI | 48340-1567 |
| DORIS WILLOUGHBY | 15377 PETOSKEY AVE | | | | DETROIT | MI | 48238-2040 |
| DORIS WILSON | 9283 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9558 |
| DORIS WILSON | 69 TERRACE RD | | | | LEVITTOWN | PA | 19056-1505 |
| DORIS WILSON | PO BOX 421076 | | | | INDIANAPOLIS | IN | 46242-1076 |
| DORIS WILSON | 3965 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DORIS WILSON CLAGETT TRUSTEE | U/A DTD 9/7/00 | DORIS WILSON CLAGETT TRUST | 713 MAGNOLIA STREET | | BOWLING GREEN | KY | 42103 |
| DORIS WILT | 470 WILT RD | | | | MC CLURE | PA | 17841-8940 |
| DORIS WISMAN | 8410 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| DORIS WOJACK | 5880 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1062 |
| DORIS WOLFE | PO BOX 76 | | | | LUDLOW FALLS | OH | 45339-0076 |
| DORIS WOLFE | 5714 RAYSTOWN RD | | | | HOPEWELL | PA | 16650-8225 |
| DORIS WOLOSONOWICH | 6116 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| DORIS WOLOSUK | 9066 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| DORIS WOOD | 503 PEARL ST | | | | CARO | MI | 48723-1403 |
| DORIS WOODRUFF | 115 FRANKLIN ST APT 609 | | | | SANDUSKY | OH | 44870-2877 |
| DORIS WOODS | 3805 PINTO LN | | | | ZEPHYRHILLS | FL | 33541-2404 |
| DORIS WOODS | 80 BEVERLY DR | | | | HAMILTON | OH | 45013-2037 |
| DORIS WOODS | 407 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| DORIS WOOLLEY | PO BOX 12 | | | | NEW FLORENCE | MO | 63363-0012 |
| DORIS WORKING | 636 W 250 S | | | | WABASH | IN | 46992-9106 |
| DORIS WRIGHT | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DORIS WRIGHT | 1453 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| DORIS WRIGHT | 21404 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2239 |
| DORIS WRIGHT - JONES | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DORIS WYATT | 9732 COLONY PL | | | | KANSAS CITY | MO | 64131-3229 |
| DORIS YANIK | 625 AMENT ST | | | | OWOSSO | MI | 48867-4309 |
| DORIS YOUNG | PO BOX 95 | | | | GRAYSON | GA | 30017-0002 |
| DORIS YOUNG | PO BOX 84 | | | | FLOWERY BRANCH | GA | 30542-0002 |
| DORIS YOUNG | 1432 W SPENCER AVE | | | | MARION | IN | 46952-3413 |
| DORIS ZAHORANSKY | 5649 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| DORIS ZALETEL | 1022 E NORTH ST | | | | LOCKPORT | IL | 60441-2747 |
| DORIS ZAVORKA | 9718 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4036 |
| DORIS ZECCHIN | 8687 LEMON AVE APT 6 | | | | LA MESA | CA | 91941-5355 |
| DORIS ZIMMER | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| DORIS ZIMMERMAN | 953 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| DORIS ZIMMERMAN | 40 HARRIETT ST | | | | PONTIAC | MI | 48342-1228 |
| DORIS ZINK-WOOD | 1705 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| DORIS ZOLEDZIEWSKI | 826 ZEISS AVE | | | | SAINT LOUIS | MO | 63125-1733 |
| DORIS ZUHLKE | 1043 N SAGINAW ST | | | | LAPEER | MI | 48446-1516 |
| DORIS ZUZIAK | 1395 DUTCHER RD | | | | GLADWIN | MI | 48624-9753 |
| DORIS, CHRISTOPHER | 8000 OFFENHAUSER DR APT 3 | | | | RENO | NV | 89511 |
| DORISE BAILEY | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORISE JOHNSON | 7547 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| DORISE'S PARKSIDE MOTORS | 851A W MAIN ST | | | | MERIDEN | CT | 06451 |
| DORISEL HOWARD | 4939 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2550 |
| DORISTENE HAYNES | 2834 GATSBY CT | | | | LANSING | MI | 48906-3669 |
| DORISTINE SMILEY | 2188 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| DORISTINE TINGLE | PO BOX 05805 | | | | DETROIT | MI | 48205-0805 |
| DORITA BREIBURG | 845 BLUE CRANE DR | | | | VENICE | FL | 34285-5685 |
| DORITA DELANEY | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DORITRA OBGURN | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| DORITY, GARY M | 2056 BEVERLY | | | | WARREN | OH | 44485-4485 |
| DORIVA LORD | 49 1/2 MAPLE ST | | | | MASSENA | NY | 13662-1016 |
| DORK, STEVEN A | 2527 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2323 |
| DORKA, LOUIE | 617 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| DORKO JR, GEORGE A | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| DORKO, RICHARD WILLIAM | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| DORKO, THOMAS R | 4383 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| DORL, MARION L. | 9717 RAILROAD | | | | MIDWEST CITY | OK | 73130-7413 |
| DORLA BRADBURN | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| DORLA D DRAVIS | CGM IRA CUSTODIAN | 9 WALKER CIRCLE | | | GIRARD | OH | 44420-1275 |
| DORLA LEMEN | 1303 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4809 |
| DORLA SMITH | 11611 RIVER MEADOWS WAY | | | | FREDERICKSBURG | VA | 22408-8007 |
| DORLAND GETER | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| DORLAND OSBORNE | 631 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| DORLAND, RICHARD C | 6316 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| DORLAND, ROBERT L | 5260 HOWE RD | | | | GRAND BLANC | MI | 48439-7965 |
| DORLEAN BROWN | 105 LARKMONT DR | | | | ELYRIA | OH | 44035-3637 |
| DORLEEN MAY OWENS | TODI DTD 8/16/04 | 1144 ST. JOHN'S CIRCLE | | | GROVER BEACH | CA | 93433 |
| DORLES RENEAU | 2708 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1222 |
| DORLESS WILLIAMS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| DORLETHA PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| DORLEY, JOHN J | 534 EHRET RD | | | | FAIRLESS HLS | PA | 19030-3612 |
| DORLIS CONLEY | 901 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| DORLIS HOCKER | APT 325 | 1102 SOUTH MAIN STREET | | | TIPTON | IN | 46072-8207 |
| DORLYN DURHAM | 3760 JOY RD | | | | METAMORA | MI | 48455-9315 |
| DORMA ROBERSON | 85 BRECK DR | | | | CEDARTOWN | GA | 30125-6092 |
| DORMALEE BAKER | 3728 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| DORMAN ALVIN | 25645 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1379 |
| DORMAN BROCKMAN | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| DORMAN CADILLAC-GMC TRUCK, INC. | 1000 INTERSTATE DR | | | | DUNN | NC | 28334-5455 |
| DORMAN CADILLAC-GMC TRUCK, INC. | JOEY DORMAN | 1000 INTERSTATE DR | | | DUNN | NC | 28334-5455 |
| DORMAN CHEVROLET, LLC | JOEY DORMAN | 540 AUTRY HWY | | | ROSEBORO | NC | 28382 |
| DORMAN CHEVROLET, LLC. | 540 AUTRY HWY | | | | ROSEBORO | NC | 28382 |
| DORMAN CHEVROLET, LLC. | 540 AUTRY HWY | | | | ROSEBORO | NC | |
| DORMAN FOX | 2476 INDIAN CREEK RD | | | | DANDRIDGE | TN | 37725-6904 |
| DORMAN FREDERICK JR | 7542 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| DORMAN GAMBREL | 9562 IRIS DR | | | | CINCINNATI | OH | 45241-1129 |
| DORMAN JR, WALTER C | 1130 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| DORMAN L PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| DORMAN MORRISON | 846 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1729 |
| DORMAN MOTOR CO. LLC. | 2603 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337-9032 |
| DORMAN MOTOR CO. LLC. | JOEY DORMAN | 2603 W BROAD ST | | | ELIZABETHTOWN | NC | 28337-9032 |
| DORMAN PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| DORMAN PETERSON | 4469 285TH ST | | | | TOLEDO | OH | 43611-1912 |
| DORMAN PRODUCTS INC | 3400 E WALNUT ST | S-4565 | | | COLMAR | PA | 18915-9768 |
| DORMAN PRODUCTS, INC | CLIFF TILL | 3400 E. WALNUT STREET | | | PLYMOUTH | IN | 46011 |
| DORMAN SALLEE | 9520 KESSLER ST | | | | OVERLAND PARK | KS | 66212-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORMAN SMITH | 2538 FERRIS ST | | | | DETROIT | MI | 48209-1025 |
| DORMAN, DARRYCK E | 1890 W PLANTATION ROW | | | | GREENFIELD | IN | 46140-8151 |
| DORMAN, JOHN B | PO BOX 705 | | | | ORTONVILLE | MI | 48462-0705 |
| DORMAN, LEON J | 13174 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DORMAN, NICHOLE A | 406 W INDIANA AVE | | | | EATON | IN | 47338-9432 |
| DORMAN, SUSAN K | 4193 CANEY | | | | COMMERCE TOWNSHIP | MI | 48382-1842 |
| DORMAN, TAINA M | 4000 NC HIGHWAY 82 | | | | DUNN | NC | 28334-6567 |
| DORMAN, WILLIAM R | 3345 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| DORMAS SPAW | 5982 EUCLID RD | | | | CINCINNATI | OH | 45236-4205 |
| DORMEY, NICHOLAS D | 2256 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| DORMEYER, SCOTT A | 4381 JEFFERSON DRIVE | | | | HILLSBORO | MO | 63050-3600 |
| DORMITA WATT | 5032 SALEM LN | | | | FORT WAYNE | IN | 46806-3465 |
| DORN COLOR INC | 11555 BEREA RD | | | | CLEVELAND | OH | 44102-3522 |
| DORN, JOHN | DORN, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN L WINTER | 166 BANK ST APT 1D | | | | NEW YORK | NY | 10014-2047 |
| DORN LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DORN PATRICIA | 7201 TIKI DR | | | | CINCINNATI | OH | 45243-2040 |
| DORN ROBERT SR (ESTATE OF) (651402) | (NO OPPOSING COUNSEL) | | | | | | |
| DORN, CHRISTOPHER JAY | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| DORN, CRAIG L | 1011 STEWART AVE | | | | XENIA | OH | 45385-5385 |
| DORN, GABRIEL J | 11103 NW 55TH ST | | | | PARKVILLE | MO | 64152-3300 |
| DORN, GREGORY A | 2262 SPRUCEWOOD CT | | | | YOUNGSTOWN | OH | 44515-5154 |
| DORN, RONALD A | 2658 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| DORNA USA, LLC | MR. SCOTT EPSTEIN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022-7604 |
| DORNAN DIANE | 1425 MILLICENT DR | | | | MACHESNEY PARK | IL | 61115-2136 |
| DORNAN, DANELLE M | 53526 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5842 |
| DORNBLASER AURTHUR | 715 OLD MILL RD APT E11 | | | | READING | PA | 19610-2687 |
| DORNBOS PRINTING IMPRESSIONS | 1131 E GENESEE AVE | | | | SAGINAW | MI | 48607-1746 |
| DORNBOS, CHARLES JAY | 1148 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DORNBOS, SUZANNE M | 306 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| DORNBUSCH GRAVUREN GMBH | AM SELDER 31 | | | KEMPEN D-47906 GERMANY | | | |
| DORNER II, PAUL R | 353 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9616 |
| DORNER MFG CORP | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029-2461 |
| DORNER MFG CORP | PO BOX 20 | 580 INDUSTRIAL DR | | | HARTLAND | WI | 53029-0020 |
| DORNER, DAVID B | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DORNES, ALVIN GREGORY | 7031 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| DORNSHULD, CHARLES L | 255 SHERIDAN RD | | | | POLAND | OH | 44514-1686 |
| DOROBA, LEONORA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, STANLEY A | 1352 XAVIER DR | | | | MANSFIELD | TX | 76063-2851 |
| DOROFEEVA NATALIA | 5535 11TH ST N | | | | ARLINGTON | VA | 22205-2427 |
| DOROSHENKO, RUSSELL F | 48509 PENROSE LN | | | | MACOMB | MI | 48044-5551 |
| DOROSHOW & PASQUALE | 1202 KIRKWOOD HWY | | | | WILMINGTON | DE | 19805-2120 |
| DOROSHUK NADIYA | DOROSHUK, NADIYA | 3031 STANFORD RANCH ROAD SUITE 2-150 | | | ROCKLIN | CA | 95765 |
| DOROSHUK NADIYA | DOROSHUK, VALERIY | 3031 STANFORD RANCH ROAD SUITE 2-150 | | | ROCKLIN | CA | 95765 |
| DOROTEA MOLINA | 1306 W KURTZ AVE | | | | FLINT | MI | 48505-1210 |
| DOROTEA SCAGLIONE | 5736 STRAWBERRY LAKES CIR | | | | LAKE WORTH | FL | 33463-6515 |
| DOROTEO PADILLA | PO BOX 292001 | | | | PHELAN | CA | 92329-2001 |
| DOROTHA A. KIRKENDOLL, MICHAEL | R. KIRKENDOLL, JAMES R. | KIRKENDOLL TTEES, UAD 9/3/08 | DOROTHA ALEEN KIRKENDOLL TRUST | 6107 W. 85TH STREET | OVERLAND PARK | KS | 66207-1509 |
| DOROTHA DOWDING | 4693 BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |
| DOROTHA FRANKS | 3325 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9269 |
| DOROTHA GALEY | 320 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1609 |
| DOROTHA KAUFMAN | APT 327 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1168 |
| DOROTHA MCCOMB | PO BOX 625 | | | | TAWAS CITY | MI | 48764-0625 |
| DOROTHA OCHA | 19373 CRYSTAL LAKE DR | | | | NORTHVILLE | MI | 48167-2516 |
| DOROTHA RITCHIE | 10501 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9342 |
| DOROTHA WIDENER | 1415 CUMBERLAND FALLS HWY TRLR 14 | | | | CORBIN | KY | 40701-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHEA A GRANT | 7524 BELL BLVD APT 2E | | | | OAKLAND GDNS | NY | 11364-3421 |
| DOROTHEA B. AHEARN TTEE | U/A/D 01/14/98 FBO THE AHEARN | FAMILY REVOCABLE TRUST | 1273 RUE ST. JEAN | | LAKE SAN MARCOS | CA | 92069 |
| DOROTHEA BATTLE | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| DOROTHEA BIVONE | 91 WOODHAVEN DR | | | | ROCHESTER | NY | 14625-1004 |
| DOROTHEA BREVIG & | JANICE K BUCKELEW JT TEN | 2429 GREGORY DR NW | | | NEW BRIGHTON | MN | 55112-5209 |
| DOROTHEA BREVIG & | LINDA L GREGORICH JT TEN | 2429 GREGORY DR NW | | | NEW BRIGHTON | MN | 55112-5209 |
| DOROTHEA BRINSON | PO BOX 549 | | | | BRUNSWICK | GA | 31521-0549 |
| DOROTHEA BURNS | 1700 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2139 |
| DOROTHEA C BATTLE | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| DOROTHEA CALIP | 500 GRAND AVENUE PKWY APT 10103 | | | | PFLUGERVILLE | TX | 78660-1865 |
| DOROTHEA CURTISS | 5171 E CAMDEN RR1 | | | | OSSEO | MI | 49266 |
| DOROTHEA DANAHY | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |
| DOROTHEA DWIGHT | 5657 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| DOROTHEA E RACINE | 1858 MASTERS LANE | | | | LAKELAND | FL | 33810-5725 |
| DOROTHEA ENSELEIT | 2756 WEST AVE | | | | NEWFANE | NY | 14108-1210 |
| DOROTHEA EVANS AND | DIANE EVANS HARVEY JTWROS | 644 CALLE MIRA MAR | | | REDONDO BEACH | CA | 90277-6446 |
| DOROTHEA F WILLIAMS | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |
| DOROTHEA FLEURY | 4101 S SHERDIAN AVE | #77 | | | LENNON | MI | 48449 |
| DOROTHEA FOBBS | 405 W 149TH ST APT 1M | | | | NEW YORK | NY | 10031-2805 |
| DOROTHEA GOODMAN | 1073 HARDING DR | | | | FLINT | MI | 48507-4228 |
| DOROTHEA GRINDSTAFF | APT 823 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| DOROTHEA HOLMAN TRUST | DTD 08/26/1993 | DOROTHEA HOLMAN, TTEE | 1320 PERICO POINTE CIR | | BRADENTON | FL | 34209-7395 |
| DOROTHEA HONEYMAN | 9130 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| DOROTHEA HOSKET | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| DOROTHEA I HEMMERLEIN | 7129 N 98TH ST | | | | MILWAUKEE | WI | 53224-4507 |
| DOROTHEA INSERRA | 1209 CORRIN AVE | | | | MONONGAHELA | PA | 15063-1921 |
| DOROTHEA IVES | 2803 CUSTER DR | | | | LEAGUE CITY | TX | 77573-4706 |
| DOROTHEA JACKSON | 7867 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9463 |
| DOROTHEA JEAN HASSLER TTEE | FBO DOROTHEA JEAN HASSLER TRUS | U/A/D 09/22/05 | AMENDED & RESTATED | P.O. BOX 16326 | ROCKY RIVER | OH | 44116-0326 |
| DOROTHEA JOHNSON | 4059 VINA VILLA AVE | | | | DAYTON | OH | 45417-1160 |
| DOROTHEA KATO | 19 MANHASSET TRL | | | | MEDFORD LAKES | NJ | 08055-1208 |
| DOROTHEA KURMAN | 703 RADNOR LN | BON AYRE | | | SMYRNA | DE | 19977-1767 |
| DOROTHEA LANE | 112 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| DOROTHEA LESINSKI | 6419 OTIS ST | | | | DETROIT | MI | 48210-2970 |
| DOROTHEA LUPU | PO BOX 315 | | | | MOUNT LOOKOUT | WV | 26678-0315 |
| DOROTHEA LYNCH | PO BOX 228 | | | | ROACHDALE | IN | 46172-0228 |
| DOROTHEA M PAIGE TTEE | FBO DOROTHEA M PAIGE TRUST | U//W/A DTD 09/30/2005 | 5834 WILLIAMSBURG LANDING DR | | WILLIAMSBURG | VA | 23185-3777 |
| DOROTHEA MARK | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| DOROTHEA MIKESELL | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| DOROTHEA MITCHELL | 369 WING PARK BLVD | | | | ELGIN | IL | 60123-3342 |
| DOROTHEA NEWTON | APT 343 | 201 NORTH JESSICA AVENUE | | | TUCSON | AZ | 85710-2145 |
| DOROTHEA NICHOLAS | 4302 VICTORY BLVD | | | | INDIANAPOLIS | IN | 46203-5971 |
| DOROTHEA ROBERTSON | 515 SW 13TH ST | | | | BLUE SPRINGS | MO | 64015-4207 |
| DOROTHEA SCHMIDT | 2227 GRAND CYPRESS DR | | | | LAKELAND | FL | 33810-5752 |
| DOROTHEA SIXT | PO BOX 1179 | | | | MIDDLETOWN | OH | 45042-0879 |
| DOROTHEA SPEIGHT | 2018 MARSH RD | | | | WILMINGTON | DE | 19810-3912 |
| DOROTHEA SPRAU | 4202 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7053 |
| DOROTHEA STEWART | 930 NELSON ST | | | | JACKSON | GA | 30233-2604 |
| DOROTHEA SYMONDS | 2618 ALBERT ST | | | | NEWFANE | NY | 14108-1129 |
| DOROTHEA TEUBER | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 |
| DOROTHEA VANDEFIFER | MUNICH SQUARE UNIT 3 | 437 WEST SCHLERIER | | | FRANKENMUTH | MI | 48734 |
| DOROTHEA VANN | 3604 N MONROE ST | | | | WILMINGTON | DE | 19802-2025 |
| DOROTHEA WAGGONER | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| DOROTHEA WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DOROTHEA WEINTRAUB | PO BOX 340 | | | | CLYMER | NY | 14724-0340 |
| DOROTHEA WILLIAMS | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHEA WINIARSKI | 55502 SAINT REGIS DR | | | | SHELBY TWP | MI | 48315-6651 |
| DOROTHEA WYLIE | 808 ALDI DR # I | PARK MEADOWS | | | ROLLA | MO | 65401-7759 |
| DOROTHEE HOHNSTREITER | PO BOX 17 | | | | MULLIKEN | MI | 48861-0017 |
| DOROTHIA HENCE | 909 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| DOROTHIE TRAMMELL | 16592 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| DOROTHY & KENNETH WERT & | LARRY LEMON CO-TTEES | IRENE LEMON REVOC TRUST | U/A DTD 02/21/1990 | 11300 RUNNING DEER CT | EDMOND | OK | 73013-8344 |
| DOROTHY A CHAPPELL | 3680 RUE FORET APT 211 | | | | FLINT | MI | 48532-2854 |
| DOROTHY A CHAPPELL | APT 211 | 3680 RUE FORET | | | FLINT | MI | 48532-2854 |
| DOROTHY A COLEMAN-CLARK | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| DOROTHY A CONOMON & | JOHN E CONOMON JT/WROS | 324 CARLISLE DR | | | AVONDALE | PA | 19311 |
| DOROTHY A COOK-HOLSTON | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| DOROTHY A CRICKMORE | PO BOX 844 | | | | WEST END | NC | 27376-0844 |
| DOROTHY A GREEN | 3011 NUTALL OAK CT | | | | LOGANVILLE | GA | 30052-4914 |
| DOROTHY A HALL | 835 OGLEPHROPE AVE SW APT 512 | | | | ATLANTA | GA | 30310 |
| DOROTHY A JOHNSON | 16633 SIENNA CIR | | | | CLINTON TWP | MI | 48038-7320 |
| DOROTHY A JOHNSON | CGM IRA CUSTODIAN | 3097 SCOTT ST | | | NEW VA | IA | 50210-8006 |
| DOROTHY A KELLY | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| DOROTHY A LENTZ | TOD ACCOUNT | 1676 LONGBRIDGE TRAIL | | | WALSHVILLE | IL | 62091-2125 |
| DOROTHY A LOTZ AND | LEO LOTZ JTWROS | 1912 W. NORWEGIAN ST. | | | POTTSVILLE | PA | 17901-2009 |
| DOROTHY A PARKER | 10383 OAKWOOD COURT | | | | HIGHLAND | IN | 46322-3534 |
| DOROTHY A PRICE | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| DOROTHY A PRICE | 3118 KIRKWOOD LN | | | | FLINT | MI | 48504-2516 |
| DOROTHY A ROWE & | MARTHA FAIRHURST JTWROS | 5 ROBINS WAY | | | HARWICH | MA | 02645-2514 |
| DOROTHY A SANDERS | 814 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| DOROTHY A STINE | 1744 ROYAL COVE COURT | | | | VIRGINIA BEACH | VA | 23454-3165 |
| DOROTHY A WHITLEY | SEPARATE PROPERTY | 3849 N. BLUEBONNET ROAD | | | BATON ROUGE | LA | 70809-2654 |
| DOROTHY A. SCHEUER TTEE | FBO DOROTHY ANNE SCHEUER TRUST | U/A/D 06/24/92 | SCHEDULE A | 22140 VICTORY BLVD. APT. B318 | WOODLAND HILLS | CA | 91367-1970 |
| DOROTHY ABBEY | 7063 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| DOROTHY ABEND | PO BOX 1801 | | | | TAYLOR | MI | 48180-5701 |
| DOROTHY ABERNATHY | 1395 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| DOROTHY ABRAMS | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| DOROTHY ABRAMS | 4381 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| DOROTHY ABRAMS | 6WADEAVE | | | | BATAVIA | NY | 14020 |
| DOROTHY ACOSTA | 8491 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2520 |
| DOROTHY ADAM | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| DOROTHY ADAMS | 3 HOKE SMITH BLVD APT A001 | | | | GREENVILLE | SC | 29615-5310 |
| DOROTHY ADAMS | 216 E FINNELL DR | | | | KEYTESVILLE | MO | 65261-1237 |
| DOROTHY ADAMS | 16740 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |
| DOROTHY ADAMS | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| DOROTHY ADKINS | 1021 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| DOROTHY ADORNATO | 5951 SMITH RD | | | | NORTH SYRACUSE | NY | 13212-2461 |
| DOROTHY AGNEW | 933 MCGEE ST APT 613 | | | | KANSAS CITY | MO | 64106-2219 |
| DOROTHY AGUAYO | 11123 OAK LN APT 5211 | | | | BELLEVILLE | MI | 48111-4304 |
| DOROTHY AILINGER | 253 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| DOROTHY AIZENBERG AND | SHLOMO AIZENBERG JTWROS | 1010 ISABELLA | | | EVANSTON | IL | 60201-1716 |
| DOROTHY ALBERT | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2706 |
| DOROTHY ALDRIDGE | 14637 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DOROTHY ALEXANDER | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DOROTHY ALEXANDER | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| DOROTHY ALEXANDER | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| DOROTHY ALEXANDER | 1630 SHERIDAN ROAD | APT 5K | | | WILMETTE | IL | 60091-1830 |
| DOROTHY ALEXANDER | 213 S BULLOCK ST | | | | HENDERSON | NC | 27536-5133 |
| DOROTHY ALEXANDER | 107 RIGI SLOPE | | | | WINTER HAVEN | FL | 33881-9688 |
| DOROTHY ALFREY | 81 N 3RD ST | | | | SHELBY | OH | 44875-1051 |
| DOROTHY ALGER | 2713 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOROTHY ALLARD | 1104 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ALLEMANG | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| DOROTHY ALLEN | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| DOROTHY ALLEXA | 5642 N CIRCLE VIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| DOROTHY ALLMAN | 4635 STRATFORD AVENUE | | | | INDIANAPOLIS | IN | 46201-4719 |
| DOROTHY AMMONS | 700 E COLLEGE ST APT 7D | | | | FARMINGTON | MO | 63640-1358 |
| DOROTHY AMORE | 48 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3710 |
| DOROTHY AMORE | 140 RUSSELL AVE | | | | ORANGE | CT | 06477-2638 |
| DOROTHY AMSHAY | 735 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| DOROTHY AMSTER TTEE | FBO MARTIN AMSTER TR | U/A/D 02-18-1986 | 19101 MYSTIC POINTE DR | #1007 | AVENTURA | FL | 33180-4516 |
| DOROTHY AMSTER TTEE | FBO MARTIN AMSTER TR | U/A/D 02-18-1986 | 19101 MYSTIC POINTE DR | #1007 | AVENTURA | FL | 33180-4516 |
| DOROTHY ANDERSON | 5813 16TH ST APT 240 | | | | RACINE | WI | 53406-4434 |
| DOROTHY ANDERSON | 66 S MAIN ST | | | | HOLLEY | NY | 14470-1218 |
| DOROTHY ANDERSON | 1380 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| DOROTHY ANDERSON | 13700 JUDSON RD LOT 162 | | | | SAN ANTONIO | TX | 78233-4509 |
| DOROTHY ANDERSON | 2114 W DAYTON ST | | | | FLINT | MI | 48504-2714 |
| DOROTHY ANDERSON | 11403 NATURE TRL | | | | PORT RICHEY | FL | 34668-2029 |
| DOROTHY ANDERSON | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| DOROTHY ANDERSON | 2721 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| DOROTHY ANDERSON | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| DOROTHY ANDERSON-MATTHEWS | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 |
| DOROTHY ANDERSON-TROYER | 8557 CEDAR RIVER RD APT 10 | | | | MANCELONA | MI | 49659-8313 |
| DOROTHY ANDREWS | 1123 LAMBERT DR | | | | HOLLY | MI | 48442-1036 |
| DOROTHY ANGLE | 1524 WRIGHT ST | | | | BELLEFONTAINE | OH | 43311-1585 |
| DOROTHY ANGUS | 10643 KING RD | | | | DAVISBURG | MI | 48350-1914 |
| DOROTHY ANN GENARO | CGM IRA ROLLOVER CUSTODIAN | 700 W. HARBOR DR #1501 | | | SAN DIEGO | CA | 92101-7757 |
| DOROTHY ANN KELLER | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| DOROTHY ANSLINGER | 1878 ROSINA DR | | | | MIAMISBURG | OH | 45342-6322 |
| DOROTHY ANTHONY | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| DOROTHY ANTHONY | 4200 CO RD #170 | | | | HILLSBORO | AL | 35643 |
| DOROTHY APTHORPE | 9590 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| DOROTHY ARCHER | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| DOROTHY ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| DOROTHY ARMENT | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560-6636 |
| DOROTHY ARMSTRONG | 228 LAFAYETTE ST BOX 197 | | | | OOLITIC | IN | 47451 |
| DOROTHY ARMSTRONG | 11040 SPRINGFIELD PIKE APT G110 | | | | CINCINNATI | OH | 45246-4115 |
| DOROTHY ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DOROTHY ARMSTRONG | 2405 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| DOROTHY ARMSTRONG | 24060 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| DOROTHY ARNHOLT | 298 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2416 |
| DOROTHY ARNOLD | 1383 FOXHALL LN SE | | | | ATLANTA | GA | 30316-3413 |
| DOROTHY ARNONE | 303 NORTH GRAFTON STREET | | | | DUBLIN | TX | 76446-1911 |
| DOROTHY ARON | PO BOX 28383 | | | | COLUMBUS | OH | 43228-0383 |
| DOROTHY ARTINO | 3311 SAINT ANDREWS DR | | | | PARMA | OH | 44134-5879 |
| DOROTHY ASHBURN | 404 JODEE DR | | | | XENIA | OH | 45385-5911 |
| DOROTHY ASHBY | 128 ARLINGTON DR | | | | DANVILLE | IL | 61832-8411 |
| DOROTHY ASMUS | 5570 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| DOROTHY ATEMAN | 2501 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2408 |
| DOROTHY ATKINS | 3011 MARGEBROOK DR | | | | BATON ROUGE | LA | 70816-2666 |
| DOROTHY ATKINSON | 5003 KATHRYN DR | | | | MACON | GA | 31210-3023 |
| DOROTHY AUGUSTINE | 4403 RED OAK DR | | | | JANESVILLE | WI | 53546-4297 |
| DOROTHY AUSTIN | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| DOROTHY AVERY | 180 WHITE LN | | | | CRESCENT CITY | CA | 95531-7940 |
| DOROTHY AWAI | 112-07 95 AVE | | | | SOUTH RICHMOND HILL | NY | 11419 |
| DOROTHY AYERS | 5615 RIDGE ROAD | | | | ANDERSON | IN | 46013 |
| DOROTHY B BOBO | CONSERVATOR FOR | MARY SIMPSON BRATTON | P O BOX 17844 | | MEMPHIS | TN | 38187 |
| DOROTHY B BUTLER | 2315 WENTWORTH DR | | | | MONTGOMERY | AL | 36106-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY B CABE-MAURY | 705 S. UNION ST. | | | | OPELOUSAS | LA | 70570-6027 |
| DOROTHY B HOLINGER | RADWYN APTS E12 | 275 S BRYN MAWR AVE APT E12 | | | BRYN MAWR | PA | 19010-4217 |
| DOROTHY B KURK | 3227 HIKES LANE | | | | LOUISVILLE | KY | 40220 |
| DOROTHY B RAPP | C/F JOHN M STONE | 5555 CHARBAR DRIVE | | | PENSACOLA | FL | 32526-6504 |
| DOROTHY B RHODES TTEE | FBO DOROTHY B RHODES | U/A/D 04/14/99 | 584 E VALLEY DR | | GRAND JUNCTION | CO | 81504-5752 |
| DOROTHY B WALKER | CGM IRA CUSTODIAN | 3379 MILL VISTA RD. APT 4309 | | | HIGHLANDS RANCH | CO | 80129-2421 |
| DOROTHY B. BUHLER | 950 CHERRY RD #168 | | | | MEMPHIS | TN | 38117-5439 |
| DOROTHY B. BUHLER | 950 CHERRY RD #168 | | | | MEMPHIS | TN | 38117-5439 |
| DOROTHY B. WILBUR | PETE H. WILBUR CO-TTEES | U/A/D 11/22/91 | THE DOROTHY WILBUR TRUST | 1111 ALVARADO AVE. #F266 | DAVIS | CA | 95616-5926 |
| DOROTHY BABCOCK | 218 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| DOROTHY BABCOCK | 1411 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| DOROTHY BABCOCK | 2516 GREEN VALLEY DR | ROOM 12 | | | JANESVILLE | WI | 53546 |
| DOROTHY BACK | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| DOROTHY BACK | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| DOROTHY BADEY | 19938 APPOLINE STREET | | | | DETROIT | MI | 48235-1117 |
| DOROTHY BAER | 1505 JEFFREY DR | | | | ANDERSON | IN | 46011-1512 |
| DOROTHY BAGWELL | 2033 SHARON RD | | | | CUMMING | GA | 30041-9508 |
| DOROTHY BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| DOROTHY BAILEY | 601 BREEDLOVE DR APT 200 | | | | MONROE | GA | 30655-2094 |
| DOROTHY BAILEY | PO BOX 356 | | | | MINDEN | LA | 71058-0356 |
| DOROTHY BAKER | 12550 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1047 |
| DOROTHY BAKER | 11 NARAMORE DR | | | | BATAVIA | NY | 14020-2725 |
| DOROTHY BAKER | 11384 ARCHDALE ST | | | | DETROIT | MI | 48227-1061 |
| DOROTHY BAKER | 4014 HUSTON AVE | | | | NORWOOD | OH | 45212-3533 |
| DOROTHY BAKER | 1493 BIG CREEK RD | | | | HAZARD | KY | 41701-6414 |
| DOROTHY BAKER | 26255 PATRICIA AVE | | | | WARREN | MI | 48091-1241 |
| DOROTHY BALD | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| DOROTHY BALDWIN | 6529 SWALLOW DR., R#2 | | | | HARRISON | MI | 48625 |
| DOROTHY BALDWIN | 12072 SAN RICARDO CT APT 6 | | | | SAINT LOUIS | MO | 63138-1990 |
| DOROTHY BALLARD | 1525 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-5506 |
| DOROTHY BALLE | 2701 N LYN MAR DR | GOLDEN LIVING CENTER -MUNCIE | | | MUNCIE | IN | 47304-5416 |
| DOROTHY BALOG | 687 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1707 |
| DOROTHY BALTUSKA | 6709 LACKMAN RD APT 207 | | | | SHAWNEE | KS | 66217-8201 |
| DOROTHY BANASZAK | 812 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7427 |
| DOROTHY BANKS | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 |
| DOROTHY BANKS | 1510 MASON ST | | | | FLINT | MI | 48503-1123 |
| DOROTHY BANKS | 1097 WILDERNESS TRL | | | | GARDNER | KS | 66030-1797 |
| DOROTHY BANNISTER | 1102 CENTRAL AVE APT 111 | | | | ANDERSON | IN | 46016-1759 |
| DOROTHY BANNISTER | 2300 W WHITE RIVER BLVD APT 11 | | | | MUNCIE | IN | 47303-5267 |
| DOROTHY BARAKAT | 70 CLEMENT STREET | | | | WEST BLOOMFIELD | MI | 48322 |
| DOROTHY BARBER | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| DOROTHY BARBER | 813 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| DOROTHY BARFIELD | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| DOROTHY BARG | 5314 S LAPEER RD | | | | OXFORD | MI | 48371-1127 |
| DOROTHY BARINGER | 19146 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| DOROTHY BARKDULL | 1401 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1944 |
| DOROTHY BARKER | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85622-5806 |
| DOROTHY BARKER | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| DOROTHY BARKSDALE | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| DOROTHY BARLOW | 6234 68TH DR E | | | | PALMETTO | FL | 34221-8209 |
| DOROTHY BARNARD | 3504 NATHALEE AVE NW | | | | HUNTSVILLE | AL | 35810-2524 |
| DOROTHY BARNES | 18296 ASPEN TRL | | | | BROWNSTOWN TWP | MI | 48174-9259 |
| DOROTHY BARNES | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| DOROTHY BARNETT | 1002 CARDINAL WAY | | | | ANDERSON | IN | 46011-1408 |
| DOROTHY BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| DOROTHY BARNEY N | 2604 BARNEY AVE | | | | DAYTON | OH | 45420-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BAROFF | 6180 PARKINSON LANE | | | | COLUMBUS | OH | 43232-6480 |
| DOROTHY BARONI | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| DOROTHY BARTEE | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| DOROTHY BARTELS | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| DOROTHY BARTLEY | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| DOROTHY BARTON-TAYLOR | PO BOX 4091 | | | | DANA POINT | CA | 92629-9091 |
| DOROTHY BASAT | 25346 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3820 |
| DOROTHY BASEL | 2341 WINDHAM DR | | | | MELBOURNE | FL | 32935-3615 |
| DOROTHY BATES | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| DOROTHY BATES | 1951 WASHINGTON CT | | | | FRANKFORT | IN | 46041-2244 |
| DOROTHY BATES | G6451 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DOROTHY BATES | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| DOROTHY BATREZ | 726 KENSINGTON AVE | | | | KANSAS CITY | MO | 64124-2840 |
| DOROTHY BATSON | 3708 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| DOROTHY BATTES | 26376 JOHN RD APT 227 | | | | OLMSTED FALLS | OH | 44138-1268 |
| DOROTHY BATTLE | 18244 NORTHLAWN ST | | | | DETROIT | MI | 48221-2018 |
| DOROTHY BATTLE | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| DOROTHY BAUMANN | 34 N EAGLECREST DR | | | | HAMBURG | NY | 14075-1808 |
| DOROTHY BAYER | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| DOROTHY BAYES | 585 N STATE ROUTE 741 | 131 B ASBURY HALL | | | LEBANON | OH | 45036-8840 |
| DOROTHY BEACH | 14025 NEW HARMONY | TODDS RUN RD | | | WILLIAMSBURG | OH | 45176 |
| DOROTHY BEALS | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| DOROTHY BEAM | 6152 RANCH VIEW DRIVE NORTH | | | | EAST AMHERST | NY | 14051-2093 |
| DOROTHY BEARDEN | 105 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4522 |
| DOROTHY BEARDSLEY | 5010 KATHERINE ANTOON CIR | | | | WAXHAW | NC | 28173-9056 |
| DOROTHY BEATON | 110 MAPLE ST | | | | LOCKPORT | NY | 14094-4951 |
| DOROTHY BEAZER | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| DOROTHY BECK | 419 RAINBOW DR | | | | KOKOMO | IN | 46902-3721 |
| DOROTHY BECKLEY | 3204 GREAT OAK ST | | | | ZEPHYRHILLS | FL | 33543-6347 |
| DOROTHY BEEBE | 9021 FLAMINGO CIR | | | | N FORT MYERS | FL | 33903-2167 |
| DOROTHY BEEM | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| DOROTHY BEGENY | 2889 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| DOROTHY BEHELER | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| DOROTHY BEHNKE | 1408 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| DOROTHY BEIGHTOL | 3601 WHEELHOUSE RD | | | | BALTIMORE | MD | 21220-2129 |
| DOROTHY BELFORD | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| DOROTHY BELL | 17104 ANTIQUE RD BOX 52 | | | | LONACONING | MD | 21539 |
| DOROTHY BELL | 377 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301-1033 |
| DOROTHY BELL | PO BOX 1033 | | | | DUNDEE | FL | 33838-1033 |
| DOROTHY BELL | 45288 MANOR DR | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| DOROTHY BELLMORE | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4611 |
| DOROTHY BELUE | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |
| DOROTHY BENDER | 620 REGENT RD | | | | CINCINNATI | OH | 45245-1626 |
| DOROTHY BENES | 4054 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| DOROTHY BENION | 2532 PATRICK HENRY ST | | | | LAKE ANGELUS | MI | 48326-2325 |
| DOROTHY BENNETT | 7418 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DOROTHY BENNETT | 1023 BRETTON RD | | | | LANSING | MI | 48917-2018 |
| DOROTHY BENNETT | 1951 VICKI RD | | | | CUMMING | GA | 30041-7673 |
| DOROTHY BENSON | 26824 OAK RD | | | | ATHENS | AL | 35613-6356 |
| DOROTHY BENTLEY | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| DOROTHY BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| DOROTHY BENTON | 3238 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1759 |
| DOROTHY BERENS | 10250 FARRIER RD | | | | HILLMAN | MI | 49746-8769 |
| DOROTHY BERGER | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| DOROTHY BERGER | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY BERRA | 2035 INDIAN FALLS RD | | | | CORFU | NY | 14036-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BERRY | APT 601 | | | | YOUNGSTOWN | OH | 44504-1767 |
| DOROTHY BERRY | 1096 NORTHWOOD DR | | | | INKSTER | MI | 48141-1769 |
| DOROTHY BERRY | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| DOROTHY BEVIER | 6983 DORAN DR | | | | NEW ALBANY | OH | 43054-9320 |
| DOROTHY BEY | 2710 ALLENDALE RD | | | | BALTIMORE | MD | 21216-2133 |
| DOROTHY BIAS | 16605 PREST ST | | | | DETROIT | MI | 48235-3847 |
| DOROTHY BIBEAULT | PO BOX 153 | | | | SLATERSVILLE | RI | 02876-0153 |
| DOROTHY BIDDY | 2337 ELMWOOD CIR SE | | | | SMYRNA | GA | 30082-5302 |
| DOROTHY BIEDERMAN | APT 5C | 7700 WEST GRANT RANCH BLVD | | | LITTLETON | CO | 80123-2684 |
| DOROTHY BIERBOWER | 137 SHEFFIELD DR | | | | TROY | MI | 48083-1073 |
| DOROTHY BIERIE | 507 WHITSHIRE | | | | DURAND | MI | 48429 |
| DOROTHY BIGSBY | 517 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| DOROTHY BILLINGS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| DOROTHY BIRCHFIELD | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| DOROTHY BIRD | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| DOROTHY BISHOFF | 472 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| DOROTHY BISHOP | 8 TOWER ST | | | | FRAMINGHAM | MA | 01701-4723 |
| DOROTHY BISHOP | 5600 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4414 |
| DOROTHY BLACK | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| DOROTHY BLACK-BRIGGS | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| DOROTHY BLACKLOCK | 1217 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| DOROTHY BLACKWELL | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| DOROTHY BLAIR | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| DOROTHY BLAKE | 26370 WHITE RD | | | | RICHMOND HTS | OH | 44143-1423 |
| DOROTHY BLAND | 396 HARMONY GROVE RD | | | | LILBURN | GA | 30047-7107 |
| DOROTHY BLANKENSHIP | 2104 W 10TH ST | | | | MUNCIE | IN | 47302-6609 |
| DOROTHY BLANKS | 6403 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| DOROTHY BLASCZAK | 6237 CHESTNUT HILLS DR | | | | PARMA | OH | 44129-4923 |
| DOROTHY BLASIUS | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| DOROTHY BLAZER | PO BOX 667 | | | | WESTFIELD CTR | OH | 44251-0667 |
| DOROTHY BLEVINS | 706 LANHAM TRCE | | | | CORBIN | KY | 40701-8802 |
| DOROTHY BLEVINS | 7010 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| DOROTHY BLOTKAMP | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| DOROTHY BLUM | 21706 POWER RD | | | | FARMINGTON HILLS | MI | 48336-4544 |
| DOROTHY BLUM | 4305 S 25TH ST | | | | FORT PIERCE | FL | 34981-5004 |
| DOROTHY BOARDMAN TTEE | JUDITH K ROUSH TTEE | U/A/D 02-08-1994 | FBO BOARDMAN FAMILY TRUST | 3751 FELTON ST S | SALEM | OR | 97302-4755 |
| DOROTHY BOARDS | 2209 HALFORD ST | | | | ANDERSON | IN | 46016-3734 |
| DOROTHY BOBBITT | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| DOROTHY BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | C/O JOSEPH E BODNAR | | | CORTLAND | OH | 44410-9721 |
| DOROTHY BOE | 7791 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9029 |
| DOROTHY BOEHLE | 1050 MIKE'S WAY | | | | GREENWOOD | IN | 46143 |
| DOROTHY BOGAN | 6847 WALDO ST | | | | DETROIT | MI | 48210-2818 |
| DOROTHY BOGGS | 355 SHUMMARD BR | | | | OXFORD | MI | 48371-6363 |
| DOROTHY BOHLEY | 16905 ELWELL RD | | | | BELLEVILLE | MI | 48111-4414 |
| DOROTHY BOICHOT | 334 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2172 |
| DOROTHY BOLE | 4004 HERMITAGE HILLS BLVD APT 17 | | | | HERMITAGE | PA | 16148-3420 |
| DOROTHY BOLIN | 3243 S 6TH ST | | | | COLUMBUS | OH | 43207-3898 |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| DOROTHY BOLTON | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| DOROTHY BOLTON | 502 THYME WAY | | | | DELAND | FL | 32724-6208 |
| DOROTHY BON | 333 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| DOROTHY BOOTS | 8148 W MISTFLOWER PL | | | | HOMOSASSA SPRINGS | FL | 34447 |
| DOROTHY BORASKI | 109 BEACON CT | C/O DOROTHY A BLANSFIELD | | | WILMINGTON | DE | 19808-1376 |
| DOROTHY BORDEN | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| DOROTHY BORING | 208 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| DOROTHY BOST | 846 HOLMES RD | | | | YPSILANTI | MI | 48198-3853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BOSTAIN | 6336 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| DOROTHY BOTT | 1412 W GOVERNOR ST | | | | SPRINGFIELD | IL | 62704-1651 |
| DOROTHY BOUCK | 3154 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| DOROTHY BOULE | 192 MAPLE ST | | | | MARLBOROUGH | MA | 01752-3267 |
| DOROTHY BOUNDS | 147 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| DOROTHY BOUNDS | 526 S WEBSTER ST | | | | KOKOMO | IN | 46901-5320 |
| DOROTHY BOWEN | 233 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| DOROTHY BOWEN | G-7255 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| DOROTHY BOWMAN | 2216 N RILEY HWY APT 129 | | | | SHELBYVILLE | IN | 46176-8737 |
| DOROTHY BOYCE | 8720 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4922 |
| DOROTHY BOYD | CGM IRA CUSTODIAN | 1668 ELDON DRIVE | | | WICKLIFFE | OH | 44092-1531 |
| DOROTHY BOYD | CGM IRA CUSTODIAN | 1668 ELDON DRIVE | | | WICKLIFFE | OH | 44092-1531 |
| DOROTHY BOYER | 1250 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| DOROTHY BOYER | PO BOX 47653 | | | | OAK PARK | MI | 48237-5353 |
| DOROTHY BOZELL | 1322 MADISON RD | | | | ELWOOD | IN | 46036-3222 |
| DOROTHY BRADFIELD | 7397 MAURY RD | | | | BALTIMORE | MD | 21244-4010 |
| DOROTHY BRADFORD | 1305 PLEASANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| DOROTHY BRADKE | 6273 NORTH M-18 | | | | COLEMAN | MI | 48618 |
| DOROTHY BRADLEY | PO BOX 972131 | | | | YPSILANTI | MI | 48197-0836 |
| DOROTHY BRADSHAW | 910 HUBBARD AVE | | | | FLINT | MI | 48503-4938 |
| DOROTHY BRAGG | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| DOROTHY BRAIN | 36 KNOX DR | C/O JOSEPH O'SHEA | | | NEW WINDSOR | NY | 12553-6113 |
| DOROTHY BRANCH | 9976 S M-52 | | | | SAINT CHARLES | MI | 48655 |
| DOROTHY BRANDON | 2052 SAMARIA BEND RD | | | | DYERSBURG | TN | 38024-8670 |
| DOROTHY BRANDON | 300 S MAIN ST APT 219 | | | | DAVISON | MI | 48423-1640 |
| DOROTHY BRANDT | 1006 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| DOROTHY BRANTLEY | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| DOROTHY BRASHER | 875 RIVER RD UNIT 314 | | | | CORONA | CA | 92880-1486 |
| DOROTHY BRATCHER | 8378 18 MILE RD APT 102 | | | | STERLING HEIGHTS | MI | 48313-3034 |
| DOROTHY BRAUN | 7722 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2026 |
| DOROTHY BRAXTON | 2650 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9255 |
| DOROTHY BRAZULIS | 2244 S 10TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1117 |
| DOROTHY BREWER | 425 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| DOROTHY BREWER | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DOROTHY BREWER | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| DOROTHY BREWER | 6008 PLAINS RD R =1 | | | | EATON RAPIDS | MI | 48827 |
| DOROTHY BRIGGS | 7407 PINEGROVE DR | | | | JENISON | MI | 49428-7791 |
| DOROTHY BRIGHT | 14041 PIEDMONT ST | | | | DETROIT | MI | 48223-2944 |
| DOROTHY BRINGE | N 9676 COUNTRY RD I | | | | MUKWONAGO | WI | 53149 |
| DOROTHY BRINKER | 11539 RICHMOND | | | | WASHINGTON | MI | 48094-3662 |
| DOROTHY BROACH | 2235 BETHANY CH RD HW | | | | MONROE | GA | 30655 |
| DOROTHY BROCK | 2704 SOUTH WALNUT STREET | | | | MUNCIE | IN | 47302-5064 |
| DOROTHY BROCK | 1232 FERDINAND ST | | | | DETROIT | MI | 48209-2446 |
| DOROTHY BROCK | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| DOROTHY BROCKMAN | 152 CRANE CT | | | | AIKEN | SC | 29803-2691 |
| DOROTHY BROOKS | 1867 S BOYD DR | | | | ROCKY FACE | GA | 30740-9459 |
| DOROTHY BROOKS | 1009 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| DOROTHY BROOKS | 5935 HILLSIDE ST | | | | SEMINOLE | FL | 33772-7032 |
| DOROTHY BROOKS | 11319 E 60TH TER | | | | RAYTOWN | MO | 64133-4330 |
| DOROTHY BROOKS | 3323 GRANGE HALL RD APT 311 | | | | HOLLY | MI | 48442-2003 |
| DOROTHY BROWN | 116 BELT AVE | | | | O FALLON | IL | 62269-1705 |
| DOROTHY BROWN | 1127 5TH ST | | | | SANDUSKY | OH | 44870-4012 |
| DOROTHY BROWN | 1425 BRIDGE ST NW APT 219 | | | | GRAND RAPIDS | MI | 49504-4987 |
| DOROTHY BROWN | 30 SAINT CLAIR RIVER CT | | | | ADRIAN | MI | 49221-7703 |
| DOROTHY BROWN | 3566 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5758 |
| DOROTHY BROWN | 312 VALLEY RD | | | | LAWRENCEBURG | TN | 38464-6139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BROWN | 9620 W 54TH ST | | | | MERRIAM | KS | 66203-2040 |
| DOROTHY BROWN | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| DOROTHY BROWN | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| DOROTHY BROWNING | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| DOROTHY BROWNING | 1345 HIGHWAY 60 | | | | HOSCHTON | GA | 30548-1214 |
| DOROTHY BRUCE | 43587 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-2419 |
| DOROTHY BRUMFIEL | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DOROTHY BRUNSON | 15042 WOOD ST | | | | HARVEY | IL | 60426-2031 |
| DOROTHY BRYANT | 4064 S ROLLING RDG | C/O JANINE OUDBIER | | | WAYLAND | MI | 49348-9788 |
| DOROTHY BRYANT | 4995 DENNISON DR | | | | FAIRFIELD | OH | 45014-2861 |
| DOROTHY BRYANT | 215 PROSPECT CIR | | | | SHREWSBURY | PA | 17361-1646 |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY BRYANT | 378 W STEVENS ST APT D | | | | COOKEVILLE | TN | 38501-5943 |
| DOROTHY BRYL | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| DOROTHY BUCKLES | RURAL ROUTE 2, 912 S CR 550E | | | | SELMA | IN | 47383 |
| DOROTHY BUCKNER | PO BOX 430143 | | | | PONTIAC | MI | 48343-0143 |
| DOROTHY BUFORD | 421 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DOROTHY BUNCE | 4252 N BOSTON RD | | | | EDEN | NY | 14057-9747 |
| DOROTHY BUNDZA | 22315 YALE ST | | | | ST CLAIR SHRS | MI | 48081-2039 |
| DOROTHY BUNGER | 416 W MAIN ST | | | | GREENVILLE | OH | 45331-1434 |
| DOROTHY BURDICK | ROUTE #49 | | | | CENTRAL SQ | NY | 13036 |
| DOROTHY BURFORD | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| DOROTHY BURGER | 167 BARRY DR | | | | LOVELAND | OH | 45140-9466 |
| DOROTHY BURKE | 3952 TRAILWOOD DRIVE | | | | OKEMOS | MI | 48864-3756 |
| DOROTHY BURKE | 2174 W NORTH UNION RD | | | | AUBURN | MI | 48611-9591 |
| DOROTHY BURKE AND | SEYMOUR R. BURKE JTWROS | 51 MAIN STREET | | | FARMINGDALE | NJ | 07727-1326 |
| DOROTHY BURKS | 8209 BEL MOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| DOROTHY BURKS | 4094 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9321 |
| DOROTHY BURKS | 5665 CARRIAGE BROOK RD | | | | MONTGOMERY | AL | 36116-1005 |
| DOROTHY BURNETT | 3330 STONEGATE DR | | | | FLINT | MI | 48507-2119 |
| DOROTHY BURNETTE | 4380 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6204 |
| DOROTHY BURNS | 6120 MIDDLEBELT RD APT 605 | | | | GARDEN CITY | MI | 48135-2404 |
| DOROTHY BURT | 297 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| DOROTHY BURTON | 259 N O KEEFE ST | | | | CASSOPOLIS | MI | 49031-1015 |
| DOROTHY BURTON | 532 PARKWOOD AVE | | | | NORTH PORT | FL | 34287-1536 |
| DOROTHY BUSH | 21715 RANDALL STREET | | | | FARMINGTN HLS | MI | 48336-5337 |
| DOROTHY BUTLER | 2617 MCEWAN ST | | | | SAGINAW | MI | 48602-3550 |
| DOROTHY BUTZIN | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 |
| DOROTHY BYE | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| DOROTHY C COYNER-DEC'D | 2403 GILMORE STREET | | | | COLUMBUS | IN | 47201 |
| DOROTHY C KING TTEE | F/T DOROTHY C. KING TRUST | U/A/D 01/25/80 | 1515 HILLCREST DRIVE | | SHERIDAN | WY | 82801-4037 |
| DOROTHY C PERLES AND | HEIDI M. MINTZER JTWROS | 44 TODD MANOR DR. | | | CATAWISSA | PA | 17820-8747 |
| DOROTHY C PLUNKETT | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| DOROTHY C SCHAEFER | CGM IRA ROLLOVER CUSTODIAN | 2963 HIGHWAY 586 | | | OAK GROVE | LA | 71263-7576 |
| DOROTHY C. JEROME | CGM IRA CUSTODIAN | 1334 COPPER CIRCLE | | | ROCHESTER | MI | 48306-4591 |
| DOROTHY CALDWELL | 7312 SCARLET OAK CT | | | | ROANOKE | VA | 24019-2149 |
| DOROTHY CALDWELL | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| DOROTHY CALISTERIO | 26070 CRYSTAL AVE | | | | WARREN | MI | 48091-1140 |
| DOROTHY CALTRIDER | 6029 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| DOROTHY CALTRIDER | 3821 CYLPSO LANE | | | | HOLT | MI | 48842 |
| DOROTHY CAMBRIA | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| DOROTHY CAMPANA | 103 N ASPEN CT UNIT 4 | | | | WARREN | OH | 44484-1061 |
| DOROTHY CAMPBELL | 8010 RENDON BLOODWORTH RD | | | | MANSFIELD | TX | 76063-6177 |
| DOROTHY CAMPBELL | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| DOROTHY CAMPBELL | 9458 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6447 |
| DOROTHY CAMPBELL | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CAMPBELL | 836 BOULDER AVE | | | | LATHROP | CA | 95330-9205 |
| DOROTHY CAMPBELL | C/O VERONICA NELSON | 2661 MARION AVE | | | BRONX | NY | 10458 |
| DOROTHY CAMPBELL | 304 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1866 |
| DOROTHY CAMPBELL | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DOROTHY CANFIELD | 194 CANFIELD RD | | | | PARISH | NY | 13131-3186 |
| DOROTHY CANTRELL | 40 SUMMERHAVEN DR | | | | MIDWAY | TN | 37809-3061 |
| DOROTHY CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 |
| DOROTHY CARMICHAEL | 393 AUBURN ST | | | | MANSFIELD | OH | 44902-5001 |
| DOROTHY CARMINE | 1802 S PLAZA DR APT 21 | | | | ELWOOD | IN | 46036-3243 |
| DOROTHY CARMON | 27310 FORT MEIGS ROAD | | | | PERRYSBURG | OH | 43551-1232 |
| DOROTHY CARRIE | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| DOROTHY CARROLL | 370 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1427 |
| DOROTHY CARSWELL | 3891 SH 160 | | | | DODDRIDGE | AR | 71834 |
| DOROTHY CARTER | 2849 PARTHENON DR | | | | DE SOTO | MO | 63020-4644 |
| DOROTHY CARTER | 12620 S HALO DR | | | | COMPTON | CA | 90221-1829 |
| DOROTHY CARTER | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |
| DOROTHY CARTER | 20 STARWOOD CT APT D | | | | BALTIMORE | MD | 21220-3213 |
| DOROTHY CARYL | PO BOX 6690 | | | | PENSACOLA | FL | 32503-0690 |
| DOROTHY CASE | 772 WEBBER CT | | | | LINDEN | MI | 48451-8602 |
| DOROTHY CASKINETTE | 41 CHOSEN SPOT APARTMENTS | | | | CANANDAIGUA | NY | 14424-1096 |
| DOROTHY CASS | 1801 COUNTRY LN | | | | ARLINGTON | TX | 76018-1229 |
| DOROTHY CASSEL | 2744 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| DOROTHY CASTIE | PO BOX 68 | | | | LINCOLN | MO | 65338-0068 |
| DOROTHY CASTLEMAN | APT 401 | 820 WASHINGTON STREET | | | PADUCAH | KY | 42003-1743 |
| DOROTHY CATLIN | PO BOX 65 | | | | WINTHROP | NY | 13697-0065 |
| DOROTHY CATT | PO BOX 131 | | | | GREENTOWN | IN | 46936-0131 |
| DOROTHY CAUGHLIN | 4201 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| DOROTHY CAUPP | 4955 AMBERWOOD DR | C/O LORETTA R LLYOD | | | DAYTON | OH | 45424-4605 |
| DOROTHY CENITE | 275 STATE ROUTE 33 | | | | MANALAPAN | NJ | 07726-8304 |
| DOROTHY CERRA | 44215 PROVIDENCE DR | | | | CLINTON TWP | MI | 48038-1057 |
| DOROTHY CESARZ | 7643 HAMBURG RD | | | | BRIGHTON | MI | 48116-5135 |
| DOROTHY CHAMPAGNE | 201 HONEYSUCKLE DR | | | | WILDWOOD | FL | 34785-9722 |
| DOROTHY CHAMPION | 1700 CEDARWOOD DR APT 321 | | | | FLUSHING | MI | 48433-3606 |
| DOROTHY CHANCELLOR | 28456 LONE STAR RD | | | | PAOLA | KS | 66071-9396 |
| DOROTHY CHAPIN | 8447 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| DOROTHY CHAPMAN | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| DOROTHY CHAPMAN | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| DOROTHY CHAPMAN | PO BOX 370325 | | | | LAS VEGAS | NV | 89137-0325 |
| DOROTHY CHAPMAN | 8129 E FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9591 |
| DOROTHY CHAPMAN | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| DOROTHY CHAPMAN | 488 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| DOROTHY CHAPPELL | 1603 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| DOROTHY CHAPPELL | 3680 RUE FORET APT 211 | | | | FLINT | MI | 48532-2854 |
| DOROTHY CHAPPLE | 2700 SHIMMONS RD LOT 127 | | | | AUBURN HILLS | MI | 48326-2046 |
| DOROTHY CHATTON | 2903 RAVENSWOOD CT | | | | COLUMBUS | OH | 43232-3841 |
| DOROTHY CHERNUSHIN | 4592 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| DOROTHY CHERRY | 1612 DURDEN CT | | | | INDIANAPOLIS | IN | 46214-2200 |
| DOROTHY CHESHIRE | 11088 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| DOROTHY CHEVALIER | 2481 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| DOROTHY CHIE | 8330 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| DOROTHY CHILDERS | 301 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| DOROTHY CHILDERS | 190 HAZEL FOUTS RD | | | | FRANKLIN | NC | 28734-6511 |
| DOROTHY CHILDS | 14420 LYONS ST | | | | LIVONIA | MI | 48154-4626 |
| DOROTHY CHILTON | 314 W VANWAGER | | | | FLINT | MI | 48505 |
| DOROTHY CHOJNACKI | 10301 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-6419 |
| DOROTHY CHORPITA | 8 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CHRISTIAN | 5844 S CURTICE ST | | | | LITTLETON | CO | 80120 |
| DOROTHY CHRISTIAN | 3092 COVERT RD | | | | FLINT | MI | 48506-2032 |
| DOROTHY CHRUSCIEL | 1425 BRIDGE ST NW APT 217 | MT MERCY APTS | | | GRAND RAPIDS | MI | 49504-4987 |
| DOROTHY CHYNOWETH | 5243 CRESTHAVEN BLVDAPTD | | | | WEST PALM BEACH | FL | 33415 |
| DOROTHY CIEMNY | 104 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1333 |
| DOROTHY CIKA | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| DOROTHY CLANCY | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638-4331 |
| DOROTHY CLARK | 1771 E MCMURRAY BLVD APT 502 | | | | CASA GRANDE | AZ | 85222-6067 |
| DOROTHY CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| DOROTHY CLARK | 15844 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| DOROTHY CLARK | 7946 SYLVESTER ST | | | | DETROIT | MI | 48214-1051 |
| DOROTHY CLARK | 17A MONTICELLO DR | | | | WHITING | NJ | 08759-1663 |
| DOROTHY CLARK-HOLMES | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| DOROTHY CLAWSON | 989 CLARENDON ROAD | | | | QUINCY | MI | 49082-9467 |
| DOROTHY CLAYTON | 6988 SALON CIRCLE | | | | DAYTON | OH | 45424-1578 |
| DOROTHY CLEMONS | 7955 TIMBERWOOD CT | | | | PLAINFIELD | IN | 46168-9023 |
| DOROTHY CLINTON | 19442 SAN JUAN DR | | | | DETROIT | MI | 48221-1702 |
| DOROTHY CLONTZ | 3355 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| DOROTHY CLOSSER | 13621 WOOD MILL CT | | | | CARMEL | IN | 46032-9211 |
| DOROTHY CLOUD | 9004 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5914 |
| DOROTHY CLUGSTON | 20 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| DOROTHY COBLE - WOLF | 2716 PLACID AVE | | | | FORT PIERCE | FL | 34982-5621 |
| DOROTHY COBURN | 825 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| DOROTHY COCHRAN | 574 LONGFELLOW ST | | | | INKSTER | MI | 48141-3303 |
| DOROTHY COCROFT | 20200 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5023 |
| DOROTHY CODY | 1111 JUDY LN | | | | TROY | MO | 63379-2205 |
| DOROTHY COLAS | 30 HENNESSY PL | | | | IRVINGTON | NJ | 07111-1707 |
| DOROTHY COLAS | 30 HENNESSY PL | | | | IRVINGTON | NJ | 07111-1707 |
| DOROTHY COLBURN | 1901 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| DOROTHY COLE | PO BOX 581 | | | | SWAYZEE | IN | 46986-0581 |
| DOROTHY COLE | 3800 COLE LN | | | | WHITE LAKE | MI | 48383-1269 |
| DOROTHY COLE | 4442 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1922 |
| DOROTHY COLE | 20 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| DOROTHY COLEMAN | 5027 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| DOROTHY COLEMAN | 2707 ASTER DR | | | | GREENSBORO | NC | 27401-4264 |
| DOROTHY COLEMAN | 3362 E HEMPHILL RD | | | | BURTON | MI | 48529-1433 |
| DOROTHY COLEMAN | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| DOROTHY COLEMAN | 102 MORTON AVENUE | | | | MADISONVILLE | KY | 42431-2128 |
| DOROTHY COLEMAN-CLARK | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| DOROTHY COLIN | 560 LITTLE YORK-MT PLEASANT RD | | | | MILFORD | NJ | 08848-2047 |
| DOROTHY COLLIER | 1360 MARY DR | | | | WAYLAND | MI | 49348-9395 |
| DOROTHY COLLIER | 1220 DULEE DR | | | | ELWOOD | IN | 46036-3216 |
| DOROTHY COLLIER | 112 S PARK ST | | | | DEFUNIAK SPRINGS | FL | 32435-2910 |
| DOROTHY COLLINGHAM | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 |
| DOROTHY COLLINS | 5155 BULL RUN DRIVE | | | | YPSILANTI | MI | 48197 |
| DOROTHY COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4316 |
| DOROTHY COLYER | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9584 |
| DOROTHY COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| DOROTHY CONGDON | 9340 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| DOROTHY CONNER | 4041 GRANGE HALL RD LOT 166 | | | | HOLLY | MI | 48442-1927 |
| DOROTHY CONNER | 9235 EMILY DR | | | | DAVISON | MI | 48423-2886 |
| DOROTHY CONNER | 213 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| DOROTHY CONNER | 636 S BROADWAY ST | | | | PENDLETON | IN | 46064-1304 |
| DOROTHY CONNOR | 145 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| DOROTHY CONWAY | 7300 BLUEWATER DR APT 106 | | | | CLARKSTON | MI | 48348-4229 |
| DOROTHY CONWRIGHT | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY COOK | 7601 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73127-5003 |
| DOROTHY COOK | 1530 S L ST | | | | ELWOOD | IN | 46036-2839 |
| DOROTHY COOK | 37223 EUCLID AVE TRLR 53 | | | | WILLOUGHBY | OH | 44094-5645 |
| DOROTHY COOK REVOCABLE TRUST | DTD 12/5/1997 | DOROTHY COOK TTEE | PO BOX 86 | | HOPE | KS | 67451-0086 |
| DOROTHY COOK-HOLSTON | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| DOROTHY COOKE | 13929 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DOROTHY COOKMAN | 4018 MELLEN DR | | | | ANDERSON | IN | 46013-5045 |
| DOROTHY COOPER | 3059 NOBLET ROAD R 6 | | | | MANSFIELD | OH | 44903 |
| DOROTHY COOPER | 5132 WALLINGFORD DR | | | | SAINT LOUIS | MO | 63121-1015 |
| DOROTHY COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |
| DOROTHY COPELAND | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DOROTHY CORNETT | 39040 MANOR DR | | | | ZEPHYRHILLS | FL | 33542-4641 |
| DOROTHY CORONA | 38 SE 6TH ST | | | | DANIA | FL | 33004-4146 |
| DOROTHY CORTES | 16457 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4407 |
| DOROTHY COSTELLO | PO BOX 433 | | | | MASSENA | NY | 13662-0433 |
| DOROTHY COSTELLO | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| DOROTHY COSTELOW | 5733 R 711 | | | | NEW FLORENCE | PA | 15944 |
| DOROTHY COTTER | 3418 PADDINGTON DR | | | | TROY | MI | 48084-1243 |
| DOROTHY COTTERMAN | 2941 ACOSTA ST | | | | KETTERING | OH | 45420-3466 |
| DOROTHY COULSON | 1133 YEOMANS ST LOT 71 | | | | IONIA | MI | 48846-1951 |
| DOROTHY COULTER | 2428 LEISURE WORLD | | | | MESA | AZ | 85206-5418 |
| DOROTHY COVINGTON | 3351 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1506 |
| DOROTHY COWLES | PO BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| DOROTHY COX | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| DOROTHY COX | 832 FRANKFORT PLACE CT | | | | FRANKFORT | IN | 46041-3509 |
| DOROTHY COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY CRAIG | PO BOX 320116 | | | | FLINT | MI | 48532-0002 |
| DOROTHY CRAIG | 453 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| DOROTHY CRAIG | 120 E SUNSET DR | | | | RITTMAN | OH | 44270-1122 |
| DOROTHY CRAIK | 6836 RIO SANDS CT | | | | LAS VEGAS | NV | 89130-1682 |
| DOROTHY CRALL | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| DOROTHY CREAGER | 6312 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| DOROTHY CRIBBS | 11847 BROADWATER LN | | | | CHARLOTTE | NC | 28273-6702 |
| DOROTHY CRICKMORE | PO BOX 844 | | | | WEST END | NC | 27376-0844 |
| DOROTHY CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| DOROTHY CROOM | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| DOROTHY CROSBY | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| DOROTHY CROSBY | 3100 MILLER ROAD | APT # 10 D | | | FLINT | MI | 48507 |
| DOROTHY CROUCH | 1212 WINESAP WAY APT D | | | | ANDERSON | IN | 46013-5557 |
| DOROTHY CROUCHER | 4850 CORALBERRY RD | | | | SAGINAW | MI | 48604-9519 |
| DOROTHY CROWDER | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| DOROTHY CROWDER | 20 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| DOROTHY CROWE | APT 233 | 22011 CLEVELAND STREET | | | DEARBORN | MI | 48124-3455 |
| DOROTHY CROWE | 23143 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2459 |
| DOROTHY CROWE | 4024 MAGNOLIA LN | | | | BUFORD | GA | 30519-4332 |
| DOROTHY CRUCIAN | 1029 BUCK RD NW | | | | CARROLLTON | OH | 44615-9306 |
| DOROTHY CRUM | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| DOROTHY CRUMP | 3380 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DOROTHY CRUTCHFIELD | 5039 BRENTWOOD ST | | | | MONROE | MI | 48161-3626 |
| DOROTHY CRYSTAL TRUSTEE | DOROTHY CRYSTAL REVOCABLE | TRUST DTD 5-15-95 | 7201 LINCOLN AVE | | LINCOLNWOOD | IL | 60712-1821 |
| DOROTHY CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| DOROTHY CUNNINGHAM | 5720 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY CUNNINGHAM | 1290 MARQUIS CT | | | | SAINT LOUIS | MO | 63137-1374 |
| DOROTHY CURNUTTE | 1959 GOODWIN DR | | | | DEXTER | KY | 42036-9428 |
| DOROTHY CURRENCE TTEE | DOROTHY CURRENCE REV TRUST | U/A/D 5/11/93 | 1209 MEADOWLARK CIR | | MANHATTAN | KS | 66502-4977 |
| DOROTHY CURRENCE TTEE | DOROTHY CURRENCE REV TRUST | U/A/D 5/11/93 | 1209 MEADOWLARK CIR | | MANHATTAN | KS | 66502-4977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CURRIER | 524 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| DOROTHY CURTIS | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| DOROTHY CYREK | 463 LEIN RD | | | | WEST SENECA | NY | 14224-2413 |
| DOROTHY CZIGLER | 3543 W BELMONT AVE | | | | PHOENIX | AZ | 85051-6424 |
| DOROTHY D HAWKINS TTEE | FBO DOROTHY D HAWKINS | U/A/D 08/04/94 | 8123 BLUE HERON DR E | APT 301 | WILMINGTON | NC | 28411-7638 |
| DOROTHY D PALOMBO | CGM IRA CUSTODIAN | 626 HOMEWOOD AVE #307 | | | HIGHLAND PARK | IL | 60035-6110 |
| DOROTHY D PALOMBO | CGM IRA CUSTODIAN | 626 HOMEWOOD AVE #307 | | | HIGHLAND PARK | IL | 60035-6110 |
| DOROTHY D WYKOFF | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| DOROTHY D'ANDREA | 14606 S KEARNS DR | | | | PLAINFIELD | IL | 60544-7621 |
| DOROTHY D'ORAZIO | 19 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3228 |
| DOROTHY D. CRAIG TTEE | FBO DOROTHY D. CRAIG | U/A/D 01-04-2005 | 1725 MANCHESTER BLVD | | GROSSE PTE WDS | MI | 48236-1919 |
| DOROTHY D. CRAIG TTEE | FBO DOROTHY D. CRAIG | U/A/D 01-04-2005 | 1725 MANCHESTER BLVD | | GROSSE PTE WDS | MI | 48236-1919 |
| DOROTHY D. FAUNCE TTEE | FBO DOROTHY D. FAUNCE | U/A/D 05/30/91 | 31280 SHAW DRIVE | | WARREN | MI | 48093-1656 |
| DOROTHY DAHL | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5525 |
| DOROTHY DAILEY | 7374 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| DOROTHY DAILEY | PO BOX 360942 | | | | DECATUR | GA | 30036-0942 |
| DOROTHY DAILEY | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DOROTHY DAILEY | 835 VICTOR RD | | | | MACEDON | NY | 14502-9723 |
| DOROTHY DAILEY | 22 CHILI AVE | | | | SCOTSVILLE | NY | 14546-1211 |
| DOROTHY DALE WIGLEY | TRUST UAD 05/15/74 | DOROTHY D WIGLEY TTEE | PO BOX 1896 | | PORT TOWNSEND | WA | 98368-0061 |
| DOROTHY DALEY AND | KATHLEEN D PETERSON JTWROS | 7310 N 39 TERRACE | | | OMAHA | NE | 68112-2539 |
| DOROTHY DALKERT | 22310 AUDREY AVE | | | | WARREN | MI | 48091-2502 |
| DOROTHY DANDREA | 1328 GYPSY LN | | | | NILES | OH | 44446-3236 |
| DOROTHY DANIEL | 9186 WOODHAVEN DR NW | | | | COVINGTON | GA | 30014-2070 |
| DOROTHY DANIEL | PO BOX 1226 | | | | GRIFFIN | GA | 30224-0031 |
| DOROTHY DANIEL | 7155 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DOROTHY DANIEL | 1747 WINDSOR CT | | | | BELOIT | WI | 53511-2563 |
| DOROTHY DANIELS | 8930 PEPPERIDGE DR | | | | SPOTSYLVANIA | VA | 22551-2564 |
| DOROTHY DANIELS | 695 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1063 |
| DOROTHY DANIELS | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DOROTHY DARNELL | 8726 E M21 | | | | CORUNNA | MI | 48817 |
| DOROTHY DARON | 880 KING RIDGE DR | | | | ASHLAND | OH | 44805-3667 |
| DOROTHY DATCUK | 890 STATION AVE | | | | BENSALEM | PA | 19020-5716 |
| DOROTHY DAUGHERTY | # 2 | 220 20TH STREET | | | BEDFORD | IN | 47421-4432 |
| DOROTHY DAVID | 3533 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3169 |
| DOROTHY DAVIS | 156 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| DOROTHY DAVIS | 301 TERRACE CT APT B | | | | TIPTON | IN | 46072-1770 |
| DOROTHY DAVIS | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DOROTHY DAVIS | 23809 W CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DOROTHY DAVIS | 9210 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DOROTHY DAVIS | 8105 REDWOOD DR | | | | BENBROOK | TX | 76116-8553 |
| DOROTHY DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 |
| DOROTHY DAVIS | 1910 S POST RD | | | | ANDERSON | IN | 46012-2746 |
| DOROTHY DAVIS | 572 ELLSWORTH RD | | | | BLUE HILL | ME | 04614-5348 |
| DOROTHY DAVIS | 416 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5472 |
| DOROTHY DAVIS | 1905 EASTWOOD CT | | | | SAGINAW | MI | 48601-9773 |
| DOROTHY DAVIS | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674-3908 |
| DOROTHY DAVIS | 9 DAISY PL | | | | BUFFALO | NY | 14208-1336 |
| DOROTHY DAVIS | 612 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1138 |
| DOROTHY DAVIS | 7533 W 139TH TER APT 1802 | | | | OVERLAND PARK | KS | 66223-4247 |
| DOROTHY DAVIS | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DOROTHY DAVIS | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 |
| DOROTHY DAVISSON | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212-1139 |
| DOROTHY DAWSON | 2904 W 137TH ST | | | | GARDENA | CA | 90249-2305 |
| DOROTHY DAY | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DOROTHY DAY | 11315 CRANSTON ST | | | | LIVONIA | MI | 48150-2758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY DAY | 1315 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| DOROTHY DE CLUE | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DOROTHY DEAL | 222 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DOROTHY DEAL | 6415 S EDGEWATER DR | | | | BELOIT | WI | 53511-9054 |
| DOROTHY DEAR | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DOROTHY DEBOER | 610 MONROE | PO BOX 303 | | | MANCELONA | MI | 49659 |
| DOROTHY DECAPITO | 1141 DODGE DR NW | | | | WARREN | OH | 44485-1967 |
| DOROTHY DECKER | 997 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DOROTHY DECKER | 1430 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1457 |
| DOROTHY DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DOROTHY DEDE DRAPER | TOD DR. WILLIAM GROSSMAN | SUBJECT TO STA TOD RULES | 155 JACKSON ST. APT 807 | | SAN FRANCISCO | CA | 94111-1926 |
| DOROTHY DEEB | 25 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| DOROTHY DEHAVEN | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324-3923 |
| DOROTHY DEKANSKI | 113 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1209 |
| DOROTHY DELONG | 487 HIGH ST | | | | ELYRIA | OH | 44035-3145 |
| DOROTHY DELONIS | 39500 WARREN RD TRLR 301 | | | | CANTON | MI | 48187-4357 |
| DOROTHY DEMERITT | 933 CENTRAL ST | CARMEL TERR | | | FRAMINGHAM | MA | 01701-4813 |
| DOROTHY DEMOROW | 1001 CLUB HOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7999 |
| DOROTHY DEMPSEY | RR 2 BOX 1947 | | | | AMELIA | OH | 45102 |
| DOROTHY DENGLER | 1421 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| DOROTHY DENNIS | 344 WILLIE D DR | | | | JEFFERSON CITY | TN | 37760-3961 |
| DOROTHY DENSON | 3606 COMANCHE AVE | | | | FLINT | MI | 48507-1861 |
| DOROTHY DEPRIEST | 7360 COACHMAN LN | | | | HAZELWOOD | MO | 63042-1916 |
| DOROTHY DERCHER | 8105 NORTHWEST POTOMAC AVENUE | | | | KANSAS CITY | MO | 64152-1527 |
| DOROTHY DERUS | 13499 S HORRELL RD | | | | FENTON | MI | 48430-1010 |
| DOROTHY DEWATERS | 3206 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| DOROTHY DEYER | 436 E SAINT MARY ST | | | | MILTON | WI | 53563-1751 |
| DOROTHY DEYOUNG | 3569 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2834 |
| DOROTHY DIBARTOLOMEO | 7383 WOOSTER CT | | | | MENTOR | OH | 44060-5260 |
| DOROTHY DICK | 3425 RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1504 |
| DOROTHY DICKEN | 7650 CHEVIOT RD APT 311 | | | | CINCINNATI | OH | 45247-4010 |
| DOROTHY DICKERSON | 565 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3935 |
| DOROTHY DICKERSON | 620 HORSESHOE DR | | | | CADIZ | KY | 42211-7233 |
| DOROTHY DICKERSON | 1615 ALLSTON DR | | | | MURFREESBORO | TN | 37128-7670 |
| DOROTHY DICKINSON | 64 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9198 |
| DOROTHY DICKSON | 18035 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| DOROTHY DILLARD | 8327 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| DOROTHY DIMASCIO | 100 ORANGE GROVE AVE S | | | | NOKOMIS | FL | 34275-4960 |
| DOROTHY DINE | 9114 GOLD POINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DOROTHY DINGMAN | 318 MARYVILLE TOWERS | | | | MARYVILLE | TN | 37801-6826 |
| DOROTHY DINSE | 5149 GREEN ARBOR DR | P O BOX 284 | | | GENESEE | MI | 48437-7703 |
| DOROTHY DINTINO | 7841 FASHION LOOP | | | | NEW PORT RICHEY | FL | 34654-6222 |
| DOROTHY DISKIN | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170 |
| DOROTHY DIXON | 113 E HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-3534 |
| DOROTHY DIXON | 1130 PARKER ST APT 208 | | | | DETROIT | MI | 48214-2664 |
| DOROTHY DOANE TTEE | OR HER SUCCESSOR UNDER THE | GEORGE & DOROTHY DOANE | FAMILY TRUST 7-23-99 | 28743 ROTHROCK DRIVE | RPV | CA | 90275-3045 |
| DOROTHY DOBEK | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOROTHY DOBIAS | 1319 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOROTHY DOELLE | CHARLESTOWN | 715 MAIDEN CHOICE LANE | | | CATONSVILLE | MD | 21228 |
| DOROTHY DOLLEY | 544 BERESFORD ST | | | | IONIA | MI | 48846-1430 |
| DOROTHY DOLLIVER | 16180 HILL FOREST DR | | | | LINDEN | MI | 48451-8931 |
| DOROTHY DOLT | 28 LILAC LN | | | | BELTON | MO | 64012-2158 |
| DOROTHY DOMINY | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 |
| DOROTHY DOOD | 10 LOCUST RUN CRSE | | | | OCALA | FL | 34472-3500 |
| DOROTHY DORBIAN | 4819 DEVONSHIRE ROAD | | | | HARRISBURG | PA | 17109-1727 |
| DOROTHY DORNBERG | 6428 DENISON BLVD | | | | CLEVELAND | OH | 44130-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY DORSEY | 465 MOUNTAINVIEW RD | | | | BLANCHARD | ID | 83804 |
| DOROTHY DORSEY | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 |
| DOROTHY DOURSON | 5650 WATERLOO RD | | | | DAYTON | OH | 45459-1830 |
| DOROTHY DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| DOROTHY DOWDELL | 5908 RISDEN RD | | | | VERMILION | OH | 44089-9243 |
| DOROTHY DOWDLE | 11412 VERDE DR | | | | KANSAS CITY | KS | 66109-4348 |
| DOROTHY DOWNEY | PO BOX 682 | | | | GRAYLING | MI | 49738-0682 |
| DOROTHY DOWNING | 111 ENSMINGER RD | RM 121 | | | TONAWANDA | NY | 14150 |
| DOROTHY DRAKE | 1005 E YORK AVE | | | | FLINT | MI | 48505-2269 |
| DOROTHY DRAPER | 26086 PRINCESS LANE | | | | BONITA SPGS | FL | 34135-6531 |
| DOROTHY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DOROTHY DREW | 620 N DIX ST | | | | PAULDING | OH | 45879-1154 |
| DOROTHY DRIER | 4271 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DOROTHY DUBREVILLE | PO BOX 104 | | | | UNION LAKE | MI | 48387-0104 |
| DOROTHY DUCKETT | 9502 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72120-3632 |
| DOROTHY DUEWIGER | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DOROTHY DUFF | 618 W 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DOROTHY DUFRESNE | 2023 JOHNSON CT | | | | THE VILLAGES | FL | 32162-7758 |
| DOROTHY DUMLER | 10354 SMOOTH WATER DR. #18 | | | | HUDSON | FL | 34667 |
| DOROTHY DUNAKIN | 737 E PERRY ST | | | | PAULDING | OH | 45879-9251 |
| DOROTHY DUNCAN | 888 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2118 |
| DOROTHY DUNMIRE | 1533 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DOROTHY DUNN | 2209 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| DOROTHY DUNN | 4103 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| DOROTHY DUNNE | 715 OTTILIE | | | | KERRVILLE | TX | 78028-5037 |
| DOROTHY DUNNELL | 57 11TH AVE W | | | | NEWARK | NJ | 07107-2019 |
| DOROTHY DUNNELL | 57 11TH AVE W | | | | NEWARK | NJ | 07107-2019 |
| DOROTHY DURHAM | 41759 POND VIEW DR | | | | STERLING HTS | MI | 48314-3840 |
| DOROTHY DURISH | 414 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| DOROTHY DUTTON | 5692 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9767 |
| DOROTHY DVORAK | 180 STANLEY DR | | | | CORUNNA | MI | 48817-1153 |
| DOROTHY DYS | 3686 LEE ST | | | | HUDSONVILLE | MI | 49426-1236 |
| DOROTHY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DOROTHY E ABELMAN | 5 COTTAGE AVENUE | | | | MONTVALE | NJ | 07645-2506 |
| DOROTHY E ALEXANDER | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| DOROTHY E BENSON | CGM IRA CUSTODIAN | 626 MOCKINGBIRD DR. | | | BROOKHAVEN | MS | 39601-2451 |
| DOROTHY E ELLIOTT TTEE | FOR THE REV LIVING TRUST OF | DOROTHY E ELLIOTT | DTD 6/18/91 | 7655 WATSON ROAD APT 315 | SAINT LOUIS | MO | 63119 |
| DOROTHY E LIGHTHALL TTEE | FBO DOROTHY E LIGHTHALL | REV LVG TRUST U/A/D 10-31-1901 | 6732 DEERING CIR | | SARASOTA | FL | 34240-8583 |
| DOROTHY E PISHA | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| DOROTHY E SNOOK | PO BOX 455 | 10 APPLE WAY | | | GLENWOOD | NJ | 07418-0455 |
| DOROTHY E SNYDER | 1496 W 4TH ST LOT 37 | | | | MANSFIELD | OH | 44906-1868 |
| DOROTHY E WILSON | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| DOROTHY E. BOWDEN, DECEASED | 2108 ST. PAUL AVENUE | | | | BRONX | NY | 10461-3712 |
| DOROTHY E. BURGER | 206 LEES LANE | | | | EDGEWATER | MD | 21037-1619 |
| DOROTHY E. NOVICK TTEE | FBO DOROTHY NOVICK LIV TRUST | U/A/D 11-05-1999 | 15 BLISS RD | | NEWPORT | RI | 02840-1812 |
| DOROTHY EADS | 610 BUTTONWOOD DR | | | | MERRITT ISLAND | FL | 32953-4609 |
| DOROTHY EARLES | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| DOROTHY EARLIN | 19423 GABLE ST | | | | DETROIT | MI | 48234-2625 |
| DOROTHY EASH | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280-9431 |
| DOROTHY EASLICK | 2815 ADAMS BLVD | | | | SAGINAW | MI | 48602-3104 |
| DOROTHY EAST | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628-3956 |
| DOROTHY EBRIGHT | 2411 REEVES AVE | | | | LEWIS CENTER | OH | 43035-9684 |
| DOROTHY ECKERT | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202-3117 |
| DOROTHY ECKLES | 406 W FRANKLIN ST | | | | MARMADUKE | AR | 72443-9344 |
| DOROTHY EDGEWORTH | 6611 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| DOROTHY EDINGER | 4739 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY EDWARDS | 6905 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| DOROTHY EDWARDS | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| DOROTHY EDWARDS | PO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| DOROTHY EDWARDS | 593 ROSADALES | | | | DETROIT | MI | 48202 |
| DOROTHY EISERER | 17645 GREENWOOD WAY | | | | JAMESTOWN | CA | 95327-9733 |
| DOROTHY EITNER | 1522 PENNSYLVANIA AVE | | | | LORAIN | OH | 44052-2937 |
| DOROTHY ELAND | 8811 MADISON AVE APT 109D | | | | INDIANAPOLIS | IN | 46227-6451 |
| DOROTHY ELDER | 2362 VIRGINIA CT | | | | ARNOLD | MO | 63010-2243 |
| DOROTHY ELDRIDGE | 211 GRAND AVE | | | | PALISADES PARK | NJ | 07650-1111 |
| DOROTHY ELLIS | 28 LIBERTY ST | | | | CHICKASAW | OH | 45826 |
| DOROTHY ELLISON | 36300 DEQUINDRE RD APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| DOROTHY ELLSWORTH | 7495 N 575 W | | | | FRANKTON | IN | 46044-9556 |
| DOROTHY ELTON | 795 CR-1 LOT 67 | | | | PALM HARBOR | FL | 34683 |
| DOROTHY EMERICH | APT A | 343 EATON LEWISBURG ROAD | | | EATON | OH | 45320-1158 |
| DOROTHY EMERY | 3509 N FRANKLIN AVE | | | | FLINT | MI | 48506-2843 |
| DOROTHY EMMETT | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| DOROTHY ENGEL | 464 S BALDWIN RD | | | | OXFORD | MI | 48371-4108 |
| DOROTHY ENGEL | 4300 WOODBINE AVE | | | | DAYTON | OH | 45420-3111 |
| DOROTHY ENGELHAUPT | 14818 COUNTY ROAD J | | | | NAPOLEON | OH | 43545-9520 |
| DOROTHY ENGLE | 6797 LINWOOD RD | | | | FRANKLIN | OH | 45005-2960 |
| DOROTHY ENGLISH | 5921 FERNWOOD DR | | | | SHINGLE SPRINGS | CA | 95682-9760 |
| DOROTHY ENGLISH | 34750 W 8 MILE RD APT 14 | | | | FARMINGTON | MI | 48335-5113 |
| DOROTHY ENGLISH | 34750 W 8 MILE RD APT 14 | | | | FARMINGTON HILLS | MI | 48335-5113 |
| DOROTHY ENOCH | 1719 HOLIDAY DR | | | | MURRAY | KY | 42071-2887 |
| DOROTHY ENOCHCH | 1719 HOLIDAY DR | | | | MURRAY | KY | 42071-2887 |
| DOROTHY ERGOTT | 2342 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9113 |
| DOROTHY ERVIN | 137 E OAKLEY ST | | | | FLINT | MI | 48503-3911 |
| DOROTHY ESSEX | 1030 ELMDALE DR | | | | SAGINAW | MI | 48602-2923 |
| DOROTHY ESTABROOK | 905 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1755 |
| DOROTHY ESTERS | 834 E 87TH PL | | | | CHICAGO | IL | 60619-6906 |
| DOROTHY ETCHISON | 1187 W 300 N | | | | ANDERSON | IN | 46011-9747 |
| DOROTHY ETHERINGTON | 146 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| DOROTHY EVANS | 98 MANHART STREET | | | | BUFFALO | NY | 14215-3225 |
| DOROTHY EVANS | 4211 SILVER GLADE TRL | | | | SELLERSBURG | IN | 47172-1774 |
| DOROTHY EVANS | 17376 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| DOROTHY EVANS | 3884 BAILEY AVE | | | | AMHERST | NY | 14226-3203 |
| DOROTHY EVANS | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| DOROTHY EVANS | 124 PARK AVE | | | | MARION | NC | 28752-3746 |
| DOROTHY EVERETT | 845 S 25TH ST | | | | SAGINAW | MI | 48601-6523 |
| DOROTHY EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| DOROTHY F BYRNE TTEE | FBO DOROTHY F. BYRNE REV.TRST | U/A/D 08-29-1991 | 881 SW GENERAL PATTON TER. | | PORT ST LUCIE | FL | 34953-2659 |
| DOROTHY F CARPENTER | 895 SO PROSPECT ST | | | | BURLINGTON | VT | 05401-6168 |
| DOROTHY F CHAPMAN | 1508 DUPONT ST | | | | FLINT | MI | 48504-3175 |
| DOROTHY F EVANS | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| DOROTHY F FOX | 1100 JACKSON BLVD | APT A305 | | | LEBANON | PA | 17042-7066 |
| DOROTHY F SIMMERS TTEE | F/T DOROTHY F SIMMERS TRUST | DTD 06-02-1995 | 9301 N 76TH ST #205 | | MILWAUKEE | WI | 53223 |
| DOROTHY F STEGMAIER | CGM IRA CUSTODIAN | 6248 N IONIA AVE | | | CHICAGO | IL | 60646-4949 |
| DOROTHY F. NEAVITT TTEE | DOROTHY F. NEAVITT REV LIV TR | UAD 4/16/90 | 3529 S.E.SANDPIPER CIRCLE | | PORT ST LUCIE | FL | 34952-6120 |
| DOROTHY FABER | 6437 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| DOROTHY FARLEY-CARNES | 5267 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| DOROTHY FARR | PO BOX 144 | | | | SHAFTSBURG | MI | 48882-0144 |
| DOROTHY FARRAND | 1093 A1A BEACH BLVD #366 | | | | SAINT AUGUSTINE | FL | 32080 |
| DOROTHY FARRELL | 2905 GREENWOOD RD | | | | GRAYLING | MI | 49738-7525 |
| DOROTHY FARRIOR | 12954 LONGACRE ST | | | | DETROIT | MI | 48227-1225 |
| DOROTHY FARRIS | 327A DEBUS ST | | | | LAWRENCEBURG | TN | 38464-2585 |
| DOROTHY FAULKNER | 1122 MONTURA RD | | | | SAN MARCOS | CA | 92078-5229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY FAVREAU | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| DOROTHY FAWBER | 7536 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| DOROTHY FAY | 3829 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9521 |
| DOROTHY FEAGIN | 4514 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2280 |
| DOROTHY FEES | 39081 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3534 |
| DOROTHY FENNER | 4189 MARY CHAPEL RD | | | | HALIFAX | NC | 27839-8828 |
| DOROTHY FERRARA | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| DOROTHY FETTIG | 2515 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5259 |
| DOROTHY FETZER | 6035 CREEKSIDE DRIVE | | | | SWARTZ CREEK | MI | 48473-8243 |
| DOROTHY FEUSS | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| DOROTHY FIELDER | 317 ASH BURY DR | | | | SPARTA | TN | 38583-3180 |
| DOROTHY FIELDER | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603-2803 |
| DOROTHY FIGGERS | 1434 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| DOROTHY FILLINGHAM | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| DOROTHY FINDLEY | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DOROTHY FINK | 46 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1959 |
| DOROTHY FINN | 1241 STAFFORD AVE | | | | BRISTOL | CT | 06010-2869 |
| DOROTHY FINN | 43 RAEMOOR DR | | | | PALM COAST | FL | 32164-6854 |
| DOROTHY FINNEY | 19655 ROCKSIDE RD APT 603 | | | | BEDFORD | OH | 44146-2093 |
| DOROTHY FISH | 105 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| DOROTHY FISHER | PO BOX 336814 | | | | GREELEY | CO | 80633-0614 |
| DOROTHY FISHER | 1251 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 |
| DOROTHY FISHER | G5102 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DOROTHY FITZPATRICK | 506S 3RD STREET | | | | PLATTSBURG | MO | 64477 |
| DOROTHY FLAGOR | 9160 JOHNNY CAKE | | | | MENTOR | OH | 44060 |
| DOROTHY FLAHERTY | 2825 MEISTER RD | | | | LORAIN | OH | 44053-1124 |
| DOROTHY FLAKES | 300 N UNIROYAL RD LOT 14 | | | | OPELIKA | AL | 36804-3739 |
| DOROTHY FLANAGAN | 3018 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505-1948 |
| DOROTHY FLATT | 15235 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3502 |
| DOROTHY FLATT | 15235 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3502 |
| DOROTHY FLAVIN | 2089 ELMS RD RTE #2 | | | | SWARTZ CREEK | MI | 48473 |
| DOROTHY FLECK | 1223 96TH ST | C/O ROBERTA WALKER | | | NIAGARA FALLS | NY | 14304-2658 |
| DOROTHY FLEMING | 150 BENNETT ST | | | | BUFFALO | NY | 14204-1443 |
| DOROTHY FLETCHER | 6545 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548-5441 |
| DOROTHY FLETCHER | 5192 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| DOROTHY FLETCHER | 420 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| DOROTHY FLETCHER | 260 BAYVIEW DR | | | | CICERO | IN | 46034-9440 |
| DOROTHY FLEWELLING | 8241 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| DOROTHY FLIER | 4037 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9542 |
| DOROTHY FLINN | 8497 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3107 |
| DOROTHY FLINTZTZ | 4400 HOLT RD APT 209 | | | | HOLT | MI | 48842-6600 |
| DOROTHY FLIPPEN | 2116 KENT ST | | | | FLINT | MI | 48503-4318 |
| DOROTHY FLOREA | 2117 W KEM RD APT A | | | | MARION | IN | 46952-1558 |
| DOROTHY FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| DOROTHY FLORY | 37 BALSAM DR | | | | DIX HILLS | NY | 11746-7724 |
| DOROTHY FLOURNOY | 3420 SHAMROCK DR | | | | CHARLOTTE | NC | 28215-3212 |
| DOROTHY FLOWERS | 3588 PATTERSON LN SE | | | | CLEVELAND | TN | 37323-8366 |
| DOROTHY FLOYD | 13222 S 38TH ST | | | | VICKSBURG | MI | 49097-8549 |
| DOROTHY FLYNN | 41021 OLD MICHIGAN AVE TRLR 25 | | | | CANTON | MI | 48188-2708 |
| DOROTHY FOCHT | 225 W MAIN ST | CREFTWOOD CARE CENTER | | | SHELBY | OH | 44875-1412 |
| DOROTHY FONG | 29 PHEASANT RUN RD APT 104 | | | | JOLIET | IL | 60433-3267 |
| DOROTHY FONTANELLA | 49666 REGATTA STREET | | | | CHESTERFIELD | MI | 48047-2343 |
| DOROTHY FOOTE | 10525 W BRAEMAR | | | | HOLLY | MI | 48442-8691 |
| DOROTHY FORBES | 100 COLLEGE AVE APT 6M | | | | SLEEPY HOLLOW | NY | 10591-2822 |
| DOROTHY FORD | 11571 GRANDI AVE HOLIDAY SH | | | | LAKEVIEW | OH | 43331 |
| DOROTHY FORD | 1578 PARROTTS CHAPEL RD | | | | SEVIERVILLE | TN | 37876-5850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY FORTUNE | 3755 ELMER LN | | | | SHREVEPORT | LA | 71109-2023 |
| DOROTHY FOSTER | 1725 OLD CIFAX RD | | | | GOODE | VA | 24556-2930 |
| DOROTHY FOSTER | 4525 MOHAWK TRL | | | | GLADWIN | MI | 48624-9294 |
| DOROTHY FOUTTS | 50658 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920-8909 |
| DOROTHY FOX | PO BOX 68 | | | | RAINELLE | WV | 25962-0068 |
| DOROTHY FRAME | 4671 OLD MANCHESTER HWY | | | | TULLAHOMA | TN | 37388-6746 |
| DOROTHY FRAMPTON | 4645 ABBERTON DRIVE | | | | GREENWOOD | IN | 46143-8276 |
| DOROTHY FRANCE | 100 FERNGLEN AVE | | | | GLEN BURNIE | MD | 21061-2747 |
| DOROTHY FRANCES | PO BOX 265 | C/O HEIDI JOY SWIERINGA | | | ZEELAND | MI | 49464-0265 |
| DOROTHY FRANCIS | 3400 MCLEAN RD | | | | LEWISBURG | TN | 37091-6616 |
| DOROTHY FRANK | 1556 STERNS RD | | | | ERIE | MI | 48133-9668 |
| DOROTHY FRANK | 1900 W GARRISON RD | | | | OWOSSO | MI | 48867-9740 |
| DOROTHY FRANKS | 5671 SANDFLY CT | | | | FORT PIERCE | FL | 34982-7950 |
| DOROTHY FRAZIER | 5041 IVANHOE ST | | | | DETROIT | MI | 48204-3629 |
| DOROTHY FREDERICK | 415 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| DOROTHY FREEMAN | 5939 MAGNOLIA ST N | | | | ST PETERSBURG | FL | 33703-1242 |
| DOROTHY FREEMAN | 130 GAGE ST | | | | PONTIAC | MI | 48342-1633 |
| DOROTHY FRENCH | 1311 S 4TH ST | | | | COLUMBUS | OH | 43206-3651 |
| DOROTHY FRENCH | 2580 BELVOIR BLVD | | | | SARASOTA | FL | 34237-7232 |
| DOROTHY FRIESCH | 1901 E JARVIS ST | | | | MILWAUKEE | WI | 53211-2023 |
| DOROTHY FRITZ | 7228 KILMANAGH RD | | | | PIGEON | MI | 48755-9544 |
| DOROTHY FULLER | 1530 GAYWOOD AVE | | | | YAZOO CITY | MS | 39194-2209 |
| DOROTHY FULLER | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| DOROTHY FULTON | 2318 PUTNAM ST | | | | TOLEDO | OH | 43620-1311 |
| DOROTHY FULTZ | # 107 | 3800 BOARDWALK BOULEVARD | | | SANDUSKY | OH | 44870-7033 |
| DOROTHY FURLONG | 4759 BROWN RD | | | | PARMA | MI | 49269-9680 |
| DOROTHY FYE | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 |
| DOROTHY G BALDWIN | 1346 FAUCETT DRIVE | | | | WEST CHESTER | PA | 19382-8214 |
| DOROTHY G JAMES | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| DOROTHY G MICHAELS | 115 HICKORY HILL RD | | | | PHILADELPHIA | PA | 19154-4305 |
| DOROTHY G NAVARRO TTEE | FBO DOROTHY NAVARRO REV TRUST | U/A/D 11/21/95 | 8010 GRAND TETON DRIVE | | POTOMAC | MD | 20854-4074 |
| DOROTHY G SMITH-HINKLE | 143 EDGEMONT CT | | | | LAGRANGE | GA | 30240-7783 |
| DOROTHY G SMITH-HINKLE | 225 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| DOROTHY G. BILLET | #604 | 150 BROADWAY | | | NEW ORLEANS | LA | 70118-7601 |
| DOROTHY GABRIELLI | PETER GABRIELLI JT TEN | 4141 N HENDERSON RD | | | ARLINGTON | VA | 22203-2486 |
| DOROTHY GAHIMER | 815 MAIN ST | | | | SHELBYVILLE | IN | 46176-1621 |
| DOROTHY GAJDA | 2422 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| DOROTHY GALLISON | 6147 N WHISPERING OAK LOOP | | | | BEVERLY HILLS | FL | 34465-2569 |
| DOROTHY GALYEN | 27042 SHAKE RAG ROAD | | | | DANVILLE | IL | 61834-6088 |
| DOROTHY GAMBLE | 33 EDNA AVE | | | | PONTIAC | MI | 48341-1902 |
| DOROTHY GAMBLE | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| DOROTHY GAMBLE | 20520 PLYMOUTH RD APT B10 | | | | DETROIT | MI | 48228-1250 |
| DOROTHY GANS TTEE | FBO DOROTHY GANS FAMILY TRUST | U/A/D 04/30/98 | 821-0 VIA ALHAMBRA | | LAGUNA WOODS | CA | 92637-4875 |
| DOROTHY GARANT | 201 CLARENCE ST | | | | HOLLY | MI | 48442-1417 |
| DOROTHY GARDNER | 6039 BROWN DEER PL | | | | HUBER HEIGHTS | OH | 45424-1305 |
| DOROTHY GARDNER | 2905 REYNOLDS ST | | | | FLINT | MI | 48503-3007 |
| DOROTHY GARLAND | 7038 E BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| DOROTHY GARRETT | PO BOX 318 | | | | DUBLIN | IN | 47335-0318 |
| DOROTHY GARRETT | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| DOROTHY GARRISON | 225 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8382 |
| DOROTHY GARTEN | 1 KANAWAHA TERRACE APT 1203 | | | | SAINT ALBANS | WV | 25177 |
| DOROTHY GARZA | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| DOROTHY GASAWAY | 2347 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| DOROTHY GATES | 609 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DOROTHY GATES | 3430 MACON AVE | | | | LANSING | MI | 48917-2236 |
| DOROTHY GATZA | 140 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY GAYDOS | 28 MARY ELLEN ST | | | | MONONGAHELA | PA | 15063-3716 |
| DOROTHY GAYLE JONES | CGM IRA CUSTODIAN | 7502 S RACE STREET | | | CENTENNIAL | CO | 80122-3151 |
| DOROTHY GEBHART | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| DOROTHY GENDER | 56 W FAITH ST | | | | STRUTHERS | OH | 44471-2035 |
| DOROTHY GEORGE | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| DOROTHY GEORGE | 9567 PREST ST | | | | DETROIT | MI | 48227-2037 |
| DOROTHY GERACE | 115 W REAMER AVE | | | | WILMINGTON | DE | 19804-1717 |
| DOROTHY GERMAN | 1432 E 60TH ST APT 104 | | | | ANDERSON | IN | 46013-3051 |
| DOROTHY GERNAT | 2507 TAMPA AVE | | | | CLEVELAND | OH | 44109-4756 |
| DOROTHY GETCHEY | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| DOROTHY GIARDINA | 825 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115-3217 |
| DOROTHY GIBBS | 3488 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| DOROTHY GILBERT | 74 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| DOROTHY GILCHRIST | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |
| DOROTHY GILES | 300 OAKWOOD DRIVE | | | | BUFFALO | NY | 14221-7048 |
| DOROTHY GILL | 527 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| DOROTHY GILLESPIE | PO BOX 1379 | | | | FLINT | MI | 48501-1379 |
| DOROTHY GILLIAM | 2117 CARDINAL AVENUE | | | | DAYTON | OH | 45414-3332 |
| DOROTHY GILLILAND | 19320 DAWN CT | | | | STRONGSVILLE | OH | 44149-6051 |
| DOROTHY GILLIS | 3504 VASSAR LANE | | | | HOLIDAY | FL | 34691 |
| DOROTHY GILLMAN | 915 COLUMBUS AVENUE | | | | BAY CITY | MI | 48708-6603 |
| DOROTHY GILMORE | 202 ELLENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1250 |
| DOROTHY GILMORE | 4105 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| DOROTHY GINGERICH | 5570 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-9206 |
| DOROTHY GIPSON | 6205 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| DOROTHY GIVENS | 1161 W VERNAL WAY | | | | STOCKTON | CA | 95203-1621 |
| DOROTHY GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938-6009 |
| DOROTHY GLENN | 2045 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5237 |
| DOROTHY GLENN | 16890 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| DOROTHY GLOVER | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DOROTHY GODWIN | 15637 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9623 |
| DOROTHY GOGUEN | 52 CLINTON ST | | | | MERIDEN | CT | 06450-4517 |
| DOROTHY GOHL | 1158 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| DOROTHY GOHM | 3174 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6824 |
| DOROTHY GOLDEN | 4442 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DOROTHY GOLDMAN | PO BOX 275 | | | | SAINT HELEN | MI | 48656-0275 |
| DOROTHY GOLEMBIEWSKI | 51 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| DOROTHY GOLWITZER | 209 CRANE LN #7 | | | | HAINES CITY | FL | 33844 |
| DOROTHY GOOCH | C/O LINDA JETER | 738 S M-13 | | | LENNON | MI | 48449 |
| DOROTHY GOODELL | 108 HALSTEAD AVE | | | | SLOAN | NY | 14212-2205 |
| DOROTHY GOODLOW | 2411 LAKELAND STREET | | | | EL DORADO | AR | 71730-8121 |
| DOROTHY GOODMAN | 205 EQUESTRIAN DR | | | | FORSYTH | GA | 31029-4867 |
| DOROTHY GOODSON | 223 LAKEVIEW TRL | | | | SALEM | AR | 72576-8045 |
| DOROTHY GOODWIN | PO BOX 338 | | | | YARDLEY | PA | 19067-8338 |
| DOROTHY GORDON | 11217 BROOKSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1003 |
| DOROTHY GORDON | 468 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| DOROTHY GORMAN TTEE | FBO DOROTHY GORMAN REVOC | LIVING TRUST U/A/D 4/10/1997 | 10309 CALICO WARBLER AVE | | BROOKSVILLE | FL | 34613-5318 |
| DOROTHY GOUDIE | 37485 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4255 |
| DOROTHY GOYETTE | 32442 JOY ROAD | | | | LIVONIA | MI | 48150-3745 |
| DOROTHY GRAHAM | 1 PEACHTREE DR APT 114 | | | | SAVANNAH | GA | 31419-1249 |
| DOROTHY GRAHN | 1132 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| DOROTHY GRANCHI | 1094 GEAUGA PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 |
| DOROTHY GRANDY | 1752 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1103 |
| DOROTHY GRANGER | 5346 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| DOROTHY GRANT | 1710 CHESTERTON RD | | | | BALTIMORE | MD | 21244-1734 |
| DOROTHY GRAVELYN | PO BOX 150544 | | | | GRAND RAPIDS | MI | 49515-0544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY GRAY | 54 POPLAR CT APT 2 | | | | SNYDER | NY | 14226-3644 |
| DOROTHY GRAY | 2804 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| DOROTHY GRAY | 222 EAST MAIN ST | APT G27 | | | FLORENCE | MS | 39073 |
| DOROTHY GRAY | FREDERIKA MANOR | ASHBURY TOWERS # 324 | | | CHULA VISTA | CA | 91910 |
| DOROTHY GRAY | 2120 BLUE CREEK CT | | | | CONLEY | GA | 30288-1434 |
| DOROTHY GRAY | 9159 BAKER RD | | | | GREENVILLE | MI | 48838-9710 |
| DOROTHY GRAY | 1907 W 27TH ST | | | | ANDERSON | IN | 46016-4809 |
| DOROTHY GRAYSON | 2173 S CENTER RD APT 303 | | | | BURTON | MI | 48519-1809 |
| DOROTHY GREEN | 16196 LESURE ST | | | | DETROIT | MI | 48235-4007 |
| DOROTHY GREEN | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| DOROTHY GREEN | EDWARD F GREEN JT TEN | 60 MIDDLETOWN POINT RD BX 447 | | | ROCK HILL | NY | 12775-6904 |
| DOROTHY GREEN | 2227 WHITE OAKS DR | | | | SPEEDWAY | IN | 46224-3914 |
| DOROTHY GREENBERG & SUZANNE | GREENBERG CO-TTEES FBO THE | GREENBERG FAMILY TRUST | U/A/D 10/13/93 | 120 WARE ROAD | WOODSIDE | CA | 94062-4537 |
| DOROTHY GREENBERG & SUZANNE | GREENBERG CO-TTEES FBO THE | GREENBERG FAMILY TRUST | U/A/D 10/13/93 | 120 WARE ROAD | WOODSIDE | CA | 94062-4537 |
| DOROTHY GREENE | 47 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| DOROTHY GREENWALD | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| DOROTHY GREENWOOD | FREDLIND MANOR | 1802 17TH AVE | | | SEATTLE | WA | 98122 |
| DOROTHY GREGORY | 147 CAIRNS CRES | | | FORT ERIE ON L2A5M4 CANADA | | | |
| DOROTHY GREGORY | 147 CAIRNS CRESCENT | | | FORT ERIE ON L2A5M4 CANADA | | | |
| DOROTHY GRIERSON | 1174 DAY RD | | | | VASSAR | MI | 48768-1143 |
| DOROTHY GRIFFIN | 2852 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3369 |
| DOROTHY GRIFFIN | 12250 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| DOROTHY GRIFFITH | 142 N MAIN ST | | | | YARDLEY | PA | 19067-1306 |
| DOROTHY GRIGGS | 1650 VERNON ST | C/O CHRISTINE PHILIP | | | TRENTON | MI | 48183-1927 |
| DOROTHY GRISWOLD | 5544 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| DOROTHY GROFF | 406 ANDERSON ST | | | | CENTRALIA | IL | 62801-4302 |
| DOROTHY GROSS | 43901 SR#19 | | | | ALTOONA | FL | 32702-9714 |
| DOROTHY GROSS | 43901 SR#19 | | | | ALTOONA | FL | 32702-9714 |
| DOROTHY GROSSNICKLE | 3141 PENROSE PLACE | | | | CINCINNATI | OH | 45211-6719 |
| DOROTHY GROVES | 3426 CICOTTE ST | | | | DETROIT | MI | 48210-2921 |
| DOROTHY GRUBER | 28 E SUNSET AVE | | | | WILLIAMSPORT | MD | 21795-1528 |
| DOROTHY GRULKE | 3419 W MICHIGAN AVE | C/O BENJAMIN GRULKE | | | LANSING | MI | 48917-3705 |
| DOROTHY GRUNEISEN | 269 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-9538 |
| DOROTHY GUARRACINO | 4 DARIEN CT | | | | WHITING | NJ | 08759-3115 |
| DOROTHY GUMINO | 5114 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| DOROTHY GUNDBERG | 27 S SPRING | | | | LA GRANGE | IL | 60525 |
| DOROTHY GUNDERSON | 347 WILEMAN DR | | | | EDGERTON | WI | 53534-1646 |
| DOROTHY GUNNELLS | 624 SOUTH TRAVERSE | | | | FLINT | MI | 48502 |
| DOROTHY GUTOWSKI | 10201 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 |
| DOROTHY H CUTLAN TTEE OF THE | DOROTHY H CUTLAN REVOCABLE TRUST | DTD 12/16/92 | 950 SO. RAPIDS RD., APT. 306 | | MANITOWOC | WI | 54220-1089 |
| DOROTHY H MILLER | JT ACCOUNT | TOD EDWARD MILLER | SUBJECT TO STA TOD RULES | 14 GARRETT DRIVE | HAMPTON | VA | 23669-3623 |
| DOROTHY H THOMPSON  TOD | SALLY T BRADEN  LINDSAY ALLEN | CHARLES T TILLMAN | LESLIE L TILLMAN | 104 CECIL ST | LEWISBURG | TN | 37091 |
| DOROTHY H. IRVIN | CGM IRA CUSTODIAN | 555 NORTH 3RD COURT | | | COOS BAY | OR | 97420-2480 |
| DOROTHY H. IRVIN, TTEE | THE IRVIN FAMILY TRUST | U/A/D 2/16/95 | 555 NORTH 3RD COURT | | COOS BAY | OR | 97420-2480 |
| DOROTHY HABECKER | 260 CITRA ST | | | | DE LEON SPRINGS | FL | 32130-3134 |
| DOROTHY HABERSHAM | 21421 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2785 |
| DOROTHY HACKETT | 3780 E TEAL COVE CT | | | | HERNANDO | FL | 34442-5589 |
| DOROTHY HADE | 121 JEREMY CT | | | | EASTON | PA | 18045-2163 |
| DOROTHY HADEN | 64 LINCOLN AVE APT 5A | | | | NEW ROCHELLE | NY | 10801-3942 |
| DOROTHY HAENLE | 337 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| DOROTHY HAGENS | 320 LUTZ DR | | | | UNION | OH | 45322-3333 |
| DOROTHY HAGER | 171 W WATERLYNN RD | | | | MOORESVILLE | NC | 28117-8066 |
| DOROTHY HAHN | 24935 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4695 |
| DOROTHY HAHN AND | LARRY MASLANSKY JTWROS | LARRY MASLANSKY, GUARDIAN | 2830 OCEAN PARKWAY | APT. 10H | BROOKLYN | NY | 11235-7917 |
| DOROTHY HAINES | PO BOX 656 | | | | HINTON | OK | 73047-0656 |
| DOROTHY HAIRE | 11126 HORTON RD | | | | HOLLY | MI | 48442-9472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HAIRSTON | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| DOROTHY HALE | 3421 PINNACLE RD | C/O MIAMI SHORES OF MORAINE | | | MORAINE | OH | 45418-2918 |
| DOROTHY HALEY | 1650 HAMPTON OAKS BND | | | | MARIETTA | GA | 30066-4451 |
| DOROTHY HALL | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505 |
| DOROTHY HALL | 6195 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| DOROTHY HALL | 828 VERMILYA AVE | | | | FLINT | MI | 48507-1727 |
| DOROTHY HALSEMA | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982 |
| DOROTHY HAMBACHER TTEE OF | THE WILLIAM HAMBACHER IRREV LIV | TR DTD 9/8/93 | PO BOX 466 EDWARD STREET | | CALIFORNIA | PA | 15419-0466 |
| DOROTHY HAMILTON | 106 CLAY ST | | | | BAY CITY | MI | 48706-4908 |
| DOROTHY HAMM | 101 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2022 |
| DOROTHY HAMM | 4608 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4276 |
| DOROTHY HAMPTON | 502 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| DOROTHY HAMRICK | 440 LAUREL PARK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| DOROTHY HAMRICK | HC 67 BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| DOROTHY HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| DOROTHY HANKINS | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| DOROTHY HANNON | 101 EMERALD DR | | | | ANDERSON | IN | 46012-3284 |
| DOROTHY HANSEN | 16124 SW 48TH CIR | | | | OCALA | FL | 34473-3565 |
| DOROTHY HANSHEW | 10291 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| DOROTHY HANSON | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| DOROTHY HANSON | 2826 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| DOROTHY HANVILLE | 127 STONYRIDGE DR APT 209 | | | | SANDUSKY | OH | 44870-6611 |
| DOROTHY HARDEMAN | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |
| DOROTHY HARDEMAN | CGM IRA ROLLOVER CUSTODIAN | 1144 W DORCLIFF HEIGHTS | | | ASHLAND | KY | 41102-9439 |
| DOROTHY HARDEN | 2385 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4859 |
| DOROTHY HARDER | 8025 CORDRY DR | | | | NINEVEH | IN | 46164-9676 |
| DOROTHY HARDY | PO BOX 2485 | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| DOROTHY HARDY | 911 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| DOROTHY HARDY | 10 EASTWOOD RD | | | | BRISTOL | CT | 06010-2374 |
| DOROTHY HARGO | 240 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3731 |
| DOROTHY HARING | 1943 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9460 |
| DOROTHY HARLING | 14822 E LEE RD | | | | ALBION | NY | 14411-9506 |
| DOROTHY HARMER | 13105 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |
| DOROTHY HARMON | 246 W BRIGHTON ST | | | | KANKAKEE | IL | 60901-4939 |
| DOROTHY HARMON | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| DOROTHY HARNICHAR | 1289 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| DOROTHY HARPER | 92 LOOP DR | C/O SHARON HILL | | | MONTICELLO | KY | 42633-3706 |
| DOROTHY HARRELL | 8066 UNIT C SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 |
| DOROTHY HARRINGTON | 126 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| DOROTHY HARRIS | 18 SPRINGS RD UNIT 2 | | | | BEDFORD | MA | 01730-1678 |
| DOROTHY HARRIS | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| DOROTHY HARRIS | 211 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| DOROTHY HARRIS | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DOROTHY HARRIS | 99 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3505 |
| DOROTHY HARRIS | 4605 RICHLAND AVE | | | | KETTERING | OH | 45432-1447 |
| DOROTHY HARRISON | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| DOROTHY HARRISON | 2015 BEECHWOOD BLVD | WOODLAND PARK | | | BITELY | MI | 49309-9607 |
| DOROTHY HARRISON | 517 ALBERT ST | | | ESPANOLA ON P5E1L5 CANADA | | | |
| DOROTHY HARRISON | 990 E 6 MILE CREEK RD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| DOROTHY HARRISON | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| DOROTHY HARSEN | 718 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| DOROTHY HART | 2748 GOLDCREEK ST | | | | HENDERSON | NV | 89052-7058 |
| DOROTHY HART | 3139 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2058 |
| DOROTHY HARTKER | 12125 SNOWPEAK WAY | | | | TRUCKEE | CA | 96161-6705 |
| DOROTHY HARTLEY | 271 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| DOROTHY HARTMAN | 825 CENTRAL AVE APT 215 | | | | CARLISLE | OH | 45005-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HARTMAN | 219 E SOUTH ST | | | | KENNETT SQUARE | PA | 19348-3649 |
| DOROTHY HARTZELL | 3073 CHARMBROOK LANE | | | | MARYLAND HTS | MO | 63043-1310 |
| DOROTHY HARVEY | 2704 BERNADETTE RD | | | | COLUMBUS | OH | 43204-2712 |
| DOROTHY HARVEY | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| DOROTHY HASMAN | 2116 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| DOROTHY HASS | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| DOROTHY HASTY-BISHIR | 216 S MAIN ST BOX 94 | | | | FAIRMOUNT | IN | 46928 |
| DOROTHY HATFIELD | 4943 HILLCREST CT | | | | AVON | IN | 46123-9428 |
| DOROTHY HATTABAUGH | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| DOROTHY HATTIS | PO BOX 133 | | | | WESTPHALIA | MI | 48894-0133 |
| DOROTHY HATTON | 1407 NIKI WAY NORTHEAST | | | | CLEVELAND | TN | 37312-5557 |
| DOROTHY HAUGHEY | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| DOROTHY HAWKINS | 18542 GREENSBORO ST | LEISURE HILLS | | | SPRING HILL | FL | 34610-7022 |
| DOROTHY HAWKS | 636 VERMONT DR | | | | LORAIN | OH | 44052-2648 |
| DOROTHY HAWTHORNE | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| DOROTHY HAWVER | PO BOX 505 | | | | ANSTED | WV | 25812-0505 |
| DOROTHY HAYDEN | 6090 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8500 |
| DOROTHY HAYDON | APT 136 | 1 FOX RUN LANE | | | ORCHARD PARK | NY | 14127-3164 |
| DOROTHY HAYES | SUMMERVILLE | 8980 49TH STREET NORTH | | | PINELLAS PARK | FL | 33782 |
| DOROTHY HAYES | 1647 MAIN ST | | | | LYNNVILLE | TN | 38472-3128 |
| DOROTHY HAYES | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| DOROTHY HAYNES | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| DOROTHY HAZLETT | 2501 KEYSTONE CLUB DR UNIT 455 | | | | DAYTON | OH | 45439-4233 |
| DOROTHY HEAD | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| DOROTHY HEATHCOAT | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| DOROTHY HEATHERLY | 39 W QUARRY ST APT 5 | | | | NEWTON FALLS | OH | 44444-1638 |
| DOROTHY HEGGENDORN | 8712 N MAGNOLIA AVE SPC 16 | | | | SANTEE | CA | 92071-4544 |
| DOROTHY HEIDE | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| DOROTHY HEIDEMAN | 11480 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9699 |
| DOROTHY HEIMARK | 7018 ASHWOOD LN | | | | WIND LAKE | WI | 53185-2169 |
| DOROTHY HEINLEIN | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| DOROTHY HELGESON | 710 LAMAR DR | | | | MILTON | WI | 53563-1026 |
| DOROTHY HELSEL | 1133 YEOMANS ST LOT 2 | | | | IONIA | MI | 48846-1961 |
| DOROTHY HELSLEY | 1334 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049-1522 |
| DOROTHY HEMENWAY | 5191 SILK OAK AVENUE | | | | FORT MYERS | FL | 33905-5158 |
| DOROTHY HEMING | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| DOROTHY HEMPHILL | PO BOX 104 | | | | SNELLING | CA | 95369-0104 |
| DOROTHY HENDERSON | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| DOROTHY HENDERSON | 556 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| DOROTHY HENDERSON | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| DOROTHY HENDRICKSON | 645 EATON AVE | | | | HAMILTON | OH | 45013-2766 |
| DOROTHY HENIGE | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| DOROTHY HENNESSEE | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| DOROTHY HENNESSY | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3282 |
| DOROTHY HENRY | 445 FAIRGREEN AVE | | | | NEW CASTLE | PA | 16105-1411 |
| DOROTHY HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| DOROTHY HENSLEY | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| DOROTHY HENSLEY | 6130 MICHAEL ST | | | | TAYLOR | MI | 48180-1290 |
| DOROTHY HERING | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| DOROTHY HERMAN | 105 COVENTRY CT | | | | ROCKY MOUNT | NC | 27801-3001 |
| DOROTHY HERNDON | 4701 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| DOROTHY HERRING | 410 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| DOROTHY HERRINGTON | 612 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101-6301 |
| DOROTHY HERRON | PO BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| DOROTHY HERZOG | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| DOROTHY HESS | 8 HERTEL AVE APT 907 | | | | BUFFALO | NY | 14207-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HESS | 5955 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1619 |
| DOROTHY HESSNER | 115 1ST ST | | | | PERTH AMBOY | NJ | 08861-4644 |
| DOROTHY HESTER | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| DOROTHY HICKMAN | 960 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| DOROTHY HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| DOROTHY HICKS | 6165 AARON LN | | | | DAYTON | OH | 45424-3601 |
| DOROTHY HICKS | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| DOROTHY HIEMSTRA | 1600 WABASH AVE | | | | SOUTH HOLLAND | IL | 60473 |
| DOROTHY HILAMAN | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| DOROTHY HILDEBRAND | # 5 STEEPLECHASE | | | | NORMAN | OK | 73072 |
| DOROTHY HILDRETH | APT 410 | 1130 PARKER STREET | | | DETROIT | MI | 48214-2600 |
| DOROTHY HILL | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| DOROTHY HILL | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| DOROTHY HILLIARD | 2736 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9245 |
| DOROTHY HILLOCK | 10133 LAPEER RD APT 205 | | | | DAVISON | MI | 48423-8196 |
| DOROTHY HINER | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| DOROTHY HINES | 19 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419-2855 |
| DOROTHY HINKLE | 94 HOWES ST | | | | PORT ORANGE | FL | 32127-5428 |
| DOROTHY HINKLE | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| DOROTHY HITCHINGS | 1369 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7606 |
| DOROTHY HOBSON | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| DOROTHY HOCH | APT 203 | 200 BROOKS POND ROAD | | | LEOMINSTER | MA | 01453-4892 |
| DOROTHY HOCKETT | 1460 ROSINA DR | | | | MIAMISBURG | OH | 45342-6309 |
| DOROTHY HODSON | 12519 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9397 |
| DOROTHY HOFFMAN | 20 BRIARWOOD LN | | | | THONOTOSASSA | FL | 33592-3913 |
| DOROTHY HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY HOISINGTON | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| DOROTHY HOLBROOK | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| DOROTHY HOLBROOK | 4486 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| DOROTHY HOLMAN | 1310 ASHBURN DR | | | | SANDUSKY | OH | 44870-4388 |
| DOROTHY HOLMES | 500 E 7TH ST APT 102 | | | | SPRINGTOWN | TX | 76082-2240 |
| DOROTHY HOOD | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| DOROTHY HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 |
| DOROTHY HOOD | 881 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| DOROTHY HOOKER | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| DOROTHY HOOVER | PO BOX 427 | | | | STANDISH | MI | 48658-0427 |
| DOROTHY HOOVER | 1902 PARK AVE | | | | SAINT CHARLES | MO | 63301-4733 |
| DOROTHY HOPKINS | 298 OLD 122 RD | | | | LEBANON | OH | 45036-2411 |
| DOROTHY HOPKINS | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| DOROTHY HOPTON | 1351 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| DOROTHY HORAN | 101 WILDFLOWER RD | | | | LEVITTOWN | PA | 19057-3224 |
| DOROTHY HORNER | 2435 WOLF RD | | | | HUFFMAN | TX | 77336-3737 |
| DOROTHY HORSCH | 2235 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1219 |
| DOROTHY HORTON | 316 CARPENTER RD | | | | CRYSTAL FALLS | MI | 49920-9343 |
| DOROTHY HORTON | 400 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3226 |
| DOROTHY HOUBERT | 208 WHISPER LN | | | | SHOREWOOD | IL | 60404-9360 |
| DOROTHY HOUGHTLING | 12 KENTWOOD DRIVE | | | | ROCHESTER | NY | 14626-3710 |
| DOROTHY HOUGHTON | 3920 SLEETH RD | | | | COMMERCE TOWNSHIP | MI | 48382-1672 |
| DOROTHY HOUSE | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| DOROTHY HOUSE | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| DOROTHY HOVANEC | PO BOX 45 | 9498 GENESEE ST | | | NEW LOTHROP | MI | 48460-0045 |
| DOROTHY HOWARD | 32611 19TH PL SW | | | | FEDERAL WAY | WA | 98023-5439 |
| DOROTHY HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| DOROTHY HOWELL | 189 DOGWOOD DR | DAVISON EAST | | | DAVISON | MI | 48423-8101 |
| DOROTHY HOWELL | 2302 WILD TURKEY TRL | | | | ARLINGTON | TX | 76016-1952 |
| DOROTHY HUBBARD | 3470 GARIANNE DR | | | | DAYTON | OH | 45414-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HUBBARD | PO BOX 1297 | | | | FLINT | MI | 48501-1297 |
| DOROTHY HUDSON | 34408 HWY 54 ST | | | | ZEPHYRHILLS | FL | 33543 |
| DOROTHY HUDSON TTEE | FBO: DOROTHY HUDSON REV LIV TR | U/A/D 10/06/95 | 12657 LASHBROOK LANE WEST | | BRIGHTON | MI | 48114-6005 |
| DOROTHY HUEY | 1932 N 80TH CT | | | | KANSAS CITY | KS | 66112-2600 |
| DOROTHY HUFF | 3611 MIDDLE ST | | | | SAGINAW | MI | 48603-7251 |
| DOROTHY HUGHES | 2515 EASTROAD | | | | DANVILLE | IL | 61832-1507 |
| DOROTHY HUGHES | 130 RYE CIR | | | | BOSSIER CITY | LA | 71112-9755 |
| DOROTHY HUGHES | RR 4 BOX 195 | | | | ALEXANDRIA | IN | 46001 |
| DOROTHY HUGHES | 6415 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| DOROTHY HULT | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| DOROTHY HUMPHREY | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| DOROTHY HUNT | 118 W 16TH ST | | | | ANDERSON | IN | 46016-1603 |
| DOROTHY HUNT | 2355 STONEY END CT | | | | FLORISSANT | MO | 63031-2750 |
| DOROTHY HUNTER-TOLBERT | PO BOX 122 | | | | FLINT | MI | 48501-0122 |
| DOROTHY HUNTINGTON | 1209 S PITTENGER RD | | | | SELMA | IN | 47383-9575 |
| DOROTHY HURD | 1806 WEBSTER RD L-213 | | | | FLINT | MI | 48505 |
| DOROTHY HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| DOROTHY HUTCHINS | 4290 FIR ST. BOX 302 | | | | CLARKSTON | MI | 48348 |
| DOROTHY HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOROTHY I BARRON AND | PENNY B MILLARD JT TEN | 14411 PEBBLE BEACH BLVD | | | ORLANDO | FL | 32826-5062 |
| DOROTHY I GEBHART | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| DOROTHY I ORR | 2121 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| DOROTHY I VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| DOROTHY INGLE | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| DOROTHY IRENE HIBISKE TRUSTEE | U/A DTD 5-13-99 | DOROTHY IRENE HIBISKE LIV TR | 4855 N BAY RD | | DELTON | MI | 49046 |
| DOROTHY IRVIN | 251 SHADOWBROOKE DR | | | | LOGANVILLE | GA | 30052-8240 |
| DOROTHY IVEY | 1994 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1050 |
| DOROTHY J ABRAMS | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| DOROTHY J BATES | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| DOROTHY J CLARK | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| DOROTHY J CONWRIGHT | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |
| DOROTHY J COOK | CGM SPOUSAL IRA CUSTODIAN | 113 MOULIN ROUGE | | | BONNE TERRE | MO | 63628-8935 |
| DOROTHY J DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DOROTHY J DROSS TTEE | FBO DOROTHY J DROSS LIVING | TRUST U/A/D 02-04-1994 | 2466 N 134TH STREET | | OMAHA | NE | 68164-4030 |
| DOROTHY J EDWARDS | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| DOROTHY J GORECKI TRUST | DOROTHY J GORECKI | & BENEDICT F GORECKI TTEES | UAD NOV 20, 1998 | 510 4TH AVE NW | MILACA | MN | 56353 |
| DOROTHY J GREENWALD | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| DOROTHY J HAIRSTON | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| DOROTHY J KENNEDY | 2069 GLENROSE DR | | | | AUBURN HILLS | MI | 48326 |
| DOROTHY J LOVETT | 11650 LAING ST | | | | DETROIT | MI | 48224-1557 |
| DOROTHY J MCDONALD | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DOROTHY J MCGRADY | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DOROTHY J PARKER BRUNSON | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| DOROTHY J PATTERSON | 20002 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| DOROTHY J PAYTON | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| DOROTHY J PETERSON TTEE FBO | THE DOROTHY J PETERSON REVOCABLE | LIVING TRUST U/A/D 01/20/2005 | 5383 SE MILES GRANT RD UNIT B103 | | STAURT | FL | 34997-9226 |
| DOROTHY J RAYLA & | MARK W RAYLA JT WWROS | 38 ALPHA RD | | | HOLDEN | MA | 01520-1752 |
| DOROTHY J REDELMAN | 513 LORI STREET | | | | GREENSBURG | IN | 47240 |
| DOROTHY J ROBERTSON | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| DOROTHY J RUSSELL | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| DOROTHY J SMITH | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| DOROTHY J TAYLOR | 114 S DILLON AVE | | | | MOORE | OK | 73160-2322 |
| DOROTHY J THIGPEN | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| DOROTHY J TOWNE | 17 PENROSE BLVD | | | | COLORADO SPRINGS | CO | 80906-4238 |
| DOROTHY J TOWNE | 17 PENROSE BLVD | | | | COLORADO SPRINGS | CO | 80906-4238 |
| DOROTHY J TOWNE | 17 PENROSE BLVD | | | | COLORADO SPRINGS | CO | 80906-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J WILLIAMS | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| DOROTHY J. BELAIRE TTEE | FBO DOROTHY BELAIRE REV TR | U/A/D 12-30-2004 | 16657 ELWELL | | BELLEVILLE | MI | 48111-2501 |
| DOROTHY J. CADLE | CGM IRA CUSTODIAN | 1054 S 7TH ST. | | | CLINTON | IN | 47842-1605 |
| DOROTHY JACKLIN | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| DOROTHY JACKSON | 1350 EVERS DR APT 37 | | | | PITTSBURGH | PA | 15206-1257 |
| DOROTHY JACKSON | 188 PROSPECT ST | | | | PONTIAC | MI | 48341-3036 |
| DOROTHY JACKSON | 77 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| DOROTHY JACKSON | 277 PINEVIEW DR | | | | LAWRENCEVILLE | GA | 30045-6035 |
| DOROTHY JACKSON | 1946 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| DOROTHY JACKSON | 5810 CHERRYWOOD APT 2105 | | | | WEST BLOOMFIELD | MI | 48322-4524 |
| DOROTHY JACKSON | 2221 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| DOROTHY JACKSON | 1350 EVERS DR APT 37 | | | | PITTSBURGH | PA | 15206-1257 |
| DOROTHY JACKSON | 2028 E WOODROW PL | | | | TULSA | OK | 74110 |
| DOROTHY JACKSON | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| DOROTHY JACKSON P | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| DOROTHY JACKSON P | 17197 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| DOROTHY JAGO | 12652 KOEPSEL RD | | | | AKRON | NY | 14001-9628 |
| DOROTHY JALOWIECZ | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-8340 |
| DOROTHY JAMES | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| DOROTHY JAMES | 4126 VERDIMONT CT | | | | FORT WAYNE | IN | 46808-1664 |
| DOROTHY JANDREW | 3096 STATE HIGHWAY 11B | | | | NICHOLVILLE | NY | 12965-9709 |
| DOROTHY JANES | 859 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |
| DOROTHY JANUARY | 1201 RIVER FOREST DR A 1202 | | | | FLINT | MI | 48532 |
| DOROTHY JAROSZEWSKI | 2218 COUNTY LINE RD | | | | ALDEN | NY | 14004-9712 |
| DOROTHY JARVIS | 70831 BODEN RD | | | | KIMBOLTON | OH | 43749-9510 |
| DOROTHY JEAN ROWLAND TR | DOROTHY JEAN ROWLAND LIV TRUST | U A DATED 10-6-98 | 2436 SWINNEA RD | | NESBIT | MS | 38651-9414 |
| DOROTHY JEAN ROWLAND TR | DOROTHY JEAN ROWLAND LIV TRUST | U A DATED 10-6-98 | 2436 SWINNEA RD | | NESBIT | MS | 38651-9414 |
| DOROTHY JEAN SOPER & | SUSAN D SOPER JTWROS | 226 IVY CHASE LANE | | | NORCROSS | GA | 30092-4639 |
| DOROTHY JELINEK | 9214 HIGHWAY T | | | | RICHMOND | MO | 64085-8517 |
| DOROTHY JENKINS | 156 PHEASANT LANE | | | | GRAND BLANC | MI | 48439-7015 |
| DOROTHY JENKINS | 93 WILLIAM ST APT 2D | | | | YONKERS | NY | 10701-6135 |
| DOROTHY JENNINGS | 11623 HARVARD AVE | | | | CLEVELAND | OH | 44105-5457 |
| DOROTHY JENSEN | 5324 SELMA ST | | | | TOLEDO | OH | 43613-2761 |
| DOROTHY JENSON | 3948 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9297 |
| DOROTHY JESIK | 437 E GERMANN RD LOT 4 | | | | QUEEN CREEK | AZ | 85240-7104 |
| DOROTHY JOAN GUDEFIN | CGM IRA CUSTODIAN | 1115 5TH AVENUE | | | NEW YORK | NY | 10128-0100 |
| DOROTHY JOHNSON | 101 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DOROTHY JOHNSON | 251 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| DOROTHY JOHNSON | 2606 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5306 |
| DOROTHY JOHNSON | 4201 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-2630 |
| DOROTHY JOHNSON | 16633 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7320 |
| DOROTHY JOHNSON | 643 PARK AVE | | | | EAST ORANGE | NJ | 07017-1563 |
| DOROTHY JOHNSON | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| DOROTHY JOHNSON | 803 N PAWNEE AVE | | | | INDEPENDENCE | MO | 64056-1823 |
| DOROTHY JOHNSON | 55 COTTAGE ST | | | | PONTIAC | MI | 48342-3025 |
| DOROTHY JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| DOROTHY JOHNSON | 562 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| DOROTHY JOHNSON | 2142 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DOROTHY JOHNSON | 6776 LEWIS AVE | | | | LONG BEACH | CA | 90805-1533 |
| DOROTHY JOHNSON | 8880 SHELLFLOWER DR | | | | SOUTHAVEN | MS | 38671-5377 |
| DOROTHY JOHNSON | 553 SHEEP ROAD, RR 1 | | | | NEW LEBANON | OH | 45345 |
| DOROTHY JOHNSON | 478 CARTERS GROVE RD | | | | DAYTON | OH | 45459-2566 |
| DOROTHY JOHNSON | 3769 19TH STREET | | | | ECORSE | MI | 48229-1347 |
| DOROTHY JOHNSON | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| DOROTHY JOHNSON | 4100 FAY RD | | | | CARLETON | MI | 48117-9195 |
| DOROTHY JOHNSON | PO BOX 1842 | | | | THIBODAUX | LA | 70302-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY JOHNSON | 1412 BELMONT AVE | | | | KOKOMO | IN | 46902-6042 |
| DOROTHY JOHNSON | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| DOROTHY JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY JOHNSON | 978 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| DOROTHY JOHNSONON | 1773 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1228 |
| DOROTHY JOLLY | 1159 HERBERT J AVE | | | | JACKSON | MI | 49202-1927 |
| DOROTHY JONES | 3618 MASON ST | | | | FLINT | MI | 48505-4020 |
| DOROTHY JONES | 104 GOLDEN CIRCLE DR | | | | CALHOUN | GA | 30701-3027 |
| DOROTHY JONES | 29007 FOXBORO ST | | | | WILLOWICK | OH | 44095-4557 |
| DOROTHY JONES | 310 E AUSTIN AVE | | | | FLINT | MI | 48505-2886 |
| DOROTHY JONES | 16503 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| DOROTHY JONES | 9628 MINOCK ST | | | | DETROIT | MI | 48228-1697 |
| DOROTHY JONES | 2559 WILD SPRINGS CT | | | | DECATUR | GA | 30034-7100 |
| DOROTHY JONES | 16212 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1374 |
| DOROTHY JONES | 1748 RENEE DR | | | | HURST | TX | 76054-3728 |
| DOROTHY JONES | 12 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| DOROTHY JONES | 14141 WINTHROP ST | | | | DETROIT | MI | 48227-2142 |
| DOROTHY JONES | 543 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| DOROTHY JONES | 3629 MAXWELL ST | | | | DETROIT | MI | 48214-1107 |
| DOROTHY JONES | 2718 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| DOROTHY JONES | PO BOX 5754 | | | | CANTON | GA | 30114-0219 |
| DOROTHY JONES | 950 VINESHIRE RD APT 2 | | | | CLEVELAND | OH | 44121-1376 |
| DOROTHY JONES | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206-3711 |
| DOROTHY JORDAN | 219 N JONES ST | | | | FORT VALLEY | GA | 31030-4725 |
| DOROTHY JORDAN | 10945 CARROLL WOOD WAY | | | | SAINT LOUIS | MO | 63128-1322 |
| DOROTHY JORDAN | 11508 HOPKINS AVE | | | | CLEVELAND | OH | 44108-2632 |
| DOROTHY JORDAN | 219 N JONES ST | | | | FORT VALLEY | GA | 31030-4725 |
| DOROTHY JORDAN | 1461 AQUI ESTA DR APT A7 | | | | PUNTA GORDA | FL | 33950-6683 |
| DOROTHY JOSEPH | 15041 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| DOROTHY JOSEPH | 15041 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| DOROTHY JOSEPH | 1506 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9312 |
| DOROTHY JOSEPH | 1616 N DELPHOS ST | | | | KOKOMO | IN | 46901-2567 |
| DOROTHY JOSHUA | 2658 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| DOROTHY JOYCE ONAITIS | 12950 SALEM CHURCH STREET | | | | ALLIANCE | OH | 44601-9440 |
| DOROTHY JURD | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| DOROTHY K TRUBIRO | TOD FRANK TRUBIRO | SUBJECT TO STA TOD RULES | 2328 VALLEY VISTA DR | | DAVISON | MI | 48423-8336 |
| DOROTHY KACNER | 3933 E LAYTON AVE | | | | CUDAHY | WI | 53110-1508 |
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| DOROTHY KAHLE | 8415 W VOGEL AVE | | | | PEORIA | AZ | 85345-7134 |
| DOROTHY KAHLE | 701 W PEORIA AVE UNIT 107 | | | | PHOENIX | AZ | 85029 |
| DOROTHY KAIN | 1837 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2427 |
| DOROTHY KAMINSKE | 39228 E ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2659 |
| DOROTHY KANAR | 2709 GORNO ST APT 4 | | | | TRENTON | MI | 48183-2544 |
| DOROTHY KARNES | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| DOROTHY KATKO | 272 HERBERT AVE | | | | OLD BRIDGE | NJ | 08857-1124 |
| DOROTHY KAUFFMAN | 623 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1223 |
| DOROTHY KEARNEY | 10302 CLIFFWOOD | | | | HOUSTON | TX | 77035-3610 |
| DOROTHY KEATON | 1035 HURON ST | | | | FLINT | MI | 48507-2325 |
| DOROTHY KECK | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| DOROTHY KEE | 110 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8119 |
| DOROTHY KEELER | 14746 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9740 |
| DOROTHY KEENAN | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| DOROTHY KEITER | 3611 MCELRATH PIKE | | | | BEAVERCREEK | OH | 45432-2223 |
| DOROTHY KEITH | 9374 BATH RD | | | | BYRON | MI | 48418-8972 |
| DOROTHY KEITH | 20425 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| DOROTHY KELCH | 4469 16TH ST | | | | DORR | MI | 49323-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY KELLEY | 9854 VIOLET CIR | | | | NAVARRE | FL | 32566-3334 |
| DOROTHY KELLEY | 2350 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| DOROTHY KELLEY | 6605 STATE ROUTE 5 LOT 34 | | | | RAVENNA | OH | 44266-9629 |
| DOROTHY KELLEY | PO BOX 1403 | | | | ANDERSON | IN | 46015-1403 |
| DOROTHY KELLY | 625 MELVILLE BROWN RD | | | | WILLIAMSON | GA | 30292-3218 |
| DOROTHY KELLY | 1600 DANORA DR | | | | WAYCROSS | GA | 31501-4156 |
| DOROTHY KELLY | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| DOROTHY KELLY | 5432 LANDAU DR APT 10 | | | | KETTERING | OH | 45429-5448 |
| DOROTHY KEMP | 1008 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| DOROTHY KEMPERT | 6710 36TH AVE E LOT 205 | | | | PALMETTO | FL | 34221-9674 |
| DOROTHY KENNEDY | 3820 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| DOROTHY KENNEDY-NEELEY | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| DOROTHY KEROUAC | 812 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| DOROTHY KETCHAM | 2360 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| DOROTHY KIEFER | 1644 GROUPER ST | | | | SAINT CLOUD | FL | 34771-9734 |
| DOROTHY KILLINGSWORTH | 908 E AUBURN DR | | | | ASH GROVE | MO | 65604-9100 |
| DOROTHY KIMBLER | PO BOX 853 | | | | BENSON | AZ | 85602-0853 |
| DOROTHY KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY KING | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| DOROTHY KING | 5705 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1952 |
| DOROTHY KINGSLEY | 5243 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-4907 |
| DOROTHY KINGSLEY | 1754 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| DOROTHY KINGSLEY | 1035 W. LOCKHART AVENUE | | | | COOS BAY | OR | 97420-1284 |
| DOROTHY KINGSLEY | CGM IRA CUSTODIAN | 1035 W. LOCKHART AVENUE | | | COOS BAY | OR | 97420-1284 |
| DOROTHY KINNE | APT 1 | 7908 SLAYTON SETTLEMENT ROAD | | | GASPORT | NY | 14067-9601 |
| DOROTHY KIRK | 2906 KAREN RD | | | | COLLEGE PARK | GA | 30337-4412 |
| DOROTHY KIRKMAN | 300 MAIN ST. APT. 2 | | | | KEOSAUQUA | IA | 52565 |
| DOROTHY KISSANE | 423 DONNA DR | | | | PORTLAND | MI | 48875-1167 |
| DOROTHY KIZER | 25 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| DOROTHY KLECZYNSKI | 6841 PENROD ST | | | | DETROIT | MI | 48228-5403 |
| DOROTHY KLIFMAN | 955 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| DOROTHY KLIMOWICZ | 69 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1534 |
| DOROTHY KLOS | 100 DANIEL DR | | | | WEBSTER | NY | 14580-2912 |
| DOROTHY KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY KNOTT | 18500 SE 104TH ST | | | | NEWALLA | OK | 74857-7898 |
| DOROTHY KNOWLES | 1194 SADDLEHORN CIR | | | | WINTER SPRINGS | FL | 32708-4815 |
| DOROTHY KOAN | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| DOROTHY KOCHER | 780 BROOKWOOD AVE | | | | HAMILTON | OH | 45013-2044 |
| DOROTHY KOHLER | 1 CHANNEL DR UNIT 1107 | | | | MONMOUTH BCH | NJ | 07750-1340 |
| DOROTHY KOKALARES | 3046 RAIN DANCE LN | | | | NORTH FT MYERS | FL | 33917-1583 |
| DOROTHY KOMISAREK | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| DOROTHY KOMOROWSKI | 177 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1912 |
| DOROTHY KONDRASKY | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| DOROTHY KOONS | 45 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2265 |
| DOROTHY KOOP | 6271 PEACH DR | | | | CLARKSTON | MI | 48346-1628 |
| DOROTHY KORDICH | 5130 TUSCARAWAS ROAD | ROOM 207 | | | BEAVER | PA | 15009 |
| DOROTHY KORKUC | 2511 UNION RD | | | | CHEEKTOWAGA | NY | 14227-2232 |
| DOROTHY KORTMAN | 306 GRAND ST | | | | EATON RAPIDS | MI | 48827-1720 |
| DOROTHY KOSTYO | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| DOROTHY KOVACH | 633 BAKER CT | | | | UPPER SANDUSKY | OH | 43351-9070 |
| DOROTHY KOVAL | 545 S ELM AVE | | | | TALLMADGE | OH | 44278-2805 |
| DOROTHY KOZLOWSKI | 814 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |
| DOROTHY KRACHENFELS | 8299 GRAY ST | | | | WESTLAND | MI | 48185-1138 |
| DOROTHY KRAMER TTEE | DOROTHY KRAMER 2004 TRUST | U/A/D 1/13/2004 | 10 RUBY TERRACE | | MARBLEHEAD | MA | 01945-1624 |
| DOROTHY KRANAS | 603 MANSION ST | | | | MAUSTON | WI | 53948-1704 |
| DOROTHY KRASKA | 46 QUARRY HILL EST | | | | AKRON | NY | 14001-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY KRAUSE | 3651 ALLENDALE ROAD R R 2 | | | | ANN ARBOR | MI | 48105 |
| DOROTHY KRAUSE | 333 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4942 |
| DOROTHY KRCMARIK | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| DOROTHY KRECIC | 2872 MOON RD | | | | AVON | OH | 44011-1738 |
| DOROTHY KREGER | 30117 VINEYARD RD | | | | WILLOWICK | OH | 44095-4924 |
| DOROTHY KRETZ | PO BOX 231 | | | | HOLGATE | OH | 43527-0231 |
| DOROTHY KREUTZER | 23 AUTUMN LN | | | | DEPEW | NY | 14043-4404 |
| DOROTHY KRIMM | 1365 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9615 |
| DOROTHY KRIZEK | 7253 ISLE DR | EMBASSY HILLS | | | PORT RICHEY | FL | 34668-5728 |
| DOROTHY KROK | 1456 E PHILADELPHIA ST SPC 302 | | | | ONTARIO | CA | 91761-5755 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063-4607 |
| DOROTHY KROL | 6721 WARWICK ST | | | | DETROIT | MI | 48228-3416 |
| DOROTHY KRUP | 6264 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| DOROTHY KRYWALSKI | 53 BANKO DR | C/O DAVID H KRYWALSKI | | | DEPEW | NY | 14043-1203 |
| DOROTHY KUHNS | 766 FORD ST | | | | YPSILANTI | MI | 48198-5721 |
| DOROTHY KUSMIERSKI | 8884 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| DOROTHY KWAPICH | 150 OLD LIVERPOOL RD APT 520 | | | | LIVERPOOL | NY | 13088-7309 |
| DOROTHY L BARAKAT | 7032 CLEMENTS | | | | WEST BLOOMFIELD | MI | 48322-2624 |
| DOROTHY L BLACKWELL | 5037 BRANDON OAK LANE | | | | CARMICHAEL | CA | 95608 |
| DOROTHY L BOYTER | LOT 37 | 321 NORTH ELM STREET | | | HAUGHTON | LA | 71037-8967 |
| DOROTHY L COX | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| DOROTHY L FRICHETTE TTEE | FBO EMMETT O & | DOROTHY L FRICHETTE TR | 778 W KINGSLEY | | SPRINGFIELD | MO | 65807-4741 |
| DOROTHY L HANSEN | CGM IRA CUSTODIAN | PO BOX 118 | | | CRANFILLS GAP | TX | 76637-0118 |
| DOROTHY L KESSLER TTEE | FBO DOROTHY L KESSLER | U/A/D 10/10/02 | 07400-35 LAKEVIEW DRIVE | | CHARLEVOIX | MI | 49720-9046 |
| DOROTHY L MARTIN | C/O CHRIS TRAAHOLT | 800 CHESTER PARK DRIVE | | | DULUTH | MN | 55812-1136 |
| DOROTHY L MCDOWELL | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| DOROTHY L MOORE | ACCT OF RONALD MOORE | 8380 KING WILLIAM ST | | | CORDOVA | TN | 38016-5129 |
| DOROTHY L MORRIS | CGM IRA CUSTODIAN | 3005 N ROCKMONT AVE | | | CLAREMONT | CA | 91711-1645 |
| DOROTHY L PEARSON AND | PAULA FARLEY JTWROS/POA | 1245 N 10TH STREET | APT #G7 | | SPEARFISH | SD | 57783-1586 |
| DOROTHY L RICH | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| DOROTHY L WILLIAMS | 4370 WOODHAVEN DRIVE | | | | MORRISTOWN | TN | 37813 |
| DOROTHY L. FOSS | CGM IRA CUSTODIAN | 1060 NUTWOOD | | | COOS BAY | OR | 97420-2638 |
| DOROTHY L. FOSS | 1060 NUTWOOD | | | | COOS BAY | OR | 97420-2638 |
| DOROTHY L. FOSS PERSON REP | ESTATE OF JOHN T. FOSS | 1060 NUTWOOD | | | COOS BAY | OR | 97420-2638 |
| DOROTHY L. FOSS PERSON REP | ESTATE OF JOHN T. FOSS | 1060 NUTWOOD | | | COOS BAY | OR | 97420-2638 |
| DOROTHY L. LAWS | CGM IRA CUSTODIAN | 2242 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204-4620 |
| DOROTHY LAETZ | UNIT 4031 | 2105 RAYBROOK STREET SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7730 |
| DOROTHY LAFATA | 7157 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| DOROTHY LAFAVE | 4156 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| DOROTHY LAFKO | 3149 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511-2061 |
| DOROTHY LAFOUNTAIN | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| DOROTHY LAFRANCE | 10 STERLING | | | | ADRIAN | MI | 49221-4262 |
| DOROTHY LAGEDROST | 660 SAINT CLAIR AVE APT 3 | | | | HAMILTON | OH | 45015-2057 |
| DOROTHY LAGINESS | 2860 CLARK ST | | | | DETROIT | MI | 48210 |
| DOROTHY LAMAR | 21600 GREYDALE CT | | | | DETROIT | MI | 48219-1847 |
| DOROTHY LAMBERT | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404-2514 |
| DOROTHY LAMKIN | 24 CARROLL WOOD DR | ROCKWOOD VILLAGE APTS | | | WOOD RIVER | IL | 62095-2260 |
| DOROTHY LAMOUREAUX | 453 ST PAULS ST | | | | WOONSOCKET | RI | 02896 |
| DOROTHY LAMPHIER | 21034 GEPHART AVE | | | | PORT CHARLOTTE | FL | 33952-4351 |
| DOROTHY LANCEY | 38900 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5108 |
| DOROTHY LANE | 1460 RESIDENCE DR | | | | NEWARK | OH | 43055-7907 |
| DOROTHY LANG | 25735 CODE RD | | | | SOUTHFIELD | MI | 48033-5815 |
| DOROTHY LANG | 7323 DELTA COMMERCE DRIVE # 18 | | | | LANSING | MI | 48917 |
| DOROTHY LANGLEY | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| DOROTHY LANGLEY | 1675 W DITTEMORE RD | | | | GOSPORT | IN | 47433-9583 |
| DOROTHY LANGTON | 2700 ELIZABETH LAKE RD APT 432 | | | | WATERFORD | MI | 48328-3285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY LANHAM | 2759 VETERAN AVE | | | | LOS ANGELES | CA | 90064-4239 |
| DOROTHY LANINGA | 725 BALDWIN RM# 120 | SUNSET MANOR | | | JENISON | MI | 49428 |
| DOROTHY LANKFORD | 7 BEAUFORT RIVER RD | | | | BLUFFTON | SC | 29909-6221 |
| DOROTHY LARAME | 3450 ERVA ST APT 140 | | | | LAS VEGAS | NV | 89117-6316 |
| DOROTHY LARGENT | 1501 HENDERSON ST | | | | BRIDGEPORT | TX | 76426-2019 |
| DOROTHY LARRISON | PO BOX 501 | | | | NEW CASTLE | IN | 47362-0501 |
| DOROTHY LARSEN | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| DOROTHY LATACZ | 37 TOGO RD | | | | TOMS RIVER | NJ | 08757-6169 |
| DOROTHY LAURIA | 3480 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| DOROTHY LAWRIMORE | 2914 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4132 |
| DOROTHY LAWS | 1638 MASON ST | | | | FLINT | MI | 48503-1111 |
| DOROTHY LAWS | 8661 CEDAR CREEK DR | | | | PETOSKEY | MI | 49770-8871 |
| DOROTHY LAWSON | 4181 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041-7322 |
| DOROTHY LAWSON | 7100 ULMERTON RD LOT 405 | | | | LARGO | FL | 33771-5169 |
| DOROTHY LAWSON | 26447 STUDENT | | | | REDFORD | MI | 48239-3923 |
| DOROTHY LAWSON | 1133 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3187 |
| DOROTHY LEACH | 4354 MT. HOPE ROAD | APT 217 | | | WILLIAMSVILLE | MI | 49690 |
| DOROTHY LEAS | 821 N 3RD ST | | | | DE SOTO | MO | 63020-1413 |
| DOROTHY LEDFORD | 2901 MARSHALL AVE | | | | GRANITE CITY | IL | 62040-5827 |
| DOROTHY LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DOROTHY LEE | 7416 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4451 |
| DOROTHY LEE | 201 BEDFORD TRL APT 137 | | | | SUN CITY CENTER | FL | 33573-6053 |
| DOROTHY LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6515 |
| DOROTHY LEFFEL | 10110 NE 11TH ST | | | | VANCOUVER | WA | 98664-3884 |
| DOROTHY LEFIEF | 26800 CROCKER BLVD APT 145 | | | | HARRISON TWP | MI | 48045-6511 |
| DOROTHY LEHOUILLIER | 84 HULL ST | | | | BRISTOL | CT | 06010-6877 |
| DOROTHY LEHR | 710 OAK ST | | | | PRAIRIE DU SAC | WI | 53578-2502 |
| DOROTHY LEIBUNDGUTH | 24A-101 KINGERY QUATER | | | | WILLOW BROOK | IL | 60527 |
| DOROTHY LELEK | 3495 WALDEN AVE | | | | LANCASTER | NY | 14086-1219 |
| DOROTHY LEMASTER | 1589 DELGANY ST | | | | COLUMBUS | OH | 43228-3418 |
| DOROTHY LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DOROTHY LERCHER | 217 CONRAD DR | | | | ROCHESTER | NY | 14616-3816 |
| DOROTHY LESJAK | APT 117 | 2567 NILES VIENNA ROAD | | | NILES | OH | 44446-5403 |
| DOROTHY LESTER | 2920 MANLOVE AVE | | | | INDIANAPOLIS | IN | 46218-2616 |
| DOROTHY LETT | 3725 ELKADER RD | | | | BALTIMORE | MD | 21218-2005 |
| DOROTHY LEVERING | 48254 SD 105 | | | | JEFFERSON | SD | 57038 |
| DOROTHY LEWANDOWSKI | 8320 WINDSOR DR | | | | MORRISVILLE | PA | 19067-5220 |
| DOROTHY LEWIS | 8955 WINSTON | | | | REDFORD | MI | 48239-1291 |
| DOROTHY LEWIS | 41 RAINBOW DR | | | | EAST BERNSTADT | KY | 40729-6129 |
| DOROTHY LEWIS | 2405 LINCLON MANOR AVE. | | | | FLINT | MI | 48507 |
| DOROTHY LEWIS | 673 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| DOROTHY LEWIS | 1028 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1615 |
| DOROTHY LEWIS | APT C | 120 IROQUOIS DRIVE | | | DAYTON | OH | 45449-3971 |
| DOROTHY LEWIS | PO BOX 187 | | | | KEITHVILLE | LA | 71047-0187 |
| DOROTHY LEWIS | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |
| DOROTHY LEWIS | 205 SUNDEW DR | | | | BELLEVILLE | IL | 62221-4367 |
| DOROTHY LEWISTON | 40 E ELIZABETH ST | | | | MILTON | WI | 53563-1614 |
| DOROTHY LHAMON | 55647 GIDDINGS CT | | | | MATTAWAN | MI | 49071-9301 |
| DOROTHY LIEBLING (DECD) | TOD ACCOUNT | 226 ELMORE | | | FOREST HILLS | PA | 15221-3741 |
| DOROTHY LIKE | 822 WOODROW ST | | | | ARLINGTON | TX | 76012-4729 |
| DOROTHY LIMBROCK | 8057 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| DOROTHY LINDER | PO BOX 341 | | | | CLEWISTON | FL | 33440-0341 |
| DOROTHY LINDERMAN | 847 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| DOROTHY LINDSEY | 2 THOMAS FARM LN | | | | LANDENBERG | PA | 19350-1100 |
| DOROTHY LINVILLE | 3977 DARDEN DR | | | | DAYTON | OH | 45431-2301 |
| DOROTHY LIPA | 310 CLUB LAKE DR | | | | ROCKPORT | TX | 78382-7069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY LIPKA | 68 BRAY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5413 |
| DOROTHY LIPKA | 5878 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| DOROTHY LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129-5439 |
| DOROTHY LISTER | 1828 E POST RD | | | | BELOIT | WI | 53511-2239 |
| DOROTHY LISTON | 154 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1511 |
| DOROTHY LISZKA | 47 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| DOROTHY LITTLETON | 1101 HINES ST | | | | RICHMOND | MO | 64085-1227 |
| DOROTHY LOCKARD | 9745 OLYMPIA DR APT 112 | | | | FISHERS | IN | 46037-9227 |
| DOROTHY LONCZAK | 2030 EVERGREEN AVE | ROOM 3317 | | | MODESTO | CA | 95350 |
| DOROTHY LONG | 1925 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0927 |
| DOROTHY LONGTINE | 677 DEWEY ST APT 232 | | | | LAPEER | MI | 48446-1731 |
| DOROTHY LOTT | 673 CEDAR LN | | | | LADY LAKE | FL | 32159-3215 |
| DOROTHY LOVE | RR 8 BOX 1965 | FARMINGTON SQUIRE | | | MONTICELLO | KY | 42633-5800 |
| DOROTHY LOVE | 4450 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| DOROTHY LOVELADY | PO BOX 7511 | | | | MORENO VALLEY | CA | 92552-7511 |
| DOROTHY LOVETT | 201 E HEGELER LN APT 6 | | | | DANVILLE | IL | 61832-8464 |
| DOROTHY LOVETT | 11642 LAING ST | | | | DETROIT | MI | 48224-1557 |
| DOROTHY LOWERY | 7080 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| DOROTHY LOWRIE | 34036 CAMBRIA CT | | | | WESTLAND | MI | 48186-4609 |
| DOROTHY LUDEMANN | 4507 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 |
| DOROTHY LUDINGTON | 2521 S SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| DOROTHY LUKASIEWICZ | 2103 OVERDENE AVE | | | | ROCKFORD | IL | 61103-3718 |
| DOROTHY LUKASIK | 6701 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| DOROTHY LUKOWSKI | 4700 FOX POINTE DR | | | | BAY CITY | MI | 48706-2845 |
| DOROTHY LUMLEY | 1391 FOXWOOD DR | | | | HERMITAGE | PA | 16148-3168 |
| DOROTHY LUNDGARD | 11 E MAIN ST APT 202 | | | | CLIFTON SPRINGS | NY | 14432-1218 |
| DOROTHY LUTKUS | 212 SOUTH IRVING STREET | | | | GREENVILLE | MI | 48838-1709 |
| DOROTHY LYLE | 19679 ORLEANS ST | | | | DETROIT | MI | 48203-1351 |
| DOROTHY LYNN | PO BOX 4181 | | | | FLINT | MI | 48504-0181 |
| DOROTHY LYON | 21810 N 2600 EAST RD | | | | ODELL | IL | 60460-8024 |
| DOROTHY LYSEK | 114 JOSEPH ST | | | | BUFFALO | NY | 14225-4455 |
| DOROTHY M ADAMS TTEE | FBO DOROTHY M ADAMS | U/A/D 12/09/02 | 1011 OCEAN BLVD | | RYE | NH | 03870-2829 |
| DOROTHY M ADAMS TTEE | FBO DOROTHY M ADAMS | U/A/D 12/09/02 | 1011 OCEAN BLVD | | RYE | NH | 03870-2829 |
| DOROTHY M AGUAYO | 11123 OAK LN APT 5211 | | | | BELLEVILLE | MI | 48111-4304 |
| DOROTHY M ALLPHIN & | ELIZABETH S MERRITT TRS | ALLPHIN-MERRITT TRUST | U A DATED 7-14-99 | 3219 N 28TH PLACE | PHOENIX | AZ | 85016-7513 |
| DOROTHY M BEATTIE AND | JOHN C BEATTIE | JT TEN | 67674 MARIAN TRAIL | | STURGIS | MI | 49091 |
| DOROTHY M BILAK | TOD KATHRYN J. BALACH | SUBJECT TO STA RULES | 9801 SUGARBUSH CIRCLE | | OLMSTED FALLS | OH | 44138-3225 |
| DOROTHY M BLACKBURN | WILLIAM T BLACKBURN  POA | 562 FAIRVIEW DR | | | COLUMBUS | IN | 47201 |
| DOROTHY M BLAHNIK TTEE OF THE | DOROTHY M BLAHNIK REV TRUST | UAD 7/12/2001 | C/O EVELYN BROOKHYSER | 253 NE CHAMBERS CT | NEWPORT | OR | 97365-2225 |
| DOROTHY M BLAIR | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| DOROTHY M BOECK | 3613 FOX RUN | | | | CIBOLO | TX | 78108-2210 |
| DOROTHY M BOECK | 3613 FOX RUN | | | | CIBOLO | TX | 78108-2210 |
| DOROTHY M BOECK | 3613 FOX RUN | | | | CIBOLO | TX | 78108-2210 |
| DOROTHY M BUSH | CGM IRA CUSTODIAN | 40951 E. ROSEWOOD DRIVE | | | CLINTON TWP | MI | 48038-2299 |
| DOROTHY M CHANDLER | 109 N BLUE RIVER DR | | | | EDINBURGH | IN | 46124 |
| DOROTHY M CHATHAM TTEE | FBO DOROTHY M. CHATHAM TRUST | U/A/D 11-01-1993 | COKESBERRY VILLAGE | 726 LOVEVILLE ROAD | HOCKESSIN | DE | 19707-1515 |
| DOROTHY M DANIELS | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DOROTHY M DE CLUE | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DOROTHY M DEW | 28515 OAKMONT DRIVE | | | | EASTON | MD | 21601-8307 |
| DOROTHY M DICKMAN | 3176 MELROSE RD | | | | AUBUTN | NY | 13021-9264 |
| DOROTHY M FILLINGHAM | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| DOROTHY M GARZA | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| DOROTHY M GRIGNI | CGM IRA CUSTODIAN | 5 HASTINGS PLACE | | | CARTERET | NJ | 07008-1804 |
| DOROTHY M HALL TRUSTEE | DOROTHY M HALL LIVING TRUST | U/A DTD 03/21/1995 | 6625 MAYWOOD AVE | | MIDDLETON | WI | 53562-2826 |
| DOROTHY M HARIG & SHIRLEY A | HOLMAN & JEAN M BITTENBENDER | 1842 WATERMARK DR SE | | | GRAND RAPIDS | MI | 49546-6484 |
| DOROTHY M HART | 2748 GOLDCREEK ST | | | | HENDERSON | NV | 89052-7058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M HARVEY | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| DOROTHY M JAMES | 4126 VERDIMONT CT | | | | FORT WAYNE | IN | 46808-1664 |
| DOROTHY M LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DOROTHY M MCGUIRE | 2725 PROSPECT STREET | | | | FLINT | MI | 48504-3386 |
| DOROTHY M MITCHELL | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| DOROTHY M MORRIS | 1123 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7340 |
| DOROTHY M OUTLING | 594 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| DOROTHY M POWELLS | APT 310 | 5301 NORTH TEUTONIA AVENUE | | | MILWAUKEE | WI | 53209-4878 |
| DOROTHY M ROBINSON | 6 HEMINGWAY LN | | | | COLUMBUS | NJ | 08022-2325 |
| DOROTHY M SMITH | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| DOROTHY M SPEARS | 791 MARLOW PL | | | | MANSFIELD | OH | 44906-3037 |
| DOROTHY M TAM AND | SHERRY J ARYANPUR JT TEN | 1510 HYLAND DR | | | STORM LAKE | IA | 50588-2816 |
| DOROTHY M VOLKENS | TOD DTD 05/01/2008 | 514 STREET F66 | | | SHELBY | IA | 51570-5505 |
| DOROTHY M WALLACE TRUST | DTD 12/8/95, | DOROTHY M WALLACE TTEE | PO BOX 465 | | COVENTRY | RI | 02816-0008 |
| DOROTHY M WOOD | 126 CAPTAIN PIERCE ROAD | | | | SCITUATE | MA | 02066-2430 |
| DOROTHY M WOOD | 126 CAPTAIN PIERCE ROAD | | | | SCITUATE | MA | 02066-2430 |
| DOROTHY M. FORTH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 103 EAST SPRING STREET | P.O. BOX 435 | PORT AUSTIN | MI | 48467-0435 |
| DOROTHY M. ROCKENBAUGH | P O BOX 487 | | | | WILLS POINT | TX | 75169-0487 |
| DOROTHY MABREY | 471 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| DOROTHY MABRY | 1632 W HUNTINGTON DR | | | | TEMPE | AZ | 85282-3449 |
| DOROTHY MAC DONALD | G3100 MILLER RD APT 32B | CO/BARBARA HALL | | | FLINT | MI | 48507-1336 |
| DOROTHY MAC GEORGE | 5317 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| DOROTHY MACHUL | 1790 WINDMERE DR | | | | MOUNTAIN HOME | ID | 83647-2494 |
| DOROTHY MACON | 4919 LEE AVE | | | | SAINT LOUIS | MO | 63115-1726 |
| DOROTHY MACRO | # 307 | 111 ENSMINGER ROAD | | | TONAWANDA | NY | 14150-6719 |
| DOROTHY MADARISH | 2525 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1916 |
| DOROTHY MADDEN | 30538 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9018 |
| DOROTHY MADIGAN | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 |
| DOROTHY MAGEE | 4071 HARDT RD # 101 | | | | EDEN | NY | 14057 |
| DOROTHY MAGGARD | 7164 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2219 |
| DOROTHY MAGGART | 3612 HAMILTON PL | | | | ANDERSON | IN | 46013-5272 |
| DOROTHY MAGNUSON | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DOROTHY MAHAR | 10545 NASHVILLE HIGHWAY | | | | VERMONTVILLE | MI | 49096-8506 |
| DOROTHY MAHER | 110 SANDERLING CT | | | | HAMPSTEAD | NC | 28443-7129 |
| DOROTHY MAHFOUD | 3745 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| DOROTHY MAHON | 1125 NW WASHINGTON BLVD APT 19 | | | | HAMILTON | OH | 45013-6359 |
| DOROTHY MAKAR | 107 CANAL DR | | | | EDENTON | NC | 27932-9234 |
| DOROTHY MAKI | 1029 PAUL PARKWAY NORTH EAST, AP | | | | BLAINE | MN | 55434 |
| DOROTHY MAKOHON | CGM IRA CUSTODIAN | 39 PRIMROSE LANE | | | NORTH BABYLON | NY | 11703-3249 |
| DOROTHY MALIK | 225 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| DOROTHY MALLET | PO BOX 99327 | | | | LAKEWOOD | WA | 98496-0327 |
| DOROTHY MALLORY | 8603 N HILL DR | | | | RICHMOND | VA | 23228-3231 |
| DOROTHY MALONEY | 618 GLENHURST CT | | | | ROMEOVILLE | IL | 60446-1090 |
| DOROTHY MANGRUM | 8316 CENTENARY DR | | | | CAMBY | IN | 46113-8009 |
| DOROTHY MANGUM | 2703 FERRY PARK ST | | | | DETROIT | MI | 48208-1119 |
| DOROTHY MANGUS | 4300 CRYSTAL CT APT 204 | | | | MASON | OH | 45040-9032 |
| DOROTHY MANKA | UNION SQUARE SENIOR APTS | 2341 UNION RD. | | | WEST SENECA | NY | 14224 |
| DOROTHY MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| DOROTHY MANN | 8843 PLANKWELD DRIVE | | | | MONROE | MI | 48162-9129 |
| DOROTHY MANN | 561 CHEROKEE BEND DR | | | | HOWELL | MI | 48843-9113 |
| DOROTHY MANZER | 210 RUMSON ROAD | | | | ROCHESTER | NY | 14616-1307 |
| DOROTHY MARBLE | 6909 SALLY CT | | | | FLINT | MI | 48505-1900 |
| DOROTHY MARBURY | 19701 WESTMORELAND RD | | | | DETROIT | MI | 48219-2144 |
| DOROTHY MARCK | PO BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| DOROTHY MARCUS | 6010 ROUSSEAU DR | | | | PARMA | OH | 44129-6519 |
| DOROTHY MARENGO | 214 E FAYETTE ST | | | | CONNELLSVILLE | PA | 15425-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MARESCH | 1507 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2683 |
| DOROTHY MARGIS | 23 MANORDALE LN | | | | ROCHESTER | NY | 14623-3011 |
| DOROTHY MARKO | 509 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1263 |
| DOROTHY MARKS | 813 E EUREKA ST | | | | GREENVILLE | MI | 48838-2595 |
| DOROTHY MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY MARSHALL | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| DOROTHY MARSHALL | 1546 BOWMAN DR | | | | XENIA | OH | 45385-3804 |
| DOROTHY MARSHALL | 14870 STRATHMOOR ST | | | | DETROIT | MI | 48227-2932 |
| DOROTHY MARSHALL | 6624 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| DOROTHY MARTIN | 163 N END AVE | | | | KENMORE | NY | 14217-1615 |
| DOROTHY MARTIN | 1210 FAHLANDER DR N | | | | COLUMBUS | OH | 43229-5104 |
| DOROTHY MARTIN | 3280 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DOROTHY MARTIN | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| DOROTHY MARTIN | 28728 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2425 |
| DOROTHY MARTIN | 3014 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| DOROTHY MARTIN | 763 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| DOROTHY MARTIN | 5840 E ALBANY ST | | | | MESA | AZ | 85205-8808 |
| DOROTHY MARTIN | 137 COUNTY ROAD 839 | | | | VALLEY GRANDE | AL | 36701-0237 |
| DOROTHY MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| DOROTHY MARTIN | 4472 CRICKET RIDGE DR APT 202 | | | | HOLT | MI | 48842-2924 |
| DOROTHY MARTIN | 10211 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| DOROTHY MARTZ | 2540 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| DOROTHY MASON | 7142 EAGLE COVE NORTH DR | | | | INDIANAPOLIS | IN | 46254-4685 |
| DOROTHY MASON | 93 CRAIG CIRCLE | | | | NAUGATUCK | CT | 06770-2419 |
| DOROTHY MASSA | PO BOX 350 | | | | FENTON | MI | 48430-0350 |
| DOROTHY MASTERS | 2110 ARCH RD | | | | EATON RAPIDS | MI | 48827-9231 |
| DOROTHY MASTIN | 3502 SUSAN LEWIS DR | | | | ERLANGER | KY | 41018-2405 |
| DOROTHY MATEJCEK | PO BOX 7761 | | | | FLINT | MI | 48507-0761 |
| DOROTHY MATERNOWSKI | 9501 W LOOMIS RD APT 110 | | | | FRANKLIN | WI | 53132-9657 |
| DOROTHY MATHENIA | 3420 LEITH ST | | | | FLINT | MI | 48506-3100 |
| DOROTHY MATTIS | PO BOX 613 | | | | MILLINGTON | MI | 48746-0613 |
| DOROTHY MATTISON | 2001 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| DOROTHY MATUSCAK | 7412 ASPEN RD | | | | LEXINGTON | MI | 48450-8998 |
| DOROTHY MAUPIN | 2765 W LAWSON RD | | | | MARION | IN | 46952-9285 |
| DOROTHY MAXWELL | 598 BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| DOROTHY MAY | 361 VISTULA AVE | | | | ORCHARD PARK | NY | 14127-1063 |
| DOROTHY MAYFIELD | 2910 BAY BERRY DR SW | | | | MARIETTA | GA | 30008-5606 |
| DOROTHY MAZIARZ | 3398 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| DOROTHY MC CARTHY | 521 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9401 |
| DOROTHY MC CARTNEY | PO BOX 90681 | | | | BURTON | MI | 48509-0681 |
| DOROTHY MC CRUM | 4035 BRIGGS CT | 435 WEST NORTH STREET | | | JACKSON | MI | 49201-9033 |
| DOROTHY MC CULLEY | 117 GARDEN DR | | | | SOUTH PLAINFIELD | NJ | 07080-2903 |
| DOROTHY MC DONALD | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| DOROTHY MC INTOSH | 81914 PASEO REAL AVE | | | | INDIO | CA | 92201-3925 |
| DOROTHY MC INTYRE | 411 GREENSFERRY RD | | | | JACKSON | MO | 63755-1351 |
| DOROTHY MC INTYRE LEE | 1036 CABOT DR | | | | FLINT | MI | 48532-2632 |
| DOROTHY MC KAY | 2708 MAIN ST APT 6 | | | | MUNHALL | PA | 15120-2757 |
| DOROTHY MC KENNEY | 2921 84TH ST SW | | | | BYRON CENTER | MI | 49315-8843 |
| DOROTHY MC KINNON | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| DOROTHY MC NALLY | 2940 ACADEMY ST | | | | DEARBORN | MI | 48124-3352 |
| DOROTHY MC NEAL | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| DOROTHY MC NEIL | 33687 LAKE RD APT 817 | BEACH PARK TOWER | | | AVON LAKE | OH | 44012-1051 |
| DOROTHY MC PHEE | 711 W WASHINGTON AVE | | | | HARVARD | IL | 60033-2632 |
| DOROTHY MC VEY | 3907 N TAYLOR BOX 923D | | | | MISSION | TX | 78573 |
| DOROTHY MCADAMS | 13822 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| DOROTHY MCARTHUR | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MCCALEB | 2701 PARK WEST DR | | | | COOKEVILLE | TN | 38501-5625 |
| DOROTHY MCCLINTICK | 390 N WINCHESTER BLVD | 5-4 B | | | SANTA CLARA | CA | 95050-6570 |
| DOROTHY MCCLURG | 935 LEAFLOCK CT | C/O TIMOTHY A MCCLURG | | | GAHANNA | OH | 43230-3275 |
| DOROTHY MCCOLLUM | 4719 LOCUST RD | | | | SAGINAW | MI | 48604-9563 |
| DOROTHY MCCONNELL | 20604 KINLOCH | | | | REDFORD | MI | 48240-1169 |
| DOROTHY MCCOOL | 12309 MAINE ST | | | | DETROIT | MI | 48212-2622 |
| DOROTHY MCCOOL | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| DOROTHY MCCOY | 709 HEGSTROM RD | | | | LEESBURG | FL | 34748-4407 |
| DOROTHY MCCOY | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335-0144 |
| DOROTHY MCCULLOUGH | 7660 BROOKFARM CT | | | | MASON | OH | 45040-7028 |
| DOROTHY MCCULLOUGH | 13629 BREEZY DR | | | | STERLING HEIGHTS | MI | 48313-2808 |
| DOROTHY MCCULLOUGH | 768 HOLLY ST | | | | LIMA | OH | 45804-1011 |
| DOROTHY MCDADE | 4500 CENTER AVE | | | | LYONS | IL | 60534-1924 |
| DOROTHY MCDANIEL | 3700 TRAIL ON RD | | | | MORAINE | OH | 45439-1154 |
| DOROTHY MCDANIEL | 2985 LESLIE ST | | | | DETROIT | MI | 48238-3305 |
| DOROTHY MCDONALD | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DOROTHY MCDOWELL | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| DOROTHY MCDOWNEY | 4008 TALL PNES | | | | PINE HILL | NJ | 08021-7628 |
| DOROTHY MCELRATH | 1939 GREEN RD APT 621 | | | | CLEVELAND | OH | 44121-1157 |
| DOROTHY MCEWEN | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| DOROTHY MCFARLAND | 649 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DOROTHY MCGATHEY | 835 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-2309 |
| DOROTHY MCGINNIS | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| DOROTHY MCGLOWN | 115 CAROL LN | | | | TOLEDO | OH | 43615-6020 |
| DOROTHY MCGRADY | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DOROTHY MCGUINNESS | 7 GREAT POND RD | | | | S WEYMOUTH | MA | 02190-1315 |
| DOROTHY MCGUIRE | 2725 PROSPECT ST | | | | FLINT | MI | 48504-3386 |
| DOROTHY MCHALE | 325 N CAUSEWAY APT D101 | | | | NEW SMYRNA BEACH | FL | 32169-5277 |
| DOROTHY MCINTOSH | 567 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8247 |
| DOROTHY MCKEE | 811 E 14TH ST APT A | | | | GEORGETOWN | IL | 61846-6389 |
| DOROTHY MCKEE | 1236 OAKLAND DR | | | | ANDERSON | IN | 46012-4538 |
| DOROTHY MCKINLEY | 3548 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| DOROTHY MCKINNEY | 500 S CLINTON ST | | | | ATHENS | AL | 35611-3504 |
| DOROTHY MCKNIGHT | 351 HAPPY HOLLOW RD | | | | NEWBERN | TN | 38059-4277 |
| DOROTHY MCLACHLAN | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DOROTHY MCLANE | 2891 SUNBURST DR | | | | MEDINA | OH | 44256-6481 |
| DOROTHY MCLAREN | 1429 N SPRING ST APT 23 | | | | GLADWIN | MI | 48624-1023 |
| DOROTHY MCLEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| DOROTHY MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| DOROTHY MCMUNIGAL | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| DOROTHY MCMURRAY | 2948 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9305 |
| DOROTHY MCNEELY | 184 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| DOROTHY MCQUEEN | 2664 BUCHANAN ST | | | | DETROIT | MI | 48208-2108 |
| DOROTHY MCQUINN | 1362 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| DOROTHY MCWILLIAMS | 1257 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1909 |
| DOROTHY MCWILLIAMS AND | JOHN M MCWILLIAMS JTWROS | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 14 BIRITZ DR | ST LOUIS | MO | 63137-2813 |
| DOROTHY MEADOWS | 1904 CHESAPEAKE TRL SW | | | | DECATUR | AL | 35603-3123 |
| DOROTHY MEDLEN | 4115 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| DOROTHY MEFFORD | 755 LAKE DRIVE LN | | | | LA FOLLETTE | TN | 37766-5709 |
| DOROTHY MEIGHAN | 23 PRINCETON AVE | | | | MERCERVILLE | NJ | 08619-2047 |
| DOROTHY MEIXNER | 7237 LARME AVE | | | | ALLEN PARK | MI | 48101-2485 |
| DOROTHY MELER | 3 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734-1271 |
| DOROTHY MELONEY | 65 MASONIC AVE APT 219 | | | | WALLINGFORD | CT | 06492-3090 |
| DOROTHY MENARD | 21 OSPREY LN | | | | YORK | ME | 03909-5853 |
| DOROTHY MENG | 2821 THORNTON LN | | | | INDIANAPOLIS | IN | 46268-1257 |
| DOROTHY MENNIS | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY MERCEL | 8588 TRIONFO AVE | | | | NORTH PORT | FL | 34287-1633 |
| DOROTHY MERCER | 424 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| DOROTHY MERRILL | 4380 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| DOROTHY MERZACCO | 36 DIXON DR | | | | KENMORE | NY | 14223-1815 |
| DOROTHY MESSMORE | 4851 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3780 |
| DOROTHY MESZES | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| DOROTHY METZ | 4200 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8779 |
| DOROTHY METZGER | 2306 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| DOROTHY METZGER | 93 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| DOROTHY METZLER | 7070 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5038 |
| DOROTHY MEUSCH | 2908 ASPEN CT | | | | AURORA | IL | 60504-6695 |
| DOROTHY MEYERHOFER | 5080 NEWBURY DR | | | | MOUNT MORRIS | MI | 48458-8815 |
| DOROTHY MEYERS | 5703 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| DOROTHY MICKELSON | 1046 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| DOROTHY MIDDLETON | 1052 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| DOROTHY MIDDLETON | 741 ENSENADA DR | | | | HEMET | CA | 92545-1540 |
| DOROTHY MIETLICKI | 2072 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| DOROTHY MIHALICH | 2021 MAYFLOWER CIR | | | | GROVE CITY | OH | 43123-8774 |
| DOROTHY MIKO | PO BOX 1327 | | | | FAYETTEVILLE | AR | 72702-1327 |
| DOROTHY MILANOWSKI | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 |
| DOROTHY MILAZZO | 6355 APPROACH RD | | | | SARASOTA | FL | 34238-5733 |
| DOROTHY MILDRED CULVER, | PATRICIA S MITSOS  AND | LINDA S WRIGHT | JT TEN | 1445 MCDOWELL ROAD | EVANSVILLE | IN | 47712 |
| DOROTHY MILDRED CULVER, | PATRICIA S MITSOS  AND | LINDA S WRIGHT | JT TEN | 1445 MCDOWELL ROAD | EVANSVILLE | IN | 47712 |
| DOROTHY MILDTON | 3714 FOXPOINT SO | | | | LANSING | MI | 48911 |
| DOROTHY MILES | 1015 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73111-2101 |
| DOROTHY MILLER | 1341 PIERCE AVE APT 1 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| DOROTHY MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DOROTHY MILLER | 2564 S 975 W | | | | SWAYZEE | IN | 46986-9614 |
| DOROTHY MILLER | 1255 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2909 |
| DOROTHY MILLER | 5418 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-2529 |
| DOROTHY MILLER | 4276 BATAVIA ELBA RD | | | | BATAVIA | NY | 14020 |
| DOROTHY MILLER | 5055 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DOROTHY MILLER | 539 W MAIN ST | | | | TIPP CITY | OH | 45371-1438 |
| DOROTHY MILLER | 7981 14 MILE ROAD | | | | MECOSTA | MI | 49332-9625 |
| DOROTHY MILLER | 199 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| DOROTHY MILLER | 21741 AUDREY ST | | | | DEARBORN | MI | 48124-2900 |
| DOROTHY MILLER | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| DOROTHY MILLER | RR #1 BOX 288 | SUTTON CREEK ROAD | | | WEST PITTSTON | PA | 18643 |
| DOROTHY MILLER | 5100 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| DOROTHY MILLER | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| DOROTHY MILLINGTON | 4749 BAUM BLVD | | | | PITTSBURGH | PA | 15213-1320 |
| DOROTHY MILLS | 3215 VULCAN RD | | | | BALTIMORE | MD | 21222-2716 |
| DOROTHY MILLS | 2226 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| DOROTHY MINTER | 819 NEWTON ST | | | | DENTON | TX | 76205-6234 |
| DOROTHY MITAS | 5601 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| DOROTHY MITCHELL | 304 W BRIGHTON AVE | | | | SYRACUSE | NY | 13205 |
| DOROTHY MITCHELL | 1752 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| DOROTHY MITCHELL | 816 W JAMIESON ST | | | | FLINT | MI | 48504-2616 |
| DOROTHY MITCHELL | 10296 COUNTY ROAD 737 | | | | DEXTER | MO | 63841-9004 |
| DOROTHY MITCHELL | 668 COUNTY ROAD 461 | | | | WOODLAND | AL | 36280-5851 |
| DOROTHY MITCHELL | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| DOROTHY MITCHELL | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| DOROTHY MITCHELL | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DOROTHY MITCHELL | 1265 WESTBROOK RD | | | | TROTWOOD | OH | 45415-1903 |
| DOROTHY MITCHELL | 624 KINGS RDG | C/O DIANE M. WETHERFORD | | | MONROE | GA | 30655-2040 |
| DOROTHY MITCHELL | 128 BRIARCLIFF LN | | | | BEL AIR | MD | 21014-5553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MITCHEM | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| DOROTHY MIZELL | 1347 FORT LAMAR RD | | | | COMMERCE | GA | 30530-7230 |
| DOROTHY MOCARSKI | 214 BROOKSIDE RD | | | | EAGLEVILLE | PA | 19403-2716 |
| DOROTHY MOLZAN | 5257 W 16TH ST | | | | PARMA | OH | 44134-1769 |
| DOROTHY MONGENE | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| DOROTHY MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| DOROTHY MONROE | 463 ALEXANDER STREET | | | | ROCHESTER | NY | 14605-2705 |
| DOROTHY MONTGOMERY | 600 W WALTON BLVD APT 301 | | | | PONTIAC | MI | 48340-3500 |
| DOROTHY MONTGOMERY | 2500 PROMBERRY DR APT 16 | | | | MONTGOMERY | AL | 36106-3187 |
| DOROTHY MOON | 501 S LA POSADA CIR APT 200 | | | | GREEN VALLEY | AZ | 85614-5104 |
| DOROTHY MOORE | 2347 E RIVER RD | | | | MORAINE | OH | 45439-1527 |
| DOROTHY MOORE | 9978 HENDERSON RT =1 | | | | CORUNNA | MI | 48817 |
| DOROTHY MOORE | 673 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DOROTHY MOORE | 1707 BETHANY RD. RM 220 | | | | ANDERSON | IN | 46012 |
| DOROTHY MOORE | 1325 E VICTOR RD APT 310 | | | | VICTOR | NY | 14564-9536 |
| DOROTHY MOORE | PO BOX 396 | | | | NANCY | KY | 42544-0396 |
| DOROTHY MOORE | 16300 STATE HWY 305 | CEDAR GLENN #22 | | | POULSBO | WA | 98370 |
| DOROTHY MOORE | 2127 TAVENNER AVE | | | | SPRINGFIELD | OH | 45503-3048 |
| DOROTHY MOORE | 6750 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| DOROTHY MOORE | 448 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY MOORER | 1616 E 79TH LEXINGTON AVE | | | | CLEVELAND | OH | 44103 |
| DOROTHY MORALEE | 116 BELLEVUE AVE | | | | CLAWSON | MI | 48017-2510 |
| DOROTHY MORELAND | PO BOX 403 | 2929 ELM ST | | | SANBORN | NY | 14132-0403 |
| DOROTHY MORGAN | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| DOROTHY MORGAN | 210 SELMA ST | | | | PORT ST JOE | FL | 32456-6541 |
| DOROTHY MORIN | 6 MECHANIC ST | | | | FRANKLIN | MA | 02038-1011 |
| DOROTHY MORRELL | PO BOX 14145 | | | | LANSING | MI | 48901-4145 |
| DOROTHY MORRIS | 1123 NORTHWEST SCENIC DRIVE | | | | GRAIN VALLEY | MO | 64029-7340 |
| DOROTHY MORRIS | 2719 W 11TH ST | | | | ANDERSON | IN | 46011-2480 |
| DOROTHY MORRIS | 193 A W SCHMIDT RD | | | | TENNESSEE RIDGE | TN | 37178-6041 |
| DOROTHY MORRISON | 8832 OAKVILLE ST | | | | KELLER | TX | 76248-6262 |
| DOROTHY MORROW | 15517 SAN JUAN DR | | | | DETROIT | MI | 48238-1225 |
| DOROTHY MORROW | 39500 WARREN RD TRLR 73 | | | | CANTON | MI | 48187-4346 |
| DOROTHY MORSE | 64 CRAWFORD ST APT 3A | | | | OXFORD | MI | 48371-4904 |
| DOROTHY MORSE | 2297 MILLER DR | | | | WEST BRANCH | MI | 48661-8408 |
| DOROTHY MORTIBOY | 521 DONNALEE DR | | | | MONROE | MI | 48162-3310 |
| DOROTHY MORTON | 17701 TRAIL VIEW PL | | | | YORBA LINDA | CA | 92886-5142 |
| DOROTHY MOSER | 44849 CRESTVIEW RD | | | | COLUMBIANA | OH | 44408-9608 |
| DOROTHY MOSES | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| DOROTHY MOSHER | 4037 HUNSBERGER AVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1458 |
| DOROTHY MOSLEY | 6651 HARPERS FERRY CT | | | | EIGHT MILE | AL | 36613-9013 |
| DOROTHY MOSLEY | 6346 DEVEREAUX ST | | | | DETROIT | MI | 48210-2310 |
| DOROTHY MOSS | 1170 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| DOROTHY MOTSINGER | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| DOROTHY MOUDY | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| DOROTHY MOULTON | 1150 MCFARLAND ST APT HM2 | | | | MORRISTOWN | TN | 37814-3456 |
| DOROTHY MOULTRIE | 14334 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| DOROTHY MOUSA | SHIELDS HOUSE | 2288 NICHOLAS COURT | | | SEYMOUR | IN | 47274 |
| DOROTHY MOYER | 8016 ADEL LN | | | | ZEPHYRHILLS | FL | 33540-5734 |
| DOROTHY MOYER | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| DOROTHY MOZZILLO | 801 E PROSPECT ST | | | | GIRARD | OH | 44420-2333 |
| DOROTHY MULDROW | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| DOROTHY MULL | 1412 JACKSON LN APT 1 | | | | MIDDLETOWN | OH | 45044-6476 |
| DOROTHY MULLINIX | 52 COUNTY ROAD 922 | | | | DELTA | AL | 36258-8938 |
| DOROTHY MULLINS | 190 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-2779 |
| DOROTHY MUNEROL | 4605 ORLEANS DR | | | | KOKOMO | IN | 46902-5375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY MUNFORD | 1482 THOMPSON PL | | | | DECATUR | GA | 30032-3133 |
| DOROTHY MUNIER | 4998 STERLING DR | | | | GREENDALE | WI | 53129-2617 |
| DOROTHY MURDOCK | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| DOROTHY MURPHY | 1011 CLAY LN | C/O DONNA K DRAPER | | | KOKOMO | IN | 46901-3950 |
| DOROTHY MURPHY | 5703 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| DOROTHY MURRIEL | 3324 HOGARTH ST | | | | DETROIT | MI | 48206-2500 |
| DOROTHY MUZER | APT 232M | 255 MAYER ROAD | | | FRANKENMUTH | MI | 48734-1796 |
| DOROTHY MYERS | 8337 DUFFIELD ROAD | | | | GAINES | MI | 48436-9794 |
| DOROTHY MYERS | 14130 ROSEMARY LN APT 3117 | | | | LARGO | FL | 33774-2916 |
| DOROTHY MYERS | 20 EDINBURGH DR | | | | HAINES CITY | FL | 33844-6204 |
| DOROTHY MYERS | 18966 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| DOROTHY MYLES | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| DOROTHY N ALEXANDER | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| DOROTHY N CHENAULT  AND | JAMES S CHENAULT | JT TEN WROS | 302 HIGH STREET | | RICHMOND | KY | 40475 |
| DOROTHY NAGY | 13 LINDEN RD | | | | BORDENTOWN | NJ | 08505-1507 |
| DOROTHY NAGY | 31 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| DOROTHY NAPIERALSKA | 91 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2755 |
| DOROTHY NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| DOROTHY NASH | 638 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9336 |
| DOROTHY NASH | 1514 HIAWATHA WAY | | | | GARLAND | TX | 75043-1627 |
| DOROTHY NASH | 5318 HARRY S TRUMAN DR APT 104 | | | | GRANDVIEW | MO | 64030-4757 |
| DOROTHY NEAL | 4728 E. COUNTY RD 100 N. | | | | KOKOMO | IN | 46901 |
| DOROTHY NEDWICKE | 1957 AIRPORT ROAD | | | | WEST BRANCH | MI | 48661-9332 |
| DOROTHY NEFF | 538 SOMMERS AVE | | | | WABASH | IN | 46992-2021 |
| DOROTHY NELL RAUSCH | 4358 THE CEDARS AVE | | | | MOBILE | AL | 36608-2001 |
| DOROTHY NELSON | 840 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1626 |
| DOROTHY NELSON | 600 W WALTON BLVD APT 153 | | | | PONTIAC | MI | 48340-1096 |
| DOROTHY NELSON | 2785 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404-2631 |
| DOROTHY NELSON | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| DOROTHY NETHERLAND | 620 CAPLES ROAD | | | | WEST MONROE | LA | 71292-8981 |
| DOROTHY NEUNER | 135 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| DOROTHY NEWMAN | 8251 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| DOROTHY NEWMAN | 1700 GREENBRIAR DR | | | | TROY | OH | 45373-9524 |
| DOROTHY NEWMAN | 1224 40TH ST SW | | | | WYOMING | MI | 49509-4302 |
| DOROTHY NEWSTEAD | PO BOX 7828 | | | | FLINT | MI | 48507-0828 |
| DOROTHY NICHOLS | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| DOROTHY NICKOLS | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| DOROTHY NICOL | 6249 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| DOROTHY NICOLETTI | 273 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DOROTHY NIDER | 307 SALMON CREEK DR | | | | HILTON | NY | 14468-9549 |
| DOROTHY NIETHE | 4057 CRESCENT DR APT 236 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| DOROTHY NISKOCH | 500 PEAKS VIEW DR | | | | MONETA | VA | 24121-2582 |
| DOROTHY NISPURUK | 7632 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1910 |
| DOROTHY NOFFSINGER | 3705 RAU RD | | | | WEST BRANCH | MI | 48661-9695 |
| DOROTHY NOGA | 1046 NEW SALEM RD | | | | NEW SALEM | PA | 15468-1174 |
| DOROTHY NOLPH | 319 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3233 |
| DOROTHY NORMAN | 3185 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| DOROTHY NORMAND | 9947 N CALLE SOLANO | | | | TUCSON | AZ | 85737-3673 |
| DOROTHY NORRIS | 12400 FROST RD | | | | HEMLOCK | MI | 48626-8495 |
| DOROTHY NORTHINGTON | 5675 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1502 |
| DOROTHY NOWAK | 54 ALSACE ST | | | | WEST SENECA | NY | 14224-4810 |
| DOROTHY NUSZKOWSKI | 2791 PRIVADA DR | | | | THE VILLAGES | FL | 32162-0062 |
| DOROTHY O WILLIAMS | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| DOROTHY O'CONNOR | PO BOX 58 | | | | INDIAN RIVER | MI | 49749-0058 |
| DOROTHY O'NEAL | 416 MORGAN FORK CHURCH LN NW | | | | ROXIE | MS | 39661-7134 |
| DOROTHY O'ROURKE | PO BOX 5 | | | | JOHANNESBURG | MI | 49751-0005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY O'ROURKE | 4404 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8666 |
| DOROTHY OATES | 103 SCHAD ST | | | | EAST BREWTON | AL | 36426-4321 |
| DOROTHY OATES | 135 AMBERWOOD CIR SE | | | | CONYERS | GA | 30094-4202 |
| DOROTHY OBRIAN | PO BOX 13246 | | | | MEXICO BEACH | FL | 32410-3246 |
| DOROTHY OBRYANT | 31 METRO BLVD | | | | ANDERSON | IN | 46016-5829 |
| DOROTHY OFFER | 4908 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | 55421-1768 |
| DOROTHY OGLE | 1223 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219 |
| DOROTHY OIUM | 5642 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9409 |
| DOROTHY OLDHAM | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| DOROTHY OLEN | 2922 FORTUNE AVE | | | | PARMA | OH | 44134-2239 |
| DOROTHY OLENICK | 14701 SW DIVOT DR | INDIAN WOOD | | | INDIANTOWN | FL | 34956-3681 |
| DOROTHY OLESKOVIC | 49 AUSTIN AVE | | | | YONKERS | NY | 10710-2201 |
| DOROTHY OLIVER | 759 VALLEY FORGE AVE | | | | TRENTON | NJ | 08648-4663 |
| DOROTHY OLLILA | 4123 DAWSON AVENUE | | | | WARREN | MI | 48092-4318 |
| DOROTHY OLMSTEAD | 221 N LAKEVIEW | | | | GLADWIN | MI | 48624 |
| DOROTHY OLSON | 611 NE BELLEVUE DRIVE | APPT #224 | | | BEND | OR | 97701 |
| DOROTHY OMAR | 2947 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| DOROTHY ORLOWSKI | 39 CHERRY ST | | | | EDISON | NJ | 08817-4816 |
| DOROTHY ORR | 2121 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| DOROTHY ORR | B-3-7519 STATEN RD | | | | SARDINIA | OH | 45171 |
| DOROTHY OSBORN | 1454 ENGADINE AVE | | | | COLUMBUS | OH | 43223-3819 |
| DOROTHY OSBORNE | 5359 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9704 |
| DOROTHY OSTRANDER | 12139 YALE ROAD | | | | BROCKWAY | MI | 48097-2713 |
| DOROTHY OSVALDO | 26836 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3282 |
| DOROTHY OSWALD | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| DOROTHY OTTWELL | PO BOX 538 | | | | PITTSFIELD | IL | 62363-0538 |
| DOROTHY OUTLEY | 23401 W 8 MILE RD APT 101 | | | | DETROIT | MI | 48219-1136 |
| DOROTHY OUTLING | 594 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| DOROTHY OVERSTREET | 1300 LAFAYETTE EAST | APT. 1710-11 | | | DETROIT | MI | 48207 |
| DOROTHY OWEN | 288 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1921 |
| DOROTHY OWEN | 530 CLIFFS DRIVE | APT. 104 C | | | YPSILANTI | MI | 48198 |
| DOROTHY OWEN | PO BOX 343 | 5150 WOODRUFF | | | TOPINABEE | MI | 49791-0343 |
| DOROTHY OWENS | 8807 N TIMOTHY LN | | | | FOUNTAINTOWN | IN | 46130-9740 |
| DOROTHY OWENS | 576 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| DOROTHY OWSLEY | 1930 BEACON ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1700 |
| DOROTHY P CORCORAN | CGM IRA ROLLOVER CUSTODIAN | 2755 LIFESTYLE LANE | | | HELENA | MT | 59602-0242 |
| DOROTHY P FLOREA | TOD NAME ON FILE | TOD DTD 05/08/06 | 2117 W. KEM RD APT A | | MARION | IN | 46952-1558 |
| DOROTHY P FREDERICK | 895 LUCIE LANE | | | | COVINGTON | LA | 70433 |
| DOROTHY P FREDERICK | 895 LUCIE LANE | | | | COVINGTON | LA | 70433 |
| DOROTHY P MORRIS | 1000 SEVERIN DRIVE | | | | BRIDGEWATER | NJ | 08807-2347 |
| DOROTHY P WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY P. SCHNEIDER | 4353 LOWER SAUCON RD. | | | | HELLERTOWN | PA | 18055-3328 |
| DOROTHY PABST | 2392 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| DOROTHY PACKARD | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| DOROTHY PADGETT | 7601 LESTER RD APT 4313 | | | | UNION CITY | GA | 30291-2384 |
| DOROTHY PAGEL | 871 BAYOU ST | | | | GLADWIN | MI | 48624-9613 |
| DOROTHY PALEJCZYK | 1350 WOODBOURNE RD APT E82 | | | | LEVITTOWN | PA | 19057-1215 |
| DOROTHY PALKA | 4422 E COURT ST | | | | BURTON | MI | 48509-1818 |
| DOROTHY PALMER | 309 N HICKORY ST | | | | OWOSSO | MI | 48867-3001 |
| DOROTHY PALMER | 19 KENDALL AVE | | | | SLEEPY HOLLOW | NY | 10591-2210 |
| DOROTHY PALMERI | 309 S CLINTON ST | | | | ALBION | NY | 14411-1507 |
| DOROTHY PAONE | 10 BUGLE CT | | | | TOMS RIVER | NJ | 08757-5657 |
| DOROTHY PARK | 2237 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4833 |
| DOROTHY PARKER | 1810 MATE CIR | | | | CANTONMENT | FL | 32533-8525 |
| DOROTHY PARKER | 956 CALLE ARAGON UNIT E | | | | LAGUNA WOODS | CA | 92637-3460 |
| DOROTHY PARKER | 2114 S K ST | | | | ELWOOD | IN | 46036-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PARKER BRUNSON | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| DOROTHY PARKIN | STE 150 | 1715 LANSING AVENUE | | | JACKSON | MI | 49202-2193 |
| DOROTHY PARKS | 10070 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| DOROTHY PARKS | 4703 WOOD AVE | | | | PARMA | OH | 44134-2351 |
| DOROTHY PARKS | 2006 S AVERILL AVE | | | | FLINT | MI | 48503-4466 |
| DOROTHY PARR | 3975 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6204 |
| DOROTHY PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOROTHY PARTIN | 3337 FIELD RD APT 16 | | | | CLIO | MI | 48420-1178 |
| DOROTHY PASSENTI | 42 WESTERVELT PL | | | | CLIFTON | NJ | 07011-3723 |
| DOROTHY PASSOW | 1004 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| DOROTHY PATCHIN | 238 OLIVE ST | | | | ELYRIA | OH | 44035-4018 |
| DOROTHY PATERNITI | 32017 DICKERSON RD | | | | WILLOWICK | OH | 44095-3831 |
| DOROTHY PATRICK | 726 CURTIN ST | | | | OSCEOLA MILLS | PA | 16666-1210 |
| DOROTHY PATRICK | 28944 HUBBARD ST LOT 117 | | | | LEESBURG | FL | 34748-8900 |
| DOROTHY PATRICK | PO BOX 350733 | | | | PALM COAST | FL | 32135-0733 |
| DOROTHY PATRICK | 274 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6053 |
| DOROTHY PATRICK | 473 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| DOROTHY PATTERSON | 620 COURTOIS ST | | | | SAINT LOUIS | MO | 63111-3215 |
| DOROTHY PATTERSON | 6461 ELMWOOD DR | | | | WATERFORD TOWNSHIP | MI | 48329-2929 |
| DOROTHY PATTERSON | 1210 SW 2ND AVE | | | | CAPE CORAL | FL | 33991-2809 |
| DOROTHY PATTERSON | 1008 CORNELL RD | | | | KOKOMO | IN | 46901-1570 |
| DOROTHY PATTERSON | 20002 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| DOROTHY PATTON | 22546 LONGACRE APT D | | | | FARMINGTON HILLS | MI | 48335 |
| DOROTHY PAVICK | 4935 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| DOROTHY PAYLOR | 6104 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| DOROTHY PAYTON | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| DOROTHY PEABODY | PO BOX 48 | | | | BRISTOLVILLE | OH | 44402-0048 |
| DOROTHY PEAVY | 2903 BOROWICK CIR | | | | LAGRANGE | KY | 40031-9314 |
| DOROTHY PEETE | 52 AMSTERDAM AVE | | | | BUFFALO | NY | 14215-3001 |
| DOROTHY PEETE | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY PELKO | 7235 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| DOROTHY PELL | 1996 GOODMAN ST N | | | | ROCHESTER | NY | 14609-1039 |
| DOROTHY PELUSO | 91 HOLLY RIDGE DR | | | | SANDWICH | MA | 02563-2714 |
| DOROTHY PENFOLD | SAVAGE RD | | | | HOLLAND | NY | 14080 |
| DOROTHY PENKSA | 996 PROSPECT ST | | | | PLANTSVILLE | CT | 06479-1046 |
| DOROTHY PENMAN | 5910 TERREMONT CIR | | | | NORCROSS | GA | 30093-3965 |
| DOROTHY PENNINGTON | 471 HOAG DR | | | | LAKE ORION | MI | 48362-1857 |
| DOROTHY PENNINGTON | 1812 S 9TH ST | | | | IRONTON | OH | 45638-2250 |
| DOROTHY PENNINGTON | 2708 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5858 |
| DOROTHY PERAINO | 3071 N LINDEN RD | | | | FLINT | MI | 48504-1701 |
| DOROTHY PEREZ | 304 N AUSTIN ST | | | | ALTON | TX | 78573-7979 |
| DOROTHY PERHACH | 7146 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9623 |
| DOROTHY PERICH | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| DOROTHY PERKINS | 4241 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1619 |
| DOROTHY PERKINS | PO BOX 2127 | | | | ANDERSON | IN | 46018-2127 |
| DOROTHY PERKINS | 4530 HESS AVE APT 101 | | | | SAGINAW | MI | 48601-6935 |
| DOROTHY PERKINS | 235 BRIDGE ST | | | | FRANKLIN | OH | 45005-1605 |
| DOROTHY PERREN | 41 LONG MEADOW CT | | | | ROTONDA WEST | FL | 33947-1801 |
| DOROTHY PERRY | 8285 SWAFFER RD | | | | VASSAR | MI | 48768-9652 |
| DOROTHY PERRY | 9351 BETSIE DR | | | | GRAND BLANC | MI | 48439-2502 |
| DOROTHY PERSINGER | 306 MADISON ST | | | | PLAIN CITY | OH | 43064-1218 |
| DOROTHY PERSON | 4409 GENESEE AVE | | | | DAYTON | OH | 45406-3216 |
| DOROTHY PETER | 1132 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| DOROTHY PETERS | PO BOX 19 | | | | BRISTOLVILLE | OH | 44402-0019 |
| DOROTHY PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 |
| DOROTHY PETERS | 7951 SIMMS RD | | | | LOCKPORT | NY | 14094-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PETERSON | 700 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOROTHY PETERSON | 402 GALILEE CHURCH RD | | | | LAKE | MS | 39092-9592 |
| DOROTHY PETROSKE | 60 HANOVER ST APT 508 | | | | MERIDEN | CT | 06451-5552 |
| DOROTHY PETTEY | 2901 HENRY ST | | | | FLINT | MI | 48506-2431 |
| DOROTHY PETTY | 1515 RIDGE RD LOT 143 | | | | YPSILANTI | MI | 48198-4260 |
| DOROTHY PEYKO | 87 LIESKIN LANE | | | | BOARDMAN | OH | 44511 |
| DOROTHY PEYROLO | 35525 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4419 |
| DOROTHY PFLUM | 822 GOLF VIEW DR APT 211 | | | | MEDFORD | OR | 97504-9657 |
| DOROTHY PHELPS | 4562 GOLDEN MEADOW DR | | | | INDIANAPOLIS | IN | 46254-2066 |
| DOROTHY PHILLIPS | 3670 DELANO DR | | | | EATON RAPIDS | MI | 48827-9678 |
| DOROTHY PHILLIPS | 8511 CARRIE LN | | | | SARASOTA | FL | 34238-3004 |
| DOROTHY PHILLIPS | 31 WESTGATE AVE APT 215 | | | | AKRON | NY | 14001-1364 |
| DOROTHY PHILLIPS | 127 NIMITZ DR | | | | DAYTON | OH | 45431-1366 |
| DOROTHY PHILLIPS | 1461 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| DOROTHY PHILLIPS | 28 WASHINGTON AVE | | | | TITUSVILLE | NJ | 08560-1630 |
| DOROTHY PHILLIPS | 4156 WADSWORTH RD | | | | DAYTON | OH | 45414-4739 |
| DOROTHY PHILLIPS | 214 CRESCENT DR | | | | DUNLAP | TN | 37327-6875 |
| DOROTHY PHIPPS | 1938 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-5349 |
| DOROTHY PICKENS | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| DOROTHY PIETRZYK | 864 SWEET HOME RD | | | | AMHERST | NY | 14226-1434 |
| DOROTHY PIFER | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| DOROTHY PILLEN | 742 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| DOROTHY PILON | 4504 SHELDON LN | | | | FLINT | MI | 48507-3551 |
| DOROTHY PINE | 3300 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-2539 |
| DOROTHY PINER-SMITH | 47144 FORTON RD | | | | CHESTERFIELD | MI | 48047-5123 |
| DOROTHY PIPPENGER | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| DOROTHY PISARCHIK | 37 WINFRED AVE | | | | YONKERS | NY | 10704 |
| DOROTHY PISHA | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| DOROTHY PITTS | 1524 CARLISLE DR W | | | | MOBILE | AL | 36618-3053 |
| DOROTHY PLAISTED | 1518 JERSTAD WAY | | | | KISSIMMEE | FL | 34746-7266 |
| DOROTHY PLEINESS | 9775 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1535 |
| DOROTHY PLESS | 18080 ORLEANS ST | | | | DETROIT | MI | 48203-2470 |
| DOROTHY PLETCHY | 429 MEADOWBROOK DR | | | | NORTH VERSAILLES | PA | 15137-2035 |
| DOROTHY PLICHTA | 6353 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4006 |
| DOROTHY PLUNKETT | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| DOROTHY POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 |
| DOROTHY PODOLANCHUK | 2702 TRAILS END DR | | | | BENTONVILLE | AR | 72712-3813 |
| DOROTHY POE | 7907 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1925 |
| DOROTHY POFFENBERGER | 22919 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-8897 |
| DOROTHY POFFENBERGER | 4400 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5968 |
| DOROTHY POLASH | 3595 WEBBERVILLE ROAD | | | | WILLIAMSTON | MI | 48895-9138 |
| DOROTHY POLING | 814 E 29TH ST | | | | MARION | IN | 46953-3741 |
| DOROTHY POLLOCK | 6680 S PARKEDGE CIR | | | | FRANKLIN | WI | 53132-1280 |
| DOROTHY POLLY | 14055 TUTTLEHILL RD | | | | MILAN | MI | 48160-9174 |
| DOROTHY PONDER | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| DOROTHY PONZIO | 37612 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3207 |
| DOROTHY POORE | 3821 DENLINGER RD | | | | DAYTON | OH | 45426-2327 |
| DOROTHY POPA-SCHARBA | 2104 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4657 |
| DOROTHY POPE | 359 MADDOX CIR | | | | JACKSON | GA | 30233-2453 |
| DOROTHY POPHAM | 6400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| DOROTHY POPOVICH | 202 SHOW PLACE DRIVE | | | | ROCKFORD | IL | 61107 |
| DOROTHY PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 |
| DOROTHY PORTER | 408 W CENTER ST | | | | WALDRON | MI | 49288-9736 |
| DOROTHY PORTNER | 5304 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1858 |
| DOROTHY POTTER | 9205 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| DOROTHY POTTER | 7161 W PARKVIEW DR | | | | PARMA | OH | 44134-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY POTTS | 12446 DENNIS ST APT 12 | | | | PAULDING | OH | 45879-7800 |
| DOROTHY POTTS | 705 MILL ST | | | | FENTON | MI | 48430-2842 |
| DOROTHY POWELL | PO BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| DOROTHY POWELL | 320 ROBY RD | | | | REAGAN | TN | 38368-1825 |
| DOROTHY POWELL | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| DOROTHY POWELL | 899 OAKCREST LN | | | | JENISON | MI | 49428-8307 |
| DOROTHY POWELLS | 3135 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216-3544 |
| DOROTHY POWERS | 135 EXCELL RD UNIT 301 | | | | CLARKSVILLE | TN | 37043-6289 |
| DOROTHY PRESCOTT | 31 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1407 |
| DOROTHY PRESSLEY | 5401 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| DOROTHY PRESTON | 2317 E DOROTHY LN | | | | DAYTON | OH | 45420-1147 |
| DOROTHY PRESTON | 1274 LIBRARY ST STE 604 | | | | DETROIT | MI | 48226-2264 |
| DOROTHY PRESTWOOD | 67 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459-1928 |
| DOROTHY PRICE | 825 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| DOROTHY PRICE | 948 BEDFORD RD | | | | EAST LANSING | MI | 48823-2805 |
| DOROTHY PRICE | 8410 PINES RD | | | | SHREVEPORT | LA | 71129-4430 |
| DOROTHY PRICE | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| DOROTHY PRILL | 6185 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9577 |
| DOROTHY PRINGLE | 4512 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DOROTHY PRITCHETT | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| DOROTHY PROCTOR | 446 N 9TH ST | | | | HAMILTON | OH | 45011-1858 |
| DOROTHY PROULX | 244 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| DOROTHY PROVITT | 139 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3326 |
| DOROTHY PRUETT | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| DOROTHY PRUSSNER | 1330 N BALL ST | | | | OWOSSO | MI | 48867-1714 |
| DOROTHY PULLEN | 901 BROOKSIDE DR APT 215 | | | | LANSING | MI | 48917-8213 |
| DOROTHY PURCELL | 980 WILMINGTON AVE APT 101 | | | | DAYTON | OH | 45420-4601 |
| DOROTHY PURNELL | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| DOROTHY PURVIS | 303 S LENFESTY AVE | | | | MARION | IN | 46952-3235 |
| DOROTHY PUTHOFF | 1620 MARLBORO LANE | | | | CREST HILL | IL | 60403-2016 |
| DOROTHY PUTMAN | 39500 WARREN RD TRLR 361 | #361 WEST HICKORY | | | CANTON | MI | 48187-4349 |
| DOROTHY PUTZMAN | 148 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4704 |
| DOROTHY PYLES | 240 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| DOROTHY QUEEN | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| DOROTHY QUERRY | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| DOROTHY QUICK | 2053 DUMONT DR | | | | LUZERNE | MI | 48636-9780 |
| DOROTHY QUINCE | 19 HARRIS ST | | | | PONTIAC | MI | 48341-2179 |
| DOROTHY QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 |
| DOROTHY QUINN | 4695 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| DOROTHY QUINTO | 360 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| DOROTHY R FREED | 8 POMONA SOUTH APT 3 | | | | BALTIMORE | MD | 21208-6539 |
| DOROTHY R GEORGE | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| DOROTHY R MCHUGH | 422 SOUTH WINDS | | | | TINTON FALLS | NJ | 07753-7717 |
| DOROTHY R NELSON | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| DOROTHY R PEETE | 8147 B STREET | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY R PEETE | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY R SMITH | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| DOROTHY R VIRGIL | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| DOROTHY R. BECK | P.O. BOX 341 | | | | CLAYTON | GA | 30525-0009 |
| DOROTHY R. WHITE | 3110-103 DAYLILLY DRIVE | | | | FAYETTEVILLE | NC | 28314-2238 |
| DOROTHY R. WHITE | 3110-103 DAYLILLY DRIVE | | | | FAYETTEVILLE | NC | 28314-2238 |
| DOROTHY RAFF | 2581 MASSILLON RD | | | | AKRON | OH | 44312-5315 |
| DOROTHY RAFFERTY | 3910 PINE AVE | | | | LEVITTOWN | PA | 19056-3358 |
| DOROTHY RAGAN | 8099 I-30 W. | | | | CUMBY | TX | 75433 |
| DOROTHY RAINEY | 2023 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7774 |
| DOROTHY RAINS | PO BOX 1445 | | | | CORBIN | KY | 40702-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RAMEY | 1199 PINE THICKET DR | | | | SUGAR HILL | GA | 30518-4868 |
| DOROTHY RAMEY | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| DOROTHY RANDEL | 3468 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DOROTHY RANDOL | 14208 W HEATHER LN | APT 75 B | | | DALEVILLE | IN | 47334 |
| DOROTHY RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| DOROTHY RANGEL | 73640 SAWMILL CANYON WAY | | | | PALM DESERT | CA | 92260-1244 |
| DOROTHY RANKE | 616 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| DOROTHY RANKINS | 638 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| DOROTHY RAPP | 2018 DIPLOMAT LN | | | | KOKOMO | IN | 46902-7200 |
| DOROTHY RAQUEPAW | 6587 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| DOROTHY RATHBURN | PO BOX 11 | | | | NEWAYGO | MI | 49337-0011 |
| DOROTHY RAVEN | 1540 LAKE JODECO RD | | | | JONESBORO | GA | 30236-8111 |
| DOROTHY RAWLINS | 5200 WILLIAMS ST | | | | WAYNE | MI | 48184-2087 |
| DOROTHY RAYNES | 286 COUNTY ROAD 4351 | | | | GRAHAM | AL | 36263-4517 |
| DOROTHY RE | 8261 KATIE LN | | | | WILLIAMSVILLE | NY | 14221-7379 |
| DOROTHY REAGAN | 520 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4240 |
| DOROTHY REBISH | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| DOROTHY RECTOR | 449 MAIN ST | | | | ANDERSON | IN | 46016 |
| DOROTHY REDDEN | 7419 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256-1957 |
| DOROTHY REDDY | 1834 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| DOROTHY REDLICH | 40 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DOROTHY REDMOND | 96 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DOROTHY REED | 122 SOUTH WILDWOOD CROSSINGS | APT 15 | | | LUDINGTON | MI | 49431 |
| DOROTHY REED | 4917 RAVENSWOOD DR APT 700 | | | | SAN ANTONIO | TX | 78227-4340 |
| DOROTHY REED | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| DOROTHY REEVES | 5730 HUGHES RD | | | | LANSING | MI | 48911-4711 |
| DOROTHY REEVES | 1231 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| DOROTHY REHAUME | 302 ELGIN ST | SUITE 2017 | | PORT COLBORNE ON L3K-6A3 CANADA | | | |
| DOROTHY REICHARDT | 27 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| DOROTHY REILLY P | 81 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1835 |
| DOROTHY REMINGTON | 4420 GOLDENROD DR | | | | TRAVERSE CITY | MI | 49684-8760 |
| DOROTHY RENDER | 25126 RAYMOND AVE | | | | EDWARDSBURG | MI | 49112-9435 |
| DOROTHY RETI | 8600 W SUNRISE BLVD APT 209 | | | | PLANTATION | FL | 33322-4021 |
| DOROTHY REURINK | 2424 HAGUE AVE SW | | | | WYOMING | MI | 49519-2244 |
| DOROTHY REYNOLDS | 3895 HONEYSUCKLE DR SE | | | | SMYRNA | GA | 30082-3340 |
| DOROTHY REYNOLDS | 531 BELMONTE PARK N APT 408 | | | | DAYTON | OH | 45405-4710 |
| DOROTHY REYNOLDS | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| DOROTHY RHOADES | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| DOROTHY RHODES | 1800 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| DOROTHY RHUE | 4081 CLAYTON RD APT 105 | | | | CONCORD | CA | 94521-2609 |
| DOROTHY RICCITELLI | 210 MONROE AVE | | | | SATSUMA | FL | 32189-2826 |
| DOROTHY RICE | 27 NE 20TH PL | | | | CAPE CORAL | FL | 33909-2856 |
| DOROTHY RICH | 1614 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6132 |
| DOROTHY RICH | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| DOROTHY RICHARDS | 2700 EATON RAPIDS RD LOT 272 | | | | LANSING | MI | 48911-6330 |
| DOROTHY RICHARDSON | 8585 VERRELAND HILL ROAD | | | | CANEADEA | NY | 14717 |
| DOROTHY RICHARDSON | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| DOROTHY RICHARDSON | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| DOROTHY RICHARDSON | 22601 BUNDSCHU RT 3 | | | | INDEPENDENCE | MO | 64056 |
| DOROTHY RICHARDSON | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| DOROTHY RICHART | 551 N YALE ST | | | | HEMET | CA | 92544-3253 |
| DOROTHY RICHESON | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154-1208 |
| DOROTHY RICHEY | 230 S JEWELL ST | | | | LIBERTY | MO | 64068-2513 |
| DOROTHY RIDDLE | 601 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7731 |
| DOROTHY RIDER | 845 PADDOCK AVE | | | | MERIDEN | CT | 06450-7021 |
| DOROTHY RIEGER | 18552 RIEGER RD | | | | WILDWOOD | MO | 63005-8414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RIEVERT | 725 10TH ST | | | | SEBEWAING | MI | 48759-1220 |
| DOROTHY RIGGS | 656 W 750 N | | | | SHELBYVILLE | IN | 46176-9752 |
| DOROTHY RILEY | PO BOX 26 | | | | METAMORA | IN | 47030-0026 |
| DOROTHY RILEY | 1707 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| DOROTHY RITZ | 3029 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| DOROTHY ROACH | 4929 MUNSON HWY | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| DOROTHY ROACH | 78 FOREST ST | | | | RIVER ROUGE | MI | 48218-1535 |
| DOROTHY ROBERSON | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| DOROTHY ROBERTS | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY ROBERTSON | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| DOROTHY ROBERTSON | 4942 N E00 W | | | | MARION | IN | 46952 |
| DOROTHY ROBERTSON | 109 WEST ST | | | | HAZLEHURST | MS | 39083-3525 |
| DOROTHY ROBINSON | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| DOROTHY ROBINSON | 825 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| DOROTHY ROBINSON | 4245 WELBRON DR | | | | DECATUR | GA | 30035-1440 |
| DOROTHY ROBINSON | 2516 DEBORAH DR | | | | VALDOSTA | GA | 31602-2027 |
| DOROTHY ROBINSON | 436 GENEVA AVE | | | | BELLWOOD | IL | 60104-1704 |
| DOROTHY ROBINSON | G 4101 BROWN STREET | | | | FLINT | MI | 48532 |
| DOROTHY ROBINSON | 4002 M L KING AVE | | | | FLINT | MI | 48505-3706 |
| DOROTHY ROBISON | 8503 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| DOROTHY ROBLEE | PO BOX 331 | | | | DEWITT | MI | 48820-0331 |
| DOROTHY ROBY | RR 2 BOX 591 | | | | ELWOOD | IN | 46036 |
| DOROTHY ROCK | 114 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445-1669 |
| DOROTHY ROCKEY | 315 E OSAGE ST | | | | GREENFIELD | IN | 46140-2425 |
| DOROTHY RODRIGUEZ | 1686 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| DOROTHY ROEHL | 1719 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| DOROTHY ROEHRS | 610 E HIGH ST | | | | DEFIANCE | OH | 43512-1824 |
| DOROTHY ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY ROGERS | 9651 RAMONA ST APT C | | | | BELLFLOWER | CA | 90706-6629 |
| DOROTHY ROGERS | 4324 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3077 |
| DOROTHY ROHRBACHER | 3913 SARATOGA AV G 306 | | | | DOWNERS GROVE | IL | 60515 |
| DOROTHY ROOKS | PO BOX 547 | | | | SAINT HELEN | MI | 48656-0547 |
| DOROTHY ROOS | 111 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY ROOT | 3351 HULL ST | | | | FLINT | MI | 48507-3366 |
| DOROTHY ROSCHER TRUSTEE | U/A DTD 04/28/2000 | DOROTHY ROSCHER REV LIV TRUST | 7735 KINGS MILL RD | | MAINEVILLE | OH | 45039 |
| DOROTHY ROSE | 2341 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| DOROTHY ROSINSKI | 22840 KING DR | | | | CLINTON TWP | MI | 48035-2972 |
| DOROTHY ROSS | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| DOROTHY ROSS | 120 MAPLE ST APT 218 | | | | WELLINGTON | OH | 44090-1187 |
| DOROTHY ROSS | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| DOROTHY ROSSI | 480 POLAND AVE APT 1 | | | | STRUTHERS | OH | 44471-1440 |
| DOROTHY ROUSE | 6928 WINCHESTER PL | | | | FORT WORTH | TX | 76133-6125 |
| DOROTHY ROWE | 309 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2605 |
| DOROTHY ROYSTER | 1627 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| DOROTHY RUDNISKI | 98 SHOREHAM PKWY | | | | BUFFALO | NY | 14216-2203 |
| DOROTHY RUELLE | 6279 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| DOROTHY RUSCH | 11287 OAKRIDGE TRAIL DR | | | | SEMINOLE | FL | 33772 |
| DOROTHY RUSHING | 5925 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3238 |
| DOROTHY RUSHNOCK | 3317 FREELAND ST | | | | MCKEESPORT | PA | 15132-1908 |
| DOROTHY RUSSAW | 18425 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-4181 |
| DOROTHY RUSSELL | 6505 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| DOROTHY RUSSELL | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| DOROTHY RUTHERFORD | 431 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| DOROTHY RUTLEDGE | 212 CLEVELAND AVE | | | | HARRISON | NJ | 07029-1308 |
| DOROTHY RUTLEDGE | 818 CROWN POINT DR | | | | LANSING | MI | 48917-4312 |
| DOROTHY RYBISKI | 216 N LOCUST ST | | | | WAYLAND | MI | 49348-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RYDER | PO BOX 7092 | | | | BLOOMFIELD | MI | 48302-7092 |
| DOROTHY RYLE | 40 HILL ST | | | | WHITELAND | IN | 46184-1559 |
| DOROTHY RYNCA | 1119 US 23TH SOUTH CITY | | | | TAWAS CITY | MI | 48763 |
| DOROTHY RYNER | 104 TIMBER RIDGE DR | | | | VASSAR | MI | 48768-9009 |
| DOROTHY S COOK | 309 BRIDGEBORO ROAD | APT # 2343 | | | MOORESTOWN | NJ | 08057-1427 |
| DOROTHY S KINNEY | TOD ACCOUNT | 2584 WATERMAN | | | GRANITE CITY | IL | 62040-2932 |
| DOROTHY S NETHERLAND | 620 CAPLES RD | | | | WEST MONROE | LA | 71292-8981 |
| DOROTHY SAARI | 1199 S SHELDON RD APT D-24 | | | | PLYMOUTH | MI | 48170-2166 |
| DOROTHY SABATOWSKI | 32048 GLOEDE DR | | | | WARREN | MI | 48088-1540 |
| DOROTHY SACHS | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| DOROTHY SALTER | 316 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 |
| DOROTHY SALTER | 1013 LOFLIN RD | | | | FLORENCE | MS | 39073-9045 |
| DOROTHY SALYER | APT 8 | 1039 PINE LOG ROAD NORTHEAST | | | CONYERS | GA | 30012-4781 |
| DOROTHY SAMOLEWSKI | 1217 26TH ST | | | | BAY CITY | MI | 48708-7916 |
| DOROTHY SAMS | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| DOROTHY SANBORN | 2741 W OHIO ST | | | | APACHE JUNCTION | AZ | 85220-5231 |
| DOROTHY SANDERS | 1720 E MEMORIAL DR APT 300 | | | | JANESVILLE | WI | 53545-1984 |
| DOROTHY SANDERS | RR 1 | | | | CLOVERDALE | OH | 45827 |
| DOROTHY SANDERS | 1515 W WASHTENAW ST | | | | LANSING | MI | 48915-1104 |
| DOROTHY SANDERS | 7065 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| DOROTHY SANDERS | 1715 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| DOROTHY SANDERS | 814 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| DOROTHY SANDERS | 5037 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| DOROTHY SANDS | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| DOROTHY SANFORD | 55 BRANSON BAY DR | | | | MASON | MI | 48854-9575 |
| DOROTHY SARBER | 2906 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| DOROTHY SARKOVICS | PO BOX 77 | C/O LAURA BURDO | | | POTTERSVILLE | NJ | 07979-0077 |
| DOROTHY SAUCIER | 6609 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| DOROTHY SAVAGE | 9447 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9186 |
| DOROTHY SAWKO | 4033 EVERLAWN ST | | | | WEST MIFFLIN | PA | 15122-2109 |
| DOROTHY SAWTELLE | 6236 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| DOROTHY SAYLOR | N5047 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| DOROTHY SCARNECCHIA | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515 |
| DOROTHY SCARPELLI | 1957 OLE HICKORY RD | | | | AMBOY | IL | 61310-9192 |
| DOROTHY SCHECK | 539 KELLY STREET | | | | DESTIN | FL | 32541-1723 |
| DOROTHY SCHELSKE | 4269 BLUE VISTA DR | | | | EVART | MI | 49631-8061 |
| DOROTHY SCHENK | 2518 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DOROTHY SCHIESL | 99 CAREFREE LN | | | | CHEEKTOWAGA | NY | 14227-2220 |
| DOROTHY SCHLEYER | 35 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559-2119 |
| DOROTHY SCHMALTZ | 7608 W JIM LN | | | | CRYSTAL RIVER | FL | 34429-5504 |
| DOROTHY SCHMIDT | 1 SHERWOOD DR | | | | NORTH EASTON | MA | 02356-2201 |
| DOROTHY SCHMIDT | 6208 SANDY LN | | | | BURTON | MI | 48519-1312 |
| DOROTHY SCHMIDT | PO BOX 310 | | | | TEABERRY | KY | 41660-0310 |
| DOROTHY SCHNEPP | 2400 CRYSTAL COVE LANE 212 | | | | DESTIN | FL | 32550 |
| DOROTHY SCHOCK | 6631 HEDINGTON SQ APT 1 | | | | CENTERVILLE | OH | 45459-6973 |
| DOROTHY SCHOLZ | 10223 LAFAYETTE RD | | | | WEST SALEM | OH | 44287-9202 |
| DOROTHY SCHOMBURG | 1263 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| DOROTHY SCHREIBER | 761 FRANKLIN AVENUE | | | | CUYAHOGA FLS | OH | 44221-1219 |
| DOROTHY SCHUBERT | 26429 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| DOROTHY SCHUITEMA | 1520 WELLINGTON RD | | | | LANSING | MI | 48910-1158 |
| DOROTHY SCHULTZ | 865 N SCHEURMANN RD APT 109 | | | | ESSEXVILLE | MI | 48732-2222 |
| DOROTHY SCHULTZ | 157 ROBIN LN | | | | SHAWANO | WI | 54166-3550 |
| DOROTHY SCHULTZ | N 67 W 22208 SILVERLEAF DR | LOT G-2 | | | SUSSEX | WI | 53089 |
| DOROTHY SCHULTZ | 445 E PROSPECT ST | | | | GIRARD | OH | 44420-2637 |
| DOROTHY SCHWARTZ | 45 E 89TH ST APT 7C | | | | NEW YORK | NY | 10128-1227 |
| DOROTHY SCOTT | 449 CHASSERAL DR NW APT 2A | | | | COMSTOCK PARK | MI | 49321-9156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SCOTT | 409 WANILLA LN | | | | DEWITT | MI | 48820-8740 |
| DOROTHY SCOTT BROWN | 6802 ARBOR MANOR WAY | | | | LOUISVILLE | KY | 40228 |
| DOROTHY SEA | 134 FLOOD ST | | | | MONTGOMERY | AL | 36104-5433 |
| DOROTHY SEARS | 4772 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| DOROTHY SEELEY | 346 KINSEY AVE | | | | KENMORE | NY | 14217-1817 |
| DOROTHY SEGEL | 2025 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3242 |
| DOROTHY SEIBERT | 16065 BARNES DR | | | | BELLE CENTER | OH | 43310-9798 |
| DOROTHY SEIPEL | 3813 LAUREL CT | | | | AMELIA | OH | 45102-1655 |
| DOROTHY SEMAK | 46 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1807 |
| DOROTHY SENICK | 16800 82ND AVE APT 1N | | | | TINLEY PARK | IL | 60477-2019 |
| DOROTHY SERECSKO | 116 MAGEE AVE | | | | LAVALLETTE | NJ | 08735-2226 |
| DOROTHY SERENI | 1201 BIRCH AVENUE | | | | YARDLEY | PA | 19067-7427 |
| DOROTHY SERSAW | 550 E PARKDALE AVE | | | | MANISTEE | MI | 49660-1136 |
| DOROTHY SETINA | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328-3455 |
| DOROTHY SHANE | 405 N HILL ST | | | | FAIRMOUNT | IN | 46928-1627 |
| DOROTHY SHANK | 236 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| DOROTHY SHANNON | 2601 OAKS DR | C/O CAROLA ARLENE BRADLEY | | | GRANBURY | TX | 76049-2963 |
| DOROTHY SHARP | 1127 E CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2818 |
| DOROTHY SHARP | 406 CATHY DRIVE | | | | LAKELAND | FL | 33815-3423 |
| DOROTHY SHARTS | 165 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| DOROTHY SHATTUCK | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| DOROTHY SHAW | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DOROTHY SHAW | 1311 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| DOROTHY SHEA RANDALL | 124 CHARLES ROAD | | | | SAN ANTONIO | TX | 78209-5945 |
| DOROTHY SHEALEY | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| DOROTHY SHEARS | 8270 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| DOROTHY SHELTERS | 60 COUNTY ROAD 700 | | | | JONESBORO | AR | 72401-8300 |
| DOROTHY SHELTON | 36490 AURENSEN ROAD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DOROTHY SHEPHERD | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| DOROTHY SHIEL | 3301 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9360 |
| DOROTHY SHIPMAN | 535 S WARREN AVE APT 302 | | | | SAGINAW | MI | 48607-1689 |
| DOROTHY SHIRLEY | 3402 REAGAN CT | | | | NORTH PLATTE | NE | 69101-1804 |
| DOROTHY SHIVELY | 1206 CADILLAC DR E | | | | KOKOMO | IN | 46902-2545 |
| DOROTHY SHIVERS | 2330 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| DOROTHY SHOCK | 3869 S 50TH AVE | | | | SEARS | MI | 49679 |
| DOROTHY SHOENFELT | 708 HILE LN | | | | ENGLEWOOD | OH | 45322-1734 |
| DOROTHY SHOTTS | 1199 HOSPITAL RD LOT 86 | C/O LOIS HENSLEY | | | FRANKLIN | IN | 46131-9028 |
| DOROTHY SHOWALTER | 4588 ANNHURST RD | | | | COLUMBUS | OH | 43228-1373 |
| DOROTHY SHOWERS | 500 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| DOROTHY SHUMATE | 2000 32ND ST S.E #467 | C/O LUTHER VILLAGE | | | GRAND RAPIDS | MI | 49508 |
| DOROTHY SICILIANO | 21 VICTORIA LN | | | | LEVITTOWN | PA | 19054-1301 |
| DOROTHY SIEK | 14515 W GRANITE VALLEY DR APT E263 | | | | SUN CITY WEST | AZ | 85375-6056 |
| DOROTHY SIKORA | 139 IRWIN PLACE | | | | MIDDLETOWN | NJ | 07748-2308 |
| DOROTHY SILVERBERG | 2712 CORLINGTON DR | | | | KETTERING | OH | 45440-1409 |
| DOROTHY SILVERTHORN | 6383 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| DOROTHY SILVEY | 24 WINTHROP PL | | | | HAZLET | NJ | 07730-2261 |
| DOROTHY SIMERL | 21020 GEORGE HUNT CIR APT 931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY SIMKINS | 8927 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| DOROTHY SIMMONS | 6360 ROSS RD | | | | FAIRFIELD | OH | 45014-5516 |
| DOROTHY SIMMONS | 808 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1313 |
| DOROTHY SIMMONS | 215 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-1944 |
| DOROTHY SIMMONS | HC 1 BOX 86 | | | | GREENVILLE | MO | 63944-9509 |
| DOROTHY SIMON | 215 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| DOROTHY SIMPSON | 432 N 1050 E | | | | AMERICAN FORK | UT | 84003-3023 |
| DOROTHY SIMPSON | 813 W HAMILTON AVE | | | | FLINT | MI | 48504-7251 |
| DOROTHY SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SINGLETON | 22 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2439 |
| DOROTHY SISSOCK | 12 OAKDALE, RD #1 | | | | FREELAND | PA | 18224 |
| DOROTHY SISSON | 1847 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| DOROTHY SKELLY | RAPUTTAK | 111 YADKIN CREEK | | | HERTFORD | NC | 27944-8305 |
| DOROTHY SKINNER | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY SKINNER | 175 MABRY ST | | | | SEBASTIAN | FL | 32958-5737 |
| DOROTHY SKINNER | 808 BROWNING AVENUE | | | | ENGLEWOOD | OH | 45322-2035 |
| DOROTHY SKIPPER | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| DOROTHY SKLAPSKY | APT 210 | 2700 MARFITT ROAD | | | EAST LANSING | MI | 48823-6338 |
| DOROTHY SKORUPA | 2341 UNION RD APT 146 | | | | WEST SENECA | NY | 14224-1470 |
| DOROTHY SKOUFIS TTEE | O/T DOROTHY SKOUFIS TRUST | U/A/D 03-16-2006 | 1310 W. MORRIS AVENUE | | FRESNO | CA | 93711-2435 |
| DOROTHY SLATER | 18935 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| DOROTHY SLEBODNIK | 108 DAREN CT | | | | WHITE OAK | PA | 15131-1906 |
| DOROTHY SLEEP | 8548 E CITY A | | | | JANESVILLE | WI | 53546 |
| DOROTHY SLIGAR | 1319 E 49TH TERRACE | APT H | | | KANSAS CITY | MO | 64110 |
| DOROTHY SLOANE | 1654 MILNER DR | | | | DAYTON | OH | 45432-2130 |
| DOROTHY SLY | 1420 S SWENSON RD | P.O. BOX 924 | | | AU GRES | MI | 48703-9412 |
| DOROTHY SMALL | 18546 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5160 |
| DOROTHY SMARR | 17 ELI ST | C/O DIANE PRASKAC | | | TAMAQUA | PA | 18252-4041 |
| DOROTHY SMITH | 30091 MOORESVILLE RD | | | | ARDMORE | AL | 35739-8939 |
| DOROTHY SMITH | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| DOROTHY SMITH | 324 N ORCHARD AVE | | | | DAYTON | OH | 45417-2455 |
| DOROTHY SMITH | 3090 MEADOW LAKE AVE | | | | LARGO | FL | 33771-2646 |
| DOROTHY SMITH | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| DOROTHY SMITH | 525 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| DOROTHY SMITH | 10437 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| DOROTHY SMITH | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| DOROTHY SMITH | 9040 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| DOROTHY SMITH | 20145 NE SANDY BLVD UNIT 96 | | | | FAIRVIEW | OR | 97024-9775 |
| DOROTHY SMITH | 426 E MICHIGAN AVE | | | | PHOENIX | AZ | 85022-1060 |
| DOROTHY SMITH | 15700 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3126 |
| DOROTHY SMITH | 1810 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| DOROTHY SMITH | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| DOROTHY SMITH | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| DOROTHY SMITH | 15441 BRITLEY RIDGE DR | | | | HUNTERSVILLE | NC | 28078-5951 |
| DOROTHY SMITH | 1240 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2038 |
| DOROTHY SMITH | 217 A DONALD RD | | | | CANTON | GA | 30114-4745 |
| DOROTHY SMITH | 8312 SOUTH MILL ROAD | | | | KNIGHTSTOWN | IN | 46148-9661 |
| DOROTHY SMITH | 13922 HELEN AVE | | | | HUDSON | FL | 34667-1328 |
| DOROTHY SMITH | 8011 ALTA VISTA DRIVE | | | | PINCKNEY | MI | 48169-8477 |
| DOROTHY SMITH | 15898 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| DOROTHY SMITH | 329 N 14TH ST | | | | SAGINAW | MI | 48601-1612 |
| DOROTHY SMITH | 3396 PEARL DR | | | | BAY CITY | MI | 48706-2429 |
| DOROTHY SMITH | 4528 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DOROTHY SMITH | 4224 HANSON CT | C/O MARILYN S. TOBIAS | | | BEAVERCREEK | OH | 45430-1015 |
| DOROTHY SMITH | 3250 HILLTOP CIR | | | | GAINESVILLE | GA | 30506-3755 |
| DOROTHY SMITH | PO BOX 28511 | | | | DETROIT | MI | 48228-0511 |
| DOROTHY SMITH | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| DOROTHY SMITH | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DOROTHY SMITH | 4602 CULVER RD | | | | ALBION | NY | 14411-9547 |
| DOROTHY SMITH | 52 ABBOTSFORD PL | | | | BUFFALO | NY | 14213-1221 |
| DOROTHY SMITH-HINKLE | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| DOROTHY SMOLAR | 2914 PECAN AVE | | | | LEESBURG | FL | 34748-6482 |
| DOROTHY SMOTHERS | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| DOROTHY SNARSKI | 2839 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3378 |
| DOROTHY SNEDDEN | PO BOX 54 | | | | WILLIAMS | AZ | 86046-0054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SNEED | 29471 ASPEN DR | | | | FLAT ROCK | MI | 48134-1374 |
| DOROTHY SNOW | 8650 WARWICK ST | | | | DETROIT | MI | 48228-3033 |
| DOROTHY SNYDER | 356 DORCHESTER DR | | | | VENICE | FL | 34293-7202 |
| DOROTHY SNYDER | 3538 CRESTWOOD DR | PO BOX 1136 | | | LAPEER | MI | 48446-8624 |
| DOROTHY SNYDER | 15 HAY RD | | | | LEVITTOWN | PA | 19056-1416 |
| DOROTHY SOBIER | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| DOROTHY SOBOCINSKI | 204 BARNABAS DR | | | | DEPEW | NY | 14043-1937 |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 |
| DOROTHY SOLADA | 462 PUTTER CIR | | | | WINTER HAVEN | FL | 33881-8751 |
| DOROTHY SOLES | 564 SENECA DR | | | | LAWRENCEVILLE | GA | 30044-3816 |
| DOROTHY SOLMONSON | 430 TOLEDO ST | | | | ADRIAN | MI | 49221-2833 |
| DOROTHY SOLOMON | PO BOX 3 | | | | MARROWBONE | KY | 42759-0003 |
| DOROTHY SOLTIES | 3520 WASHINGTON AVE APT 106 | | | | FINLEYVILLE | PA | 15332-1358 |
| DOROTHY SORRELL | 1033 WEST ROWLAND STREET | | | | FLINT | MI | 48507-4046 |
| DOROTHY SOUTHARD | 1510 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1135 |
| DOROTHY SOUTHER | 155 HAWKINS LANE APT 2B | | | | HUNTINGDON | TN | 38344 |
| DOROTHY SPANO | 33328 STONER DR | | | | STERLING HTS | MI | 48312-6664 |
| DOROTHY SPEAR | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |
| DOROTHY SPEARMAN | 623 MARSHFIELD DR | | | | SAINT LOUIS | MO | 63137-3354 |
| DOROTHY SPEARS | 791 MARLOW PL | | | | MANSFIELD | OH | 44906-3037 |
| DOROTHY SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 |
| DOROTHY SPENCER | 4507 SMITH RD | | | | GOSPORT | IN | 47433-7980 |
| DOROTHY SPENCER | 10660 ELTZROTH RD | | | | GOSHEN | OH | 45122-9641 |
| DOROTHY SPENCER | 213 BERKSHIRE RD | | | | VERMILION | OH | 44089-2305 |
| DOROTHY SPIEKERMANN | 1963 HUDSON RT 2 | | | | REESE | MI | 48757 |
| DOROTHY SPROVIERO | 963 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| DOROTHY SPURGEON | 7320 HIGHWAY 388 | | | | BROOKSVILLE | MS | 39739 |
| DOROTHY SPURRIER | 130 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| DOROTHY STAFOS | PO BOX 458 | | | | HERMITAGE | MO | 65668-0458 |
| DOROTHY STAIRKS | 450 S 9TH AVE | | | | PIGGOTT | AR | 72454-2501 |
| DOROTHY STALLINGS | 1422 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| DOROTHY STAMPER | 2582 DIXIE HIGHWAY | | | | LAKESIDE PARK | KY | 41017-3175 |
| DOROTHY STANDLEY | 7051 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |
| DOROTHY STANDOKES | 2706 CLEMENT ST | | | | FLINT | MI | 48504-7371 |
| DOROTHY STANLEY | 6275 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2345 |
| DOROTHY STARGLE | 4010 GROVE AVE | | | | NORWOOD | OH | 45212-4036 |
| DOROTHY STARK | 13 GROTE ST | | | | BUFFALO | NY | 14207-2423 |
| DOROTHY STARKEY | 702 CRESTVIEW DR | | | | DURHAM | NC | 27712-2337 |
| DOROTHY STATON | 25325 GRODAN DR APT 119 | | | | SOUTHFIELD | MI | 48033-5217 |
| DOROTHY STEELE | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| DOROTHY STEELE | 507 E PEARL ST | | | | GREENWOOD | IN | 46143-1351 |
| DOROTHY STEELE | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235-9715 |
| DOROTHY STEELE | 3956 NICHOLAS RD | | | | DAYTON | OH | 45408-2328 |
| DOROTHY STEFAN | 3020 SOLAR DR NW | | | | WARREN | OH | 44485-1610 |
| DOROTHY STEFFEN | 138 ROLAND ST | | | | BUFFALO | NY | 14212-2309 |
| DOROTHY STEFONETTI | 16 DEERFIELD TRAILER CT | | | | FREEBURG | IL | 62243-4014 |
| DOROTHY STEGER | 4805 TRANSIT RD APT 301 | | | | DEPEW | NY | 14043-4793 |
| DOROTHY STEINBRECHER | 1432 43RD ST SW | | | | WYOMING | MI | 49509-4341 |
| DOROTHY STEINER | 2890 EASTWOOD DRIVE | | | | KIMBALL | MI | 48074-1545 |
| DOROTHY STENZEL | 920 E ROBINSON ST APT 7B | | | | NORTH TONAWANDA | NY | 14120-4764 |
| DOROTHY STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| DOROTHY STEVENSON | 201 N 110TH ST | | | | KANSAS CITY | KS | 66111-1935 |
| DOROTHY STEWART | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| DOROTHY STEWART | 1337 AZALEA DR | | | | REYNOLDSBURG | OH | 43068-1296 |
| DOROTHY STIEHLER | 27 ALCAZAR ST | | | | ROCHESTER | NY | 14621-1404 |
| DOROTHY STIFF | AMERICAN HOUSE 12640 HOLLY RD | APT C 207 | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY STILES | 334 SONESTA AVE | | | | ELYRIA | OH | 44035-8272 |
| DOROTHY STIMAC | 1343 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| DOROTHY STINCHCOMB | 2409 HARWOOD RD | | | | BALTIMORE | MD | 21234-2915 |
| DOROTHY STINE | 608 N MAPLE ST | | | | EATON | OH | 45320-1836 |
| DOROTHY STINSON | 3699 E ROSEBUSH RD | | | | ROSEBUSH | MI | 48878-8702 |
| DOROTHY STINSON | 4220 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| DOROTHY STOBERT | 2554 COMMERCE LN APT 105 | | | | IONIA | MI | 48846-9820 |
| DOROTHY STOCK | 960 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| DOROTHY STOCKDALE | 603 SAINT JOSEPH DR APT 104 | | | | KOKOMO | IN | 46901-4190 |
| DOROTHY STODDARD | PO BOX 156 | | | | BURT | NY | 14028-0156 |
| DOROTHY STOKES | 16219 LAMPLIGHTER CT APT 1107 | | | | SOUTHFIELD | MI | 48075-3535 |
| DOROTHY STOLZ | 25421 TRADEWINDS DR | | | | LAND O LAKES | FL | 34639-5508 |
| DOROTHY STONE | 9280 BRADEN PL | | | | MECHANICSVILLE | VA | 23116-2942 |
| DOROTHY STONEHOUSE | 8524 BROOKHILL CT | | | | INDIANAPOLIS | IN | 46234-1787 |
| DOROTHY STONER | 2300 WATKINS LAKE RD APT 201 | | | | WATERFORD | MI | 48328 |
| DOROTHY STOPPA | 1357 HOWE RD | | | | BURTON | MI | 48509-1705 |
| DOROTHY STORK | 641 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| DOROTHY STOTT | 318 FORT HILL AVE | | | | CANANDAIGUA | NY | 14424-1137 |
| DOROTHY STOUT | 720 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1645 |
| DOROTHY STOUT | 2798 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| DOROTHY STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1239 |
| DOROTHY STRABA | 6362 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| DOROTHY STREET | 2715 JEFFERSON ST | | | | ANDERSON | IN | 46016-5450 |
| DOROTHY STRICKLAND | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| DOROTHY STRINGER | 3060 BLACKWOOD DR | | | | FLORISSANT | MO | 63033-6258 |
| DOROTHY STRINGFIELD | UNIT 624 | 1111 IVY CLUB LANE | | | HYATTSVILLE | MD | 20785-4519 |
| DOROTHY STRZYNSKI | 3708 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| DOROTHY STUCKEY | 3203 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301-4806 |
| DOROTHY STUCKEY | 3203 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301-4806 |
| DOROTHY STUEBE | 504 OKLAHOMA AVE | | | | MATTOON | IL | 61938-5864 |
| DOROTHY STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| DOROTHY STURGIS | 8530 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| DOROTHY SUBLETT | 9812 S MARYLAND AVE | | | | CHICAGO | IL | 60628-1532 |
| DOROTHY SUE HARTKER | CGM IRA CUSTODIAN | 12125 SNOWPEAK WAY | | | TRUCKEE | CA | 96161-6705 |
| DOROTHY SUESS | 3501 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| DOROTHY SUGGS | 16789 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4400 |
| DOROTHY SUGRUE | 80 FRENCH RD | | | | ROCHESTER | NY | 14618-3840 |
| DOROTHY SULLIVAN | 106 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30121-4201 |
| DOROTHY SULLIVAN | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| DOROTHY SUMMERFIELD | 11119 E STANLEY RD | C/O WILLIAM M SUMMERFIELD | | | DAVISON | MI | 48423-9308 |
| DOROTHY SUMMERS | 20407 MAIN STREET RD | | | | SEDALIA | MO | 65301-1545 |
| DOROTHY SUMMEY | PO BOX 602 | | | | WHITE PIGEON | MI | 49099-0602 |
| DOROTHY SURMA | 3131 N SQUIRREL RD APT 349 | | | | AUBURN HILLS | MI | 48326-3953 |
| DOROTHY SUROWIEC | 38 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1810 |
| DOROTHY SUTPHIN | 434 STATE ST APT 9 | | | | CHARLOTTE | MI | 48813-1762 |
| DOROTHY SUTTON | # 5 | 4083 CLOUD PARK DRIVE | | | DAYTON | OH | 45424-8088 |
| DOROTHY SWAFFORD | 2814 E GENESEE AVE APT 702 | | | | SAGINAW | MI | 48601-4050 |
| DOROTHY SWAIN | 6616 EVERGREEN CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6734 |
| DOROTHY SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY SWEENEY | PO BOX 122 | | | | NIMITZ | WV | 25978-0122 |
| DOROTHY SWEET | 255 MAYER RD APT 343 | MAYER HAUS. | | | FRANKENMUTH | MI | 48734-1342 |
| DOROTHY SWEET | 25529 BARKSDALE RD | | | | ATHENS | AL | 35613-5433 |
| DOROTHY SWETT | 2275 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| DOROTHY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| DOROTHY SWINDLE | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| DOROTHY SWINT | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SYLVAIN | BOX 9941 ROYAL PALMS | | | | ALAMO | TX | 78516 |
| DOROTHY SYLVESTER | 8448 SW 62ND CT | | | | OCALA | FL | 34476-8193 |
| DOROTHY SYMONS | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| DOROTHY SZEWCZYK | 3201 FALCON LN APT 306 | | | | WILMINGTON | DE | 19808-1900 |
| DOROTHY SZOSTAK | 1767 BIG TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2801 |
| DOROTHY T PAIGE & | EUGENE PETREY JT TEN | 1975 TWIN DOLPHIN LANE | | | FT LAUDERDALE | FL | 33316-3633 |
| DOROTHY T PIFER | CGM IRA CUSTODIAN | 544 COURTFIELD AVENUE | | | WINCHESTER | VA | 22601-3208 |
| DOROTHY T STILES | 1024 JACKSON STREET | | | | THE VILLAGES | FL | 32162-3764 |
| DOROTHY TACCHETTI | 4430 ONTARIO DR | | | | LITTLE RIVER | SC | 29566-7312 |
| DOROTHY TAKACS | 1415 W 39TH ST | | | | LORAIN | OH | 44053-2847 |
| DOROTHY TALBERT | 619 S 19TH ST | | | | MOUNT VERNON | IL | 62864-4517 |
| DOROTHY TALIAFERRO | 5528 STORCK DR | | | | DAYTON | OH | 45424-3845 |
| DOROTHY TALLEY | PO BOX 216 | | | | DAYTON | OH | 45417 |
| DOROTHY TANYER | 401 S 4TH ST | JEANNETTE MANOR APT 902 | | | JEANNETTE | PA | 15644-2216 |
| DOROTHY TARRANT | 1061 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| DOROTHY TATE | 1924 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3507 |
| DOROTHY TAULBEE | 8793 ORIOLE DR | C/O MARGARET L COMBS | | | FRANKLIN | OH | 45005-4232 |
| DOROTHY TAYLOR | 21100 STATE ST SPC 295 | | | | SAN JACINTO | CA | 92583-8295 |
| DOROTHY TAYLOR | 5880 REED ST | | | | DEFORD | MI | 48729-9651 |
| DOROTHY TAYLOR | 2547 MOSS CREEK RD | | | | KNOXVILLE | TN | 37912-4484 |
| DOROTHY TAYLOR | 2385 CEDAR PARK DR APT 220 | | | | HOLT | MI | 48842-3115 |
| DOROTHY TAYLOR | 1401 N 23RD ST TRLR 22 | | | | ESCANABA | MI | 49829-1786 |
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 |
| DOROTHY TAYLOR | 2243 CLINCH RIVER HWY | | | | DUFFIELD | VA | 24244-4230 |
| DOROTHY TAYLOR | 3660 CHELTON RD | | | | SHAKER HTS | OH | 44120-5064 |
| DOROTHY TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| DOROTHY TAYLOR | 1216 BILLY LN | | | | MONROE | LA | 71202-4900 |
| DOROTHY TAYLOR | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017-4516 |
| DOROTHY TAYLOR-RUMBLE | 100 RIVERFRONT DR APT 1810 | | | | DETROIT | MI | 48226-4540 |
| DOROTHY TEAL | 411 N MIDDLETOWN RD | OBT#107 | | | MEDIA | PA | 19063-4422 |
| DOROTHY TEBEDO | 405 INGRAHAM ST | | | | BAY CITY | MI | 48708-8373 |
| DOROTHY TEDFORD | 121 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| DOROTHY TEEGARDEN | 10457 FLAGG SPRINGS PIKE | | | | CALIFORNIA | KY | 41007-9005 |
| DOROTHY TEETS | 8075 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| DOROTHY TEKLINSKI | 8869 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| DOROTHY TELSHAW | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464-0975 |
| DOROTHY TERANYI | 2910 PARKWOOD ST | | | | TRENTON | MI | 48183-3657 |
| DOROTHY TERRELL | 323 BARFIELD DR | | | | JACKSON | MS | 39272-9781 |
| DOROTHY TETLEY | 542 HIGHWAY EE | | | | IBERIA | MO | 65486-9171 |
| DOROTHY THEILE | 300 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| DOROTHY THIESE | 5753 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2940 |
| DOROTHY THIGPEN | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| DOROTHY THOMAS | 14 MEADOW RD | | | | MONTROSE | NY | 10548-1328 |
| DOROTHY THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY THOMAS | 4850 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| DOROTHY THOMAS | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| DOROTHY THOMAS | 5868 N US HIGHWAY 35 | | | | WINAMAC | IN | 46996-8052 |
| DOROTHY THOMAS | 3849 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1552 |
| DOROTHY THOMAS | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| DOROTHY THOMAS | 626 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| DOROTHY THOMAS | 4969 SAINT ANNES | | | | ANN ARBOR | MI | 48103-9080 |
| DOROTHY THOMAS | 114 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| DOROTHY THOMAS | 114 PUSH RD | | | | SMITHVILLE | AR | 72466-8370 |
| DOROTHY THOMAS | 7692 CONCORD ST | | | | DETROIT | MI | 48211-1729 |
| DOROTHY THOMPSON | 64 EDEN DR | LAKESIDE TERRACE | | | FRUITLAND PARK | FL | 34731-6339 |
| DOROTHY THOMPSON | 201 E 3RD ST | | | | URICH | MO | 64788-9267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY THOMPSON | 3155 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| DOROTHY THOMPSON | 1004 EAST 2ND STREET | | | | FORT WORTH | TX | 76102-3235 |
| DOROTHY THOMPSON | 20870 TRACY AVE | | | | EUCLID | OH | 44123-3051 |
| DOROTHY THOMPSON | 5 TURNBERRY LN NW | | | | WARREN | OH | 44481-9487 |
| DOROTHY TICHANSKI | 8 N HIGGINS ST | | | | TERRYVILLE | CT | 06786-6101 |
| DOROTHY TIETZ | 8627 W WELCH RD | | | | EMPIRE | MI | 49630-9505 |
| DOROTHY TILLER | 487 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| DOROTHY TILMON | 10917 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1786 |
| DOROTHY TIMES | 8129 WESCOTT AVE | | | | FAIRBORN | OH | 45324-1836 |
| DOROTHY TIPTON | 79 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| DOROTHY TIRMKO | 3045 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| DOROTHY TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732-1150 |
| DOROTHY TODD | 3348 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| DOROTHY TOLLIVER | 20 COLONY OAKS DR | | | | BUCKHANNON | WV | 26201-8856 |
| DOROTHY TOMASZEWICZ | 1702 ANDROS ISLE | | | | COCONUT CREEK | FL | 33066 |
| DOROTHY TOMKINSON | 5417 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| DOROTHY TOMLINSON | 953 ROCKWELL DR | | | | MIDLAND | MI | 48642-9309 |
| DOROTHY TOMS | 1069 BOYNE ST | | | | FLINT | MI | 48507-3305 |
| DOROTHY TOPOLINSKI | 217 OAK STREET | | | | FLUSHING | MI | 48433-2635 |
| DOROTHY TORREGIANO | 3421 OVERLAND DR | | | | HOLIDAY | FL | 34691-1316 |
| DOROTHY TOUCHECK | PO BOX 12382 | | | | JACKSON | TN | 38308-0140 |
| DOROTHY TOWNSEND | 613 KING ST | | | | BAY CITY | MI | 48706-3726 |
| DOROTHY TOWNSEND | 813 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1216 |
| DOROTHY TRACEY | 2240 WHITEHORSE MERCERVILLE RD | MERCERVILLE CENTER | | | MERCERVILLE | NJ | 08619-2640 |
| DOROTHY TRAUTMANN | 224 HALSEY DR | | | | MCKEESPORT | PA | 15132-7510 |
| DOROTHY TRAVIS | 538 W KY 10 | | | | TOLLESBORO | KY | 41189-8808 |
| DOROTHY TRAVIS | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| DOROTHY TRAVIS | 8631 CIRCLE DR | | | | LONDON | OH | 43140-9668 |
| DOROTHY TRENT | 560 N CARBON | | | | GIRARD | KS | 66743 |
| DOROTHY TROPPI | 14722 LOUHI BOX 26 | | | | KALEVA | MI | 49645 |
| DOROTHY TROWER | 14390 E MARINA DR APT 408 | | | | AURORA | CO | 80014-5528 |
| DOROTHY TUCKER | 240 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3413 |
| DOROTHY TUCKER | 5518 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| DOROTHY TUCKER | 6013 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| DOROTHY TUCKER | 4081 10TH ST | | | | ECORSE | MI | 48229-1209 |
| DOROTHY TULUMELLO | 38 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2708 |
| DOROTHY TURCOTTE | 101 SOUTH LINDSAY ROAD | | | | GILBERT | AZ | 85296-1133 |
| DOROTHY TURNER | 6855 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8394 |
| DOROTHY TURNER | 1217 HOWE RD | | | | BURTON | MI | 48509-1702 |
| DOROTHY TURNER | 3118 BRANDON STREET | | | | FLINT | MI | 48503-3455 |
| DOROTHY TURNER | 6536 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094-8825 |
| DOROTHY TURNER | 5849 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| DOROTHY TUROWSKI | 21800 MORLEY AVE APT 910 | | | | DEARBORN | MI | 48124-2342 |
| DOROTHY TUTTLE | 1415 HUNTERS POINT DR | | | | ZIONSVILLE | IN | 46077-3833 |
| DOROTHY TUTTLE | 10126 HEGEL RD APT 1 | | | | GOODRICH | MI | 48438-8760 |
| DOROTHY TUYN | 111 ENSMINGER ROAD | | | | TONAWANDA | NY | 14150-6719 |
| DOROTHY TYKOSKI | 3946 VENTURA DR | | | | SAGINAW | MI | 48604-1836 |
| DOROTHY TYLER | 329 SOUTH ST APT 617 | | | | CADILLAC | MI | 49601-2457 |
| DOROTHY ULCH | APT C | 892 RICHARD DRIVE | | | HARRISON | MI | 48625-8241 |
| DOROTHY UMANSKY | 77 3RD STREET, APT. N6 | | | | STAMFORD | CT | 06905-4723 |
| DOROTHY UNGER | 2602 W CO RD - 500 S | | | | KOKOMO | IN | 46902 |
| DOROTHY V. EGE | 54 IDEN AVENUE | | | | PELHAM MANOR | NY | 10803-2130 |
| DOROTHY V. MEHAFFEY TTEE | FBO REV LIV TR OF D. MEHAFFEY | U/A/D 01/29/01 | 3024 SUNSET BEACH DR NW | | OLYMPIA | WA | 98502-3567 |
| DOROTHY VALLEY | 330 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1969 |
| DOROTHY VAN HAITSMA | 2381 W CADILLAC RD | | | | MC BAIN | MI | 49657-9775 |
| DOROTHY VAN LOOY  TOD | DAVID P VAN LOOY JR | DENICE M VAN LOOY | 2870 ROSELAND | | EAST LANSING | MI | 48823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY VAN VLACK | 2115 INDIAN HILL RD | | | | LYNCHBURG | VA | 24503-2925 |
| DOROTHY VANBARG | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| DOROTHY VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| DOROTHY VANDERLUIT | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DOROTHY VANDEVENDER | 2630 ROXANNE DR | | | | PEARL | MS | 39208-6343 |
| DOROTHY VANDYKE | 3548 SEASONS DR | | | | ANTIOCH | TN | 37013-4952 |
| DOROTHY VANWAGONER | 2909 MARY ANN DR | | | | LEWISTON | MI | 49756-9220 |
| DOROTHY VARKOLY | 4343 PEARSON PKWY | | | | OREGON | OH | 43616-3573 |
| DOROTHY VASCO | 33 W CHURCH ST APT 7 | | | | NEWTON FALLS | OH | 44444-1627 |
| DOROTHY VAUGHN | 2710 CECELIA ST | | | | SAGINAW | MI | 48602-5742 |
| DOROTHY VEAL | 5919 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |
| DOROTHY VEDRODY | 3268 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| DOROTHY VERBANAS | 240 W RED LION DR | | | | BEAR | DE | 19701-5902 |
| DOROTHY VERBURG | 7761 QUAIL RUN WEST SE | | | | GRAND RAPIDS | MI | 49508-7244 |
| DOROTHY VERLAC | 605 WEST BAY STREET | | | | EAST TAWAS | MI | 48730-1003 |
| DOROTHY VICE | 3608 GLENGARY LN | | | | CINCINNATI | OH | 45236-1518 |
| DOROTHY VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOROTHY VINSON | 7730 LUCERNE DR APT Q8 | | | | CLEVELAND | OH | 44130-6539 |
| DOROTHY VIRGIL | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| DOROTHY VISKOVICH | 5 LAWRENCE DRIVE | | | | CREAMRIDGE | NJ | 08514-2310 |
| DOROTHY VIVLAMORE | 2690 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7942 |
| DOROTHY VLASTOS | CGM IRA CUSTODIAN | 17113 SE 76 CREEKSIDE CIR | | | THE VILLAGES | FL | 32162-5303 |
| DOROTHY VLASTOS | CGM IRA CUSTODIAN | 17113 SE 76 CREEKSIDE CIR | | | THE VILLAGES | FL | 32162-5303 |
| DOROTHY VODRASKA | 608 WEST 11TH STREET | | | | SPENCER | IA | 51301-3235 |
| DOROTHY VOEHRINGER | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| DOROTHY VOSSLER | 1604 S 550 E | | | | PERU | IN | 46970-7130 |
| DOROTHY VOTAW | 540 HAWLEY AVE | | | | SALEM | OH | 44460-1758 |
| DOROTHY W AUGUST | 6740 VILLAS DRIVE | | | | BOCA RATON | FL | 33433-5039 |
| DOROTHY W AUGUST | 6740 VILLAS DRIVE | | | | BOCA RATON | FL | 33433-5039 |
| DOROTHY W AUGUST | 6740 VILLAS DRIVE | | | | BOCA RATON | FL | 33433-5039 |
| DOROTHY W BLACK | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| DOROTHY W DAUGHERTY | TOD ACCOUNT | 213 S BRADFORD | | | CENTRALIA | MO | 65240-1361 |
| DOROTHY W GORES TTEE | FBO DOROTHY W GORES REV TRUST | U/A/D 10-10-2005 | 1586 SALEM CT SW | | ROCHESTER | MN | 55902-4300 |
| DOROTHY W MABRY | TOD DTD 12/28/06 | ATTN CARTER JOHNSON | 26 BEACON CREST | | NEWNAN | GA | 30265-5587 |
| DOROTHY W SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY WADE | 10310 LYRIC DR | | | | INDIANAPOLIS | IN | 46235-8205 |
| DOROTHY WADE | 2599 E US 23 | U S 23 | | | EAST TAWAS | MI | 48730-9428 |
| DOROTHY WADLOW | 9600 SE 162ND PL | | | | SUMMERFIELD | FL | 34491-5941 |
| DOROTHY WAGGONER | 5167 CAPITAL HILL DR | | | | FAIRFIELD | OH | 45014 |
| DOROTHY WAGNER | 120 ROSECREST DR | | | | MONROEVILLE | PA | 15146-4018 |
| DOROTHY WAGNER | 523 PENNELS DR | | | | ROCHESTER | NY | 14626-4958 |
| DOROTHY WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY WAGONER | 415 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| DOROTHY WAKER | 2460 LEHIGH PL | | | | MORAINE | OH | 45439-2808 |
| DOROTHY WALBORN | 423 BELLHAVEN DRIVE | | | | OREGON | OH | 43616-2803 |
| DOROTHY WALDECK | 103 MILLION ST | | | | EAST PALATKA | FL | 32131-4349 |
| DOROTHY WALKER | 1210 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| DOROTHY WALKER | 3375 NORTH LINDON RD | | | | FLINT | MI | 48504 |
| DOROTHY WALKER | 9021 ROBERT AVE | | | | PORT RICHEY | FL | 34668-4835 |
| DOROTHY WALKER | 3521 VIEWELL AVENUE | | | | DAYTON | OH | 45414-5335 |
| DOROTHY WALKER | APT 250 | 1296 SOUTH TRIMBLE ROAD | | | MANSFIELD | OH | 44906-2992 |
| DOROTHY WALKER | 150 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1354 |
| DOROTHY WALKER | 2713 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| DOROTHY WALKER | 1953 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| DOROTHY WALLACE | 4050 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6498 |
| DOROTHY WALLICK | 2312 S MOYS LN | | | | PERU | IN | 46970-8544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WALLS | 10133 TRI COUNTY RD | | | | WINCHESTER | OH | 45697-9621 |
| DOROTHY WALTERS | 5848 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DOROTHY WALTERS | 430 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1852 |
| DOROTHY WALTON | PO BOX 311125 | | | | FLINT | MI | 48531-1125 |
| DOROTHY WARD | 2082 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| DOROTHY WARD | 1400 HAYDEN ST | | | | ATHENS | AL | 35611-4729 |
| DOROTHY WARD | 5361 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| DOROTHY WARDEN | 1363 S HILLOCK TER | | | | INVERNESS | FL | 34452-3609 |
| DOROTHY WARDZINSKI | 6750 HELEN ST | | | | GARDEN CITY | MI | 48135-2284 |
| DOROTHY WASALA | 81 DORIAN LN | | | | ROCHESTER | NY | 14626-1905 |
| DOROTHY WATERS | 4355 GEORGETOWN SQ. RD | APT# 345 | | | ATLANTA | GA | 30338 |
| DOROTHY WATKINS | 5700 N MAIN ST APT 259 | | | | GLADSTONE | MO | 64118-4294 |
| DOROTHY WATSON | 13952 PLUME DR | | | | LA MIRADA | CA | 90638-3534 |
| DOROTHY WATSON | 19454 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| DOROTHY WATSON | 1102 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |
| DOROTHY WATSON | 46118 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5382 |
| DOROTHY WATSON | 5203 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5424 |
| DOROTHY WATT | 7580 OCQUEOC LAKE RD | | | | OCQUEOC | MI | 49759-9741 |
| DOROTHY WATTS | PO BOX 3964 | | | | PEMBROKE | NC | 28372-3964 |
| DOROTHY WEATHERSPO | 167 RAYMOND ST | | | | PONTIAC | MI | 48342-2550 |
| DOROTHY WEBB | 15 E MAIN ST | | | | BLOOMFIELD | NY | 14469-9334 |
| DOROTHY WEBBER | 2717 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2945 |
| DOROTHY WEBER | 2214 ROSSER TER | | | | TUCKER | GA | 30084-4909 |
| DOROTHY WEBSTER | APT 7 | 22 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-3947 |
| DOROTHY WEBSTER | 130 PARKWAY AVE | | | | EWING | NJ | 08618-3010 |
| DOROTHY WECH | 10642 EXETER RD | | | | CARLETON | MI | 48117-9003 |
| DOROTHY WEESE | 803 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DOROTHY WEIGMAN | 3722 GREENVALE RD | | | | BALTIMORE | MD | 21229-5146 |
| DOROTHY WEIR | 1595 ALTHEA ST | BOX 99 | | | OLCOTT | NY | 14126 |
| DOROTHY WELCH | 11503 NATUREVIEW LN | | | | NORTHPORT | AL | 35475-3471 |
| DOROTHY WELCH | 19473 WEDGEWOOD ROAD | | | | RIVERVIEW | MI | 48193-7865 |
| DOROTHY WELCH | 189 LONDON DR | | | | KISSIMMEE | FL | 34746-4919 |
| DOROTHY WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 |
| DOROTHY WELCH | 20 ERNEST CABE RD | | | | FRANKLIN | NC | 28734-2182 |
| DOROTHY WELK | 126 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |
| DOROTHY WELLS | 132 STATE RD | | | | LOCKPORT | NY | 14094-4844 |
| DOROTHY WELLS | 1925 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 |
| DOROTHY WELLS | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| DOROTHY WELLS | 48522 WHISKEY LN | | | | TICKFAW | LA | 70466-2746 |
| DOROTHY WELLS | 1150 N LAKE SHORE DR APT 2A | | | | CHICAGO | IL | 60611-1049 |
| DOROTHY WELLS-CLARK | 10611 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5832 |
| DOROTHY WENCKOWSKI | 10640 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-4710 |
| DOROTHY WENDT | BRIAR HILL PL | 813-APT.C | | | ESSEX | MD | 21221 |
| DOROTHY WERRA | 10935 N PORT WASHINGTON RD APT 109 | | | | MEQUON | WI | 53092-5091 |
| DOROTHY WEST | 1413 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| DOROTHY WESTFALL | 30 MURRAY DR | | | | DAYTON | OH | 45403-2234 |
| DOROTHY WESTOVER | 26360 WHITE RD | | | | RICHMOND HEIGHTS | OH | 44143-1423 |
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| DOROTHY WHEELER | 4250 RT #127 N. | | | | EATON | OH | 45320 |
| DOROTHY WHEELER | 1291 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| DOROTHY WHITCOMB | 1212 DEUTZ AVE | | | | TRENTON | NJ | 08611-3242 |
| DOROTHY WHITE | 600 PARK GROVE LN APT 235 | | | | KATY | TX | 77450-5684 |
| DOROTHY WHITE | PO BOX 731 | | | | FAIRBORN | OH | 45324-0731 |
| DOROTHY WHITE | 22 MAHAN LN | | | | WAYNESVILLE | NC | 28786-7217 |
| DOROTHY WHITE | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| DOROTHY WHITE | PO BOX 325 | | | | OTISVILLE | MI | 48463-0325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WHITFIELD | 3165 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| DOROTHY WHITNEY | 5154 HUGHES ST | | | | OSCODA | MI | 48750-1507 |
| DOROTHY WHITNEY | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686-8480 |
| DOROTHY WHITTING | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| DOROTHY WIECZORKOWSKI | 723 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| DOROTHY WIGGINS | 6382 LONDON ST | | | | DETROIT | MI | 48221-2634 |
| DOROTHY WILCOX | 14255 HUBBELL ST | | | | DETROIT | MI | 48227-2863 |
| DOROTHY WILFONG | 4861 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| DOROTHY WILKE | 9675 BLATY ST | | | | TAYLOR | MI | 48180-3562 |
| DOROTHY WILKERSON | 3620 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46224-1625 |
| DOROTHY WILKINS | 2603 GARDEN ST | | | | AVON | NY | 14414-9708 |
| DOROTHY WILKINS | 100TH BRADLEY RD #227 | HEARTH | | | MADISON | CT | 06443 |
| DOROTHY WILKINSON | 49 BUTCHER RD | | | | HILTON | NY | 14468-9706 |
| DOROTHY WILLIAMS | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| DOROTHY WILLIAMS | 20816 BOTSFORD DR | | | | FARMINGTON HILLS | MI | 48336 |
| DOROTHY WILLIAMS | 2037 DELAFIELD DR | | | | ANN ARBOR | MI | 48105-1155 |
| DOROTHY WILLIAMS | 4248 SW 145TH LN | | | | OCALA | FL | 34473-2416 |
| DOROTHY WILLIAMS | 7133 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DOROTHY WILLIAMS | 11 SUFFOLK CT | | | | MOUNT HOLLY | NJ | 08060-3282 |
| DOROTHY WILLIAMS | 1419 BUTLER RD. | | | | NEW CASTLE | PA | 16101 |
| DOROTHY WILLIAMS | 112 ALEX LOOP APT B | | | | RICHMOND | MO | 64085-7807 |
| DOROTHY WILLIAMS | 18472 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| DOROTHY WILLIAMS | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| DOROTHY WILLIAMS | 1009 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| DOROTHY WILLIAMS | 3315 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| DOROTHY WILLIAMS | 350 N WEBBER ST | | | | FARWELL | MI | 48622-9110 |
| DOROTHY WILLIAMS | PO BOX 977 | | | | STANFIELD | AZ | 85272-1632 |
| DOROTHY WILLIAMS | 3838 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| DOROTHY WILLIAMS | 2505 23RD ST | | | | WYANDOTTE | MI | 48192-4440 |
| DOROTHY WILLIAMS | 336 CHURCH ST | | | | LOCKPORT | NY | 14094-2219 |
| DOROTHY WILLIAMSON | 16779 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| DOROTHY WILLIAMSON | 2700 SHIMMONS RD LOT 73 | | | | AUBURN HILLS | MI | 48326-2005 |
| DOROTHY WILLICK | 1809 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1555 |
| DOROTHY WILLOUGHBY | 210 MOHAWK ST | | | | ANDERSON | IN | 46012-1312 |
| DOROTHY WILLOUGHBY | 4642 MOON LN | | | | STRAWBERRY PLAINS | TN | 37871-1761 |
| DOROTHY WILLS | 4280 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3190 |
| DOROTHY WILLS | 1903 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| DOROTHY WILSON | 5908 SAYBROOKE COURT | | | | INDIANAPOLIS | IN | 46237-3195 |
| DOROTHY WILSON | 392 WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| DOROTHY WILSON | 4191 BEACH ST | | | | AKRON | MI | 48701-9517 |
| DOROTHY WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| DOROTHY WILSON | 22615 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| DOROTHY WILSON | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| DOROTHY WILSON | 361 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DOROTHY WILSON | 4947 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| DOROTHY WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| DOROTHY WILSON | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| DOROTHY WINTER | 9970 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DOROTHY WINTERS | PO BOX 2174 | | | | SANDUSKY | OH | 44871-2174 |
| DOROTHY WINTERS | 2115 N RIVER RD | | | | MARION | IN | 46952-1445 |
| DOROTHY WINZE | 4271 S 97TH ST | | | | GREENFIELD | WI | 53228-2111 |
| DOROTHY WISCHOW | 4101 PENROSE DR | | | | TROY | MI | 48098-6322 |
| DOROTHY WISER | 9 PAGE STREET | | | | LAKE ODESSA | MI | 48849-9573 |
| DOROTHY WISNER | 45922 STATE HIGHWAY 74 SPC 16 | | | | HEMET | CA | 92544-5665 |
| DOROTHY WITHERS | 324 DAMIAN ST | | | | VANDALIA | OH | 45377-1152 |
| DOROTHY WITHERS | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WITT | 1050 GREEN LEAF DR | | | | OVID | MI | 48866-8686 |
| DOROTHY WITT | 716 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| DOROTHY WOECKNER | 6 MEADOWLAWN DR UNIT 15 | | | | MENTOR | OH | 44060-6243 |
| DOROTHY WOJTOWICZ | 74 MARKET STREET | | | | MOUNT CLEMENS | MI | 48043 |
| DOROTHY WOLF | 7281 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| DOROTHY WOLFE | 1417 GORE RD | | | | RAYMORE | MO | 64083-9663 |
| DOROTHY WOOD | 975 CATALPA CT | | | | MARYSVILLE | OH | 43040-1305 |
| DOROTHY WOODBURY | 5201 DESOTO RD APT 309 | | | | SARASOTA | FL | 34235-3625 |
| DOROTHY WOODS | 11127 ERDMANN RD | | | | STERLING HTS | MI | 48314-2644 |
| DOROTHY WOODWARD | PO BOX 100 | | | | STATE CENTER | IA | 50247-0100 |
| DOROTHY WOOLLARD | 547 NORTH ST | | | | WAYNESVILLE | OH | 45068-8424 |
| DOROTHY WOOTEN | 571 NEWARK AVE APT G5 | | | | ELIZABETH | NJ | 07208-3332 |
| DOROTHY WORDEN | 2527 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| DOROTHY WORKMAN | 4925 ALCAZAR WAY SOUTH | | | | ST PETERSBURG | FL | 33712-4406 |
| DOROTHY WORLINE | PO BOX 23 | | | | DUPONT | OH | 45837-0023 |
| DOROTHY WOZNIAK | 37774 MARQUETTE ST | | | | WESTLAND | MI | 48185-8810 |
| DOROTHY WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| DOROTHY WRIGHT | 451 NORTH 5TH AVENUE | | | | SAGINAW | MI | 48607-1439 |
| DOROTHY WRIGHT | 1422 COVENTRY COURT | | | | ISELIN | NJ | 08830-2988 |
| DOROTHY WRIGHT | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| DOROTHY WRIGHT | 129 CAMBRIDGE DR APT 117 | | | | DAVISON | MI | 48423-2801 |
| DOROTHY WRIGHT | 2227 BEECHER RD SW | | | | ATLANTA | GA | 30311-2509 |
| DOROTHY WRIGHT | 1032 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1746 |
| DOROTHY WRIGHT | 1351 INVITATIONAL DR | C/O MICHAEL D MICHAUD | | | METAMORA | MI | 48455-8703 |
| DOROTHY WUCINSKI | 7 WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2704 |
| DOROTHY WYCKOFF | 1032 CARTERET RD | | | | BRIDGEWATER | NJ | 08807-1304 |
| DOROTHY WYKOFF | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| DOROTHY YAKUBOVICH | 112 SARAH ST | | | | TROY | IL | 62294-1325 |
| DOROTHY YAMBRICK | 22454 NORFOLK COURT | | | | NOVI | MI | 48374-3975 |
| DOROTHY YANAITIS | 170 WOODSMILL BLVD | | | | COCOA | FL | 32926-2588 |
| DOROTHY YANCEY | 5148 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| DOROTHY YEARWOOD | 312 DAWSON FOREST RD E | | | | DAWSONVILLE | GA | 30534-6531 |
| DOROTHY YODER | 2845 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| DOROTHY YOUNG | PO BOX 214 | | | | NEW CARLISLE | OH | 45344-0214 |
| DOROTHY YOUNG | 3101 RIVIERA DRIVE NORTHWEST | | | | CONYERS | GA | 30012-2759 |
| DOROTHY YOUNG | 16 SMITHRIDGE PARK | | | | RENO | NV | 89502-5709 |
| DOROTHY YOUNG | PO BOX 224 | | | | ROACHDALE | IN | 46172-0224 |
| DOROTHY YOUNG | 2051 CONSERVATION TRL | | | | LOWELL | MI | 49331-1577 |
| DOROTHY YOUNG MANN | 854 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023-1453 |
| DOROTHY YUDT LIVING TRUST | UAD 02/02/05 | DOROTHY YUDT & WILLIAM M YUDT | TTEES | 20 SOUTH 675 WEST | HEBRON | IN | 46341-9724 |
| DOROTHY Z OBERMAN TRUST | U I T DTD 3/31/83 | DOROTHY Z OBERMAN & | AARON W OBERMAN TTEES | 487 RUNNYMEDE | SAINT LOUIS | MO | 63141-7514 |
| DOROTHY ZADAI | 59 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| DOROTHY ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| DOROTHY ZARACHOWICZ | 501 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| DOROTHY ZAREMBA | 604 S VAN BUREN ST | | | | WILMINGTON | DE | 19805-4343 |
| DOROTHY ZARYCKYJ | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08068-1557 |
| DOROTHY ZEITZ | 1904 BELDING ST | | | | SAGINAW | MI | 48601-4936 |
| DOROTHY ZELENAK | 136 S SPRING AVE | | | | GREENSBURG | PA | 15601-2832 |
| DOROTHY ZELINSKI | 1410 S 48TH ST | | | | OMAHA | NE | 68106-2503 |
| DOROTHY ZGODA | 207 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DOROTHY ZIELINSKI | PO BOX 5845 | | | | TOLEDO | OH | 43613-0845 |
| DOROTHY ZIMMERMAN | 6104 185TH CT NE APT W107 | | | | REDMOND | WA | 98052-5074 |
| DOROTHY ZIRKEL | 6575 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| DOROTHY ZITELLO | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| DOROTHY ZOLINSKI | 914 CRESSWELL ST | | | | SAGINAW | MI | 48601-3334 |
| DOROTHY ZYGMONT | 6413 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-5340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY-JEAN ANDERSON | 1503 N HAYDEN ISLAND DR UNIT 54 | | | | PORTLAND | OR | 97217-8273 |
| DOROTHY JONES | 10664 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9763 |
| DOROTHYE YOUNG | 1932 REGENT RD | | | | PRATTVILLE | AL | 36066-7265 |
| DOROTHYS REPORTING SERVICE | 314 E COURT ST | | | | FLINT | MI | 48502-1612 |
| DOROTIAK, JAMES L | 5420 ROWLAND RD | | | | TOLEDO | OH | 43613-2783 |
| DOROTIAK, KENNETH R | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| DOROW, DAVID A | 2453 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DOROW, MICHAEL G | 852 W SUMMERFIELD GLEN CIR | | | | ANN ARBOR | MI | 48103-9164 |
| DOROW, REGINA E | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| DOROW, THOMAS ALFRED | 4359 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| DOROW, TIMOTHY HOWARD | 9140 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| DOROZYNSKI, TERESSA | 2021 STATE ROUTE 169 | | | | LITTLE FALLS | NY | 13365-6213 |
| DORR CHEVROLET, INC. | 12400 US HIGHWAY 250 N | | | | MILAN | OH | 44846-9539 |
| DORR COOK | 638 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| DORR INGERSOLL | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| DORR J INGERSOLL | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| DORR JACK | 12316 S STATELINE RD | | | | BELOIT | WI | 53511-9731 |
| DORR STEPHEN | 5010 ANDERSHIRE DR | | | | CONROE | TX | 77304-1470 |
| DORR WALTER | 4834 N SWEDE RD | | | | MIDLAND | MI | 48642-9716 |
| DORR, DALE A | 10144 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9104 |
| DORR, ROBERT F | 7466 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7387 |
| DORR, ROBERT T | 4 SHERMAN TER UNIT 2 | | | | MADISON | WI | 53704-4427 |
| DORRAINE CARPENTER | 456 E MAIN ST | | | | EVANSVILLE | WI | 53536-1130 |
| DORRAINE POWERS | 6751 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4589 |
| DORRANCE DAVEY JR | 7340 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DORRIE BELCHER | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |
| DORRIE STOCKING | 11705 PIERVIEW RD | | | | DADE CITY | FL | 33525-9512 |
| DORRINE DALLAS | 6070 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DORRIS BEARD | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| DORRIS BISER | 8458 ANGELL RD | | | | GERALD | MO | 63037-2804 |
| DORRIS BULLION | 13 DOWNER ST | | | | BALDWINSVILLE | NY | 13027-2914 |
| DORRIS BURROWS | 9349 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| DORRIS CHERYL | 44 SW 45TH ST | | | | LAWTON | OK | 73505-6802 |
| DORRIS CLINGAMAN | 3611 S WEBSTER ST | | | | KOKOMO | IN | 46902-3667 |
| DORRIS CORNELL | 104 S AIRPORT RD | | | | HOUSTON | MO | 65483-1012 |
| DORRIS E. DOUTT TTEE | FBO DORRIS DOUTT LIVING TRUST | U/A/D 02/16/01 | 115 WEST MAPLE | | ALPENA | MI | 49707-3560 |
| DORRIS ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 |
| DORRIS FLEMING | 22026 LAFONS LN LOT 458 | | | | ROMULUS | MI | 48174 |
| DORRIS J PEATROSS | 323 GATEWOOD DR APT N4 | | | | LANSING | MI | 48917-2514 |
| DORRIS JARVIS | 3624 WINDSOR WAY | | | | ANDERSON | IN | 46011-3055 |
| DORRIS JONES | 3801 BROWNELL BLVD | | | | FLINT | MI | 48504-3712 |
| DORRIS KILGORE | 70 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| DORRIS KISER | 1409 DOUBLE D DR | | | | SEVIERVILLE | TN | 37876-0289 |
| DORRIS LAFFEY | 36417 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| DORRIS LUPA | 11411 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| DORRIS MIHULKA | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 |
| DORRIS NEWBURN | 2901 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| DORRIS NIXON | 1311 RICHARD DR | | | | EAST SAINT LOUIS | IL | 62206-2246 |
| DORRIS NORTON | 1636 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3906 |
| DORRIS PHIPPS | 10711 MONTEREY HWY | | | | MONTEREY | TN | 38574-3213 |
| DORRIS RUCKER | 3450 POLKVILLE RD | | | | SHELBY | NC | 28150-8683 |
| DORRIS S GOLDSTEIN TTEE | FBO DORRIS S GOLDSTEIN REV TR | U/A/D 02-21-2007 | 1000 QUAYSIDE TERRACE | TOWER #1, APT #1210 | MIAMI | FL | 33138-2243 |
| DORRIS SHAW | 2421 N SHIREY RD | | | | MUNCIE | IN | 47303-2588 |
| DORRIS SHIPLEY | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| DORRIS SR., RANDALL L | 11276 PANHANDLE RD | | | | HAMPTON | GA | 30228-1585 |
| DORRIS SULLIVAN | 1219 WORCESTER AVE | | | | INDIANAPOLIS | IN | 46203-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORRIS TOLBERT | 2706 REVERE AVE SW | | | | DECATUR | AL | 35603-1174 |
| DORRIS TYREE | 4711 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8842 |
| DORRIS W PHILLIPS | TOD JAMES PHILLIPS & CAROLE | WILLIAMS, SUB TO MD TOD RULES | 6920 DONACHIE RD # 1402 | | BALTIMORE | MD | 21239-1133 |
| DORRIS, CARL E | 1143 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| DORRIS, LARRY E | 509 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| DORRIS, LARRY G | 3614 ROMAR DR | | | | BROWNSBURG | IN | 46112-8791 |
| DORRIS, LYNNE D | 17300 SOUTHFIELD SRVCE D 407 | | | | DETROIT | MI | 48235 |
| DORRIS, MORLEDGE D | 3407 LINCOLNSHIRE BOULEVARD | | | | KALAMAZOO | MI | 49001-5014 |
| DORRIS, PATRICIA A | 46 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DORRIS, ROBERT A | 2741 PATRICK HENRY ST APT 206 | | | | AUBURN HILLS | MI | 48326-2250 |
| DORRIS, TONY A | 4401 TRUMBULL DRIVE | | | | FLINT | MI | 48504-3757 |
| DORROUGH ROBERT | 3780 SQUIREWOOD DR | | | | CLEMMONS | NC | 27012-8550 |
| DORROUGH, JOHN GILBERT | 24611 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| DORSAL CHILDERS | 3443 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5449 |
| DORSCH, GREGORY L | 6760 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| DORSCHEL BUICK | 3399 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL BUICK / PHH | 307 INTERNATIONAL CIR | | | | HUNT VALLEY | MD | 21030 |
| DORSCHEL GROUP THE | DBA DORSCHEL BUICK | 3399 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL LEXUS SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DORSCHEL SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DORSCHEL SAAB | DORSCHEL, RICHARD J. | 3817 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3703 |
| DORSE CRUM | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| DORSE HINKLE | 7164 CROWN POINTE DR | | | | LIBERTY TWP | OH | 45011-7255 |
| DORSE JACKSON | 6326 DEXTER ST | | | | ROMULUS | MI | 48174-1832 |
| DORSE NAPIER | PO BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSE WADLOW | 20 COUNTY ROAD 211 | | | | IRONTON | MO | 63650-4293 |
| DORSEE GOESSL | 16501 N EL MIRAGE RD LOT 181 | | | | SURPRISE | AZ | 85374-3786 |
| DORSEL EVANS | 3730 CONCORD DR | | | | BEACHWOOD | OH | 44122-6017 |
| DORSEN BERTHIAUME | 152 LAKEVIEW WAY | | | | OLDSMAR | FL | 34677-2256 |
| DORSEN HARPER | 14317 TERRACE RD | LOWR APT | | | EAST CLEVELAND | OH | 44112 |
| DORSEN, CHRISTINE M | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| DORSEN, ROBERT E | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| DORSETT INDUSTRIES LP | 1304 MAY ST | PO BOX 805 | | | DALTON | GA | 30721-4132 |
| DORSETT INDUSTRIES LP | 1304 MAY ST | | | | DALTON | GA | 30721-4132 |
| DORSETT SERVICE CENTER | 105 W MAYFAIR DR | | | | TERRE HAUTE | IN | 47802-4487 |
| DORSETT, CHARLES | 459 HAROLD SMITH RD | | | | BEDFORD | IN | 47421-7989 |
| DORSETT, DARRELL E | 3218 W 800 N | | | | HUNTINGTON | IN | 46750-9671 |
| DORSEY ANDRIANNE | DORSEY, ANDRIANNE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DORSEY AYCOX | 9327 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2732 |
| DORSEY BELLE | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| DORSEY BROWN JR | 280 BINGHAM RD | | | | WHITESBURG | TN | 37891-2022 |
| DORSEY GERALD | DORSEY, GERALD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY GERALD | DORSEY, SHERYL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY HALL | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| DORSEY HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| DORSEY HARVEY | DORSEY, HARVEY | | | | | | |
| DORSEY HOGUE | 10412 E 69TH TER | | | | RAYTOWN | MO | 64133-6043 |
| DORSEY HOPKINS | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| DORSEY HUMPHREY | 4562 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9339 |
| DORSEY III, PHILLIP LEE | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| DORSEY JESTER | 749 WINCHESTER ST | | | | MONROE | MI | 48161-1121 |
| DORSEY JR, CARL WILLIAM | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| DORSEY JR, JOE L | 1508 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| DORSEY JR, LEE T | 4801 CALUMET AVE | | | | BALTIMORE | MD | 21206-5257 |
| DORSEY LANG | 3649 HOLLOWWOOD AVE | | | | COLUMBUS | OH | 43223-3416 |
| DORSEY NEWTON | 1318 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY NICHOLSON | 4277 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| DORSEY PENNINGTON | 5962 BRIERLY CREEK RD | | | | CINCINNATI | OH | 45247-5802 |
| DORSEY RAYMOND PERRY JR. AND | DORIS V. PERRY TEN IN COM | 4071 MERRICK STREET | | | HOUSTON | TX | 77025-2317 |
| DORSEY ROBINSON | PO BOX 4114 | | | | MURFREESBORO | TN | 37129-4114 |
| DORSEY SCOTT | 103 LIME ROCK RD | | | | LE ROY | NY | 14482-9602 |
| DORSEY SMITH | 2209 N APPERSON WAY | | | | KOKOMO | IN | 46901-1419 |
| DORSEY SR, PHILLIP L | 32724 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-1052 |
| DORSEY W HOPKINS | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| DORSEY WARNER | 2124 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4555 |
| DORSEY WEBSTER | 1856 SWITZER AVE | | | | SAINT LOUIS | MO | 63147-1233 |
| DORSEY WELLS | 509 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| DORSEY WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DORSEY WOOTEN | 2796 DOGWOOD CT | | | | FAIRBORN | OH | 45324-2224 |
| DORSEY WORKMAN JR | 21 BOUNTY LN | | | | CAMDEN | TN | 38320-7151 |
| DORSEY WRIGHT | PO BOX 842 | | | | RAVENSWOOD | WV | 26164-0842 |
| DORSEY, ALFRED C | 763 ACORN ST | | | | WESTLAND | MI | 48186-5382 |
| DORSEY, BRIAN K | 5541 DOROTHY DR | | | | NORTH OLMSTED | OH | 44070-4266 |
| DORSEY, CARMEN R | 11054 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4888 |
| DORSEY, CHARLES J | 155 MARSHALL AVE W | | | | WARREN | OH | 44483-1657 |
| DORSEY, CHESTER L | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 |
| DORSEY, CHRISTOPHER COLUMBUS | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, CYNTHIA J | 25417 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9455 |
| DORSEY, DEMEECKUS | 120 STRAND AVE | | | | DAYTON | OH | 45427-2831 |
| DORSEY, EVA M | 693 COLDSTREAM DRIVE | | | | EL CAJON | CA | 92020-7720 |
| DORSEY, GORDON | 302 BARBARA SPEARS ROAD | | | | MORRISON | TN | 37357-3579 |
| DORSEY, GREGORY | 8574 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2322 |
| DORSEY, HARVEY G | 513 LONGFELLOW DR | | | | TROY | MI | 48085-4814 |
| DORSEY, IBRAHIM A | 334 LANDING LN | | | | ELKTON | MD | 21921-6614 |
| DORSEY, ISEAL W | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| DORSEY, JAMES | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 |
| DORSEY, JAMES E | 882 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1257 |
| DORSEY, JAMES W | 2972 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| DORSEY, JEFFERY C | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| DORSEY, JIMMIE E | 2408 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-3560 |
| DORSEY, JOHN C | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| DORSEY, KATHY G | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| DORSEY, LEWIS E | 3252 PARKMAN RD EXT | | | | SOUTHINGTON | OH | 44470-4470 |
| DORSEY, LOUISE DENISE | 1417 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6062 |
| DORSEY, MACDONALD T | 6805 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4233 |
| DORSEY, MARY | 98 ROOSEVELT DR | | | | KINGSTREE | SC | 29556-9747 |
| DORSEY, MELVIN D | 8 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| DORSEY, MICHAEL LEE | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| DORSEY, MURIEL L | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| DORSEY, NOEL | 763 ACORN STREET | | | | WESTLAND | MI | 48186-5382 |
| DORSEY, RAMONA G | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| DORSEY, RICK C | 417 NORTH RESH ST | | | | ANAHEIM | CA | 92805-2805 |
| DORSEY, RICKY K | 30246 ACACIA STREET | | | | LIVONIA | MI | 48154-4406 |
| DORSEY, ROSS | | | | | | | |
| DORSEY, RUTH | 920 GREENVILLE ROAD NE | | | | CORTLAND | OH | 44410-9527 |
| DORSEY, SAMUEL J | 9963 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9734 |
| DORSEY, SAMUEL R | 1 CURRY LN | | | | NEWARK | DE | 19713-2507 |
| DORSEY, SHIRLEY F | 2795 WHETSTONE RD | | | | ROCKHOLD | KY | 40759-0759 |
| DORSEY, SUSANNE | 715 MCCLEARY AVE | | | | DAYTON | OH | 45426-5426 |
| DORSEY, TIENSHAN M | 4636 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1939 |
| DORSEY, TOMMY | 5607 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2904 |
| DORSEY-LOUDANCE, RUTH A | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY-WILLIAMS, LUCRETIA J | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DORSHA, CHARLES A | 1937 N BRITT RD | | | | JANESVILLE | WI | 53548-8649 |
| DORSHA, DUANE A | 2696 GRASSY POINT AVE | | | | THE VILLAGES | FL | 32162-2113 |
| DORSIE BATEMAN | 1400 NORTON ST | | | | BURTON | MI | 48529-1259 |
| DORSIE FYFFE | 1419 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| DORSIE GARRETT | 422 LIVINGSTON AVE | | | | DAYTON | OH | 45410-2819 |
| DORSIE HOGAN | 4000 GLADY RD | | | | LYNCHBURG | OH | 45142-9223 |
| DORSIE PIERCE | PO BOX 5044 | | | | JONESBORO | AR | 72403-5044 |
| DORSIE WILLIAMS | 923 JUDY DR | | | | FARMINGTON | MO | 63640-9208 |
| DORSKY, MARK A | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| DORSO'S AUTOMOTIVE | 3750 BONDE WAY | | | | FREMONT | CA | 94536 |
| DORSTEN, II RICHARD | 2412 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3171 |
| DORSTEN, PAUL V | 1145 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6079 |
| DORSTEN, RICHARD L | 2285 RUSTIC VIEW DR. | | | | BEAVERCREEK | OH | 45431-2336 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 2845 DAVISON RD | J CUTHPERT | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 1635 | S GAINES | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 1635 | J BARLOW | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF P LANE | 2845 DAVISON RD | | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | 2845 DAVISON RD | | | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 16 | 35 UPTD AFC 6/30/06 | | FLINT | MI | 48501-0016 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | W PETERSON 2845 D | AVIDSON RD | | FLINT | MI | 48439 |
| DORT FEDERAL CREDIT UNION | PO BOX 1635 | | | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION EF | PO BOX 1635 | | | | FLINT | MI | 48501-1635 |
| DORTCH, FRANK E | 199 HOWARD ST. | | | | BUFFALO | NY | 14206 |
| DORTCH, HENRY L | 2 KOSMO DR, APT #204 | | | | DAYTON | OH | 45402-8360 |
| DORTCH, MATTHEW WAYNE | 9382 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| DORTCH, ROBERT | | | | | | | |
| DORTCH, TERRY W | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| DORTCH, WADE L | 913 JANUARY AVE | | | | FERGUSON | MO | 63135-1555 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| DORTEC INDUSTRIES | DIV OF MAGNA CLOSURES INC | 581 NEWPARK BLVD | | NEWMARKET CANADA ON L3Y 4X7 CANADA | | | |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | | GLENDALE HEIGHTS | IL | 60139 |
| DORTHA BANKS | 225 COUNTY ROAD 836 | | | | BLACK OAK | AR | 72414-9618 |
| DORTHA BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| DORTHA BRUCE | 2480 JOHNSON DR | | | | DORAVILLE | GA | 30340-1414 |
| DORTHA C HARDEN | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| DORTHA DANIEL | 1681 WINCHESTER HWY | | | | FAYETTEVILLE | TN | 37334-2758 |
| DORTHA DICK | 696 UTTERBACK RD | | | | MURRAY | KY | 42071-8847 |
| DORTHA FLORY | 103 TALMADGE RD. BOX 225 | | | | CLAYTON | OH | 45315 |
| DORTHA FOUST | 614 HASTINGS LN | OAK SPRINGS OF WARRENTON | | | WARRENTON | VA | 20186-2110 |
| DORTHA HARDEN | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| DORTHA HENDY | 606 E OZARK ST | | | | MALDEN | MO | 63863-2363 |
| DORTHA JONES | 1950 RUHL RD | C/O RHONDA L SCHESSER | | | KOKOMO | IN | 46902-2825 |
| DORTHA KAUFMANN | 12051 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| DORTHA LANGLEY | 140 FLORA DR | | | | SAINT LOUIS | MO | 63135-1025 |
| DORTHA LOVE | PO BOX 150052 | | | | ARLINGTON | TX | 76015-6052 |
| DORTHA MC CLARA | 3879 N TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-8812 |
| DORTHA MCINTOSH | 27 MCCALL RD | | | | GERMANTOWN | OH | 45327-9323 |
| DORTHA MCKOON | 3016 W ALTO RD | | | | KOKOMO | IN | 46902-4606 |
| DORTHA MOLES | 1188 S DETROIT ST | | | | XENIA | OH | 45385-5449 |
| DORTHA R. RHODES AND | BENJAMIN RHODES TEN IN COM | 510 MELROSE DR. | | | LAPLACE | LA | 70068-3512 |
| DORTHA REGER | 7199 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9607 |
| DORTHA STORY | 504 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1418 |
| DORTHA VALLEY | 6265 COOPER ROAD | | | | LANSING | MI | 48911-5554 |
| DORTHA VINCENT | 5716 WALCOTT RD | | | | PARAGOULD | AR | 72450-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORTHA WATT | 16071 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| DORTHA WEHR | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| DORTHA WELLS | 9377 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 |
| DORTHA WEST | 1460 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5457 |
| DORTHAY MAXEY | 4106 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| DORTHEA NEWMAN | 11651 GASPER RD, ROUTE #2 | | | | SAINT CHARLES | MI | 48655 |
| DORTHEA ROGERS | PO BOX 914 | | | | CLYDE | NC | 28721-0914 |
| DORTHEA SIMONYE | 325 ORCHARD COVE DRIVE | | | | OTISVILLE | MI | 48463-9497 |
| DORTHEDA HAGEMASTER | 29840 WILLOW CREEK RD APT 35 | | | | EUGENE | OR | 97402-9187 |
| DORTHENE BAILEY | 1500 HAMPSHIRE PIKE APT F1 | | | | COLUMBIA | TN | 38401-5699 |
| DORTHEY BROWN | PO BOX 2515 | | | | ALLIANCE | OH | 44601-0515 |
| DORTHEY M TROTTER | 2920 S WASHINGTON | | | | LANSING | MI | 48910 |
| DORTHEY RONEY | 507 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| DORTHEY TROTTER | 2920 S WASHINGTON AVE APT 301 | | | | LANSING | MI | 48910-0804 |
| DORTHIE DAVIS | 7600 MANKIN BLVD | APT 305 | | | WESTLAND | MI | 48185 |
| DORTHIEA MURPHY | 212 N PRINCETON AVE | | | | FULLERTON | CA | 92831-3819 |
| DORTHY ABERNATHY | 8705 PINSLEY WAY | | | | FORT WAYNE | IN | 46835-9118 |
| DORTHY BLANCHARD | HUNDRED PALMS | 102 S SHERWOOD VILLAGE DR | | | TUCSON | AZ | 85710 |
| DORTHY HIEBLER | 4702 HENSHAW LN | | | | PASADENA | MD | 21122-6162 |
| DORTHY KLADKE | 50 MCKENZIE COURT | | | | BUFFALO | NY | 14227-3237 |
| DORTHY KREIBICH | 11644 WEST MOUNTAIN VIEW ROAD | | | | YOUNGTOWN | AZ | 85363-1751 |
| DORTHY LUPIS | 2023 BRETON CT | | | | YORKTOWN HEIGHTS | NY | 10598-4011 |
| DORTHY M MIKA, JOHN H WIEST, | HARRY E MIKA JR & VICTORIA M | POPOWICH TTEES HARRY MIKA SR | TR DTD 3/25/82 AS AMENDED | 4073 BOULDER MEADOWS NE | BELMONT | MI | 49306-9037 |
| DORTHY PAYNE | PO BOX 206 | | | | EPWORTH | GA | 30541-0206 |
| DORTHY RAFF | 2581 MASSILLON RD | C/O DONNA BURCH-COOL | | | AKRON | OH | 44312-5315 |
| DORTHY REED | 609 BELLSWORTH DR | | | | SAINT LOUIS | MO | 63125-3603 |
| DORTHY SIMS | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| DORTHY THOMAS | 6985 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6132 |
| DORTHY THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| DORTHY WELLS | 133 W HOLLY DR | | | | ORANGE CITY | FL | 32763-7601 |
| DORTHY WILLIAMS | 7227 S WINCHESTER AVE | | | | CHICAGO | IL | 60636-3735 |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DORTMAN, LINDA | 960 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| DORTON, CARL G | 865 14TH ST N.E. | | | | WINTER HAVEN | FL | 33881-4311 |
| DORTON, CHARLIE & CLARK WINSTEAD | 427 PINEY FOREST RD | | | | DANVILLE | VA | 24540-4044 |
| DORTON, JAMES W | 6291 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| DORU NICOLESCU | 24842 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1208 |
| DORVAL, CHRISTIAN C | 3904 WOODBURY CT | | | | ARLINGTON | TX | 76017-4655 |
| DORVILLE SWANGO | 13025 N COUNTY ROAD 975 W | | | | GASTON | IN | 47342-9076 |
| DORWARD PETER | 78 STILL RIVER RD | | | | HARVARD | MA | 01451-1329 |
| DORWARD RUSSELL | 306 COUNTY ROAD 3440 | | | | CLIFTON | TX | 76634-3246 |
| DORWIN DONLEY JR | 1581 STANDLEY RD | | | | DEFIANCE | OH | 43512-8852 |
| DORWIN LAWRENCE | N2006 CTH G | | | | MAUSTON | WI | 53948 |
| DORWIN SUNDERLIN | 10582 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| DORWYN BATES | 451 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| DORY JOHNSON | 12808 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7967 |
| DORY, WILLIAM R | 23205 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| DOS SANTOS, PAULO J | 7317 WETHERINGTON DR | | | | WEST CHESTER | OH | 45069-4670 |
| DOSAL JR, MANUEL JOHN | 4600 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| DOSANJH INDER | C/O OAKLAND AUTOMOTIVE CENTER | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| DOSANJH REAL ESTATE INVESTMENTS LLC | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| DOSANJH, JASVIR | 5644 WOOD HOLLOW DR | | | | INDIANAPOLIS | IN | 46239-6850 |
| DOSANJH, KARMJIT | 5644 WOOD HOLLOW DR | | | | INDIANAPOLIS | IN | 46239-6850 |
| DOSANJH, SUMEER | 38805 HOLSWORTH CT | | | | FARMINGTON HILLS | MI | 48331-1604 |
| DOSCH, THOMAS K | 607 THOMPSON STREET | | | | BOSSIER CITY | LA | 71111-4157 |
| DOSDALL, THOMAS J | 2109 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSE, GLORIA | | | | | | | |
| DOSENBACH, KENNETH G | 7569 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| DOSH, EDWARD GEORGE | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| DOSH, JEFFREY W | 8002 MAKAHA CIRCLE | | | | HOUSTON | TX | 77095-3472 |
| DOSH, JOHN STEWART | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| DOSHI, UPEN S | 1274 BURNS DR | | | | TROY | MI | 48083-6317 |
| DOSHIA NEELEY | 1033 N HIGHWAY 11 | LAUREL CREEK HEALTH CARE | | | MANCHESTER | KY | 40962-5478 |
| DOSHIE MCCRAY | 4355 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1713 |
| DOSHIE TAIT | 400 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 |
| DOSKIE POPE | 3168 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4626 |
| DOSKOCZ, EUGENE J | 40438 N NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3244 |
| DOSREIS, JR, NORMAN A | 1427 DORSH RD | | | | SOUTH EUCLID | OH | 44121-3839 |
| DOSS DAVID | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DOSS III, GEORGE | 3219 COVE CREEK CT | | | | THOUSAND OAKS | CA | 91362-1177 |
| DOSS III, JAMES HOWARD | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS J P (504929) - DOSS J P | (NO OPPOSING COUNSEL) | | | | | | |
| DOSS JAMES DAVIS & DONNA JEAN | 2116 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| DOSS SHANNON | ACE PRODUCTIONS CONSULTANTS & | INVESTMENTS | 17242 LENORE CHG | | DETROIT | MI | 48219 |
| DOSS, BYRON S | 2290 BELFAST DR | | | | FLORISSANT | MO | 63033-1302 |
| DOSS, CORDELL V | 2186 KEEVEN LANE | | | | FLORISSANT | MO | 63031 |
| DOSS, DALE M | 3034 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| DOSS, DARYL L | 1207 ELK HORN RD | | | | NORMAN | OK | 73071-3888 |
| DOSS, DAVID E | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DOSS, DONNA L | 234 CREEL CHASE NW | | | | KENNESAW | GA | 30144-5089 |
| DOSS, EDWARD W | 20126 RIVERSIDE DR | | | | LIVONIA | MI | 48152-1133 |
| DOSS, ELIZABETH | | | | | | | |
| DOSS, GARY GENE | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| DOSS, GEORGE H | 5131 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1502 |
| DOSS, JAMES D | 4213 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3513 |
| DOSS, JOHN L | 26764 SHERIDAN CT | | | | FLAT ROCK | MI | 48134-2815 |
| DOSS, NAKITA | 2355 13TH ST SW | | | | AKRON | OH | 44314-2031 |
| DOSS, NEWTON | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| DOSS, SAMUEL | 5900 BRAELOCH DRIVE | | | | SHREVEPORT | LA | 71129-5120 |
| DOSS, TOMARA T | 5718 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| DOSS, WILLIAM H | 24718 DONALD | | | | REDFORD | MI | 48239-3328 |
| DOSS, WILLIE C | 2316 VANICE AVE | | | | JENNINGS | MO | 63136-5021 |
| DOSSANTOS, ANTONIO | 1310 STREAMVIEW RD | | | | BEL AIR | MD | 21015-5026 |
| DOSSANTOS, CHRISTOPHER | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH | FL | 32082-4034 |
| DOSSANTOS, ISABEL E | 2206 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC- | RUDY DOSSETT | 628 S GLOSTER ST | | | TUPELO | MS | 38801-5505 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLA | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 PONTIAC-CADILLAC-GMC TRUCK, INC. | RUDY DOSSETT | 628 S GLOSTER ST | | | TUPELO | MS | 38801-5505 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | D. DOSSETT | 1058 W PINE ST | | | HATTIESBURG | MS | 39401-5082 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | 1058 W PINE ST | | | | HATTIESBURG | MS | 39401-5082 |
| DOSSETT, HUGH F | 118 DAKOTA DRIVE | | | | FARMERVILLE | LA | 71241-5676 |
| DOSSON, ALLEN | 479 HIGHWAY 854 | | | | DELHI | LA | 71232-6747 |
| DOST AUTO REPAIR LTD | 12421 67 ST NW | | | EDMONTON AB T5B 1N2 CANADA | | | |
| DOST, PATRICK L | 1991 SOUTH CLINTON STREET | | | | DEFIANCE | OH | 43512-3289 |
| DOST, SHIRLEY B | 4555 POND RUN | | | | CANTON | MI | 48188-2197 |
| DOSTAL, JUDITH E | 9176 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOSTAL, SHARON E | 9521 W. 56TH STREET | | | | COUNTRYSIDE | IL | 60525 |
| DOSTER SANDRA | 3301 PENN EST | | | | EAST STROUDSBURG | PA | 18301-8083 |
| DOSTER, DANIEL H | 233 CLUBVIEW CIR | | | | PEARL | MS | 39208-7040 |
| DOSTER, ERNEST N | 19490 MAYFIELD AVE APT 101 | | | | LIVONIA | MI | 48152-1392 |
| DOSTER, JOHN H | 420 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| DOSTER, LINDSEY | 122 JACKSON HEIGHTS RD | | | | COLUMBIA | TN | 38401-2259 |
| DOT FIRST AID/PLYMTH | PO BOX 701093 | | | | PLYMOUTH | MI | 48170-0959 |
| DOT PRODUCTS MANUFACTURING INC | 804 CLIFTON CV | | | | JACKSONVILLE | AR | 72076-5810 |
| DOT PRODUCTS MFG. | ROBIN MOORE | 1017 PROMISE LAND DR | | | HOT SPRINGS | AR | 71901-8590 |
| DOT SMITH | 8918 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4118 |
| DOTA BROWN I I I | 1855 PARK AVE | | | | PIQUA | OH | 45356-4461 |
| DOTA, RAYMOND M | 5975 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| DOTEN, BRADFORD L | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| DOTERO FRANK | 8800 20TH AVE APT 10C | | | | BROOKLYN | NY | 11214-4816 |
| DOTHAN AUTO AUCTION | 2312 US HWY 231 S | | | | DOTHAN | AL | 36301 |
| DOTHARD, ALLEN W | 711 STRUTHERS COITSVILLE RD | | | | LOWELLVILLE | OH | 44436-9724 |
| DOTHER SYKES | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| DOTLYN SHARPE | 18600 FREELAND STREET | | | | DETROIT | MI | 48235-2540 |
| DOTO BENJAMIN V III | DBA BENJAMIN V DOTO III PE LLC | 248 MAIN STREET STE 3A | | | DANBURY | CT | 06810 |
| DOTSETH TRUCK LINE INC | PO BOX 31 | | | | KNAPP | WI | 54749-0031 |
| DOTSETH, JOHN TRUCKING INC | 903 CEDAR FALLS RD | | | | MENOMONIE | WI | 54751-1250 |
| DOTSIE ADAMS JR | PO BOX 414 | | | | NICHOLLS | GA | 31554-0414 |
| DOTSON | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| DOTSON CHEVROLET-OLDS., INC. | 212 E 5TH ST S | | | | BIG STONE GAP | VA | 24219-3046 |
| DOTSON CHEVROLET-OLDS., INC. | BOBBY DOTSON | 212 E 5TH ST S | | | BIG STONE GAP | VA | 24219-3046 |
| DOTSON CURTIS W (506991) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON HELENA | DOTSON, HELENA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOTSON JR, NAPOLEON JAMES | PO BOX 359 | | | | LA PORTE | TX | 77572-0359 |
| DOTSON JR, RALPH | 10768 S 100 W | | | | SILVER LAKE | IN | 46982-9069 |
| DOTSON JR, RAY | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2664 |
| DOTSON JR., RANDOLPH | 2529 ELM ST | | | | YOUNGSTOWN | OH | 44505-2540 |
| DOTSON LARRY G (506992) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON MARQUIS | DOTSON, MARQUIS | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| DOTSON PONTIAC-BUICK-GMC TRUCK, INC. | GARY DOTSON | 717 E MORGAN AVE | | | PENNINGTON GAP | VA | 24277-2826 |
| DOTSON ROOSEVELT (502299) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON WILLAIM | G3370 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| DOTSON'S GARAGE | 23161 STATE ROUTE 37 | | | | MARYSVILLE | OH | 43040-9303 |
| DOTSON, ATER | 304 WARD ST | | | | MARVELL | AR | 72366 |
| DOTSON, BETH ANN | 705 SPARTAN DRIVE | | | | ROCHESTER HLS | MI | 48309-2528 |
| DOTSON, BEULAH A | 4765 EAST 200 NORTH | | | | ANDERSON | IN | 46012-9439 |
| DOTSON, BRANDI A | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| DOTSON, BRENDA K | 16980 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| DOTSON, CLIFTON M | 9957 DARROW PARK DR APT 120B | | | | TWINSBURG | OH | 44087-1464 |
| DOTSON, CONNIE L | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |
| DOTSON, DARRYL W | 4167 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9293 |
| DOTSON, DELORIS DOROTHY | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, DENNY ALAN | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, GARRY R | 641 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DOTSON, GENEVIEVE H | 6773 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| DOTSON, GREGORY LEON | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| DOTSON, IMOGENE | 325 W CHURCH ST | | | | GALION | OH | 44833-1710 |
| DOTSON, JAMES IRVIN | 5434 POTTER RD | | | | BURTON | MI | 48509-1346 |
| DOTSON, JAMES K | 446 YELLOWSTONE DR | | | | FARMINGTON | MO | 63640-2127 |
| DOTSON, JARROD P | 154 BARNESVILLE RD | | | | SUMMERTOWN | TN | 38483-7222 |
| DOTSON, JEROME | 1813 WOOD DALE CIRCLE | | | | CEDAR HILL | TX | 75104-7831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSON, KRISTY | 1504 CONVICT HOLLOW RD | | | | GRUNDY | VA | 24614-5937 |
| DOTSON, LATOYA | 11515 LONE DESERT DRIVE | | | | RENO | NV | 89506-5566 |
| DOTSON, LEE B | 5792 LOUISE AVE. N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, LENARD C | 11515 LONE DESERT DR | | | | RENO | NV | 89506-5566 |
| DOTSON, MELISSA A | PO BOX 314 | | | | DE BERRY | TX | 75639-0314 |
| DOTSON, MICHAEL TODD | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| DOTSON, ODIE B | 7159 BRICK ST | | | | SHREVEPORT | LA | 71119-9750 |
| DOTSON, PATRICIA W | 5792 LOUISE N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, PAUL | 2771 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2643 |
| DOTSON, RAMON EDWARD | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |
| DOTSON, RICKEY DARNELL | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| DOTSON, ROBERT L | APT A3 | 410 MANOR DRIVE | | | LAWRENCEBURG | TN | 38464-2468 |
| DOTSON, ROBERT M | 5564 VAN BUREN ST | | | | MERRILLVILLE | IN | 46410-2056 |
| DOTSON, RONALD EUGENE | 905 N EAST ST | | | | FENTON | MI | 48430-1517 |
| DOTSON, SHARI L | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, TERRY L | 10992 S 300 E | | | | MARKLEVILLE | IN | 46056-9759 |
| DOTSON, TERRY L | PO BOX 842 | | | | MOUNT MORRIS | MI | 48458-0842 |
| DOTSON, TRACY J | 1912 JONES PL | | | | KOKOMO | IN | 46902-5084 |
| DOTSON, WILLIAM B | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141-3363 |
| DOTT IND/LAPEER | 32500 TELEGRAPH RD STE 204 | | | | BINGHAM FARMS | MI | 48025-2463 |
| DOTT IND/LAPEER | 2075 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084-3442 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | PO BOX 718 | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES, INC | TOM PRUSHA X156 | PO BOX 718 | DECO PLATE MANUFACTURING | | LAPEER | MI | 48446-0718 |
| DOTT INDUSTRIES, INC | TOM PRUSHA X156 | DECO PLATE MANUFACTURING | 395 DEMILLE RD, P.O. BOX 718 | | CARROLLTON | GA | 30112 |
| DOTT MFG | MIKE CZVCHRA X126 | 3768 MAIN ST | | | DECKERVILLE | MI | 48427-9640 |
| DOTT MFG | MIKE CZVCHRA X126 | 3768 NORTH MAIN STREET | | | SOMERSET | NJ | 08873 |
| DOTT MFG/DECKERVILLE | 395 DEMILLE ROAD | | | | LAPEER | MI | 48446-3055 |
| DOTT/395 DEMILLE | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTTE, DAVID E. | 5801 LONG POND WAY | | | | EVANSVILLE | IN | 47711-7704 |
| DOTTER, DANIELLE R | 303 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3450 |
| DOTTERER, BRIAN D | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| DOTTERER, DUANE L | 1000 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9322 |
| DOTTERER, GARY S | 21185 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1809 |
| DOTTERY, LEE E | PO BOX 14542 | | | | SAGINAW | MI | 48601-0542 |
| DOTTI OWSLEY | 2918 WYLIE DR | | | | FAIRBORN | OH | 45324-2240 |
| DOTTIE COCHRAN | 112B CREEK TRL | | | | COLUMBIA | TN | 38401-2124 |
| DOTTIE FOSTER | 7 MAPLEVIEW CT | | | | WEST MILTON | OH | 45383-1325 |
| DOTTIE HARRINGTON | 2739 MUIR LN | | | | BONIFAY | FL | 32425-7681 |
| DOTTIE HELTON | 606 LOVEJOY LN | | | | WOODSTOCK | GA | 30189-3634 |
| DOTTIE JONES | 1360 LOGAN CT | | | | SIDNEY | OH | 45365-8833 |
| DOTTIE LEE | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| DOTTIE LILLY | 2548 BILLY HARPER RD | | | | TOOMSUBA | MS | 39364-9446 |
| DOTTIE MCDONALD | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| DOTTIE MEDIA GROUP | 100 PARK AVENUE #1600 | | | | NEW YORK | NY | 10017 |
| DOTTIE RATZ | 2908 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| DOTTIE ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |
| DOTTIE ROSSMAN | 1324 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| DOTTIE STROUD | 1315 BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044-6371 |
| DOTTIE WAGNER | 14712 DRAYTON DRIVE | | | | NOBLESVILLE | IN | 46062-8231 |
| DOTTIE WILLIAMS | 465 JOHNSON HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-1745 |
| DOTUN AJAO | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| DOTY DANIEL | DOTY, DANIEL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DOTY JOHN | DOTY, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTY, DAVID E | 2514 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| DOTY, DAVID J | 5626 POLWORTH ST | | | | FITCHBURG | WI | 53711-5486 |
| DOTY, DIANE L | 23311 CURIE ST | | | | WARREN | MI | 48091-3134 |
| DOTY, HELEN D | 410 W. LINDEN AVE. | | | | MIAMISBURGE | OH | 45342-5342 |
| DOTY, HERBERT W | 50 CHRISTIAN HILL RD | | | | AMHERST | NH | 03031-3310 |
| DOTY, JOHN E | 6750 S FORK RD | | | | RED BUD | IL | 62278-3924 |
| DOTY, KAREN M | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| DOTY, LEE C | 707 N MARKET ST | | | | WATERLOO | IL | 62298-1003 |
| DOTY, MAX F | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| DOTY, NANCY B | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| DOTY, ROBERT W | 6858 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| DOTY, SUSAN K | 9680 BOUNDARY LN | | | | PARMA | OH | 44130-5211 |
| DOTY, WILLIAM M | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| DOUBBLESTEIN, CYNTHIA K | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DOUBLE A AUTO SERVICE | 574 DANFORTH ROAD | | | SCARBOROUGH CANADA ON M1K 1E3 CANADA | | | |
| DOUBLE A AUTO SERVICE | 574 DANFORTH RD | | | SCARBOROUGH ON M1K 1E3 CANADA | | | |
| DOUBLE C LOGISTICS INC | 1527 AUTOROUTE 440 W STE 240A | | | LAVAL PQ H7L 3W3 CANADA | | | |
| DOUBLE C SERVICE CENTER | 212 W CALIFORNIA ST | | | | SEYMOUR | TX | 76380-1664 |
| DOUBLE D ENTERPRISES INC | PO BOX 366 | 3601 CO RD 612 NE | | | KALKASKA | MI | 49646-0366 |
| DOUBLE D EXPRESS INC | PO BOX 606 | | | | PERU | IL | 61354-0606 |
| DOUBLE D LOGISTICS | PO BOX 951152 | | | | CLEVELAND | OH | 44193-0005 |
| DOUBLE D PRECISION INC | 571 W COVINA BLVD | | | | SAN DIMAS | CA | 91773-2911 |
| DOUBLE D SERVICE | UNIT B 12349 KING GEORGE HWY | | | SURREY BC V3V 3K2 CANADA | | | |
| DOUBLE D SERVICE STATION INC. | 2674 MORRIS AVE | | | | UNION | NJ | 07083-5607 |
| DOUBLE D TRANSPORT INC | 34 SHARP RD | | | BRANTFORD ON N3T 5L8 CANADA | | | |
| DOUBLE DIRECT INC | 241 APPLEWOOD CRES | | | CONCORD CANADA ON L4K 4E6 CANADA | | | |
| DOUBLE EAGLE CLUB INC | 20 W KINZIE ST STE 1600 | | | | CHICAGO | IL | 60654-6398 |
| DOUBLE EAGLE EQUIPMENT CO INC | 285 RIDGE RD | | | | DAYTON | NJ | 08810 |
| DOUBLE H. INVESTMENT CO. | ATTN: HERBERT HILL | 1022 JEFFERSON ST | | | HOLLYWOOD | FL | 33019-1913 |
| DOUBLE M TRUCKING INC | DBA D & G INC | PO BOX 167 | | | HENDERSON | KY | 42419-0167 |
| DOUBLE O TRANS LLC | PO BOX 1355 | | | | COLUMBUS | NE | 68602-1355 |
| DOUBLE RR INC | 217 S BELMONT AVE STE H | | | | INDIANAPOLIS | IN | 46222-4286 |
| DOUBLE T SERVICES INC | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| DOUBLE TREE HOTEL | 501 CAMINO DEL RIO | | | | DURANGO | CO | 81301-5449 |
| DOUBLE TREE HOTEL ROCHESTER | 1111 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3155 |
| DOUBLE, JAMES E | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, PATRICIA A | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DOUBLE, PENNY E | 1732 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| DOUBLECLICK TECHSOLUTIONS | 450 W 33RD ST | | | | NEW YORK | NY | 10001 |
| DOUBLEDAY, DANIEL R | 812 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| DOUBLEDAY, DANIEL W | 18479 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2152 |
| DOUBLEDEE, RALPH R | 8353 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| DOUBLER, STEPHEN D | 1456 HAWKEYE | | | | ROCHESTER HILLS | MI | 48307-2470 |
| DOUBLESTEIN BERNARD | 3892 N ROSEBUD DR SE | | | | GRAND RAPIDS | MI | 49512-9582 |
| DOUBLETREE HOTEL/LA | 5400 W. CENTURY BOULEVARD | | | | LOS ANGELES | CA | 90045 |
| DOUBLETREE LA/WORLDP | 2800 VIA CABRILLO MARINA | | | | SAN PEDRO | CA | 90731-7223 |
| DOUBLETREE RANCH LDT PARTNRSHP | CHARLES J NEWMAN | PORCHESTER GARDENS | PO BOX 25610 | | SCOTTSDALE | AZ | 85255-0110 |
| DOUBLETREE SUITES/WA | 16500 SOUTHCENTER PKWY | | | | TUKWILA | WA | 98188-3305 |
| DOUBLETREE/315 4TH A | 315 4TH AVE N | | | | NASHVILLE | TN | 37219-1601 |
| DOUBLETREE/ATLANTA | 7 CONCOURSE PKWY NE | | | | ATLANTA | GA | 30328-5345 |
| DOUBLETREE/BOSTON | 400 SOLDIERS FIELD RD | | | | BOSTON | MA | 02134-1805 |
| DOUBLETREE/CHARLOTTE | 895 W TRADE ST | | | | CHARLOTTE | NC | 28202-1122 |
| DOUBLETREE/DALLAS | 1590 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75234-6031 |
| DOUBLETREE/HOUSTON | 15747 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2315 |
| DOUBLETREE/KANSAS CT | 8801 NW 112TH ST | | | | KANSAS CITY | MO | 64153-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUBLETREE/PASADENA | 191 N LOS ROBLES AVE | | | | PASADENA | CA | 91101-1707 |
| DOUBLETREE/PHILADELP | BROAD STREET AT LOCUST | | | | PHILADELPHIA | PA | 19107 |
| DOUBLETREE/PITTSBRGH | 1000 PENN AVENUE | | | | PITTSBURGH | PA | 15222 |
| DOUBLETREE/SANTA ANA | 7 HUTTON CENTRE DR | | | | SANTA ANA | CA | 92707-5753 |
| DOUBLETREE/SEATTLE | 205 STRANDER BLVD | | | | TUKWILA | WA | 98188 |
| DOUBLETREE/SOUTHFIEL | 28100 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5501 |
| DOUBLETREE/TROY | 850 TOWER DRIVE | | | | TROY | MI | 48098 |
| DOUBLETREE/TUKWILA | 16500 SOUTHCENTER PKWY | | | | TUKWILA | WA | 98188-3305 |
| DOUCET, VALKYRIE C | 420 CHANDLER ST | | | | DETROIT | MI | 48202-2829 |
| DOUCETTE JR, JAMES H | 313 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| DOUCETTE MOBIL, INC. | 10345 S DIXIE HWY | | | | MIAMI | FL | 33156-3148 |
| DOUCETTE, ANGELA NICOLE | 25471 BRIAR DR | | | | OAK PARK | MI | 48237-1334 |
| DOUCETTE, JOSEPH A | 74 SUNSET AVE | | | | WOONSOCKET | RI | 02895-1650 |
| DOUCETTE, TIMOTHY P | 6337 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7947 |
| DOUCHARD, VICKIE F | 1654 FALVEY RD | | | | WESSON | MS | 39191-9191 |
| DOUD JR, ROBERT J | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| DOUD, NATHAN LOUIS | 3029 SCHAEFFER RD. | | | | SAGINAW | MI | 48604 |
| DOUET MOTORS, INC. | 7020 MAIN HWY | | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUET MOTORS, INC. | MELVIN DOUET | 7020 MAIN HWY | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUG ALLEN | 309 FORREST VALLEY DR | | | | NASHVILLE | TN | 37209-5213 |
| DOUG ALLEN | 67 PONTIAC ST | | | | OXFORD | MI | 48371-4858 |
| DOUG AUGUSTINE | 343 MCEVOY ST | | | | NILES | OH | 44446-3820 |
| DOUG AUSBURN | PO BOX 1557 | | | | BLUE RIDGE | GA | 30513-0027 |
| DOUG BIGELOW CHEVROLET, INC. | DOUGLAS BIGELOW | 3281 S ARLINGTON RD | | | AKRON | OH | 44312-5215 |
| DOUG BORTON | 4411 N ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| DOUG BROWN PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| DOUG BYERLEY | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| DOUG CARTER | 101 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| DOUG CHEVROLET | 3281 S ARLINGTON RD | | | | AKRON | OH | 44312-5215 |
| DOUG COLLINS | 221 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DOUG DUFFY | 1907 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DOUG E RADER | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| DOUG FLOYD | 2440 CAMERON ST SW | | | | DECATUR | AL | 35603-2951 |
| DOUG FLUTIE JR FOUNDATION FOR AUTISM INC | PO BOX 767 | | | | FRAMINGHAM | MA | 01701-0767 |
| DOUG GARRISON | 3102 SHOPSHIRE CT | | | | THOMPSONS STATION | TN | 37179-5337 |
| DOUG GRANT | 8474 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| DOUG GRAY MOTOR COMPANY | 801 NE HWY 66 | | | | SAYRE | OK | 73662 |
| DOUG GRAY MOTOR COMPANY | DOUG GRAY | 801 NE HWY 66 | | | SAYRE | OK | 73662 |
| DOUG HAAS | 225 WEATHERWOOD CIR | | | | ALPHARETTA | GA | 30004-3445 |
| DOUG HANEY | 7740 STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| DOUG HANLY | 1119 WAYCROFT LANE | | | | ROCHESTER | MI | 48307-6004 |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY BUICK PONTIAC GMC,INC | DOUGLAS HENRY | 709 HWY 70 E BYPASS | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | |
| DOUG HENRY CHEVROLET BUICK PONTIAC | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | DOUGLAS HENRY | 8567 WEST MARLBORO RD | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET OLDSMOBILE, IN | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | DOUGLAS HENRY | | | | TARBORO | NC | 27886-4817 |
| DOUG HILL | 7302 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9206 |
| DOUG HILLER | 885 RED OAK DR | | | | ASHLAND | OH | 44805-9148 |
| DOUG HINSON | 1356 S BLACKBERRY DR | | | | MCLOUD | OK | 74851-8124 |
| DOUG HUHN | 11355 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| DOUG JONES CHEVROLET INC. | 401 S WALL ST | | | | BENSON | NC | 27504-1819 |
| DOUG JONES CHEVROLET INC. | DOUGLAS JONES | 401 S WALL ST | | | BENSON | NC | 27504-1819 |
| DOUG KARNES | 915 OAKCREST ST SW | | | | WYOMING | MI | 49509-3911 |
| DOUG KOENIGSKNECHT | 12747 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| DOUG L BAYER AND | MARIA BAYER COMM PROP | FIXED INCOME ACCOUNT | 2820 140TH AVE NE | | BELLEVUE | WA | 98005-1827 |
| DOUG LAYNE | 22584 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| DOUG LOTT | 6820 HUGHSTON ROAD | | | | HARBOR SPGS | MI | 49740 |
| DOUG MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1617 |
| DOUG MATHEWS | 6237 ROAD 87 | | | | PAULDING | OH | 45879-9511 |
| DOUG MCBURNEY | 2030 N BRANCH PT | | | | INVERNESS | FL | 34453-1302 |
| DOUG MILLER | 1811 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| DOUG NANCE | 246 JAMESON CIR | | | | HENDERSON | NV | 89074-4132 |
| DOUG NORTHWEST CADILLAC HUMMER INC | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG O HINSON | 1356 S BLACKBERRY DR | | | | MCLOUD | OK | 74851-8124 |
| DOUG OLIVER | 7287 CHEYENNE ST | | | | WESTLAND | MI | 48185-5297 |
| DOUG OTTO | 5112 CONCHOS TRL | | | | ARLINGTON | TX | 76017-3024 |
| DOUG R MCMILLAN | 2601 S COOPER ST | | | | ARLINGTON | TX | 76015-2412 |
| DOUG RADER | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| DOUG REH CHEVROLET, INC. | DOUGLAS REH | 1501 E 1ST ST | | | PRATT | KS | 67124-2069 |
| DOUG REH CHEVROLET, INC. | 1501 E 1ST ST | | | | PRATT | KS | 67124-2069 |
| DOUG RICHERT PONTIAC CADILLAC | 1900 S TOPEKA BLVD | | | | TOPEKA | KS | |
| DOUG RICHERT PONTIAC CADILLAC | 1900 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| DOUG RICHERT PONTIAC CADILLAC INC. | DOUGLAS RICHERT | 1900 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1413 |
| DOUG RUSKEY | 7329 CHRISTY RD | | | | DEFIANCE | OH | 43512-9612 |
| DOUG SAMPLES SHAVINGS | PO BOX 538 | | | | HOSCHTON | GA | 30548-0538 |
| DOUG SONGER JR | 15963 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| DOUG STOLLER | CGM IRA CUSTODIAN | 4007 ORCHARD HEIGHTS RD NW | | | SALEM | OR | 97304-1530 |
| DOUG'S ALIGNMENT | 2456 ELKHART RD | | | | GOSHEN | IN | 46526-1010 |
| DOUG'S AUTO REPAIR | 1317 S BLOOMFIELD BLVD | | | | BLOOMFIELD | NM | 87413-4946 |
| DOUG'S AUTOMOTIVE | 549 NAVIGATION BLVD | | | | CORPUS CHRISTI | TX | 78408-2745 |
| DOUG'S AUTOMOTIVE REPAIR SERV. | 8800 SW 129TH ST | | | | MIAMI | FL | 33176-5919 |
| DOUG'S AUTOMOTIVE SERVICE | 1842 UNION CENTER MAINE HWY | | | | ENDICOTT | NY | 13760-1345 |
| DOUG'S AUTOMOTIVE SERVICE | 2784 HIGHWAY 15 | | | | BAY SPRINGS | MS | 39422-7430 |
| DOUG'S AUTOMOTIVE SERVICE, INC. | 6270 W 55TH AVE STE C | | | | ARVADA | CO | 80002-2749 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, I | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | DOUGLAS IKEGAMI | 17545 AURORA AVE N | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S TIRE & AUTOMOTIVE | 1115 W MAIN ST | | | | LAKE CITY | IA | 51449-1559 |
| DOUG'S TOWING | 304 WALNUT ST | | | | ROCHESTER | NH | 03867-4218 |
| DOUGAL BROW | G 4224 LEITH ST | | | | BURTON | MI | 48509 |
| DOUGAL JOLES | 6295 M-25 | | | | AKRON | MI | 48701 |
| DOUGAL, RICHARD I | 229 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| DOUGALL MAC KENZIE | 1211 S 3RD AVE | | | | ALPENA | MI | 49707-3509 |
| DOUGAN, BRANDI | | | | | | | |
| DOUGAN, KEVIN M | 13175 WYNDHAM CT | | | | PLYMOUTH | MI | 48170-2918 |
| DOUGETTE COOPER | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGHER BARBARA | 275 LINDEN RD | | | | PINEHURST | NC | 28374-9069 |
| DOUGHERTY COUNTY CLERK COURT | 225 PINE AVE ROOM 126 | | | | ALBANY | GA | 31701 |
| DOUGHERTY COUNTY TAX DEPARTMENT | PO BOX 1827 | | | | ALBANY | GA | 31702-1827 |
| DOUGHERTY EDWARD | 2531 LARKIN RD | | | | UPPER CHICHESTER | PA | 19061-2601 |
| DOUGHERTY III, JOHN PATRICK | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| DOUGHERTY JR, DAVID JAMES | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DOUGHERTY PATRICIA | 2071 SUSQUEHANNA RD | | | | ABINGTON | PA | 19001-4422 |
| DOUGHERTY, BRIAN R | 13835 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| DOUGHERTY, CHRISTINE M | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| DOUGHERTY, DANIEL | 2947 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DOUGHERTY, DANIEL | 39713 CRYSTAL DR | | | | STERLING HTS | MI | 48310-2308 |
| DOUGHERTY, DANIEL A | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DOUGHERTY, DAVID | | | | | | | |
| DOUGHERTY, DAVID J | 5950 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9710 |
| DOUGHERTY, DAVID LEE | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DOUGHERTY, DENNIS G | PO BOX 9022 | C/O RAMOS ARIZPE, MEX. | | | WARREN | MI | 48090-9022 |
| DOUGHERTY, DEWAYNE C | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DOUGHERTY, DOUGLAS EDWARD | 4013 IVORY WAY | | | | INDIANAPOLIS | IN | 46237-3435 |
| DOUGHERTY, EDWARD R | 1524 GYPSY LANE | | | | NILES | OH | 44446-3202 |
| DOUGHERTY, ELWOOD C | 1021 BANK SIDE CIR | | | | EDMOND | OK | 73012-6443 |
| DOUGHERTY, JAMES P | 3128 N BELSAY RD | | | | FLINT | MI | 48506-2276 |
| DOUGHERTY, JIMMY L | 4129 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9166 |
| DOUGHERTY, JOHN M | 1134 WEST HURD ROAD | | | | CLIO | MI | 48420-8420 |
| DOUGHERTY, JONATHAN N | 215 TIMBER LN | | | | MONROE | LA | 71203-6640 |
| DOUGHERTY, KYLE | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DOUGHERTY, LARRY R | 8009 ARENDT RD | | | | BROCKWAY | MI | 48097-2600 |
| DOUGHERTY, LAUREN E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOUGHERTY, MICHAEL | 22445 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2012 |
| DOUGHERTY, MICHAEL J | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |
| DOUGHERTY, PAUL BRIAN | 5440 PINEHURST DR | | | | WILMINGTON | DE | 19808-2619 |
| DOUGHERTY, PENNY L | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| DOUGHERTY, ROGER D | 217 N CALHOUN ST | | | | LAPEER | MI | 48446-2003 |
| DOUGHERTY, THOMAS M | 419 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6158 |
| DOUGHERTY, WALTER | 13145 NOTTINGHAM RD | | | | FISHERS | IN | 46038-3525 |
| DOUGHMAN, CHRISTINA N | PO BOX 392002 | | | | SNELLVILLE | GA | 30039-0034 |
| DOUGHMAN, WALTER A | 550 N. NIXON CAMP ROAD | | | | OREGONIA | OH | 45054-9614 |
| DOUGHTY JR, WILLIAM H | 12121 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9403 |
| DOUGHTY RICHARD | 9591 SAWGRASS BOULEVARD | | | | DENHAM SPGS | LA | 70726-6484 |
| DOUGHTY, GLENN ALAN | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, LAWRENCE A | 9457 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DOUGHTY, PHILIP D | 5180 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-2034 |
| DOUGHTY, RALPH K | 4916 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| DOUGHTY, TINA SUE | PO BOX 688 | | | | TONGANOXIE | KS | 66086-0688 |
| DOUGLAS & ANDREA ROSENBERG TTEES | DOUGLAS S ROSENBERG FAMILY TR | U/A 04/02/01 | 8660 VALLEYVIEW DR | | TILLAMOOK | OR | 97141-8800 |
| DOUGLAS & LOM/FRMNGT | 24600 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1603 |
| DOUGLAS & MORK CHIRO | 409 E. MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| DOUGLAS A BEEMAN | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| DOUGLAS A CRICKMORE | 6607 MORROW DRIVE | | | | DAYTON | OH | 45415-1535 |
| DOUGLAS A DOTY | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOUGLAS A FORD | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| DOUGLAS A HJORTH | TOD DTD 02/27/2009 | 31 BALCOM RD | | | PELHAM | NH | 03076-2704 |
| DOUGLAS A HOFFMAN | 435 W. WESTWOOD DR | | | | PEORIA | IL | 61614-7251 |
| DOUGLAS A JANUARY | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| DOUGLAS A LAKES | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| DOUGLAS A LANDERS | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| DOUGLAS A LITTLE | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS A LOVE | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| DOUGLAS A MARTIN | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| DOUGLAS A NIELSON | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS A WHITE AND | MARGARET E WHITE JTWROS | 5567 COUNTY RTE 10 | | | HEUVELTON | NY | 13654-3122 |
| DOUGLAS A WILSON | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| DOUGLAS A. BECHTEL | ROUTE 100 NORTH, P.O. BOX 385 | | | | BECHTELSVILLE | PA | 19505 |
| DOUGLAS ABEL | 10927 PAULDING RD | | | | NEW HAVEN | IN | 46774-9319 |
| DOUGLAS ACKER | 66 CAMPVILLE RD | | | | NORTHFIELD | CT | 06778-2619 |
| DOUGLAS ACKERMAN | 3903 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| DOUGLAS ADAM | 2556 BOCKEY RD | | | | GROVER HILL | OH | 45849-9768 |
| DOUGLAS ADAMS | 2115 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| DOUGLAS ADAMS | 15358 TURNER ST | | | | DETROIT | MI | 48238-1951 |
| DOUGLAS ADAMS | 7349 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| DOUGLAS ADAMS | 4880 GILBO AVE | | | | WATERFORD | MI | 48328-2847 |
| DOUGLAS ADAMS | 500 LYNBROOK DR | | | | PACIFICA | CA | 94044-1761 |
| DOUGLAS ADAMS | 202 SHIAWASSEE, BOX 66 | | | | LAINGSBURG | MI | 48848 |
| DOUGLAS ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| DOUGLAS ADKINS | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DOUGLAS ADKISSON | 104 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| DOUGLAS AGEE | 3210 E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS AHO | 2610 GOLDEN GLOW RD | | | | TROUT CREEK | MI | 49967-9451 |
| DOUGLAS ALBECK | UNIT 46 | 5640 SOUTH LAKESHORE DRIVE | | | SHREVEPORT | LA | 71119-4030 |
| DOUGLAS ALBERTO | 7086 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| DOUGLAS ALBONE | 783 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| DOUGLAS ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 |
| DOUGLAS ALDRICH | 8495 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |
| DOUGLAS ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| DOUGLAS ALEXANDER | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| DOUGLAS ALLAM | 4601 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| DOUGLAS ALLEN | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| DOUGLAS ALT | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 |
| DOUGLAS ALTHEIMER | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| DOUGLAS ALTMAN | 7231 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DOUGLAS AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| DOUGLAS AMICK | 6928 NORTHPOINT DR | | | | TROY | MI | 48085-1244 |
| DOUGLAS ANDERSEN | 8171 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |
| DOUGLAS ANDERSON | 715 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| DOUGLAS ANDERSON | PO BOX 96 | | | | ZANESVILLE | IN | 46799-0096 |
| DOUGLAS ANDERSON | 308 BELL ST | | | | CHAPEL HILL | TN | 37034-3239 |
| DOUGLAS ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| DOUGLAS ANDERSON | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054-2636 |
| DOUGLAS ANDERSON | 8702 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| DOUGLAS ANDREWS JR | 4560 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9404 |
| DOUGLAS ANES | 1581 PINNACLE EAST DR SW | | | | WYOMING | MI | 49509-5043 |
| DOUGLAS ANKLAM | UNIT 439 | 1203 NORTH EXPRESSWAY 77 | | | HARLINGEN | TX | 78552-4644 |
| DOUGLAS ANSON | 5 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3992 |
| DOUGLAS ANTRUP | 6996 MECEOLA RD | | | | EVART | MI | 49631-8770 |
| DOUGLAS ARLENE | DOUGLAS, ARLENE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOUGLAS ARMSTRONG | 4102 WOODMERE CT | | | | BRIGHTON | MI | 48114-4983 |
| DOUGLAS ARMSTRONG | 8305 CENTRAL AVE NE | | | | KALKASKA | MI | 49646-9556 |
| DOUGLAS ARNOLD | 1717 EMMONS AVE | | | | DAYTON | OH | 45410-3429 |
| DOUGLAS ARNOLD | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| DOUGLAS ARNOTT | 5590 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2322 |
| DOUGLAS ARRINGTON | PO BOX 807 | | | | WAYNESVILLE | OH | 45068-0807 |
| DOUGLAS ARTER | 19950 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ARTIN | 5782 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| DOUGLAS ASHBAUGH | 7005 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7570 |
| DOUGLAS ASHE | 6315 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| DOUGLAS ASSEFF | 222 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| DOUGLAS AUSTIN | 512 BEACH ST ROOM 144A | | | | FENTON | MI | 48430 |
| DOUGLAS AUSTIN | 4416 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| DOUGLAS AUSTIN | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS AUTOMOTIVE, INC | 7218 VIRGINIA RD STE B | | | | CRYSTAL LAKE | IL | 60014-7950 |
| DOUGLAS AUTOTECH CORP | 206 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028-1200 |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028-1200 |
| DOUGLAS AUTOTECH CORP. | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP. | TRAVIS ARBOGASTX325 | 206 COMMERCT CT. | | | FLINT | MI | 48506 |
| DOUGLAS AYLES | 2450 DEVINE RD | | | | NASHVILLE | MI | 49073-9735 |
| DOUGLAS B CLODFELTER | 6112 MAGGIES CIR UNIT 104 | | | | JACKSONVILLE | FL | 32244-8520 |
| DOUGLAS B GARLAND | SEPARATE & PARAPHERNAL | 1265 GLASGOW AVE | | | BATON ROUGE | LA | 70808 |
| DOUGLAS B LEVY | CGM IRA CUSTODIAN | 40 EAST 10TH ST #2K | | | NEW YORK | NY | 10003-6232 |
| DOUGLAS B MAIZEL | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| DOUGLAS BAAREMAN | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| DOUGLAS BABCOCK | 52 W DIVISION ST NE | | | | ROCKFORD | MI | 49341-1109 |
| DOUGLAS BABCOCK | 944 MARSHALL CT | | | | DEXTER | MI | 48130-9474 |
| DOUGLAS BABYAK | 879 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2515 |
| DOUGLAS BADGER | 65 PINKERTON RD | | | | OGDENSBURG | NY | 13669-4399 |
| DOUGLAS BAEHR | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DOUGLAS BAHRENBURG | CAROL BAHRENBURG TTEE | U/A/D 10/02/03 | FBO DOUGLAS BAHRENBURG | 1544 SHELBURNE LN | SARASOTA | FL | 34231-3024 |
| DOUGLAS BAILEY | 9540 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3166 |
| DOUGLAS BAKER | 11310 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| DOUGLAS BAKER | 47 GREY OAKS CT | | | | CARMEL | NY | 10512-6945 |
| DOUGLAS BALAN | 2204 HARWOOD AVE | | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS BALDERSTONE | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DOUGLAS BALDWIN | 1263 SPRINGWOOD LANE | | | | SHREVEPORT | LA | 71107-8362 |
| DOUGLAS BALDWIN | 13820 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DOUGLAS BALES | 7621 CLEARMEADOW LANE | | | | SACHSE | TX | 75048-6617 |
| DOUGLAS BANKS | 7103 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9426 |
| DOUGLAS BARDWELL | 5373 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| DOUGLAS BARKER | 13751 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| DOUGLAS BARKER | 14004 PLANK RD | | | | MILAN | MI | 48160-9100 |
| DOUGLAS BARNES | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| DOUGLAS BARNETT | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| DOUGLAS BARR | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| DOUGLAS BARRETT | 1416 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2614 |
| DOUGLAS BARRON | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DOUGLAS BARRUS | 13460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| DOUGLAS BARTKOVICH | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| DOUGLAS BARTON | 3247 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| DOUGLAS BARTON | 4593 ORBIT DR | | | | GRAYLING | MI | 49738-7098 |
| DOUGLAS BASILIUS | 2596 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| DOUGLAS BAST | 407 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1637 |
| DOUGLAS BASTIAN | 1066 ERSKINE WAY | | | | WATERFORD | MI | 48328-4203 |
| DOUGLAS BATCHELOR | 1945 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| DOUGLAS BATCHELOR JR | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| DOUGLAS BATTERY MANUFACTURING | 500 BATTERY DR | PO BOX 12159 | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTERY MANUFACTURING COMPANY | 500 BATTERY DR | | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTLES | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| DOUGLAS BATTON | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BATTY | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| DOUGLAS BAUGHEY | PO BOX 252 | | | | ADRIAN | MI | 49221-0252 |
| DOUGLAS BAUGHMAN | 8942 LIMERIDGE RD | | | | RAVENNA | OH | 44266-9180 |
| DOUGLAS BAUMAN | 13069 LINKS CT | | | | CLIO | MI | 48420-8266 |
| DOUGLAS BAUMGRAS | 109 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| DOUGLAS BAUR | 426 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| DOUGLAS BAUSS | 23150 W LE BOST | | | | NOVI | MI | 48375-3409 |
| DOUGLAS BEARDSLEY | 1259 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| DOUGLAS BEARDSLEY | 28202 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8841 |
| DOUGLAS BEATENHEAD | 10451 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8549 |
| DOUGLAS BECK | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DOUGLAS BECK | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DOUGLAS BECKER | PO BOX 782 | | | | SAINT HELEN | MI | 48656-0782 |
| DOUGLAS BECKETT | 7681 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1046 |
| DOUGLAS BEDNARSKI | 4279 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| DOUGLAS BEEBE | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| DOUGLAS BELL | 728 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4323 |
| DOUGLAS BELL | 4215 JANICE CT | | | | FORT GRATIOT | MI | 48059-3779 |
| DOUGLAS BELLAMY | 1000 S STATE ST | | | | SAINT IGNACE | MI | 49781-1816 |
| DOUGLAS BELLOWS | 6499 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| DOUGLAS BEMIS | 5195 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| DOUGLAS BENEDICT | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| DOUGLAS BENHAM | 6936 KITSON DR NE | | | | ROCKFORD | MI | 49341-8544 |
| DOUGLAS BENNER | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| DOUGLAS BENNETT | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| DOUGLAS BENNETT | 1610 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| DOUGLAS BENNETT | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| DOUGLAS BENTLEY | 2904 S US HIGHWAY 35 LOT 49 | | | | LOGANSPORT | IN | 46947-6699 |
| DOUGLAS BENVENUTI | 1955 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| DOUGLAS BERG | 111 BASELINE RD | | | | NORTHVILLE | MI | 48167-2748 |
| DOUGLAS BERRY | 2940 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| DOUGLAS BERRY | 1362 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| DOUGLAS BEST | 10200 YOUNG RD | | | | UNION CITY | OH | 45390-8674 |
| DOUGLAS BESTEMAN | 13322 42ND AVE | | | | MARNE | MI | 49435-9724 |
| DOUGLAS BETCHER | 2202 COOLRIDGE RD | | | | HOLT | MI | 48842-1208 |
| DOUGLAS BEUTLER | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| DOUGLAS BIAS | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| DOUGLAS BIAS JR | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| DOUGLAS BIELERT | 274 ARCH ST | | | | VASSAR | MI | 48768-1707 |
| DOUGLAS BILL | 12030 FOREST ESTATES DR | | | | HOUSTON | TX | 77066-2730 |
| DOUGLAS BINDSCHATEL | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| DOUGLAS BIRCH | 2205 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6983 |
| DOUGLAS BIROTH | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |
| DOUGLAS BISHOP | 2736 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8532 |
| DOUGLAS BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 |
| DOUGLAS BLACK | 35712 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| DOUGLAS BLACKWELL | 2904 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2433 |
| DOUGLAS BLAIN | 2826 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6056 |
| DOUGLAS BLAIR | 16735 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| DOUGLAS BLANCHETTE | 713 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3905 |
| DOUGLAS BLANDFORD | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| DOUGLAS BLANK | 1949 WILLIFORD WOODS LN | | | | ROCK HILL | SC | 29730-3101 |
| DOUGLAS BLEDSOE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| DOUGLAS BLEDSOE | 2755 LEXINGTON AV. APTC25 | | | | LEXINGTON | OH | 44904 |
| DOUGLAS BLODGETT | 1055 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| DOUGLAS BLOOMFIELD | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BLUM | 2205 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2367 |
| DOUGLAS BLUM | 6589 TAMCYN DR | | | | DAVISBURG | MI | 48350-2560 |
| DOUGLAS BOAK | 711 E GIBBS ST APT 12 | | | | SAINT JOHNS | MI | 48879-1180 |
| DOUGLAS BOLDEN | 32092 MONOLITH AVE | | | | KENDALL | WI | 54638-8635 |
| DOUGLAS BONNEY | 6087 RIVER RD | | | | FLUSHING | MI | 48433-2507 |
| DOUGLAS BOROWSKI | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| DOUGLAS BOSTIAN | 2183 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| DOUGLAS BOUWKAMP | 7047 BRITTNEY CIR | | | | BAXTER | TN | 38544-4972 |
| DOUGLAS BOVEN | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| DOUGLAS BOWERS | 1375 VALLEY VIEW RD | | | | LANSING | MI | 48906-1473 |
| DOUGLAS BOWERSOCK | 10425 HAWK STREAM TRL | | | | HOAGLAND | IN | 46745-9627 |
| DOUGLAS BOWLING | 3910 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| DOUGLAS BOYER | 10505 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| DOUGLAS BRADLEY | 25014 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| DOUGLAS BRADLEY | 820 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| DOUGLAS BRADSHAW | 5785 DEER MEADOW TRL | | | | NORTH BRANCH | MI | 48461-9696 |
| DOUGLAS BRAID | 5359 TOWER ST | | | | RIDGE MANOR | FL | 33523-9068 |
| DOUGLAS BRANDT | 43230 HILLCREST DR | | | | STERLING HTS | MI | 48313-2363 |
| DOUGLAS BRASINGTON | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| DOUGLAS BRAWLEY | RR 2 BOX 4055 | | | | DONIPHAN | MO | 63935-7622 |
| DOUGLAS BRENNER | 2635 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9766 |
| DOUGLAS BRESSON | 7601 S AVE E | | | | SCOTTS | MI | 49088-9740 |
| DOUGLAS BRILL | 1782 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3273 |
| DOUGLAS BRINK | 9120 W BROAD ST LOT 9 | | | | GALLOWAY | OH | 43119-9628 |
| DOUGLAS BRINKLEY | PO BOX 618-65 | | | | NORTH EAST | MD | 21901 |
| DOUGLAS BRINKMAN | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| DOUGLAS BRITT | 11165 NE 10TH ST | | | | CHOCTAW | OK | 73020-8220 |
| DOUGLAS BROCK | 4527 W PASADENA AVE | | | | FLINT | MI | 48504-2343 |
| DOUGLAS BROOKS | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| DOUGLAS BROOM | 509 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| DOUGLAS BROQUET | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |
| DOUGLAS BROTHERTON | 14905 Z CIR | | | | OMAHA | NE | 68137-2560 |
| DOUGLAS BROWN | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS BROWN | 1125 BYRON DR | | | | TROY | MI | 48098-4483 |
| DOUGLAS BROWN | 6300 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DOUGLAS BROWN | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| DOUGLAS BROWN | PO BOX 266 | | | | TYRONE | NM | 88065-0266 |
| DOUGLAS BROWN | 16239 TAFT ST | | | | ROMULUS | MI | 48174-3237 |
| DOUGLAS BROWN | 7221 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| DOUGLAS BROWN | 511 STOLL RD | | | | LANSING | MI | 48917-3422 |
| DOUGLAS BROWN | 806 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1036 |
| DOUGLAS BROWN | 3210 THOM ST | | | | FLINT | MI | 48506-2530 |
| DOUGLAS BROWN | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870-6083 |
| DOUGLAS BROWN | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| DOUGLAS BROWN | 11097 FASCINATION DR | | | | FREDERIC | MI | 49733-9606 |
| DOUGLAS BROWN | 8273 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| DOUGLAS BROWN | 23471 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| DOUGLAS BROWN JR | 6618 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| DOUGLAS BROWNING | 448 EUCLID AVE | | | | GREENWOOD | IN | 46142-3616 |
| DOUGLAS BROWNING | 3202 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| DOUGLAS BRUCE | 678 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6154 |
| DOUGLAS BRUMETT | 1467 N 1100 E | | | | MARION | IN | 46952-9025 |
| DOUGLAS BRUNNER | 8010 S BLISS ROAD | | | | CHOWCHILLA | CA | 93610-9417 |
| DOUGLAS BRUNO | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| DOUGLAS BRYA | 1565 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| DOUGLAS BRYSON | 6562 AVON DR | | | | BRIGHTON | MI | 48116-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BUCKHANNON | 490 BALDWIN AVE APT 2 | | | | ROCHESTER | MI | 48307-2143 |
| DOUGLAS BUGENHAGEN | 1312 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | PETER LIEBMAN | 491 MORRIS AVE | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | 491 MORRIS AVE | | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS BUNEA JR | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| DOUGLAS BUNEA SR | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| DOUGLAS BURCH | 1425 SNOWS LAKE RD | | | | FENWICK | MI | 48834-9708 |
| DOUGLAS BURCHETT | 8910 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |
| DOUGLAS BURCHFIELD | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| DOUGLAS BURDEN | 1271 CHISOLM TRL | | | | CENTERVILLE | OH | 45458-9455 |
| DOUGLAS BURDICK | 111 N DALLAS AVE | | | | MOORE | OK | 73160-2340 |
| DOUGLAS BURKE | 4780 HILLCREST DR | | | | CLARKSTON | MI | 48346-2616 |
| DOUGLAS BURKE | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| DOUGLAS BURKS | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| DOUGLAS BURNETTE | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |
| DOUGLAS BURNS | 769 WILDWOOD LOOP | | | | DALEVILLE | AL | 36322-5464 |
| DOUGLAS BURRUS JR | 6545 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1822 |
| DOUGLAS BURWELL | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| DOUGLAS BUSH | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| DOUGLAS BUSH | 7605 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| DOUGLAS BUXTON | 6016 DAFT ST | | | | LANSING | MI | 48911-4831 |
| DOUGLAS BYAS | 13830 E W AVE | | | | FULTON | MI | 49052-5105 |
| DOUGLAS BYRON JR | 1078 SUGARHOUSE LN | | | | MEDINA | OH | 44256-3200 |
| DOUGLAS C BENNETT | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| DOUGLAS C MORRISON | 12811 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4341 |
| DOUGLAS C PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOUGLAS C POLLAK | CGM IRA BENEFICIARY CUSTODIAN | 48 CANTITOE STREET | | | KATONAH | NY | 10536-3803 |
| DOUGLAS C POLLAK | 48 CANTITOE STREET | | | | KATONAH | NY | 10536-3803 |
| DOUGLAS C POLLAK ACF | LAUREN N POLLAK U/NY/UTMA | 48 CANTITOE STREET | | | KATONAH | NY | 10536-3803 |
| DOUGLAS C RICHARDSON | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| DOUGLAS C STEVENS | 11417 V.F.W. RD. | | | | EATON RAPIDS | MI | 48827 |
| DOUGLAS C STEVENS | 11417 V.F.W. RD | | | | EATON RAPIDS | MI | 48827 |
| DOUGLAS C WRIGHT | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| DOUGLAS CAHILL JR | 50 ANCHOR DR | | | | WASHINGTON | PA | 15301-2761 |
| DOUGLAS CAIN | 12334 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| DOUGLAS CAIN | 2010 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| DOUGLAS CALDWELL | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| DOUGLAS CALHOUN | 1011 RAMSGATE RD | | | | FLINT | MI | 48532-3110 |
| DOUGLAS CALLAHAN | 40 OAK ST | | | | SPOTSWOOD | NJ | 08884-1753 |
| DOUGLAS CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| DOUGLAS CAMPBELL | 810 BARTLETT RD | | | | AURORA | OH | 44202-6615 |
| DOUGLAS CAMPBELL | 8510 OATMAN RD | | | | GREENWOOD | MI | 48006-1707 |
| DOUGLAS CAMPBELL | 3915 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1092 |
| DOUGLAS CANBY | 405 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2087 |
| DOUGLAS CANTRELL | 9776 SUGARBUSH CIR | | | | OLMSTED FALLS | OH | 44138-3223 |
| DOUGLAS CARBARY | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| DOUGLAS CAREY | 1961 WOOD RD | | | | LEBANON | OH | 45036-9666 |
| DOUGLAS CARLETON | 1805 E SHORE DR APT C2 | | | | EAST LANSING | MI | 48823-7614 |
| DOUGLAS CARLSON | PO BOX 138 | C/O JOANN OLLIKAINEN | | | RAMSAY | MI | 49959-0138 |
| DOUGLAS CARLSON | 4860 W 130TH ST | | | | HAWTHORNE | CA | 90250-5010 |
| DOUGLAS CARNE | 13140 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1412 |
| DOUGLAS CARNES | PO BOX 723 | | | | OLCOTT | NY | 14126-0723 |
| DOUGLAS CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| DOUGLAS CARPENTER | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| DOUGLAS CARPENTER | 125 WATER ST | | | | WILLIAMSTON | MI | 48895-1439 |
| DOUGLAS CARTER | 7701 OLD MILITARY RD | | | | BROWNSVILLE | TX | 78520-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS CARTER | 3738 MEADOW LN | | | | MARION | IN | 46952-8705 |
| DOUGLAS CARTER | 5200 FREEDOM CITY BLVD | | | | SPENCER | OK | 73084-5164 |
| DOUGLAS CARYER | 18426 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8957 |
| DOUGLAS CASABON | 5050 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| DOUGLAS CASADY | 465 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8968 |
| DOUGLAS CASHION | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| DOUGLAS CASKEY | 1245 3RD AVE W | | | | HORTON | KS | 66439-1506 |
| DOUGLAS CASS | 5204 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9370 |
| DOUGLAS CASSELL | 73 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| DOUGLAS CASTLE | 2068 MAPLECREST DR | | | | DAYTON | OH | 45409-2019 |
| DOUGLAS CAVENER | 5308 CROWN DR | | | | FRANKLIN | TN | 37064-9439 |
| DOUGLAS CENTER | 24 S 8TH ST | | | | MIAMISBURG | OH | 45342-2472 |
| DOUGLAS CENTERS | 13690 STATE ROUTE 94 E | | | | MURRAY | KY | 42071-6105 |
| DOUGLAS CESCO | 9655 28 MILE RD | | | | ALBION | MI | 49224-9763 |
| DOUGLAS CESCO JR | 11609 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9727 |
| DOUGLAS CESIEL | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| DOUGLAS CHAMBERLAIN | 333 TIMBER CT | | | | SOUTH BELOIT | IL | 61080-2460 |
| DOUGLAS CHAMBERS | 111 POST OAK CT | | | | HAMPSTEAD | NC | 28443-7409 |
| DOUGLAS CHAMP | 5407 FORGE RD | | | | WHITE MARSH | MD | 21162-1023 |
| DOUGLAS CHAMPION | 11717 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| DOUGLAS CHANDLER | 10856 WINNER CIR | | | | WHITMORE LAKE | MI | 48189-9174 |
| DOUGLAS CHAPMAN | 177 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| DOUGLAS CHAPMAN | 10657 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| DOUGLAS CHAPMAN | TOD NICLOE MORRIS | SUBJECT TO MI TOD RULES | 1478 CLAIRWOOD | | BURTON | MI | 48509-1503 |
| DOUGLAS CHAPMAN | 1410 BEGOLE ST | | | | FLINT | MI | 48503-1234 |
| DOUGLAS CHAPPELL | 9306 STOCKPORT DR | | | | SPRING | TX | 77379-6536 |
| DOUGLAS CHARRON | 897 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2917 |
| DOUGLAS CHASE | 819 PROSPECT ST | | | | LANSING | MI | 48912-1431 |
| DOUGLAS CHASTAIN | 7394 STATE ROUTE 97 LOT 67 | | | | MANSFIELD | OH | 44903-6608 |
| DOUGLAS CHEVROLET | 295 RESLEY ST | | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS CHRISTIAN | 2814 CLAREMONT DR | | | | MANSFIELD | TX | 76063-7944 |
| DOUGLAS CHRISTIANSEN | 18700 110TH AVE | | | | RODNEY | MI | 49342-9733 |
| DOUGLAS CHRISTOPHER | 3511 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9696 |
| DOUGLAS CLARK | 104 WISE CT | | | | NEWPORT | NC | 28570-6854 |
| DOUGLAS CLARK | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| DOUGLAS CLARK | 667 HIGHWAY D | | | | HAWK POINT | MO | 63349-2125 |
| DOUGLAS CLARK | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| DOUGLAS CLARK | 6695 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-9468 |
| DOUGLAS CLARKSON | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| DOUGLAS CLAUSS | 4499 W SAGINAW RD | | | | VASSAR | MI | 48768-8926 |
| DOUGLAS CLELAND JR | 38904 STAPLEY CIR | | | | ZEPHYRHILLS | FL | 33540-1434 |
| DOUGLAS CLIFTON | 10305 DRIVER AVE | | | | SAINT LOUIS | MO | 63114-2233 |
| DOUGLAS CLINE | 5729 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9187 |
| DOUGLAS CLINGMON | 4039 PALM ST APT A | | | | SAINT LOUIS | MO | 63107-2018 |
| DOUGLAS CLODFELTER | 6112 MAGGIES CIR UNIT 104 | | | | JACKSONVILLE | FL | 32244-8520 |
| DOUGLAS CLOSSER | 6477 WOODREED AVE | | | | SHELBY TWP | MI | 48316-1741 |
| DOUGLAS CLOUSE | 162 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| DOUGLAS COBLE | G4155 FENTON RD LOT 15 | | | | BURTON | MI | 48529-1574 |
| DOUGLAS COCHRAN | 233 W 11TH ST APT 4 | | | | ANDERSON | IN | 46016-1390 |
| DOUGLAS COCKRELL | 220 MAGNOLIA SPGS | | | | FLORENCE | MS | 39073-9529 |
| DOUGLAS COKER | 108 GATEWOOD DR APT 2C5 | | | | LANSING | MI | 48917-2506 |
| DOUGLAS COLE | 10049 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| DOUGLAS COLE | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| DOUGLAS COLLETT | 1040 MAIN ST LOT 222 | | | | DUNEDIN | FL | 34698-5239 |
| DOUGLAS COLLINGE | 10 APPALOOSA AVE | | | | PELHAM | NH | 03076-3501 |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS COLLINS | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| DOUGLAS COLWELL | 5122 GATWICK CT | | | | STERLING HEIGHTS | MI | 48310-2042 |
| DOUGLAS COMB | 326 SHERRIE LN | | | | NORTHVILLE | MI | 48167-2721 |
| DOUGLAS COMBS | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS COMBS | 138 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7814 |
| DOUGLAS COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| DOUGLAS CONE | 3292 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| DOUGLAS CONKLIN | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2131 |
| DOUGLAS CONN | 6548 S TWINDALE CT | | | | SHELBY TOWNSHIP | MI | 48316-4373 |
| DOUGLAS CONRAN | 6535 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5124 |
| DOUGLAS CONWAY | 9770A 8TH ST | | | | OSCODA | MI | 48750-1931 |
| DOUGLAS COOK | 29941 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1517 |
| DOUGLAS COOK | 38291 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |
| DOUGLAS COOK | 68 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| DOUGLAS COOK | 1517 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| DOUGLAS COPELAND | 16333 ALLEN RD APT 321 | | | | SOUTHGATE | MI | 48195-2990 |
| DOUGLAS COPELAND | 11450 GEORGE ST | | | | MANISTIQUE | MI | 49854 |
| DOUGLAS CORNELL | 5426 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| DOUGLAS CORNETT | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| DOUGLAS CORNETT | 288 SHERWOOD CT | | | | BATAVIA | OH | 45103-3200 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORPORATION | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 |
| DOUGLAS CORPORATION | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | CLEVELAND | OH | 48258 |
| DOUGLAS CORWIN | 9151 N WHITEVILLE RD | | | | FARWELL | MI | 48622-9518 |
| DOUGLAS COTNER | 121 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| DOUGLAS COTTON | 8003 KATHERINE ST | | | | TAYLOR | MI | 48180-2598 |
| DOUGLAS COUNTERMAN | 440 KING ST | | | | EATON RAPIDS | MI | 48827-1250 |
| DOUGLAS COUNTY | 1819 FARNAM ST | | | | OMAHA | NE | 68183-0003 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL J GAINES | 1819 FARNAM ST CIV CTR | | | OMAHA | NE | 68183-0001 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS COUNTY COURT | ACCT OF MAXINE HOGAN | 1819 FARNAM ST. CIVIC CTR | | | OMAHA | NE | 50862 |
| DOUGLAS COUNTY COURT | ACCT OF MAXINE HOGAN | 1819 FARNAM ST (CIV CTR) | | | OMAHA | NE | 50862 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL F GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS COUNTY GEORGIA | PO BOX 1177 | TAX COMMISSIONER | | | DOUGLASVILLE | GA | 30133-1177 |
| DOUGLAS COUNTY GOVERNMENT | 3030 INDUSTRIAL WAY | | | | CASTLE ROCK | CO | 80109-2803 |
| DOUGLAS COUNTY GOVERNMENT | 3030 INDUSTRIAL WAY | | | | CASTLE ROCK | CO | 80109-2803 |
| DOUGLAS COUNTY OFFICE OF COUNTY TREASURER | 100 3RD ST | | | | CASTLE ROCK | CO | 80104-2425 |
| DOUGLAS COUNTY TAX COLLECTOR | PO BOX 3000 | | | | MINDEN | NV | 89423-3000 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | | OMAHA | NE | 68103-2855 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | 1816 FARNAM ST | | | | OMAHA | NE | 68183-0003 |
| DOUGLAS COUNTY TREASURER | PO BOX 884 | | | | LAWRENCE | KS | 66044-0884 |
| DOUGLAS COUSINS | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| DOUGLAS COVE | 2376 WEST BLVD | | | | HOLT | MI | 48842-1052 |
| DOUGLAS COVINGTON | PO BOX 136 | 103 MAIN ST | | | FAIRMOUNT | IL | 61841-0136 |
| DOUGLAS COWAN | 49 BAILEY DR SW | | | | LILBURN | GA | 30047-5113 |
| DOUGLAS COX | 2347 HILLCREST DR | | | | AMELIA | OH | 45102-9205 |
| DOUGLAS CRAGER | 1938 COUNTY ROAD 60 | | | | AUBURN | IN | 46706-9569 |
| DOUGLAS CRAMB | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| DOUGLAS CRANK | PO BOX 791 | | | | GASTONIA | NC | 28053-0791 |
| DOUGLAS CRARY | 78 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| DOUGLAS CRAVEN | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS CRESS | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373-9315 |
| DOUGLAS CRIDDLE | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |
| DOUGLAS CROUCH | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| DOUGLAS CROWE | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DOUGLAS CROWLEY JR | 381 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| DOUGLAS CRUCE | 310 TIMBERTRAIL CIR | | | | PORTLAND | TX | 78374-2928 |
| DOUGLAS CRUVER | 89 ELMTREE RD | | | | ORCHARD PARK | NY | 14127-4234 |
| DOUGLAS CTY COURT, CIVIL DIV | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS CUE | 1171 GENELLA ST | | | | WATERFORD | MI | 48328-1336 |
| DOUGLAS CULHANE | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| DOUGLAS CUMMINGS | 1914 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| DOUGLAS CUNNINGHAM | 159 SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-1047 |
| DOUGLAS CUNNINGHAM | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| DOUGLAS CUPP | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| DOUGLAS CURRELL | 641 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94133-2362 |
| DOUGLAS CURRY | 13295 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| DOUGLAS CURTIS | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DOUGLAS CURTIS | 2827 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| DOUGLAS CUTLER | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| DOUGLAS D BEEBE | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| DOUGLAS D BEU | CGM IRA CUSTODIAN | MAIN IRA | 2308 CROWS NEST DR | | LEAGUE CITY | TX | 77573-2814 |
| DOUGLAS D FOX | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DOUGLAS D REAMER TTEE | DOUGLAS D REAMER REVOCABLE | LIVING TRUST U/A/D 03/05/93 | SPECIAL ACCOUNT #1 | 536 DINSMORE DRIVE | LAKE ALMANOR | CA | 96137-9651 |
| DOUGLAS DACK | 2815 ZION RD | | | | RIVES JCT | MI | 49277-9725 |
| DOUGLAS DACUS | 16700 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3364 |
| DOUGLAS DAILEY | 1581 140TH AVE | | | | HERSEY | MI | 49639-8756 |
| DOUGLAS DALBERG | 11080 N STATE ROAD 1 LOT 111 | | | | OSSIAN | IN | 46777-9777 |
| DOUGLAS DAMERON | 13204 KENYON RD | | | | GRAND LEDGE | MI | 48837-8735 |
| DOUGLAS DANDRIDGE | 1349 SOAPSTONE RD | | | | RIDGEWAY | VA | 24148-3907 |
| DOUGLAS DANIEL | 9962 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7827 |
| DOUGLAS DASH | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DOUGLAS DATZ | 3437 BROOKSIDE BLVD | | | | COLUMBUS | OH | 43204-1438 |
| DOUGLAS DAUGHERTY | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DOUGLAS DAVENPORT | 9323 PARKLAND DR | | | | YPSILANTI | MI | 48197-1778 |
| DOUGLAS DAVEY | 7580 RIDGE RD | | | | SARASOTA | FL | 34238-4404 |
| DOUGLAS DAVID | 6741 GAP POINT CIR | | | | SHERWOOD | AR | 72120-4244 |
| DOUGLAS DAVIS | 29586 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| DOUGLAS DAVIS | 8205 E HURON CT | | | | WHITE LAKE | MI | 48386-2511 |
| DOUGLAS DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DOUGLAS DAVIS | 6444 PASEO BLVD | | | | KANSAS CITY | MO | 64131-1212 |
| DOUGLAS DAVIS | 94 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DOUGLAS DAVIS | 5487 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DOUGLAS DAVIS | 6 CRESCENT CIR | | | | BLUFFTON | SC | 29910-4634 |
| DOUGLAS DAVIS | 110 EAST 55TH STREET | | | | ANDERSON | IN | 46013-1742 |
| DOUGLAS DAVIS | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DOUGLAS DAWSON | 414 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| DOUGLAS DAWSON | 39820 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4806 |
| DOUGLAS DAY | 26212 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3355 |
| DOUGLAS DAY | 3699 S LAKEVIEW DR R#4 | | | | BEAVERTON | MI | 48612 |
| DOUGLAS DAY | 301 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2637 |
| DOUGLAS DE MEESTER | 52623 STAFFORD DR | | | | MACOMB | MI | 48042-3816 |
| DOUGLAS DE VRIES | 1561 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9605 |
| DOUGLAS DEAN | 1009 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| DOUGLAS DEBASSIGE | 5613 ASHLEY DR | | | | LANSING | MI | 48911-4802 |
| DOUGLAS DEITZ | PO BOX 120 | | | | NORTH BRANCH | MI | 48461-0120 |
| DOUGLAS DEMPSEY | 24 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS DENERO | 351 CHERRY ST | | | | GALION | OH | 44833-2510 |
| DOUGLAS DENNIS | 15439 LILLIE RD | | | | BYRON | MI | 48418-9515 |
| DOUGLAS DENNO | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DOUGLAS DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DOUGLAS DENSEL | 185 COUNTY ROAD 209 | | | | ABBEVILLE | AL | 36310-5023 |
| DOUGLAS DEPAUL | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DOUGLAS DEPINA | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DOUGLAS DEROSIA | PO BOX 624 | | | | HIGGINS LAKE | MI | 48627-0624 |
| DOUGLAS DERWIN | 14187 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DOUGLAS DETERING | 4105 STANDEL LN | | | | HARRISON | MI | 48625-8215 |
| DOUGLAS DEVER | 1157 LASAL AVENUE | | | | MOAB | UT | 84532-3145 |
| DOUGLAS DEVORE JR | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DOUGLAS DEVRIES | 3263 BLUETT RD | | | | ANN ARBOR | MI | 48105-1527 |
| DOUGLAS DEWEY | 201 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3353 |
| DOUGLAS DEWITT | 5310 N TERRA CT | | | | MILTON | WI | 53563-9433 |
| DOUGLAS DEYOUNG | 1495 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| DOUGLAS DICKSON | 10773 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| DOUGLAS DIGSBY | 1411 BERRY DR | | | | CLEBURNE | TX | 76033-6909 |
| DOUGLAS DINGEL | 3834 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| DOUGLAS DINGMAN | 2051 EASTCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-8774 |
| DOUGLAS DIPZINSKI | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DOUGLAS DITTRICH | 2239 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564-5665 |
| DOUGLAS DIX | 3325 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| DOUGLAS DOERR | 704 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOUGLAS DOHRMAN | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOUGLAS DOMEDION | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOUGLAS DON I I | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DOUGLAS DONAGHUE | 4712 SW SOLDIER DR | | | | LEES SUMMIT | MO | 64082-4868 |
| DOUGLAS DONALD | 1334 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| DOUGLAS DOOD | 2985 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| DOUGLAS DOTY | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOUGLAS DOVE | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOUGLAS DOWELL | 11703 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DOUGLAS DOWLAND | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOUGLAS DOWNEY | 254 GARVER RD | | | | MANSFIELD | OH | 44903-9056 |
| DOUGLAS DOWNING | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOUGLAS DOYLE | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOUGLAS DRAKE | 140 E MASON | | | | MORRICE | MI | 48857-2559 |
| DOUGLAS DRAKE | 6619 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4917 |
| DOUGLAS DRAKE | 10825 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| DOUGLAS DRAPPO | 57 JUSTA VIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6907 |
| DOUGLAS DRAUCH | 4097 COLONIAL BLVD | | | | TROY | MI | 48085-3604 |
| DOUGLAS DRENNEN | 210 CEDAR ST LOT 122 | | | | PATASKALA | OH | 43062-8255 |
| DOUGLAS DREW | PO BOX 839 | | | | ORTONVILLE | MI | 48462-0839 |
| DOUGLAS DREWYOR | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| DOUGLAS DRISKELL | 3468 DAVISON RD | | | | LAPEER | MI | 48446-2905 |
| DOUGLAS DRUMMOND | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| DOUGLAS DRURY | 1500 ASH AVE | | | | SAINT HELEN | MI | 48656-9438 |
| DOUGLAS DU MONT | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| DOUGLAS DUBARRY | 10109 N CLIO RD | | | | CLIO | MI | 48420-1987 |
| DOUGLAS DUBENA | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1707 |
| DOUGLAS DUBOIS | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |
| DOUGLAS DUBY | 32031 THORNCREST ST | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DOUGLAS DUCKETT | 4091 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| DOUGLAS DUDDLES | 470 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6705 |
| DOUGLAS DUDLEY | 75 EMS B29 LN | | | | WARSAW | IN | 46582-5660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS DUER | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DOUGLAS DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DOUGLAS DULLINGER | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| DOUGLAS DUMLER | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DOUGLAS DUNAHEE | 3425 LONGVIEW DR | | | | SAINT LOUIS | MO | 63129-1651 |
| DOUGLAS DUNCAN | 61 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DOUGLAS DUNCKEL | 4555 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| DOUGLAS DUNHAM | 3041 W 1 1/2 MILE RD | | | | BALDWIN | MI | 49304-8504 |
| DOUGLAS DUNHAM | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DOUGLAS DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DOUGLAS DURGA | 2435 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DOUGLAS DURHAM | 8317 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| DOUGLAS DUSTIN | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707-6467 |
| DOUGLAS DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DOUGLAS DYCUS | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| DOUGLAS DYE | 3000 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1864 |
| DOUGLAS DYLE | 2908 BOND PL | | | | JANESVILLE | WI | 53548-3217 |
| DOUGLAS E AUSTIN | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS E DIXON TTEE | DOUGLAS E DIXON TRUST | UAD 8-10-2000 | 630 SARATOGA | | CROWN POINT | IN | 46307-4518 |
| DOUGLAS E DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DOUGLAS E DUPRAW | 2079 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9602 |
| DOUGLAS E FRASER | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| DOUGLAS E FREDENBURG | PO BOX 43 | | | | MORRICE | MI | 48857-0043 |
| DOUGLAS E GETZKE | LATCHES LANE APARTMENTS | 40 OLD LANCASTER ROAD APT 508 | | | MERION | PA | 19066-1767 |
| DOUGLAS E GONANO TTEE | U/W/O DANIEL E GONANO | RESIDUARY TRUST | 1600 SO. FEDERAL HIGHWAY | STE 200 | FT PIERCE | FL | 34950-5178 |
| DOUGLAS E HAGER REVOCABLE TRUST | DOUGLAS E HAGER TRUSTEE | TRUST DTD 9/9/96 AMND 9/23/96 | 547 HAGER COURT | | GIBSON CITY | IL | 60936-1904 |
| DOUGLAS E JOHNSON | 9001 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DOUGLAS E KERSTEN AND | DOROTHY E KERSTEN JT WROS | 5054 136TH ST | | | SOUTH HAVEN | MN | 55382-9074 |
| DOUGLAS E KING JR | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| DOUGLAS E LYELL | CGM IRA ROLLOVER CUSTODIAN | 1155 ARROYO ROAD | | | GREENWOOD | IN | 46143-2653 |
| DOUGLAS E MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLAS E MILLER AND | EVELYN A TOTH MILLER JTWROS | PO BOX 500 | | | WEED | NM | 88354-0500 |
| DOUGLAS E MITCHELL | 12225 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| DOUGLAS E MURPHY | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| DOUGLAS E NESSAN TTEE | W BROOKS FIELDS JR REVOC TR | U/A/D 05-11-1999 | 5225 DONCASTER WAY | | EDINA | MN | 55436-2060 |
| DOUGLAS E NESSAN TTEE | W BROOKS FIELDS JR REVOC TR | U/A/D 05-11-1999 | 5225 DONCASTER WAY | | EDINA | MN | 55436-2060 |
| DOUGLAS E SLEEP JR | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| DOUGLAS E WENDELL | CGM SEP IRA CUSTODIAN | GRUBB & ELLIS / PHEONOX REALIT | 4759 APACHE AVENUE | | JACKSONVILLE | FL | 32210-7659 |
| DOUGLAS E WERDEHOFF JR | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| DOUGLAS E. BRANTLEY AND | DENEYCE E. BRANTLEY JTWROS | 6 LINCOLN AVENUE | P O BOX 196 | | KEMPTON | IL | 60946-0196 |
| DOUGLAS E. KOEMPEL | CGM IRA CUSTODIAN | 103 LINCOLN DRIVE | | | WEST UNION | IA | 52175-1030 |
| DOUGLAS EASH | 913 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DOUGLAS EASLEY | 216 LOWDEN HUNT DR | | | | HAMPTON | VA | 23666-2247 |
| DOUGLAS EAST | 1602 CINDY LN | | | | CLEBURNE | TX | 76033-6550 |
| DOUGLAS EASTERLY | 80 FOREST ACRES LANE | | | | TROY | MO | 63379-3815 |
| DOUGLAS EASTMAN | 400 E MAIN ST APT 231 | | | | MIDLAND | MI | 48640-6505 |
| DOUGLAS EBEY | 3490 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9708 |
| DOUGLAS ECKARD | 1052 MORRELL ST | | | | DETROIT | MI | 48209-2478 |
| DOUGLAS EDGE | 17363 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| DOUGLAS EDLUND | 862 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9624 |
| DOUGLAS EDMOND | 12606 DUNN RD | | | | RILEY | MI | 48041-1104 |
| DOUGLAS EDWARDS | 2521 15TH AVE N | | | | SAINT PETERSBURG | FL | 33713-5601 |
| DOUGLAS EDWARDS | 325 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| DOUGLAS EDWARDS | 355 VICTORY LN | | | | FLINT | MI | 48507-5959 |
| DOUGLAS EGO | PO BOX 80841 | | | | ROCHESTER | MI | 48308-0841 |
| DOUGLAS ELECTRONICS INC | DBA LITE MINDER CO | 1568 S STELLING RD | | | CUPERTINO | CA | 95014-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ELKINS | 4834 CHURCH RD | | | | FELTON | PA | 17322-8534 |
| DOUGLAS ELKINS | 5447 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| DOUGLAS ELLIOT | 7 E CHICAGO ST | | | | SHAWNEE | OK | 74804-2915 |
| DOUGLAS ELLIOTT | 5435 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9710 |
| DOUGLAS ELLIOTT | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| DOUGLAS ELLIS | 2323 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| DOUGLAS ELLMANN TRUSTEE | 308 W HURON ST | | | | ANN ARBOR | MI | 48103-4204 |
| DOUGLAS ELSASSER | 1319 CRESTHILL RD | | | | DERBY | KS | 67037-2170 |
| DOUGLAS EMMONS | 625 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1886 |
| DOUGLAS ENGLEHART | 5744 DELONG RD | | | | CASS CITY | MI | 48726-8402 |
| DOUGLAS ENGLER | 1432 S SEYMORE RD | | | | FLINT | MI | 48532 |
| DOUGLAS ENSIGN | 5305 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| DOUGLAS ERICKSON | 621 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-1295 |
| DOUGLAS ESCH | 6387 LODI LN | | | | SALINE | MI | 48176-8800 |
| DOUGLAS ESTAND | 14558 WEST AVE | | | | ORLAND PARK | IL | 60462-2449 |
| DOUGLAS ESTEP | 5920 PENELOPE DR | | | | HAMILTON | OH | 45011-2214 |
| DOUGLAS ESTES | 261 FISHER CREEK RD | | | | TALKING ROCK | GA | 30175-2803 |
| DOUGLAS EVANS | PO BOX 186 | | | | MIDDLE POINT | OH | 45863-0186 |
| DOUGLAS EVANS | 1215 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DOUGLAS EVERSOLE | 4132 NEEBISH AVE | | | | FLINT | MI | 48506-1942 |
| DOUGLAS F DAVIS | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DOUGLAS F LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DOUGLAS F MEYERS | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DOUGLAS F ROSE JR | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| DOUGLAS F WILLIAMS | 11213 CAMDEN PARK DRIVE | | | | WINDERMERE | FL | 34786-5637 |
| DOUGLAS FAIRBANKS | 3901 YELLOWTREES RD SE | | | | GRAYLING | MI | 49738-6844 |
| DOUGLAS FAIRCLOTH | 10181 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| DOUGLAS FARRELL | 7329 W KOKOMO RD | | | | CLAYPOOL | IN | 46510-9348 |
| DOUGLAS FARRER | 2405 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| DOUGLAS FARUGA | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| DOUGLAS FAULKNER | PO BOX 37375 | | | | OAK PARK | MI | 48237-0375 |
| DOUGLAS FAUST | ROUTE #2 | 3345 W. FIVE POINT | | | CHARLOTTE | MI | 48813 |
| DOUGLAS FECK | 128 BRANCHBROOK DR | | | | HENRIETTA | NY | 14467-9785 |
| DOUGLAS FELDMAIER | 608 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-2907 |
| DOUGLAS FENLON | 4338 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| DOUGLAS FENN | 8922 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| DOUGLAS FERGUSON | PO BOX 65 | | | | SARANAC | MI | 48881-0065 |
| DOUGLAS FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| DOUGLAS FERRARI | 1437 FORD AVE APT 2 | | | | WYANDOTTE | MI | 48192-3842 |
| DOUGLAS FERRELL | 21 MOUNTAIN IVY CT | | | | JASPER | GA | 30143-8307 |
| DOUGLAS FERRER | 231 174TH ST APT 512 | BLGD 400 | | | SUNNY ISLES BEACH | FL | 33160-3316 |
| DOUGLAS FERTUCK | 7563 PINEWOOD TRL | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| DOUGLAS FIELD | 1711 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| DOUGLAS FIELDS | 2784 KENILWORTH DR | | | | ANN ARBOR | MI | 48104-4146 |
| DOUGLAS FIFE | 1405 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| DOUGLAS FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 |
| DOUGLAS FINN JR | 231 REDWOOD DR | | | | SEBRING | FL | 33875-6223 |
| DOUGLAS FISHER | 249 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8990 |
| DOUGLAS FISHER | 38109 DRAY DR | | | | STERLING HTS | MI | 48310-3052 |
| DOUGLAS FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| DOUGLAS FISHWICK | 8146 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| DOUGLAS FISK | 9361 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| DOUGLAS FITCH | 240 TREASURE LN | | | | COLDWATER | MI | 49036-9287 |
| DOUGLAS FITCHLEE | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| DOUGLAS FLEES | 868 GLENMAR CT | | | | MILFORD | MI | 48381-4700 |
| DOUGLAS FLEMING | 2614 WASHINGTON WAY | | | | MANCHESTER | MD | 21102-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS FLETT | 3919 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| DOUGLAS FLORY | 5519 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| DOUGLAS FLOWERS | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| DOUGLAS FLYNN | 520 N BENTLEY AVE | | | | NILES | OH | 44446-5210 |
| DOUGLAS FOLCK | 4848 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9539 |
| DOUGLAS FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| DOUGLAS FOLLEN | 3200 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| DOUGLAS FORD | 11184 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| DOUGLAS FORD | 10455 SAYLES RD | | | | LOWELL | MI | 49331-9239 |
| DOUGLAS FORD | 1206 JOHN DOUGLASS DR SW | | | | MARIETTA | GA | 30064-2799 |
| DOUGLAS FORD | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| DOUGLAS FORRESTER | 1278 JAMES RD | | | | HAMILTON | OH | 45013-3911 |
| DOUGLAS FOSTER | 7230 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| DOUGLAS FOURNIER | 308 NOBLE AVE | | | | LAKELAND | FL | 33815-3736 |
| DOUGLAS FOX | 6719 DIVINE HWY | | | | PORTLAND | MI | 48875-1290 |
| DOUGLAS FOX | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| DOUGLAS FOX | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DOUGLAS FOX | 9185 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4606 |
| DOUGLAS FOX | 2005 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1545 |
| DOUGLAS FRANCEK | 3158 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| DOUGLAS FRANCETIC | 1660 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| DOUGLAS FRANKLIN | 1642 POND SHORE DR | | | | ANN ARBOR | MI | 48108-9565 |
| DOUGLAS FRASER | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| DOUGLAS FRASER JR | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| DOUGLAS FRAZIER | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916-9334 |
| DOUGLAS FREDENBURG | PO BOX 43 | 126 MASON | | | MORRICE | MI | 48857-0043 |
| DOUGLAS FREIBURGER | 9528 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7034 |
| DOUGLAS FRENCH | 3523 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3078 |
| DOUGLAS FRICK | 2009 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5528 |
| DOUGLAS FRINK | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DOUGLAS FROHLING PSP | FIRST STATE BANK TTEE | 505 SECOND STREET | | | WEBSTER CITY | IA | 50595-1507 |
| DOUGLAS FRY | 3362 W 133RD ST | | | | HAWTHORNE | CA | 90250-6306 |
| DOUGLAS G HOCK | 481 W 8 1/2 STREET | | | | BLOOMSBURG | PA | 17815 |
| DOUGLAS G HOWELL | CGM IRA ROLLOVER CUSTODIAN | 337 KNIGHT DRIVE | | | SAN RAFAEL | CA | 94901-1444 |
| DOUGLAS G HOWELL | CGM IRA ROLLOVER CUSTODIAN | 337 KNIGHT DRIVE | | | SAN RAFAEL | CA | 94901-1444 |
| DOUGLAS G ROGERS TTEE | FBO DOUGLAS G ROGERS TRUST | U/A/D 01-16-2006 | 6545 WOODBURY DR | | SOLON | OH | 44139-3203 |
| DOUGLAS G RYAN | CGM IRA ROLLOVER CUSTODIAN | 145 ANDREA DRIVE | | | ROCKAWAY | NJ | 07866-3703 |
| DOUGLAS G TOLER | PO BOX 28152 | | | | DAYTON | OH | 45428-0152 |
| DOUGLAS GAGE | 1486 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| DOUGLAS GAGE INC | 69681 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5345 |
| DOUGLAS GAMBLE | 4972 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DOUGLAS GANSCHOW | 2767 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| DOUGLAS GARDINER | 805 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| DOUGLAS GATES | 4701 LINCOLN LN W | | | | ESTERO | FL | 33928-3641 |
| DOUGLAS GATES | 78 OYSTER BAY LN | | | | FORT MYERS BEACH | FL | 33931-2939 |
| DOUGLAS GAUTHIER | 117 MOORE CIR | | | | COLUMBIA | TN | 38401-2403 |
| DOUGLAS GEESEY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS GEISENHAVER | 413 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| DOUGLAS GELL | 7073 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| DOUGLAS GENAW | 18145 TRANQUIL ST | | | | ROSEVILLE | MI | 48066-4220 |
| DOUGLAS GEORGE | 183 COLD SPRING RD | | | | AVON | CT | 06001-4057 |
| DOUGLAS GERBER | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| DOUGLAS GERKEN | 25828 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| DOUGLAS GERLACH | APT 11 | 449 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-5277 |
| DOUGLAS GIBBS | 408 RICE ST | | | | LESLIE | MI | 49251-9207 |
| DOUGLAS GIBBS | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS GILBERT | 7151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| DOUGLAS GILLER | 5624 ANNAPOLIS DR | | | | LANSING | MI | 48911-5001 |
| DOUGLAS GILLESPIE | 113 SANDLEWOOD LN | | | | BURLESON | TX | 76028-2566 |
| DOUGLAS GILLEY | 6355 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| DOUGLAS GILLILAND | 5757 DELLBROOK DR | | | | SYLVANIA | OH | 43560-2021 |
| DOUGLAS GILLILLAND | 615 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| DOUGLAS GILMER | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| DOUGLAS GIRTON | 230 CASEMER RD | | | | LAKE ORION | MI | 48360-1305 |
| DOUGLAS GIVENS | 931 NAVAHO TRL | | | | MONROE | GA | 30655-6229 |
| DOUGLAS GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| DOUGLAS GLASGOW | 601 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1559 |
| DOUGLAS GLOECKNER | 905 RATHMELL RD | | | | COLUMBUS | OH | 43207-4740 |
| DOUGLAS GLOVER | 6211 FORDWICK DR SE | | | | GRAND RAPIDS | MI | 49548-6875 |
| DOUGLAS GLOWE | 1875 ELTON CT | | | | ROCHESTER HILLS | MI | 48309-1841 |
| DOUGLAS GODFREY | 1014 CAMINO SERNA | | | | TAOS | NM | 87571 |
| DOUGLAS GODING | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559-1309 |
| DOUGLAS GOEPFRICH | 7004 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2714 |
| DOUGLAS GOHN | 9430 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| DOUGLAS GOIK | 47549 9 MILE RD | | | | NORTHVILLE | MI | 48167-9776 |
| DOUGLAS GOLDEN | G3287 HERRICK RD | | | | FLINT | MI | 48532-5127 |
| DOUGLAS GONSLER | 5362 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1904 |
| DOUGLAS GOODING | 9420 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| DOUGLAS GOODRICH | 12669 AMOR LN | | | | GRAND LEDGE | MI | 48837-8900 |
| DOUGLAS GOODSELL | 9906 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1519 |
| DOUGLAS GORE | 147 SUNSET AVE | | | | WHITEVILLE | NC | 28472-2043 |
| DOUGLAS GRAHAM | 12677 BRAMELL ST | | | | DETROIT | MI | 48223-3005 |
| DOUGLAS GRAHAM | 364 PANTHER CREEK RD | | | | CASTLEBERRY | AL | 36432-3032 |
| DOUGLAS GRAHAM | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| DOUGLAS GRAVES | 2109 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5151 |
| DOUGLAS GRAVITT | 35221 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| DOUGLAS GRAY | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193-7934 |
| DOUGLAS GREEN | 419 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1551 |
| DOUGLAS GREER | 10999 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| DOUGLAS GREGORY | 507 ADAMS ST | | | | EAST TAWAS | MI | 48730-1505 |
| DOUGLAS GREGORY | 6804 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2432 |
| DOUGLAS GREGORY | 3712 HAMPTON LN | | | | LOUISVILLE | TN | 37777-4923 |
| DOUGLAS GRICE | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |
| DOUGLAS GRIESENAUER | 54 OLD JAMESTOWN CT | | | | WENTZVILLE | MO | 63385-2776 |
| DOUGLAS GRIMA | 9044 SATELITE DR | | | | WHITE LAKE | MI | 48386-3360 |
| DOUGLAS GRIMES | 1535 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| DOUGLAS GRIMES | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| DOUGLAS GRINSTEAD | 1299 FRESHMAN DR | | | | WESTERVILLE | OH | 43081-4659 |
| DOUGLAS GROCH | 526 SIOUX TRL | | | | ROSSFORD | OH | 43460-1530 |
| DOUGLAS GROLEAU | 6945 MEADOWCREEK DR | | | | HUDSONVILLE | MI | 49426-9331 |
| DOUGLAS GROOMS | 810 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| DOUGLAS GROSS | 11874 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| DOUGLAS GROSS | 7388 HIGH HILL DR | | | | BRIGHTON | MI | 48116-9143 |
| DOUGLAS GROSS | 18483 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9063 |
| DOUGLAS GROSVENOR | 10231 MORGAN MILLS RD # RR | | | | GREENVILLE | MI | 48838 |
| DOUGLAS GRUSCHOW | 7530 MAPLE AVE | | | | BERGEN | NY | 14416-9425 |
| DOUGLAS GULLETT | 9510 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2761 |
| DOUGLAS GUNBY | 2804 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| DOUGLAS GWINN | 8110 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| DOUGLAS H FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| DOUGLAS H LEGUM | (REMAINDERMAN) | LESLIE LEGUM INHERITANCE | 10516 GAINSBOROUGH RD | | POTOMAC | MD | 20854-4044 |
| DOUGLAS H LEGUM | PARCEL I FINANCING ACCOUNT | 10516 GAINSBOROUGH ROAD | | | POTOMAC | MD | 20854-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS HAASE | 5808 COUNTY ROAD 19 | | | | WAUSEON | OH | 43567-9340 |
| DOUGLAS HABERMAS | 2278 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| DOUGLAS HAENLEIN | 8366 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| DOUGLAS HAGERMAN | 15809 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DOUGLAS HAGLUND | 11411 E CARPENTER RD | | | | DAVISON | MI | 48423-9360 |
| DOUGLAS HAINES | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| DOUGLAS HALAS | 503 COURTNEY | | | | GALESBURG | MI | 49053-9694 |
| DOUGLAS HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| DOUGLAS HALE | 159 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1346 |
| DOUGLAS HALL | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462-1010 |
| DOUGLAS HALL | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |
| DOUGLAS HALL | 379 N CHURCH ST | | | | ORTONVILLE | MI | 48462-8863 |
| DOUGLAS HALL | 2335 CLUB MERIDIAN APT. | | | | OKEMOS | MI | 48864 |
| DOUGLAS HALL | 3680 E 800 N | | | | OSSIAN | IN | 46777-9622 |
| DOUGLAS HALL | 1561 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324-6923 |
| DOUGLAS HALL | 2198 HEDGE AVE | | | | WATERFORD | MI | 48327-1135 |
| DOUGLAS HALL | 9634 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| DOUGLAS HALLERBERG | 9333 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| DOUGLAS HALLIDAY | 81 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |
| DOUGLAS HALLORAN | 1503 142ND AVE | | | | DORR | MI | 49323-9402 |
| DOUGLAS HAM | 3757 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-1950 |
| DOUGLAS HAMILTON | 339 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| DOUGLAS HAMMES | 1760 BIRCHTON ST | | | | COMMERCE TWP | MI | 48382-3731 |
| DOUGLAS HAMMOND | 4721 SW 22ND PL | | | | OCALA | FL | 34474-9513 |
| DOUGLAS HANKINS | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| DOUGLAS HANNA | 24291 WILSON DR | | | | BROWNSTOWN TWP | MI | 48183-2572 |
| DOUGLAS HANNAH | 3301 FAIRWAY DR | | | | KETTERING | OH | 45409-1215 |
| DOUGLAS HANNAS | 5424 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9702 |
| DOUGLAS HANNERS | 2208 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5816 |
| DOUGLAS HANSBARGER | 11362 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| DOUGLAS HANSCOM | 7706 MEATH RD | | | | BALTIMORE | MD | 21222-5423 |
| DOUGLAS HARBER | 5112 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7504 |
| DOUGLAS HARCLERODE | 3601 E WYOMING AVE SPC 213 | | | | LAS VEGAS | NV | 89104-4925 |
| DOUGLAS HARE | 6458 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| DOUGLAS HARGRAVE | 37111 BIRWOOD CT | | | | FARMINGTON HILLS | MI | 48335-5419 |
| DOUGLAS HARKE | 215 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| DOUGLAS HARMON | 181 SIMMS WOODS RD | | | | DOVER | DE | 19901-2332 |
| DOUGLAS HAROLDSEN | 16 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2364 |
| DOUGLAS HARPER | 259 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| DOUGLAS HARPER | 3318 SOUTH CHEEKWOOD LANE | | | | BLOOMINGTON | IN | 47401-4133 |
| DOUGLAS HARRIS | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| DOUGLAS HARRIS | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| DOUGLAS HART | 208 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-2222 |
| DOUGLAS HARTING | 2064 W OAKWOOD RD | | | | OXFORD | MI | 48371-2128 |
| DOUGLAS HARTON | 1628 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8844 |
| DOUGLAS HARVEY | 5490 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| DOUGLAS HARVEY | 781 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| DOUGLAS HARVEY | 207 WATER ST APT 16 | | | | BROOKLYN | MI | 49230-8990 |
| DOUGLAS HASEMAN | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| DOUGLAS HASTINGS | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| DOUGLAS HATLEN | 4647 N MARSH RD | | | | EVANSVILLE | WI | 53536-8633 |
| DOUGLAS HAVENS | 8906 EDDY RD | | | | CANASTOTA | NY | 13032-3211 |
| DOUGLAS HAVERSTOCK | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| DOUGLAS HAWKINS | 3867 N 2125TH ST | | | | OBLONG | IL | 62449-4218 |
| DOUGLAS HAXER TTEE | FBO DOUGLAS HAXER REV LIV TR | U/A/D 02-02-1994 | 6173 EMERALD LAKE DRIVE | | TROY | MI | 48085-1331 |
| DOUGLAS HAYES | 3819 TR 26 | | | | CARDINGTON | OH | 43315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS HAYNE | 701 RENSHAW ST | | | | ROCHESTER | MI | 48307-2659 |
| DOUGLAS HAYS | 7846 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| DOUGLAS HEACOCK | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| DOUGLAS HECKERT | 2308 HUCKLEBERRY AVE | | | | PRESCOTT | MI | 48756-9364 |
| DOUGLAS HEDGE | 508 SUGAR LN | | | | CLEVER | MO | 65631-6578 |
| DOUGLAS HEDRICK | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DOUGLAS HEENEY | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| DOUGLAS HEITZHAUS | 1023A WISH CIR | | | | EAST AURORA | NY | 14052-9653 |
| DOUGLAS HEITZMAN | 20215 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| DOUGLAS HELLEMS | 3418 HAROLD ST | | | | LANSING | MI | 48910-4411 |
| DOUGLAS HEMKER | 12390 W BURT RD | | | | SAINT CHARLES | MI | 48655-8608 |
| DOUGLAS HENDERSON | 17 AUTUMN CHASE DR | | | | HOPEWELL JUNCTION | NY | 12533-6570 |
| DOUGLAS HENDRICKS | 3020 GREEN ACRES RD | | | | SAINT AUGUSTINE | FL | 32084-0848 |
| DOUGLAS HENRY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| DOUGLAS HERBERGER | 7833 CLASSICS DR | | | | NAPLES | FL | 34113-3065 |
| DOUGLAS HERING | 1461 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| DOUGLAS HERRINGTON | 14145 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4319 |
| DOUGLAS HERRIVEN | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| DOUGLAS HESS | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DOUGLAS HESS | 94 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1355 |
| DOUGLAS HEUSTED | 11302 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| DOUGLAS HEWETT | 888 HICKORY GAP TRL | | | | DALLAS | GA | 30157-0538 |
| DOUGLAS HEYD | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DOUGLAS HEYER | 27128 LENOX AVE | | | | MADISON HTS | MI | 48071-3119 |
| DOUGLAS HIATT | PO BOX 55 | | | | BATH | MI | 48808-0055 |
| DOUGLAS HICKERSON | 13775 BARNETT STREET, BOX 478 | | | | NEAPOLIS | OH | 43547 |
| DOUGLAS HIDAY | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| DOUGLAS HIDECKER | 17260 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| DOUGLAS HIGDON | 8309 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9715 |
| DOUGLAS HIGGINS | 720 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| DOUGLAS HIGGS | 5300 MALL DR W APT 2022 | | | | LANSING | MI | 48917-1912 |
| DOUGLAS HILDEBRAND | 3017 TALON CIR | | | | ORION | MI | 48360-2608 |
| DOUGLAS HILL | 4709 DAVINBROOK DR | | | | NORMAN | OK | 73072-3406 |
| DOUGLAS HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| DOUGLAS HILL | 848 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| DOUGLAS HILL | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| DOUGLAS HILL JR. | 593 DEANNA DR | | | | LAPEER | MI | 48446-3369 |
| DOUGLAS HILLIER | 5947 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| DOUGLAS HINES | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| DOUGLAS HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DOUGLAS HITCHCOCK | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| DOUGLAS HOEH | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| DOUGLAS HOEKSTRA I I I | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| DOUGLAS HOEKSTRA JR. | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| DOUGLAS HOELZER | 338 MEIGS ST | | | | SANDUSKY | OH | 44870-2926 |
| DOUGLAS HOFFMAN | 5660 BOODY HWY | | | | EATON RAPIDS | MI | 48827-9039 |
| DOUGLAS HOLESTINE | 2285 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DOUGLAS HOLLABAUGH | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| DOUGLAS HOLSTEIN | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| DOUGLAS HOLT | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| DOUGLAS HOOT | 94 QUAIL HOLLOW LN | | | | FRANKLIN | NC | 28734-0319 |
| DOUGLAS HOP | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| DOUGLAS HOPE | PO BOX 92 | | | | HADLEY | MI | 48440-0092 |
| DOUGLAS HOPE | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| DOUGLAS HOPPE | 2595 W ERIE RD | | | | TEMPERANCE | MI | 48182-9433 |
| DOUGLAS HORTON | 8074 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS HOULIHAN | 42768 GATEWAY DRIVE UNIT #3 | | | | PLYMOUTH | MI | 48170 |
| DOUGLAS HOUSE | 50 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DOUGLAS HOVANIC | 763 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| DOUGLAS HOWARD | 4106 W HAVERILL DR | | | | SAINT JOSEPH | MO | 64506-1237 |
| DOUGLAS HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DOUGLAS HOWARD | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| DOUGLAS HOWELL | 10861 N COUNTY ROAD 800 W | | | | NORMAN | IN | 47264-9489 |
| DOUGLAS HOY | 141 WILLOW STREET | | | | HANOVER | PA | 17331-1859 |
| DOUGLAS HOYT | 8510 W TEMPLE DR | | | | HARRISON | MI | 48625-8447 |
| DOUGLAS HUBBELL | 1181 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| DOUGLAS HUBER | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| DOUGLAS HUDERLE & | SANDRA HUDERLE JTWROS | 45100 CENTER ST W | | | E GRAND FORKS | MN | 56721-9022 |
| DOUGLAS HUDSON | 10376 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DOUGLAS HUIZENGA | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| DOUGLAS HULBERT | 1259 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| DOUGLAS HUMPHREY | PO BOX 78 | | | | SOUTH BRANCH | MI | 48761-0078 |
| DOUGLAS HUNT | 526 MENIX RD | | | | OLIVE HILL | KY | 41164-8681 |
| DOUGLAS HUNT | 2144 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| DOUGLAS HUNTER | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9756 |
| DOUGLAS HUNTER | 411 E RACE ST | P O BOX 309 | | | LESLIE | MI | 49251-9447 |
| DOUGLAS HUNTER | PO BOX 424 | | | | ROSCOMMON | MI | 48653-0424 |
| DOUGLAS HUNTINGTON | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| DOUGLAS HUSKEY | 33 FLINT ST | | | | SHELBY | OH | 44875-1037 |
| DOUGLAS HUSTED | 11304 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| DOUGLAS HUTCHINSON | 46434 BUTTE DR | | | | MACOMB | MI | 48044-3146 |
| DOUGLAS HUTCHINSON | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| DOUGLAS HUTCHISON | 10365 PARADISE BLVD APT 28 | | | | TREASURE ISLAND | FL | 33706-3161 |
| DOUGLAS HYNES | 4232 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| DOUGLAS I. KILPATRICK | 98 CENTRAL AVE | APT. 42 | | | BRIDGETON | NJ | 08302-2340 |
| DOUGLAS I. KILPATRICK | 98 CENTRAL AVE | APT. 42 | | | BRIDGETON | NJ | 08302-2340 |
| DOUGLAS II, LARRY G | 3881 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS IID | 178 LAMAY AVE | | | | YPSILANTI | MI | 48198-4108 |
| DOUGLAS INGHAM | 807 MANITOU RD | | | | HILTON | NY | 14468-9786 |
| DOUGLAS INGLIS | 2521 CAITHNESS WAY | | | | CLERMONT | FL | 34714-6391 |
| DOUGLAS INMAN | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| DOUGLAS ISBELL SR | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| DOUGLAS IV, WOODY L | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| DOUGLAS J BATTON | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| DOUGLAS J GEESEY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS J KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS J STACY | 2004 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| DOUGLAS J STOHL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LUDWIG J STOHL | 713 N. BIRD STREET | | SUN PRAIRIE | WI | 53590-1303 |
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS J. BROWN | JACQUELINE M. BROWN | 260 CONESTOGA RD. | | | WAYNE | PA | 19087-4740 |
| DOUGLAS J. HALL | | | | | | | |
| DOUGLAS J. VETTER AND | MINDY L. VETTER JTWROS | 2142 COMMERCIAL | | | NORTH BEND | OR | 97459-1329 |
| DOUGLAS JACKSON | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403-3389 |
| DOUGLAS JACKSON | 625 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| DOUGLAS JACKSON | 15803 LARKFIELD DR | | | | HOUSTON | TX | 77059-5904 |
| DOUGLAS JACKSON | 9970 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| DOUGLAS JACKSON | 451 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| DOUGLAS JACOBS | 67 E KINNEY RD | | | | MUNGER | MI | 48747-9760 |
| DOUGLAS JACOBS | 4353 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DOUGLAS JACOBS | 3872 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| DOUGLAS JAKUBIK | 47638 ADDARIO DR | | | | SHELBY TOWNSHIP | MI | 48315-6825 |
| DOUGLAS JAMES | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS JAMES A JR (506993) - DOUGLAS JR JAMES A | (NO OPPOSING COUNSEL) | | | | | | |
| DOUGLAS JAMES A SR (506994) - DOUGLAS SR JAMES A | (NO OPPOSING COUNSEL) | | | | | | |
| DOUGLAS JANES | 5920 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| DOUGLAS JANIS L | 7404 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6496 |
| DOUGLAS JANNISCH | 1155 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| DOUGLAS JANUARY | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| DOUGLAS JARRAD | 4760 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9759 |
| DOUGLAS JARRETT | 14158 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DOUGLAS JEAN | 3125 MACKEY LN | | | | SHREVEPORT | LA | 71118-2490 |
| DOUGLAS JENKINS | 6769 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| DOUGLAS JENKINS JR. | 5232 SAWGRASS AVE | | | | RICHTON PARK | IL | 60471-1298 |
| DOUGLAS JENKS | 610 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1044 |
| DOUGLAS JENNINGS | 4125 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7541 |
| DOUGLAS JENNY | PO BOX 112 | | | | SUMMITVILLE | IN | 46070-0112 |
| DOUGLAS JETT | 1002 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2804 |
| DOUGLAS JEWELL | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |
| DOUGLAS JOHNCOCK | 301 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| DOUGLAS JOHNSON | 10163 HAWK DR | | | | FREELAND | MI | 48623-8754 |
| DOUGLAS JOHNSON | 15185 SEELEY DR | | | | HOLLY | MI | 48442-1164 |
| DOUGLAS JOHNSON | 11198 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2454 |
| DOUGLAS JOHNSON | 9001 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DOUGLAS JOHNSON | 7340 SOUTHDALE AVE | | | | BRIGHTON | MI | 48116-9151 |
| DOUGLAS JOHNSON | 2175 CARDELL RD RT 6 | | | | AUSTELL | GA | 30168 |
| DOUGLAS JOHNSON | 212 MCDONALD ST | | | | OCONTO | WI | 54153-1159 |
| DOUGLAS JOHNSON | 1404 PRAIRIE STREET | | | | ESSEXVILLE | MI | 48732-1240 |
| DOUGLAS JOHNSON | 19230 WALL ST | | | | MELVINDALE | MI | 48122-1875 |
| DOUGLAS JOHNSON | 8480 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 |
| DOUGLAS JOHNSON | 2924 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| DOUGLAS JOHNSON | 208 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| DOUGLAS JOHNSON | 2855 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DOUGLAS JOHNSON | 53 JUSTA DR | | | | MOUNT IDA | AR | 71957-8314 |
| DOUGLAS JOHNSON | 19804 BERNHEIMER RD | | | | MARTHASVILLE | MO | 63357-3365 |
| DOUGLAS JOHNSON ASSOCIATES | 1430 RIDGE CT SUITE 110 | | | | ROCHESTER | MI | 48306 |
| DOUGLAS JOHNSTON | 8168 E NEWCOMB RD | | | | VESTABURG | MI | 48891-8708 |
| DOUGLAS JONES | 7871 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1379 |
| DOUGLAS JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS JONES | 1618 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619-2241 |
| DOUGLAS JONES | 2098 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-9545 |
| DOUGLAS JONES | 4007 PIONEER LN | | | | LANCASTER | SC | 29720-8030 |
| DOUGLAS JONES | 4433 FARMINGTON AVE | | | | RICHTON PARK | IL | 60471-1815 |
| DOUGLAS JONES | 6117 SECOR RD | | | | TOLEDO | OH | 43613-1065 |
| DOUGLAS JONES | 3016 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| DOUGLAS JONES | 4984 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| DOUGLAS JONES | 4811 ABBOTT AVE | | | | ARLINGTON | TX | 76018-1246 |
| DOUGLAS JONES | 6800 RASBERRY LN APT 1006 | | | | SHREVEPORT | LA | 71129-2522 |
| DOUGLAS JONES | 2091 LAKESHIRE DR | | | | WEST BLOOMFIELD | MI | 48323-3838 |
| DOUGLAS JONES JR. | 5524 BALDWIN ST | | | | DETROIT | MI | 48213-2837 |
| DOUGLAS JORDAN | 210 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| DOUGLAS JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| DOUGLAS JORDAN | 11820 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| DOUGLAS JR, JOSEPH L | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 |
| DOUGLAS JR, KENNETH W | 4582 OAKWOOD DRIVE | | | | LEWISTON | MI | 49756-8532 |
| DOUGLAS JR, LEE B | 302 MORROW RD APT 54D | | | | FOREST PARK | GA | 30297-5836 |
| DOUGLAS JR., TOMMIE L | 18294 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS JUHL | 905 NW 32ND ST | | | | MOORE | OK | 73160-1066 |
| DOUGLAS JURADO | APT 101 | 6646 MARINA POINTE VILLAGE CT | | | TAMPA | FL | 33635-9024 |
| DOUGLAS JUSTICE | 2768 MAJESTIC CIR | | | | DACULA | GA | 30019-1453 |
| DOUGLAS K CARRIGER | CGM IRA CUSTODIAN | 16670 WILD PLUM CIRCLE | | | MORRISON | CO | 80465-2100 |
| DOUGLAS K GRICE | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |
| DOUGLAS K MASSINGILL | CGM SPOUSAL IRA CUSTODIAN | 1697 S SUNLIT SAND PLACE | | | TUCSON | AZ | 85748-7762 |
| DOUGLAS K WIRT & | NORMA P WIRT JTWROS | 4339 KIRKWOOD DRIVE | | | ROANOKE | VA | 24018-3505 |
| DOUGLAS KACZMARSKI | 853 RANDALL DR | | | | TROY | MI | 48085-4849 |
| DOUGLAS KADE | 781 MISTY HILLS DR | | | | PRINCETON | WV | 24740-6458 |
| DOUGLAS KADOLPH | 3704 MAINSHIP WAY | | | | ABINGDON | MD | 21009-1050 |
| DOUGLAS KAHL | 215 N CANAL RD LOT 91 | | | | LANSING | MI | 48917-8669 |
| DOUGLAS KALIS | PO BOX 21 | | | | ONEKAMA | MI | 49675-0021 |
| DOUGLAS KARR | 8165 STEVER RD | | | | DEFIANCE | OH | 43512-9752 |
| DOUGLAS KAST | 5368 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| DOUGLAS KATH | 710 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |
| DOUGLAS KAVANAGH | 13341 MAPLE LAWN DR | | | | SHELBY TOWNSHIP | MI | 48315-2305 |
| DOUGLAS KAYLOR | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOUGLAS KAYNE & | HEATHER KAYNE TTEES | O/T KAYNE 2005 REVOCABLE TRUST | DATED 06/22/2005 | 16338 VINCENNES STREET | NORTH HILLS | CA | 91343-2839 |
| DOUGLAS KAYNE & | HEATHER KAYNE TTEES | O/T KAYNE 2005 REVOCABLE TRUST | DATED 06/22/2005 | 16338 VINCENNES STREET | NORTH HILLS | CA | 91343-2839 |
| DOUGLAS KEATING | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 |
| DOUGLAS KEELE | 5122 BROADMORE CT | | | | FORT WAYNE | IN | 46818-9061 |
| DOUGLAS KEENE | 7640 RED PINE TRL | | | | ALANSON | MI | 49706-8301 |
| DOUGLAS KEENER | 7185 CANVAS NETTIE RD | | | | CANVAS | WV | 26662-4004 |
| DOUGLAS KEEPERS | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| DOUGLAS KEESER | 1216 RICHARDS AVE | | | | WATERTOWN | WI | 53094-5125 |
| DOUGLAS KEILEN | 2307 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| DOUGLAS KEISMAN | 9960 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| DOUGLAS KEITH | 4560 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| DOUGLAS KELLER | 776 BARBOUR RD | | | | GLASGOW | KY | 42141-7819 |
| DOUGLAS KELLEY | 18098 HUNDLEY RD | | | | METAMORA | IN | 47030-9753 |
| DOUGLAS KELLY | 1414 HELEN ST | | | | BAY CITY | MI | 48708-5577 |
| DOUGLAS KEMP | 5044 NW 125TH AVE | | | | CORAL SPRINGS | FL | 33076-3438 |
| DOUGLAS KENNEDY | 22499 VIOLET ST | | | | FARMINGTON | MI | 48336-4259 |
| DOUGLAS KENNER | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| DOUGLAS KEPLER | 31528 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1762 |
| DOUGLAS KERCHNER | 9058 GALE RD | | | | GOODRICH | MI | 48438-9433 |
| DOUGLAS KERR | 1068 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3281 |
| DOUGLAS KIDD | 8158 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DOUGLAS KIDDER | 7397 SMITH RD | | | | ALANSON | MI | 49706-9725 |
| DOUGLAS KIER | 195 DARTMOUTH ST APT 3 | | | | ROCHESTER | NY | 14607-3201 |
| DOUGLAS KING | 1160 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| DOUGLAS KING | 9349 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DOUGLAS KING INDUSTRIES | 846 WESTCHESTER RD | PO BOX 6575 | | | SAGINAW | MI | 48638-6231 |
| DOUGLAS KING JR | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| DOUGLAS KIRKWOOD | 10 STEEPLE CT | | | | CAPE MAY COURT HOUSE | NJ | 08210-1532 |
| DOUGLAS KISER | 3223 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8324 |
| DOUGLAS KLENCK | 2345 EARL ST | | | | NILES | OH | 44446-1102 |
| DOUGLAS KLINGLER | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| DOUGLAS KLONT | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| DOUGLAS KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| DOUGLAS KNEPPEL | 4190 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| DOUGLAS KNOWLES | 523 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| DOUGLAS KOCH | 9259 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DOUGLAS KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS KOECHNER | 9310 WILLOW RD | | | | LIBERTY | MO | 64068-8521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS KOIN | 3949 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9620 |
| DOUGLAS KONIECZNY | 34233 ROCKFORD RD | | | | STERLING HTS | MI | 48312-5671 |
| DOUGLAS KONIECZNY | 34233 ROCKFORD RD | | | | STERLING HTS | MI | 48312-5671 |
| DOUGLAS KONONEN | 881 BROOKSIDE DR | | | | ANN ARBOR | MI | 48105-1162 |
| DOUGLAS KOOMLER | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| DOUGLAS KOONS | 6960 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| DOUGLAS KOPP | 16398 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| DOUGLAS KORDUS | 2920 W WOODWARD DR | | | | FRANKLIN | WI | 53132-8408 |
| DOUGLAS KOROLESKI | 15768 ASTER AVE | | | | ALLEN PARK | MI | 48101-1724 |
| DOUGLAS KOSLOSKI | 1495 W STATE RD | | | | LANSING | MI | 48906-1164 |
| DOUGLAS KOSTEL | 117 INTREPID AVE | | | | FORISTELL | MO | 63348-1098 |
| DOUGLAS KOTTKE | 2560 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| DOUGLAS KRABACHER | 95 N SEEGARD RD LOT 4 | | | | PORT CLINTON | OH | 43452-9352 |
| DOUGLAS KRAMER | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| DOUGLAS KRAUSE | 3628 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6008 |
| DOUGLAS KREBER | 1179 W OLD PHILADELPHIA RD | ROAD | | | NORTH EAST | MD | 21901-3222 |
| DOUGLAS KREPPS | 4763 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8011 |
| DOUGLAS KREPPS | 6206 WORTHMORE AVE | | | | LANSING | MI | 48917-9217 |
| DOUGLAS KRUEGER | 1911 TAMARACK LN | | | | JANESVILLE | WI | 53545-0996 |
| DOUGLAS KRUEGER | 3062 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3285 |
| DOUGLAS KRUPA | 11618 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| DOUGLAS KUCEK | 3686 JUPITER DR | | | | N ROYALTON | OH | 44133-3323 |
| DOUGLAS KUCZYNSKI | 3859 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| DOUGLAS KULEK | 1899 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1847 |
| DOUGLAS KUYERS | 1635 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| DOUGLAS KWAIZER | 240 MOSLEY RD | | | | BOWLING GREEN | KY | 42103-9734 |
| DOUGLAS KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 |
| DOUGLAS L BAUER | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| DOUGLAS L BINDSCHATEL | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| DOUGLAS L JONES | 4984 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| DOUGLAS L MANCINELLI & | ROSEMARY MANCINELLI JTWROS | 13 BYRAM HILL RD | | | ARMONK | NY | 10504-1502 |
| DOUGLAS L MCCOOL PC | PO BOX 7372 | | | | EUGENE | OR | 97401-0015 |
| DOUGLAS L YOUNG | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| DOUGLAS L. CROWL | CGM IRA ROLLOVER CUSTODIAN | 3 SUNSET DRIVE | | | DANVILLE | PA | 17821-9169 |
| DOUGLAS LA BODA | 11100 LIGHTHOUSE DR APT 136 | | | | BELLEVILLE | MI | 48111-1511 |
| DOUGLAS LA COUVER | 113 OKEMA PL | | | | LOUDON | TN | 37774-2117 |
| DOUGLAS LACY | 422 GLENPARK DR | | | | NASHVILLE | TN | 37217-2406 |
| DOUGLAS LADOSKI | 190 STEVES SCENIC DR | | | | HORTON | MI | 49246-9743 |
| DOUGLAS LAFOND | 121 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| DOUGLAS LAIL | 3917 21ST ST | | | | DORR | MI | 49323-9546 |
| DOUGLAS LAKE | 708 SAWYER RD | | | | LANSING | MI | 48911-5534 |
| DOUGLAS LAKE | 625 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9529 |
| DOUGLAS LAKES | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| DOUGLAS LAMB | 10650 E 100 S | | | | MARION | IN | 46953-9120 |
| DOUGLAS LAMB | 2108 JEANETTE DR | | | | SANDUSKY | OH | 44870-7101 |
| DOUGLAS LAND | 413 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| DOUGLAS LANDERS | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| DOUGLAS LANE | PO BOX 2305 | | | | SILVERTHORNE | CO | 80498-2305 |
| DOUGLAS LANEY | 3128 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DOUGLAS LANGDON | 3412 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| DOUGLAS LANSFIELD | 2709 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| DOUGLAS LAPLANT | 2669 ITALY HILL TPKE | | | | BRANCHPORT | NY | 14418-9620 |
| DOUGLAS LAPRATT | 3800 N GRAF RD | | | | CARO | MI | 48723-9783 |
| DOUGLAS LARION | 2459 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| DOUGLAS LARKIN | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| DOUGLAS LARSON | 6 TAFT STREET ST | | | | BEVERLY HILLS | FL | 34465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS LASEK | 11541 BONNIE LAKE DR | | | | ALDEN | NY | 14004-9532 |
| DOUGLAS LASH | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| DOUGLAS LASURE | 3906 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5212 |
| DOUGLAS LATHAM | 110 CLIFFTON DR | | | | PIQUA | OH | 45356-4412 |
| DOUGLAS LATTA | 29237 HARPOON WAY | | | | HAYWARD | CA | 94544-6442 |
| DOUGLAS LAUWERS | 3975 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| DOUGLAS LAVELY | 214 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DOUGLAS LAWRENCE | 5141 COUNTY ROAD 123 | | | | MOUNT GILEAD | OH | 43338-9520 |
| DOUGLAS LAWSON | 5575 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DOUGLAS LAWSON | 120 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| DOUGLAS LAWSON | 586 LAKESIDE DR | | | | TAYLORSVILLE | KY | 40071-8219 |
| DOUGLAS LAWSON | 7231 GREENWALL RD | | | | CHURUBUSCO | IN | 46723-9029 |
| DOUGLAS LEACH | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| DOUGLAS LEARY | 11273 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DOUGLAS LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DOUGLAS LEE III | 69665 WELDING RD | | | | RICHMOND | MI | 48062-5210 |
| DOUGLAS LEES | 9301 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| DOUGLAS LEGGE | 5581 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| DOUGLAS LEMAY | 1150 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| DOUGLAS LENNON | 6143 CORWIN AVE | | | | NEWFANE | NY | 14108-1122 |
| DOUGLAS LENTZ | 11454 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| DOUGLAS LERCH | N5550 DEERWOOD DR | | | | ALBANY | WI | 53502-9711 |
| DOUGLAS LEU | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| DOUGLAS LEWIS | 740 N VISTA DR | | | | ALGONQUIN | IL | 60102-2950 |
| DOUGLAS LEWIS | 10323 S AVE E | | | | SCOTTS | MI | 49088-9383 |
| DOUGLAS LEY | 213 W STURGIS ST | | | | SAINT JOHNS | MI | 48879-2160 |
| DOUGLAS LIDDELL | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| DOUGLAS LIMES | 5065 DOBBS DR | | | | CENTERVILLE | OH | 45440-2259 |
| DOUGLAS LINN | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| DOUGLAS LINTON | 1652 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| DOUGLAS LINTZ | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| DOUGLAS LINTZ | APT 224 | 620 GRIFFIN AVENUE | | | LADY LAKE | FL | 32159-8107 |
| DOUGLAS LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS LIPUT | PO BOX 1264 | | | | ROYAL OAK | MI | 48068-1264 |
| DOUGLAS LITTLE | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS LLOYD | 306 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| DOUGLAS LOCKEY | 6 MARQUETTE DR | | | | LAKE ST LOUIS | MO | 63367-1735 |
| DOUGLAS LONG | 14981 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-8352 |
| DOUGLAS LONGENECKER | 6772 ENGLISH GARDEN WAY | | | | MASON | OH | 45040-5742 |
| DOUGLAS LOPEZ | 331 E 70TH ST | | | | KANSAS CITY | MO | 64113-2522 |
| DOUGLAS LORENZ | PO BOX 264 | | | | CORDER | MO | 64021-0264 |
| DOUGLAS LOREY | 427 BELLE LINDLER RD | | | | GILBERT | SC | 29054-9175 |
| DOUGLAS LOSEE | 9252 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DOUGLAS LOUGHEED | 6200 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| DOUGLAS LOVE | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| DOUGLAS LOVE | 16850 JASMINE ST | G14 | | | VICTORVILLE | CA | 92395-5722 |
| DOUGLAS LOVE | 362 YUCCA DR | | | | WICHITA FALLS | TX | 76305-5241 |
| DOUGLAS LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DOUGLAS LOVINS | 621 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| DOUGLAS LOWRY | PO BOX 488 | | | | MOORE HAVEN | FL | 33471-0488 |
| DOUGLAS LUKONEN | 4875 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| DOUGLAS LUM | 4251 W 100 S | | | | ANDERSON | IN | 46011-9748 |
| DOUGLAS LURVEY | 7259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| DOUGLAS LUTKENHOFF | 46654 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5156 |
| DOUGLAS LUX | SANDRA LUX JT TEN | 3107 OAK BOROUGH RUN | | | FORT WAYNE | IN | 46804-7810 |
| DOUGLAS LYLES | 321 GROVE ST | | | | HIGHLAND PARK | MI | 48203-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS LYLES | 634 E PIERSON RD | | | | FLINT | MI | 48505-3395 |
| DOUGLAS LYONS | 375 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| DOUGLAS M DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DOUGLAS M FORD | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 |
| DOUGLAS M JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS M LIDDELL | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| DOUGLAS M MILLER | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| DOUGLAS M PHILPOTT | ACCT OF RONALD ROWE | 1425 MOTT FOUNDATION BLDG | | | FLINT | MI | 36746 |
| DOUGLAS M PHILPOTT | 503 S SAGINAW ST STE 1415 | | | | FLINT | MI | 48502-1807 |
| DOUGLAS M PHILPOTT | ACCT OF HERCULES MITCHELL | 1415 MOTT FND BLDG | | | FLINT | MI | 37238 |
| DOUGLAS M PHILPOTT | ACCT OF TOMMIE D MILLER | 1426 MOTT FND BLDG | | | FLINT | MI | 48502 |
| DOUGLAS M SEFTON | 945 BRITTANY LANE | | | | GREENWOOD | IN | 46142 |
| DOUGLAS M SMITH | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| DOUGLAS M. SHEPPARD | CGM IRA CUSTODIAN | 119 12TH STREET | | | SEAL BEACH | CA | 90740-6428 |
| DOUGLAS M. SHEPPARD | CGM IRA CUSTODIAN | 119 12TH STREET | | | SEAL BEACH | CA | 90740-6428 |
| DOUGLAS MACDONALD | 1244 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240-3043 |
| DOUGLAS MACDONALD | 12261 CARSON HWY | | | | CLINTON | MI | 49236-9725 |
| DOUGLAS MACDOUGALL | 9685 FULMER RD | | | | MILLINGTON | MI | 48746-9771 |
| DOUGLAS MACKAY | 1815 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| DOUGLAS MACOMBER | 10774 BURMEISTER RD | | | | MANCHESTER | MI | 48158-9575 |
| DOUGLAS MAILLETTE | 1528 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DOUGLAS MAIZEL | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| DOUGLAS MAKURAT | 18505 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3543 |
| DOUGLAS MALINOWSKI | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| DOUGLAS MARK | 2152 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLAS MARSH | 7054 ROOT ST # 250C | | | | MOUNT MORRIS | MI | 48458 |
| DOUGLAS MARSHALL | 6896 GALBRAITH LINE RD | | | | LEXINGTON | MI | 48450-9658 |
| DOUGLAS MARSHALL | 545 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1639 |
| DOUGLAS MARTELL | 69355 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4316 |
| DOUGLAS MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| DOUGLAS MARTIN | 428 FOX DEN LN | | | | WENTZVILLE | MO | 63385-2742 |
| DOUGLAS MARTIN | 1294 FOUNTAIN VIEW CT | | | | OXFORD | MI | 48371-6709 |
| DOUGLAS MARTIN | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| DOUGLAS MARTIN | 2701 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8600 |
| DOUGLAS MARTIN | 2916 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| DOUGLAS MARTIN | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| DOUGLAS MARTIN AND | DONNA R. MARTIN COMM PROP | 49320 AVENIDA FERNANDO | | | LA QUINTA | CA | 92253-2742 |
| DOUGLAS MARTYN | 115 S 5TH ST | | | | GRAND HAVEN | MI | 49417-1409 |
| DOUGLAS MARZEC | 8080 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1902 |
| DOUGLAS MASON | 99 WOODLOT CT | | | | FLINT | MI | 48506-5295 |
| DOUGLAS MATLOCK | 2210 PARADISE TRL | | | | OXFORD | MI | 48371-6243 |
| DOUGLAS MATTHEWS | 744 HICKORY | | | | CARROLLTON | MI | 48724 |
| DOUGLAS MATTSON | 6496 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| DOUGLAS MAUE | 102 N 4TH ST | | | | MIAMISBURG | OH | 45342-2319 |
| DOUGLAS MAUL | 59032 ROYCROFT ST | | | | WASHINGTON | MI | 48094-3943 |
| DOUGLAS MAYBEE | 11858 KELTS RD | | | | HUBBARDSTON | MI | 48845-9213 |
| DOUGLAS MAYSTEAD | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| DOUGLAS MAYTON | 2294 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8229 |
| DOUGLAS MC ARTHUR | 993 WINESAP RD | | | | CLARKSVILLE | TN | 37040-2852 |
| DOUGLAS MC CARTY | 5371 CULVER ST | | | | DEARBORN HTS | MI | 48125-3429 |
| DOUGLAS MC CONNELL | 9373 WILCOX RD | | | | ONONDAGA | MI | 49264-9604 |
| DOUGLAS MC CONNELL | 6131 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| DOUGLAS MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| DOUGLAS MC GLASHEN | 40 WINDINGWOOD DR | | | | KALAMAZOO | MI | 49009-9143 |
| DOUGLAS MC LEAN | 3064 MAPLEWOOD DR | | | | FORT GRATIOT | MI | 48059-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS MC MULLEN | 1017 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| DOUGLAS MC TURNER | 13326 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| DOUGLAS MCCALL | 190 N JANE AVE | C/O CRYSTAL MCCALL | | | GEORGIANA | AL | 36033-4422 |
| DOUGLAS MCCALL | 2954 PARKWAY PL | | | | HARTLAND | MI | 48353-3236 |
| DOUGLAS MCCALLUM | 7459 E COLDWATER RD | | | | DAVISON | MI | 48423-8920 |
| DOUGLAS MCCLAIN | 225 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2810 |
| DOUGLAS MCCLOUD | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| DOUGLAS MCCOMB | 290 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9323 |
| DOUGLAS MCCREARY | 7250 E 600 S | | | | UPLAND | IN | 46989-9331 |
| DOUGLAS MCCULLAH | 418 CARROLL ISLAND RD | | | | BALTIMORE | MD | 21220-2315 |
| DOUGLAS MCCURRY | 33651 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| DOUGLAS MCDOWELL | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| DOUGLAS MCGARVIE | 1403 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| DOUGLAS MCGRADY | 1666 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| DOUGLAS MCINTYRE | 10023 SEYMOUR RD | | | | BURT | MI | 48417-9708 |
| DOUGLAS MCKAY | 1029 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9410 |
| DOUGLAS MCKEE | 1086 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-4274 |
| DOUGLAS MCKEE | 191 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| DOUGLAS MCKEITHEN | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| DOUGLAS MCKIBBON | 21231 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4422 |
| DOUGLAS MCKINNEY | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |
| DOUGLAS MCLAREN | 13166 IMLAY CITY RD | | | | EMMETT | MI | 48022-2205 |
| DOUGLAS MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| DOUGLAS MCMANUS | 10424 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| DOUGLAS MCMICHAEL | 6588 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| DOUGLAS MCNIVEN | 604 NW 143RD ST | | | | EDMOND | OK | 73013-1900 |
| DOUGLAS MCPHERSON | 431 E HEARNE WAY | | | | GILBERT | AZ | 85234-6439 |
| DOUGLAS MCQUEEN | 8459 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9321 |
| DOUGLAS MCWHIRTER | 3295 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| DOUGLAS MEDLEN | 3720 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3309 |
| DOUGLAS MEIER SR | PO BOX 410 | | | | HONEOYE | NY | 14471-0410 |
| DOUGLAS MELLERSON | 374 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| DOUGLAS MELLOTT | 16340 STATE ROUTE 108 | | | | FAYETTE | OH | 43521-9724 |
| DOUGLAS MELONSON | 17497 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DOUGLAS MENCK | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044-5901 |
| DOUGLAS MENTZER | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| DOUGLAS MENZEL | 7840 MILL RD | | | | GASPORT | NY | 14067-9276 |
| DOUGLAS MERCATANTE | 9940 TIOGA TRL | | | | PINCKNEY | MI | 48169-8185 |
| DOUGLAS MERRILL | 6184 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| DOUGLAS MESSER | 601 S WALNUT ST APT 15 | | | | SWEET SPRINGS | MO | 65351-1255 |
| DOUGLAS MEYER | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| DOUGLAS MEYER | 4 HARBOR POINT LN | | | | MANISTEE | MI | 49660-2684 |
| DOUGLAS MEYERS | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DOUGLAS MICHAELIS | PO BOX 171 | | | | HOLGATE | OH | 43527-0171 |
| DOUGLAS MICHEL | PO BOX 584 | | | | MILAN | OH | 44846-0584 |
| DOUGLAS MICK | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| DOUGLAS MICKO | 5891 FISHBURNE AVENUE | | | | SAN JOSE | CA | 95123-3822 |
| DOUGLAS MIDDLESWORTH | 6703 W WILEY RD | | | | WEIDMAN | MI | 48893-9221 |
| DOUGLAS MIDDLETON | 3935 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| DOUGLAS MILCZAK | 3988 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3224 |
| DOUGLAS MILLARD | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| DOUGLAS MILLER | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| DOUGLAS MILLER | 3330 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2316 |
| DOUGLAS MILLER | 6644 ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| DOUGLAS MILLER | 3053 146TH AVE | | | | DORR | MI | 49323-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MILLER | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| DOUGLAS MILLER | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| DOUGLAS MILLER | 148 HILL ST | | | | XENIA | OH | 45385-5616 |
| DOUGLAS MILLER | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| DOUGLAS MILLER | 4339 RICHALVA CT | | | | WATERFORD | MI | 48329-4035 |
| DOUGLAS MILLER | 2077 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3212 |
| DOUGLAS MILLER | 3050 N TOWER WAY NE | | | | CONYERS | GA | 30012-2655 |
| DOUGLAS MILLER | 1752 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| DOUGLAS MILLER | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| DOUGLAS MILLER | 319 HUNTSFORD DR | | | | MACEDONIA | OH | 44056-1744 |
| DOUGLAS MILNER | 1002 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| DOUGLAS MINCE | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| DOUGLAS MINER | 1137 W MIDLAND RD | | | | AUBURN | MI | 48611-9538 |
| DOUGLAS MINGUS | 2170 COTTONTAIL DRIVE | | | | FLORISSANT | MO | 63033-1711 |
| DOUGLAS MIRACLE | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7608 |
| DOUGLAS MITCHELL | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| DOUGLAS MITCHELL | 6378 E DORNICK LN | | | | BLOOMFIELD | IN | 47424-5557 |
| DOUGLAS MOENING | 877 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| DOUGLAS MOFFITT | 111 STONEWOOD CT | | | | SMYRNA | TN | 37167-8803 |
| DOUGLAS MOHR | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| DOUGLAS MOLES | 9342 MAPLE LANE LONG ISLAND | | | | BELLE CENTER | OH | 43310 |
| DOUGLAS MONTGOMERY | 7800 E JEFFERSON AVE APT 1121 | | | | DETROIT | MI | 48214-2575 |
| DOUGLAS MONTGOMERY | 49 QUEENS DR | | | | WEST SENECA | NY | 14224-3226 |
| DOUGLAS MOORE | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| DOUGLAS MOORE | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DOUGLAS MOORE | 6724 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430-1520 |
| DOUGLAS MOORE | 3763 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5408 |
| DOUGLAS MOORE | 2527 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| DOUGLAS MOORE | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470 |
| DOUGLAS MOORE | 578 W VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85240-8467 |
| DOUGLAS MOREFIELD | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| DOUGLAS MORGAN | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472-9009 |
| DOUGLAS MORGAN | 360 LAMON DR | | | | DECATUR | AL | 35603-3738 |
| DOUGLAS MORRIS | 5713 CARLTON DR | | | | BEDFORD HTS | OH | 44146-2338 |
| DOUGLAS MORRISON | 4599 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2331 |
| DOUGLAS MORRISSEY | N1417 COUNTY ROAD P | | | | RUBICON | WI | 53078-9721 |
| DOUGLAS MORSE | 11659 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DOUGLAS MOTORS, INC. | MICHAEL EVON | 120 S RIVERBEND DR | | | DOUGLAS | WY | 82633 |
| DOUGLAS MOTORS, INC. | 120 S RIVERBEND DR | | | | DOUGLAS | WY | 82633 |
| DOUGLAS MOTORS, INC. | H.STEPHEN DOUGLAS | 295 RESLEY ST | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS MOUW | 2899 HIGHBROOK CIR | | | | HUDSONVILLE | MI | 49426-8450 |
| DOUGLAS MOWERY | 311 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1820 |
| DOUGLAS MRUGALA | 195 WOODLAND DR | | | | KENMORE | NY | 14223-1657 |
| DOUGLAS MULLER | 110 CEDAR GREEN CT | | | | WENTZVILLE | MO | 63385-2916 |
| DOUGLAS MULLINS | 8210 WET MILL CREEK RD | | | | CELINA | TN | 38551-5452 |
| DOUGLAS MULLINS | 33 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| DOUGLAS MUNRO | PO BOX 9022 | SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| DOUGLAS MUNSON | 3968 M 65 N | | | | LACHINE | MI | 49753-9713 |
| DOUGLAS MURPHY | PO BOX 572 | 8255 TUBSPRING ROAD | | | ALMONT | MI | 48003-0572 |
| DOUGLAS MURPHY | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| DOUGLAS MURRAY | 510 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| DOUGLAS MURRAY | 30 RIVERSIDE DR | | | | GALLOWAY | OH | 43119-9627 |
| DOUGLAS MUTART | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| DOUGLAS N KEEPERS | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| DOUGLAS N KELLY | 1414 HELEN ST | | | | BAY CITY | MI | 48708-5577 |
| DOUGLAS NACCO | PO BOX 151567 | | | | CAPE CORAL | FL | 33915-1567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS NEELEY | 4869 LEESBURG DR | | | | WEST BLOOMFIELD | MI | 48323-2647 |
| DOUGLAS NEILSON | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| DOUGLAS NELSON | 501 E FULTON CIR | | | | EDGERTON | WI | 53534-8951 |
| DOUGLAS NELSON | 15665 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9619 |
| DOUGLAS NEUENDORF | 8171 QUARRY VIEW PL | | | | MAUMEE | OH | 43537-9209 |
| DOUGLAS NEW | 477 JANES LN | | | | MACEDONIA | OH | 44056-1819 |
| DOUGLAS NEWCOMB | 3798 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| DOUGLAS NEWMAN | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| DOUGLAS NICKELS | 18350 BUSH RD | | | | CHELSEA | MI | 48118-9726 |
| DOUGLAS NIELSON | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| DOUGLAS NIESE | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| DOUGLAS NOE | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| DOUGLAS NORDIKE | 262 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7414 |
| DOUGLAS NORRIS | 36313 WILDWOOD DR | | | | REHOBOTH BEACH | DE | 19971-8662 |
| DOUGLAS NORWOOD | 615 COTTONWOOD ST | | | | PULASKI | TN | 38478-4524 |
| DOUGLAS NOVAK | 54815 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| DOUGLAS NOYES | 908 N 1ST AVE | | | | FERGUS FALLS | MN | 56537-1125 |
| DOUGLAS NYENHUIS | 582 28TH AVE | | | | HUDSONVILLE | MI | 49426-9616 |
| DOUGLAS O SMITH AND | LAUREL L SMITH JTWROS | 2200 CHERRY TREE LN | | | RIVERBANK | CA | 95367-2118 |
| DOUGLAS O SMITH AND | LAUREL L SMITH JTWROS | 2200 CHERRY TREE LN | | | RIVERBANK | CA | 95367-2118 |
| DOUGLAS O'BERRY | 2591 S EDGAR RD | | | | MASON | MI | 48854-9276 |
| DOUGLAS O'CALLAGHAN | PO BOX 248 | 13388 RED HILLS ROAD | | | CHINESE CAMP | CA | 95309-0248 |
| DOUGLAS O'CONNOR | 122 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DOUGLAS O'LEARY | 4108 ONTARIO CENTER RD | | | | WALWORTH | NY | 14568-9323 |
| DOUGLAS OCKERMAN | 9443 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| DOUGLAS OLAWSKI | 617 HARRISON AVE | | | | HARRISON | NJ | 07029-1824 |
| DOUGLAS OLEARY | 12154 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DOUGLAS OLNEY | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| DOUGLAS OLSON | 5459 FARLEY RD | | | | CLARKSTON | MI | 48346-1737 |
| DOUGLAS OLSON | 3220 ASH TER | OAKWOOD MANOR | | | SARASOTA | FL | 34237-6403 |
| DOUGLAS OOSTERHOUSE | 8767 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9212 |
| DOUGLAS OPREA | 5349 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| DOUGLAS ORDWAY | 1584 W SOLON RD | | | | DEWITT | MI | 48820-8637 |
| DOUGLAS ORME | 537 BISSONETTE RD | | | | OSCODA | MI | 48750-9010 |
| DOUGLAS ORMEROD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DOUGLAS ORR | 372 ERSKINE AVE | | | | BOARDMAN | OH | 44512-2339 |
| DOUGLAS OSMAK | 50 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| DOUGLAS OSTERHOFF | 2413 AVONDALE ST W | | | | SYLVAN LAKE | MI | 48320-1603 |
| DOUGLAS OSTERMAN | 469 6TH ST | | | | CEDAR SPRINGS | MI | 49319-8495 |
| DOUGLAS OSTERMAN | 5639 INDIAN AVE | | | | SAN JOSE | CA | 95123-3238 |
| DOUGLAS OSTRANDER | 11418 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| DOUGLAS OSTRANDER | 10375 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DOUGLAS OSTROWSKI | 29771 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1484 |
| DOUGLAS OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 |
| DOUGLAS OWEN | 12550 ERIKA ST | | | | HARTLAND | MI | 48353-3024 |
| DOUGLAS OWEN | 1443 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| DOUGLAS OWEN | 174 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| DOUGLAS P ALLEN | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| DOUGLAS P VENSEL | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| DOUGLAS PADGET | 11407 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| DOUGLAS PARADISE | 24415 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| DOUGLAS PARENT | 37432 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2877 |
| DOUGLAS PARISH | 213 S COMPANY ST | | | | WHITE PIGEON | MI | 49099-9793 |
| DOUGLAS PARKS | 9795 BIRCH RUN | | | | BRIGHTON | MI | 48114-8951 |
| DOUGLAS PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| DOUGLAS PARSONS | 5030 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS PARSONS | 8481 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| DOUGLAS PARSONS | 4515 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2825 |
| DOUGLAS PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOUGLAS PASQUALE | 1517 E FULTON ST | | | | KOKOMO | IN | 46901-7782 |
| DOUGLAS PASSMORE | 1462 FLAT SHOALS RD SE | | | | CONYERS | GA | 30013-1802 |
| DOUGLAS PATRICK | 4375 CLARK RD | | | | BATH | MI | 48808-9785 |
| DOUGLAS PATRICK | 3541 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9115 |
| DOUGLAS PATTERSON | 3835 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| DOUGLAS PAUL | 10250 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9188 |
| DOUGLAS PAUL | 67 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4619 |
| DOUGLAS PEARSON | 2758 CRUMPLEHORN LN | | | | ORANGE PARK | FL | 32073-1611 |
| DOUGLAS PEATEE | 923 WILSON DR | | | | BOWLING GREEN | OH | 43402-2630 |
| DOUGLAS PECK | 21298 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2926 |
| DOUGLAS PECK | 1425 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| DOUGLAS PEGG | 11641 N 12TH ST | | | | BELOIT | OH | 44609-9719 |
| DOUGLAS PELTAK | 113 W MAIN ST | | | | MARLBOROUGH | MA | 01752-5513 |
| DOUGLAS PENNY | 29610 E RIVER RD | | | | PERRYSBURG | OH | 43551-3475 |
| DOUGLAS PENTICO  AND | LESLIE J PENTICO | JT TEN | 8810 24TH AVE | | JENISON | MI | 49428 |
| DOUGLAS PERRIEN | 187 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9514 |
| DOUGLAS PERRY | 12625 BIRCHFALLS DR | | | | RALEIGH | NC | 27614-9072 |
| DOUGLAS PERRY | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| DOUGLAS PERRY | 13827 RIDGEWOOD DR | | | | PLYMOUTH | MI | 48170-2491 |
| DOUGLAS PETERS | 800 TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| DOUGLAS PETERSON | 4201 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| DOUGLAS PETERSON | N6737 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| DOUGLAS PETERSON | 1902 MYRA AVE | | | | JANESVILLE | WI | 53548-0156 |
| DOUGLAS PETERSON | 11237 BELL RD | | | | BURT | MI | 48417-9671 |
| DOUGLAS PETRIMOULX | 3114 PATTERSON RD | | | | BAY CITY | MI | 48706-1848 |
| DOUGLAS PETTI | 11850 EDGEWATER DR APT 805 | | | | LAKEWOOD | OH | 44107-6704 |
| DOUGLAS PETTIT | 8313 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| DOUGLAS PETTY | 556 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| DOUGLAS PFANNES | 1501 E GLADWIN RD | | | | HARRISON | MI | 48625-9549 |
| DOUGLAS PFLUKE | 28581 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1774 |
| DOUGLAS PHILIPS | 212 LOVELL ST | | | | IONIA | MI | 48846-9705 |
| DOUGLAS PHILLIPS | 1301 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| DOUGLAS PHILLIPS | 4391 ROAD 144 | | | | ANTWERP | OH | 45813-9701 |
| DOUGLAS PHILLIPS | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DOUGLAS PHILLIPS | 2412 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4349 |
| DOUGLAS PHILPOTT | 32808 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8968 |
| DOUGLAS PHOTO/RYL OK | PO BOX 1697 | | | | ROYAL OAK | MI | 48068-1697 |
| DOUGLAS PIAZZA | 4907 E MEMORIAL DR | | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS PICKETT | 34335 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6671 |
| DOUGLAS PIERCE | 211 N MAIN ST # BOX PO | | | | LESLIE | MI | 49251 |
| DOUGLAS PILON | 6375 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| DOUGLAS PIPP | 18906 FILMORE ST | | | | LIVONIA | MI | 48152-3049 |
| DOUGLAS PLACHTE | 301 W 33RD ST | | | | HIGGINSVILLE | MO | 64037-2024 |
| DOUGLAS PLANITZ | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| DOUGLAS PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS PLZAK | 559 LIVE OAK DR | | | | ROCHESTER HLS | MI | 48309-2317 |
| DOUGLAS POLLARD | 1459 OYSTER LN | | | | HOLLY | MI | 48442-8316 |
| DOUGLAS PONTIAC -GMC, INC. | MARK DOUGLAS | 811 W STATE HWY | | | CLINTON | IL | 61727 |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | 61727 |
| DOUGLAS POOLE | 57 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DOUGLAS POPE | 4072 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| DOUGLAS PORTER | 5521 COLUMBINE AVE NE | | | | COMSTOCK PARK | MI | 49321-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS PORTER | 13630 LABELLE ST | | | | OAK PARK | MI | 48237-1144 |
| DOUGLAS PORTER SR. | 175 BLACKSTONE CIR | | | | BRANDON | MS | 39047-8808 |
| DOUGLAS POTIER | 3008 PETER ST | | | WINDSOR ON N9C1H1 CANADA | | | |
| DOUGLAS POTTER | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| DOUGLAS POTTER | 12327 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DOUGLAS POUFCAS | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| DOUGLAS POWELL | 8428 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DOUGLAS POWELL | 9530 S LUCE RD | | | | PERRINTON | MI | 48871-9748 |
| DOUGLAS POWERS | 5750 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| DOUGLAS POYFAIR | 6863 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| DOUGLAS POZEGA | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| DOUGLAS PRATT | 12144 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| DOUGLAS PREHODA | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DOUGLAS PREMO | 31 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| DOUGLAS PREMOE | 1409 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| DOUGLAS PRICE | 3431 KAREN ST | | | | LANSING | MI | 48911-2813 |
| DOUGLAS PRICE | 138 MELLO LN | | | | TOMS RIVER | NJ | 08753-2306 |
| DOUGLAS PRICE | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| DOUGLAS PRIDEMORE | 6058 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| DOUGLAS PRIMEAU | 11425 E UNIVERSITY DR LOT 128 | | | | APACHE JUNCTION | AZ | 85220-4332 |
| DOUGLAS PROPER | 567 GREAT OAKS MEADOWS D | | | | WENTZVILLE | MO | 63385 |
| DOUGLAS PROPER | PO BOX 203 | | | | FOSTORIA | MI | 48435-0203 |
| DOUGLAS PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| DOUGLAS PURYEAR | 14401 STRATHMOOR ST | | | | DETROIT | MI | 48227-4819 |
| DOUGLAS QUIMBY | 2176 WICKLOW CT | | | | DAVISON | MI | 48423-8391 |
| DOUGLAS R BARNETT | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| DOUGLAS R BRUNO | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| DOUGLAS R JEWELL | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |
| DOUGLAS R JOHNSON | 53 JUSTA DR | | | | MOUNT IDA | AR | 71957-8314 |
| DOUGLAS R MALINOWSKI | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| DOUGLAS R MALINOWSKI | 2124 PARLIAMENT DRIVE | | | | THOMPSONS STN | TN | 37179-5319 |
| DOUGLAS R MARTIN | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| DOUGLAS R PETTY | 6066 OLD BEATTIE RD., #556 | | | | LOCKPORT | NY | 14094 |
| DOUGLAS R SHEPARD | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| DOUGLAS R SMILEY | 3635 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DOUGLAS R WARREN | 6333 PARK LAKE RD | | | | BATH | MI | 48808-9779 |
| DOUGLAS R. STONE TTEE | FBO DOUGLAS STONE FAMILY TRUST | U/A/D 08/09/00 | 33 BIRCH HILL ROAD | | NORTHBORO | MA | 01532-1859 |
| DOUGLAS RACINE | PO BOX 190335 | | | | BURTON | MI | 48519-0335 |
| DOUGLAS RADEMACHER | 2310 WOODRUFF AVE | | | | LANSING | MI | 48912-3336 |
| DOUGLAS RADTKE | 5407 LONE PINE CT | | | | BRIGHTON | MI | 48116-8876 |
| DOUGLAS RADTKE | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DOUGLAS RADWICK | 771 TAWNY CT | | | | OCEANSIDE | CA | 92057-6337 |
| DOUGLAS RAMSEYER | 1079 FARNSWORTH RD | | | | LAPEER | MI | 48446-1523 |
| DOUGLAS RANKIN | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| DOUGLAS RASH | 317 ARNOLD AVE | | | | ARLINGTON | TX | 76010-7418 |
| DOUGLAS RAVAS | 33236 KENTUCKY ST | | | | LIVONIA | MI | 48150-3631 |
| DOUGLAS RAWLINS | 1024 HUTLEY WAY | | | | ROSEVILLE | CA | 95746-7157 |
| DOUGLAS RAY | 3195 US HIGHWAY 20 W | | | | LINDSEY | OH | 43442-9502 |
| DOUGLAS REASONS | 6129 JEFFERSON DAVIS DR | | | | HILLSBORO | MO | 63050-3140 |
| DOUGLAS REED | 849 CHATHAM DR | | | | MILFORD | MI | 48381-2784 |
| DOUGLAS REED | 3613 S BOOTS ST | | | | MARION | IN | 46953-4330 |
| DOUGLAS REEDY | 5200 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| DOUGLAS REICH | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| DOUGLAS REICHNER | 1020 MURPHY RD | | | | SEVIERVILLE | TN | 37862-4824 |
| DOUGLAS REID | 999 N RIDGE RD | | | | CANTON | MI | 48187-4631 |
| DOUGLAS REINTGES | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS RELLINGER | PO BOX 165 | | | | OTTOVILLE | OH | 45876-0165 |
| DOUGLAS RESEIGH | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| DOUGLAS REUTTER | 22624 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| DOUGLAS REYNOLDS | CGM SEP IRA CUSTODIAN | P.O. BOX 4040 | | | HUNTINGTON | WV | 25729-4040 |
| DOUGLAS RHEAUME | 52754 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| DOUGLAS RICH | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| DOUGLAS RICH | 1320 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| DOUGLAS RICHARDSON | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| DOUGLAS RICHWINE | 3162 E 234 | | | | GREENFIELD | IN | 46140 |
| DOUGLAS RIDGE | W8572 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3802 |
| DOUGLAS RINDFLEISCH | 41 PLUM TREE VILLAGE #6 | | | | BELOIT | WI | 53511 |
| DOUGLAS RISDON | 747 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1068 |
| DOUGLAS RISI | 7735 PEPPER RD | | | | HOLLY | MI | 48442-8642 |
| DOUGLAS RITCHEY | PO BOX 207 | | | | ALBANY | IN | 47320-0207 |
| DOUGLAS RITTENHOUSE | 8731 FOX CHASE LN | | | | DEFIANCE | OH | 43512-7016 |
| DOUGLAS RITTER | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| DOUGLAS RITTER | 308 W LINCOLN ST | | | | PEWAMO | MI | 48873-8709 |
| DOUGLAS ROACH | 5805 W HARMON AVE SPC 143 | | | | LAS VEGAS | NV | 89103-4854 |
| DOUGLAS ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| DOUGLAS ROBERSON | 1005 TAPLEY ST | | | | GRAND PRAIRIE | TX | 75051-2629 |
| DOUGLAS ROBERTS | 4470 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| DOUGLAS ROBERTS | 2264 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| DOUGLAS ROBERTS | 6039 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| DOUGLAS ROBINSON | 3322 WOODFIELD DR | | | | COLUMBIAVILLE | MI | 48421-9352 |
| DOUGLAS ROBINSON | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| DOUGLAS ROBINSON | 710 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1110 |
| DOUGLAS ROBINSON | 547 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1653 |
| DOUGLAS ROBINSON | 21530 HIGHVIEW ST | | | | CLINTON TWP | MI | 48036-2552 |
| DOUGLAS ROCHE JR | 31324 FOXBORO WAY | | | | BEVERLY HILLS | MI | 48025-3606 |
| DOUGLAS ROCKWELL | 4861 7 MILE RD NE | | | | BELMONT | MI | 49306-9167 |
| DOUGLAS RODENBERG | 3126 TROPICAL TRL | | | | FORT WAYNE | IN | 46804-6295 |
| DOUGLAS RODGERSON | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| DOUGLAS ROEHL | PO BOX 1199 | | | | MARTHASVILLE | MO | 63357-1199 |
| DOUGLAS ROGERS | 32352 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2766 |
| DOUGLAS ROGERS | 845 EDINBORO COURT | | | | DAYTON | OH | 45431-1122 |
| DOUGLAS ROGERS | 2554 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| DOUGLAS ROGOWSKI | 4414 MILDRED ST | | | | WAYNE | MI | 48184-2204 |
| DOUGLAS ROHRER | 3210 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| DOUGLAS ROLLINS JR | PO BOX 1126 | | | | MUNCIE | IN | 47308-1126 |
| DOUGLAS ROLOFF JR | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| DOUGLAS ROMINE | 3809 TAHQUITZ DR | | | | SAINT LOUIS | MO | 63125-3413 |
| DOUGLAS ROMINE | 1816 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| DOUGLAS ROOT | 9221 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOUGLAS ROSE JR | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| DOUGLAS ROSINSKI JR | 29325 ROAN DR | | | | WARREN | MI | 48093-8620 |
| DOUGLAS ROSS | 3086 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4452 |
| DOUGLAS ROSSOW | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| DOUGLAS ROSTER | 4812 GARFIELD RD | | | | AUBURN | MI | 48611-9421 |
| DOUGLAS ROTH | PO BOX 596 | | | | HURON | OH | 44839-0596 |
| DOUGLAS ROTH | 3923 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| DOUGLAS ROTH | 779 94TH AVE N | | | | NAPLES | FL | 34108-2448 |
| DOUGLAS ROUSE | 2122 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| DOUGLAS ROUTHIER | 2090 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| DOUGLAS ROWE | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| DOUGLAS ROWLEY | 405 WHITNEY AVE | | | | MORENCI | MI | 49256-1542 |
| DOUGLAS RUDD | 1800 WOLF LAKE DR | | | | BALDWIN | MI | 49304-8585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS RUNYON | 13485 HONOLULU CT | | | | HARTLAND | MI | 48353-3746 |
| DOUGLAS RUSCH | 510 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5215 |
| DOUGLAS RUSS | 21095 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3713 |
| DOUGLAS RUSSEL-OLSON | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| DOUGLAS RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| DOUGLAS RUSSELL | 144 JAIME LN | | | | DUNDEE | MI | 48131-1395 |
| DOUGLAS RUTTKOFSKY | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| DOUGLAS RYAN | 442 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| DOUGLAS S BIROTH | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |
| DOUGLAS S VANDYKE  TRUSTEE | U/A DTD 08/04/99 | DOUGLAS S VANDYKE  REV TRUST | 12603 15 1/2 MILE RD | | MARSHALL | MI | 49068 |
| DOUGLAS SABANSKI | 6602 N 100 E | | | | MARION | IN | 46952-6777 |
| DOUGLAS SAGE | 5116 HARTWELL RD | | | | SARANAC | MI | 48881-9761 |
| DOUGLAS SALYER | 5655 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| DOUGLAS SALYER JR | 675 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| DOUGLAS SANDERS | 14458 ROSEMONT AVE | | | | DETROIT | MI | 48223-3556 |
| DOUGLAS SANDRA | DOUGLAS, SANDRA | PO BOX 1399 | 209 PALMETTO STREET | | AUBURNDALE | FL | 33823-1399 |
| DOUGLAS SANFORD | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| DOUGLAS SARSEN | 30954 WHEATON APT 127 | | | | NEW HUDSON | MI | 48165-9464 |
| DOUGLAS SATTELBERG | 1462 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2011 |
| DOUGLAS SAUNDERS | 6550 VERNMOOR DR | | | | TROY | MI | 48098-5620 |
| DOUGLAS SCAVIO | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| DOUGLAS SCHAFER | 9943 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| DOUGLAS SCHAFFER | 13926 DASMARINAS DR | | | | CORPUS CHRISTI | TX | 78418-6316 |
| DOUGLAS SCHARTZER | 4041 GRANGE HALL RD LOT 115 | | | | HOLLY | MI | 48442-1924 |
| DOUGLAS SCHILLING | 1071 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| DOUGLAS SCHLAUD | 5196 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| DOUGLAS SCHMITZ | 20903 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1714 |
| DOUGLAS SCHOELLES | 2687 TRANSIT RD | | | | NEWFANE | NY | 14108-9501 |
| DOUGLAS SCHOENHEIDER | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2674 |
| DOUGLAS SCHOFIELD | 7090 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| DOUGLAS SCHOO | 4524 INGHAM ST | | | | LANSING | MI | 48911-2925 |
| DOUGLAS SCHRODER | 6402 ANTOINETTE LN | | | | MAUMEE | OH | 43537-1205 |
| DOUGLAS SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 |
| DOUGLAS SCHUMACKER | 1240 DEER PATH TRL | | | | OXFORD | MI | 48371-6608 |
| DOUGLAS SCHUMANN | 407 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| DOUGLAS SCHWARTZ | 606 SOUTH GROVE STREET | | | | DELTON | MI | 49046-9401 |
| DOUGLAS SCHWARZE | 215 E DAVIS ST | | | | SWEETSER | IN | 46987 |
| DOUGLAS SCOFIELD | 9877 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| DOUGLAS SCOTT | PO BOX 716 | | | | LAKE CITY | MI | 49651-0716 |
| DOUGLAS SCOTT | 609 S CHESTNUT ST | | | | LANSING | MI | 48933-2284 |
| DOUGLAS SCSAVNICKI | 3251 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9357 |
| DOUGLAS SEARS | 3353 CROEL RD | | | | IONIA | MI | 48846-9665 |
| DOUGLAS SEDGWICK | 9026 NORTHEAST 107TH TERRACE | | | | KANSAS CITY | MO | 64157-7704 |
| DOUGLAS SEDLOW | 10608 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1848 |
| DOUGLAS SEE | 4888 COUNTY ROAD 31 | | | | GALION | OH | 44833-9671 |
| DOUGLAS SEFERNICK | 3210 AMELIA AVE | | | | FLUSHING | MI | 48433-2306 |
| DOUGLAS SEFTON | APT 719 | 895 PARLIAMENT PLACE | | | GREENWOOD | IN | 46142-1659 |
| DOUGLAS SELBY | 14208 NORTH RD | | | | FENTON | MI | 48430-1395 |
| DOUGLAS SELKE | 1901 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4005 |
| DOUGLAS SERVICE CENTER | 575 N BROAD ST | | | | WINSTON SALEM | NC | 27101-2509 |
| DOUGLAS SEVERT | 4875 ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| DOUGLAS SEXTON | 15400 VAN TUYLE RD | | | | MANCHESTER | MI | 48158-9100 |
| DOUGLAS SHACKELFORD | 54603 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| DOUGLAS SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| DOUGLAS SHATTUCK | 2901 SOMERS RD | | | | LYONS | MI | 48851-9725 |
| DOUGLAS SHAW | 4041 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SHEEKS | 3 HICKORY HILL DR | | | | O FALLON | MO | 63366-1943 |
| DOUGLAS SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 |
| DOUGLAS SHEFFIELD | PO BOX 27 | | | | BROXTON | GA | 31519-0027 |
| DOUGLAS SHELTON | 189 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| DOUGLAS SHEPARD | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| DOUGLAS SHEPARD | 155 GLADWYNE RIDGE DR | | | | ALPHARETTA | GA | 30004-3454 |
| DOUGLAS SHEPARD | 63023 IVY DR | | | | WASHINGTON | MI | 48095-2418 |
| DOUGLAS SHEPPARD | 12544 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| DOUGLAS SHERMAN | 10716 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9615 |
| DOUGLAS SHERMAN | 8861 CO RD #46 | | | | GALION | OH | 44833 |
| DOUGLAS SHIELDS JR | 17388 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9431 |
| DOUGLAS SHIPPEY | 9374 OWEN RD | R#1 | | | FAIRGROVE | MI | 48733-9798 |
| DOUGLAS SHIVE | 4932 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2210 |
| DOUGLAS SHOEMAKER | 2307 MESA PARK DR | | | | KERRVILLE | TX | 78028-5447 |
| DOUGLAS SHOOLTZ | 12658 WATSON RD | | | | BATH | MI | 48808-8401 |
| DOUGLAS SHOOP | 302 W FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1131 |
| DOUGLAS SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| DOUGLAS SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| DOUGLAS SHULTZ | 2420 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| DOUGLAS SHUMAKER | 8220 W COUNTY LINE RD | | | | FENTON | MI | 48430-9107 |
| DOUGLAS SIMMER | 928 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| DOUGLAS SIMMONDS | 14308 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| DOUGLAS SIMMONS | 6215 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9715 |
| DOUGLAS SIMPSON | 1221 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-8229 |
| DOUGLAS SITARSKI | 5941 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3102 |
| DOUGLAS SKINNER | 6507 STONE RIVER RD APT 306 | | | | BRADENTON | FL | 34203-7885 |
| DOUGLAS SKINNER | 101 THORNHILL CT | | | | DOVER | DE | 19904-1054 |
| DOUGLAS SKUBIK | 305 JOHN ST | | | | HOLLY | MI | 48442-1643 |
| DOUGLAS SLATER | 654 SUNNY POND LN | | | | AYNOR | SC | 29511-4690 |
| DOUGLAS SLEEP JR | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| DOUGLAS SLOAN | 2506 NATIVE DANCER WAY | | | | SEVIERVILLE | TN | 37876-7967 |
| DOUGLAS SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |
| DOUGLAS SLONE | 9405 S GRANT AVE | | | | CLARE | MI | 48617-9494 |
| DOUGLAS SMART | 840 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| DOUGLAS SMATHERS SR | 16 BENSON AVE | | | | PENNSVILLE | NJ | 08070-1402 |
| DOUGLAS SMEAK | 2754 SEASTRAND LN | | | | MT PLEASANT | SC | 29466-6714 |
| DOUGLAS SMELSER | 1508 ROUNDHILL CT | | | | NASHVILLE | TN | 37211-6860 |
| DOUGLAS SMILEY | 793 COUNTY ROAD 2414 | | | | NEWTON | MS | 39345-8956 |
| DOUGLAS SMITH | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| DOUGLAS SMITH | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| DOUGLAS SMITH | 2497 FOSTER RD | | | | CUMBERLAND FURNACE | TN | 37051-4786 |
| DOUGLAS SMITH | 7124 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| DOUGLAS SMITH | 6496 CALKINS RD | | | | FLINT | MI | 48532-3101 |
| DOUGLAS SMITH | 7031 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| DOUGLAS SMITH | 14036 CONCORD DR | | | | ORLAND PARK | IL | 60462-2110 |
| DOUGLAS SMITH | 6716 GREENBRIAR DR | | | | CLEVELAND | OH | 44130-4722 |
| DOUGLAS SMITH | 550 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DOUGLAS SMITH | 2233 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7753 |
| DOUGLAS SMITH | 5219 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8250 |
| DOUGLAS SMITH | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| DOUGLAS SMITH | 215 YARDSLEY DR | | | | MCDONOUGH | GA | 30253-6061 |
| DOUGLAS SMITH | 6554 FOX POINTE | | | | WASHINGTON | MI | 48094-2125 |
| DOUGLAS SMITH JR | 511 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| DOUGLAS SNABLE | 2403 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| DOUGLAS SNIDER | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| DOUGLAS SNIDER | 23304 FRANK ST | | | | ATHENS | AL | 35613-5954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SNYDER | 4590 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| DOUGLAS SNYDER | 211 CAMPBELL ST | | | | BATH | NY | 14810-1309 |
| DOUGLAS SNYDER | 10566 CALICO LOOP CRT. | | | | PORT RICHEY | FL | 34668 |
| DOUGLAS SNYDER | 9474 N HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS SNYDER | 630 SANTA FE | | | | BELLEVUE | MI | 49021-8287 |
| DOUGLAS SNYDER | 1060 W BARNES RD | | | | FOSTORIA | MI | 48435-9750 |
| DOUGLAS SOLE | 4550 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| DOUGLAS SOPER | 1046 MOUNT PLEASANT RD | | | | KELSO | WA | 98626-9208 |
| DOUGLAS SOSA | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| DOUGLAS SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551-4392 |
| DOUGLAS SOWA | 1341 RALPH ST | | | | GARDEN CITY | MI | 48135-1130 |
| DOUGLAS SPALDING | 511 N BRIDGE ST | | | | LINDEN | MI | 48451-9790 |
| DOUGLAS SPANGLER | 3437 W U.S. 30 | | | | COLUMBIA CITY | IN | 46725 |
| DOUGLAS SPARKS | PO BOX 444 | | | | SAINT HELEN | MI | 48656-0444 |
| DOUGLAS SPENCER | 5092 TULIP WAY | | | | HOLT | MI | 48842-9532 |
| DOUGLAS SPITZLEY | 15180 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| DOUGLAS SPOONER | 797 DAVEY COX RD | | | | MITCHELL | IN | 47446-7409 |
| DOUGLAS SQUIRES | 1333 SANTA BARBARA BLVD APT 566 | | | | CAPE CORAL | FL | 33991-2819 |
| DOUGLAS ST/OAK PARK | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STACY | 2004 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| DOUGLAS STADEL | 238 TRINITY CIR | | | | LANSING | MI | 48911-3768 |
| DOUGLAS STAHL | 871 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS STALKER | 211 LAYTON RD | | | | ANDERSON | IN | 46011-1516 |
| DOUGLAS STAMM | 1329 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| DOUGLAS STAMPER | 803 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| DOUGLAS STAMPING CO | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STAMPING CO | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STAMPING CO. | NICK MAYLEN | 14231 W 11 MILE RD | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STAMPING CO. | NICK MAYLEN | 14231 W 11 MILE RD. | | | HAVRE DE GRACE | MD | 21078 |
| DOUGLAS STANGELAND | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 |
| DOUGLAS STANKE | 488 SE COUNTY ROAD DD | | | | WARRENSBURG | MO | 64093-8391 |
| DOUGLAS STANLEY | 2104 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1508 |
| DOUGLAS STAPLETON | 1183 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7713 |
| DOUGLAS STARKWEATHER | 1415 MAYCROFT RD | | | | LANSING | MI | 48917-2057 |
| DOUGLAS STEARNS | 5145 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1386 |
| DOUGLAS STEDMAN | 1601 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| DOUGLAS STEELE | 15 DALE AVENUE | | | | SHELBY | OH | 44875-1318 |
| DOUGLAS STEERE | APT 4 | 840 SOUTH BRIDGE STREET | | | DEWITT | MI | 48820-8809 |
| DOUGLAS STEFANIAK | 1016 S MADISON AVE | | | | BAY CITY | MI | 48708-7261 |
| DOUGLAS STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 |
| DOUGLAS STERETT | 40679 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4467 |
| DOUGLAS STERKENBURG | 2222 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| DOUGLAS STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DOUGLAS STEVENS | 11417 V.F.W. RD | | | | EATON RAPIDS | MI | 48827 |
| DOUGLAS STEVENS | 2906 BRANDON ST | | | | FLINT | MI | 48503-3453 |
| DOUGLAS STEWART | 2010 PROPER AVE | | | | BURTON | MI | 48529-2048 |
| DOUGLAS STEWART | 4452 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| DOUGLAS STIFF | 117 HARRISON BLVD | | | | ROSCOMMON | MI | 48653-8133 |
| DOUGLAS STIMSON | 4319 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| DOUGLAS STITT | 9585 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| DOUGLAS STOLIPHER | BOX 1599, ROPER N. FORK RD | | | | CHARLES TOWN | WV | 25414 |
| DOUGLAS STOREY | 2615 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DOUGLAS STOTT | 5556 CLARK RD | | | | BATH | MI | 48808-9761 |
| DOUGLAS STOUT | PO BOX 60 | | | | MAYVILLE | MI | 48744-0060 |
| DOUGLAS STOWE | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| DOUGLAS STOWELL | PO BOX 283 | | | | PALO | MI | 48870-0283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS STOWERS | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DOUGLAS STRATZ | 6760 W EATON HWY | | | | LANSING | MI | 48906-9058 |
| DOUGLAS STRAUEL | 6017 VIA BREVE UNIT 1 | | | | SIMI VALLEY | CA | 93063-4044 |
| DOUGLAS STRAUEL JR. | 2930 ALOUETTE 114-1 | | | | GRAND PRAIRIE | TX | 75052 |
| DOUGLAS STUART TTEE | FBO THE WOODY CREEK TRUST | U/A/D 10-05-1999 | P O BOX 350 | | MAKAWELI | HI | 96769 |
| DOUGLAS STUART TTEE | FBO THE WOODY CREEK TRUST | U/A/D 10-05-1999 | P O BOX 350 | | MAKAWELI | HI | 96769 |
| DOUGLAS STUART TTEE | FBO THE WOODY CREEK TRUST | U/A/D 10-05-1999 | P O BOX 350 | | MAKAWELI | HI | 96769 |
| DOUGLAS STUART TTEE | FBO THE WOODY CREEK TRUST | U/A/D 10-05-1999 | P O BOX 350 | | MAKAWELI | HI | 96769 |
| DOUGLAS STURDIVANT | 283 CENTRAL ST | | | | BATTLE CREEK | MI | 49017-3346 |
| DOUGLAS STURGIS | 12102 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| DOUGLAS STUTSMAN | 243 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6615 |
| DOUGLAS SUCKU | 25151 W EDGAR AVE | | | | ANTIOCH | IL | 60002-7412 |
| DOUGLAS SULLIVAN | 30480 BRUSH ST | | | | MADISON HTS | MI | 48071-1817 |
| DOUGLAS SUSITKO | 10853 SOUTHBURY LN | | | | FRISCO | TX | 75034-2356 |
| DOUGLAS SWAIN | 6496 LOMBARDY DR | | | | CHELSEA | MI | 48118-9528 |
| DOUGLAS SWEDORSKI | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| DOUGLAS SWEET | 3694 TARPON DR | | | | LAKE HAVASU CITY | AZ | 86406-4221 |
| DOUGLAS SWINEFORD | 230 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| DOUGLAS SYDNEY | 305 SANDRA DR | | | | NORTH SYRACUSE | NY | 13212-3526 |
| DOUGLAS T KOONS | ACCOUNT #2 | 258 QUARRY ROAD | | | HUMMELSTOWN | PA | 17036-8902 |
| DOUGLAS TABER | 230 RITA AVE | | | | LANSING | MI | 48910-4631 |
| DOUGLAS TACEY | 643 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-8707 |
| DOUGLAS TADSEN | 26779 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6968 |
| DOUGLAS TAGGART | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| DOUGLAS TAILLON | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| DOUGLAS TALBOTT | 19490 ROAD 138 | | | | OAKWOOD | OH | 45873-9204 |
| DOUGLAS TANNER | 1722 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| DOUGLAS TAYLOR | 14087 NEFF RD | | | | CLIO | MI | 48420-8806 |
| DOUGLAS TAYLOR | 5093 W BAY RD | | | | PLAINFIELD | IN | 46168-9016 |
| DOUGLAS TAYLOR | 725 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| DOUGLAS TAYLOR | 3739 S WHITEPINE LN | | | | DURAND | MI | 48429-9161 |
| DOUGLAS TAYLOR | 10993 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| DOUGLAS TAYLOR | 4697 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9796 |
| DOUGLAS TEBO | 409 BENT OAK ST | | | | FENTON | MI | 48430-2288 |
| DOUGLAS TENNANT | 5237 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| DOUGLAS TERRY | 2900 E CHARLESTON BLVD APT 103 | | | | LAS VEGAS | NV | 89104-2343 |
| DOUGLAS TERWILLIGER | 8755 VAN BUREN RD | | | | ELWELL | MI | 48832-9725 |
| DOUGLAS THOMAS | 31 WIDGEDON LNDG | | | | HILTON | NY | 14468-8940 |
| DOUGLAS THOMAS | 19943 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| DOUGLAS THOMAS | 1212 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 |
| DOUGLAS THOMAS | 8904 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3448 |
| DOUGLAS THOMAS | 103 RYE BEACH RD | | | | HURON | OH | 44839-1162 |
| DOUGLAS THOMPSON | 1703 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3503 |
| DOUGLAS THOMPSON | 1808 S 600 E | | | | MARION | IN | 46953-9594 |
| DOUGLAS THOMPSON | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| DOUGLAS THOMPSON | 2765 LAKEVILLE RD | | | | OXFORD | MI | 48370-2428 |
| DOUGLAS THOMPSON | 8367 STANLEY RD | | | | FLUSHING | MI | 48433-1176 |
| DOUGLAS THOMPSON | 5804 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9791 |
| DOUGLAS THOMPSON | 5602 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| DOUGLAS THOMPSON | 1339 W 48TH ST | | | | DAVENPORT | IA | 52806-3650 |
| DOUGLAS THOMPSON | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DOUGLAS THOMPSON | 1204 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8813 |
| DOUGLAS THOMSEN | 21349 US HIGHWAY 23 N | | | | OCQUEOC | MI | 49759-9390 |
| DOUGLAS THORLEY | 1001 MAKARIOS DR | | | | SAINT AUGUSTINE | FL | 32080-8794 |
| DOUGLAS THURSTON | 142 LINCOLN | | | | HUBBARDSTON | MI | 48845-5116 |
| DOUGLAS TICKLE | 568 CHICKASAW LOOP | | | | WINTER HAVEN | FL | 33881-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS TILLERY | 1716 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| DOUGLAS TILLERY JR | 38 HICKORY RIDGE ST | | | | DAVISON | MI | 48423 |
| DOUGLAS TILLY | 7886 INGLEWOOD DR | | | | CLAY | MI | 48001-3019 |
| DOUGLAS TINA | 24404 STRAWBERRY AVE | | | | SORRENTO | FL | 32776-9564 |
| DOUGLAS TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650-7939 |
| DOUGLAS TITHOF | 19690 S FORDNEY RD | | | | OAKLEY | MI | 48649-9727 |
| DOUGLAS TITUS | 1301 NE PARVIN RD APT 104 | | | | KANSAS CITY | MO | 64116-5035 |
| DOUGLAS TOKES | 1705 TREMBATH LN | | | | ANTIOCH | CA | 94509-7227 |
| DOUGLAS TOLER | PO BOX 28152 | | | | DAYTON | OH | 45428-0152 |
| DOUGLAS TOLLIVER | 1979 DONICA CHURCH RD | | | | BEDFORD | IN | 47421-7289 |
| DOUGLAS TOTTY | 3774 AVONDALE AVE | | | | SNYDER | TX | 79549-5314 |
| DOUGLAS TOUCHETTE JR | 7893 CIRCLE BLVD | | | | W BLOOMFIELD | MI | 48323-1207 |
| DOUGLAS TRAFFIC CO ORDINATORS | 6077 KINGSTON RD | | TORONTO ON M1C 1K5 CANADA | | | | |
| DOUGLAS TRANDALL | 4299 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| DOUGLAS TRANTHAM | 841 CROSSHILL RD | | | | DANVILLE | KY | 40422-1134 |
| DOUGLAS TRAVER | 3712 DOUGLAS AVE | | | | FLINT | MI | 48506-2424 |
| DOUGLAS TRAVIS | 7966 REEDS CORNERS RD | | | | DANSVILLE | NY | 14437-8906 |
| DOUGLAS TREVILLIAN | 4771 SYLVAN GROVE DR | | | | GLADWIN | MI | 48624-9611 |
| DOUGLAS TRICE JR | PO BOX 38003 | | | | SAINT LOUIS | MO | 63138-0003 |
| DOUGLAS TRICE JR | PO BOX 38003 | | | | SAINT LOUIS | MO | 63138-0003 |
| DOUGLAS TRIGG | 636 MAJESTIC DR | | | | DAYTON | OH | 45427-2826 |
| DOUGLAS TRIM | 2142 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| DOUGLAS TROMBLEY | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DOUGLAS TROSZAK | 11177 CLARK RD | | | | DAVISBURG | MI | 48350-2728 |
| DOUGLAS TUPLING | 15 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9433 |
| DOUGLAS TURNER | 2198 UTLEY RD | | | | FLINT | MI | 48532-4836 |
| DOUGLAS TURNER | 2449 HORD AVE | | | | SAINT LOUIS | MO | 63136-3856 |
| DOUGLAS TYLENDA | 22597 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 |
| DOUGLAS UNDERWOOD | 1580 BUNKERHILL CT | | | | GLADWIN | MI | 48624-8106 |
| DOUGLAS V REYNOLDS | P.O. BOX 4040 | | | | HUNTINGTON | WV | 25729-4040 |
| DOUGLAS VALENTINE | 8122 W STATE ROAD 38 | | | | LAPEL | IN | 46051-9727 |
| DOUGLAS VAN CURLER | 1400 COUNTY ROAD 17A N LOT 2 | | | | AVON PARK | FL | 33825-8814 |
| DOUGLAS VAN OOSTENDORP | 5539 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-5848 |
| DOUGLAS VANBROCKLIN MD | 13250 LAKESIDE LNDG | | | | FENTON | MI | 48430-1130 |
| DOUGLAS VANCE | 5770 E EL CAMINO QUINTO | | | | APACHE JUNCTION | AZ | 85219-8808 |
| DOUGLAS VANDECAR | 4988 SHELLEY LN | | | | SUGAR HILL | GA | 30518-5941 |
| DOUGLAS VANDEHEY | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116-8213 |
| DOUGLAS VANDER KAMP | O-195 HERON DR NW APT 110 | | | | GRAND RAPIDS | MI | 49534-1088 |
| DOUGLAS VANDEUSEN | 2093 N HOLLISTER RD | | | | OVID | MI | 48866-8659 |
| DOUGLAS VANDIVER | 4930 SHEPARDSVILLE HWY | | | | BLOOMINGTON SPRINGS | TN | 38545-7097 |
| DOUGLAS VAUGHN | 11760 WOODVIEW | | | | PINCKNEY | MI | 48169-9531 |
| DOUGLAS VEIHDEFFER | 2048 CARDINAL HILL DR | | | | ROCK HILL | SC | 29732-9757 |
| DOUGLAS VENSEL | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| DOUGLAS VENUTO | 336 JACKSON AVE | | | | CARNEYS POINT | NJ | 08069-2418 |
| DOUGLAS VERHOFF | 10371 COUNTRY ACRES DR | | | | OTTAWA | OH | 45875-9406 |
| DOUGLAS VERNER | 14265 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| DOUGLAS VERRAN | 1109 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| DOUGLAS VIERS | 10745 W MORLEY DR | | | | WILLIS | MI | 48191-9675 |
| DOUGLAS VINCENT | 7257 BELLE MEADE ST | | | | YPSILANTI | MI | 48197-1865 |
| DOUGLAS VIOLA | 49044 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2545 |
| DOUGLAS VITCENDA | 109 1ST ST | | | | ONTARIO | WI | 54651 |
| DOUGLAS VOGEL | 1112 PARK CT | | | | TECUMSEH | MI | 49286-1621 |
| DOUGLAS VOSS | 503 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-3485 |
| DOUGLAS W BAAREMAN | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| DOUGLAS W DOMENECH & | JEANNE M DOMENECH | 1113 N ROYAL ST | | | ALEXANDRIA | VA | 22314-1446 |
| DOUGLAS W DOYLE | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS W MCCOWN | 3405 FORESTWAY CT | | | | ARLINGTON | TX | 76001-4842 |
| DOUGLAS W MCCOWN | 3405 FORESTWAY CT | | | | ARLINGTON | TX | 76001-4842 |
| DOUGLAS W NEWAY TRUSTEE | PO BOX 2079 | | | | MEMPHIS | TN | 38101-2079 |
| DOUGLAS W PLACE AND | LINDA J. PLACE JTWROS | 107 SAFARI CIRCLE | | | CARENCRO | LA | 70520-5237 |
| DOUGLAS W RICHARDSON | CGM IRA ROLLOVER CUSTODIAN | 7106 N. WALNUT CT. | | | SPOKANE | WA | 99208-8698 |
| DOUGLAS W RICHARDSON AND | SUSAN L RICHARDSON TTEES | RICHARDSON REV LIV TR 7/11/96 | 7106 N. WALNUT CT. | | SPOKANE | WA | 99208-8698 |
| DOUGLAS W SIMPFENDERFER | KATHRYN SIMPFENDERFER | TEN IN COM | PO BOX 160926 | | BIG SKY | MT | 59716-0926 |
| DOUGLAS W STONER | 80 ELIZABETH STREET | | | | LANDISVILLE | PA | 17538-1007 |
| DOUGLAS W STONER | 80 ELIZABETH STREET | | | | LANDISVILLE | PA | 17538-1007 |
| DOUGLAS W ULRICH | CGM IRA ROLLOVER CUSTODIAN | 20366 BURNLEY SQUARE | | | STERLING | VA | 20165-6458 |
| DOUGLAS WACHTEL | 481 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3541 |
| DOUGLAS WACK | 12921 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9618 |
| DOUGLAS WADDY | 6868 PARSONS AVE | | | | BALTIMORE | MD | 21207-6424 |
| DOUGLAS WAGNER | 1509 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4967 |
| DOUGLAS WAITE | 7377 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DOUGLAS WAKLEY | 141 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| DOUGLAS WALDO | 501 HUGHES RD | | | | BOYNE FALLS | MI | 49713-9207 |
| DOUGLAS WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS WALDROP | 10030 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6739 |
| DOUGLAS WALKER | 8621 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9605 |
| DOUGLAS WALKER | 325 FAIRWAY CRES | | | WINDSOR ON CANADA N8N-2Y9 | | | |
| DOUGLAS WALKER | PO BOX 1045 | | | | LAPEER | MI | 48446-5045 |
| DOUGLAS WALKER | 5078 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| DOUGLAS WALL | 195 5TH ST | | | | BONITA SPRINGS | FL | 34134-7367 |
| DOUGLAS WALL | 3539 MASSAPONAX CHURCH RD | | | | FREDERICKSBRG | VA | 22408-8777 |
| DOUGLAS WALLIS | 10074 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9205 |
| DOUGLAS WALSER | 1919 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5023 |
| DOUGLAS WALTEMATHE | 157 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| DOUGLAS WARD | 1424 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| DOUGLAS WARDELL | 5961 CARTAGO DR | | | | LANSING | MI | 48911-6480 |
| DOUGLAS WARE | 5116 JESSE JARON LN | | | | THOMPSONS STATION | TN | 37179-5393 |
| DOUGLAS WAREHAM | 1159 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| DOUGLAS WARNER | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| DOUGLAS WARNER | 3277 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| DOUGLAS WARREN | PO BOX 190205 | | | | BURTON | MI | 48519-0205 |
| DOUGLAS WARREN | 495 N LAKE DR | | | | CALEDONIA | MI | 49316-9625 |
| DOUGLAS WARREN | 6333 PARK LAKE RD | | | | BATH | MI | 48808-9779 |
| DOUGLAS WARREN | 4684 MILES DR | | | | HOLT | MI | 48842-1541 |
| DOUGLAS WATKINS | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| DOUGLAS WATSON | 5620 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| DOUGLAS WATSON | PO BOX 1086 | | | | BENSON | AZ | 85602-1086 |
| DOUGLAS WATSON | 1523 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| DOUGLAS WEATHERFORD | 620 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| DOUGLAS WEAVER | 6204 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| DOUGLAS WEAVER | 3087 SLOAN HTS | | | | FLINT | MI | 48507-4540 |
| DOUGLAS WEBB | 616 RIVERFRONT RD | | | | COUSHATTA | LA | 71019-8829 |
| DOUGLAS WEBB | 1690 STATE ROUTE 385 S | | | | FULTON | KY | 42041-7144 |
| DOUGLAS WEBB | 1662 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3110 |
| DOUGLAS WEBB | CGM IRA CUSTODIAN | 6260 BLANCHARD | | | SHEPHERD | MI | 48883-8613 |
| DOUGLAS WEBER | 877 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DOUGLAS WEBSTER | 516 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 |
| DOUGLAS WEBSTER | 2509 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| DOUGLAS WECHTER | 31445 KING RD | | | | NEW BOSTON | MI | 48164-9446 |
| DOUGLAS WEDDLE | 1355 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2769 |
| DOUGLAS WEDGE | 291 DAWSON CT APT 1 | | | | SANDUSKY | MI | 48471-3325 |
| DOUGLAS WEESE | 1740 ROWE RD | | | | CARSONVILLE | MI | 48419-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS WEIR | 327 CHESTNUT ST | | | | LOCKPORT | NY | 14094-3011 |
| DOUGLAS WELCH | 2350 WALL RD | | | | RITTMAN | OH | 44270-9606 |
| DOUGLAS WELCH | 7614 W 140TH TER APT 3109 | | | | OVERLAND PARK | KS | 66223-3686 |
| DOUGLAS WELCHER | 20250 W 223RD ST | | | | SPRING HILL | KS | 66083-3039 |
| DOUGLAS WELDY | 108 TIVOLI TRACE CT | | | | KISSIMMEE | FL | 34759-4075 |
| DOUGLAS WELLS | 3013 SIR WILLOUGHBY CT | | | | BOWLING GREEN | KY | 42104-4501 |
| DOUGLAS WEMYSS | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4958 |
| DOUGLAS WERDEHOFF JR | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| DOUGLAS WERNER | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| DOUGLAS WERNER | 4709 W SHIRLEY LN | | | | MUNCIE | IN | 47302-8964 |
| DOUGLAS WERNY | 6234 NICHOLAS DR | | | | WEST BLOOMFIELD | MI | 48322-2342 |
| DOUGLAS WESCH | 485 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| DOUGLAS WEST | 12243 COLUMBIA | | | | REDFORD | MI | 48239-2528 |
| DOUGLAS WESTCOTT | 185 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| DOUGLAS WESTON | 120 JAKE TAYLOR DR | | | | ACWORTH | GA | 30102-8182 |
| DOUGLAS WHATMAN | 6439 CLEVER RD | | | | BELLVILLE | OH | 44813-9349 |
| DOUGLAS WHEATLEY | 260 RED OAK DR | | | | BEAVERTON | MI | 48612-8183 |
| DOUGLAS WHEATON | 4048 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8903 |
| DOUGLAS WHIGHAM II | 21729 JEFFERSON ST | | | | FARMINGTON HILLS | MI | 48336-4920 |
| DOUGLAS WHITE | 117 STARLIGHT ST | | | | SPRINGFIELD | MI | 49037-7635 |
| DOUGLAS WHITE | 2142 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| DOUGLAS WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 |
| DOUGLAS WHITE | 4163 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-3402 |
| DOUGLAS WHITNEY | 11180 CLARK RD | | | | DAVISBURG | MI | 48350-2726 |
| DOUGLAS WHITTINGTON | 620 N ROCK RD | | | | MANSFIELD | OH | 44903-9113 |
| DOUGLAS WICKHAM | 2012 JOANNE DR | | | | TROY | MI | 48084-1129 |
| DOUGLAS WILBERT | 110 CHARLESWOOD DR | | | | PITTSFORD | NY | 14534-2730 |
| DOUGLAS WILDER | 3412 CHALICE RD | | | | ORION | MI | 48359-1116 |
| DOUGLAS WILHELM | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| DOUGLAS WILKINS | 8695 S MORRICE RD | | | | MORRICE | MI | 48857-9672 |
| DOUGLAS WILKINSON | 7614 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| DOUGLAS WILLIAMS | 625 EMILY AVE | | | | LANSING | MI | 48910-5403 |
| DOUGLAS WILLIAMS | PO BOX 2332 | | | | SAGINAW | MI | 48605-2332 |
| DOUGLAS WILLIAMS | 16534 VAUGHAN ST | | | | DETROIT | MI | 48219-3383 |
| DOUGLAS WILLIAMS | 5300 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| DOUGLAS WILLIAMS | 154 LINDSAY RD | | | | CARNEGIE | PA | 15106-4235 |
| DOUGLAS WILLIAMS | 3693 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8964 |
| DOUGLAS WILLIAMS | 100 SUGARWOOD DR APT B | | | | AIKEN | SC | 29803-7106 |
| DOUGLAS WILLIAMS | 38 ISLAND VIEW AVE | | | | ROSSFORD | OH | 43460-1442 |
| DOUGLAS WILLIAMS | 126 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| DOUGLAS WILLIAMS | 105 CHERRY ST | | | | EATON RAPIDS | MI | 48827-1119 |
| DOUGLAS WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442-8695 |
| DOUGLAS WILLIAMS | 2606 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| DOUGLAS WILLIAMS | RR 3 BOX 690 | | | | MEEKER | OK | 74855-9433 |
| DOUGLAS WILLIAMS | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| DOUGLAS WILLIAMS | 53 LESTER CV | | | | BYRAM | MS | 39272-9425 |
| DOUGLAS WILLIAMSON | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| DOUGLAS WILMOT | 13548 BALSAM ST | | | | JOHANNESBURG | MI | 49751-9535 |
| DOUGLAS WILSON | 6251 LENZ DR | | | | CHEBOYGAN | MI | 49721-8007 |
| DOUGLAS WILSON | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| DOUGLAS WILSON | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| DOUGLAS WILSON | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| DOUGLAS WILSON | 6004 S CHIPPEWA TRL | | | | HALE | MI | 48739-9582 |
| DOUGLAS WILSON JR | 8164 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| DOUGLAS WINANS | 234 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS WINKLER | PO BOX 2013 | | | | WOODSTOCK | GA | 30188-1371 |
| DOUGLAS WINNIE JR | 628 BARNARD ST | | | | LANSING | MI | 48912-1121 |
| DOUGLAS WINSTON | 18266 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| DOUGLAS WINTER | 700 HELENE AVE | | | | ROYAL OAK | MI | 48067-4072 |
| DOUGLAS WIRSING | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| DOUGLAS WISEMAN | 212 CAROLYN DR | | | | BEDFORD | TX | 76021-4155 |
| DOUGLAS WISWARY | 547 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| DOUGLAS WITHERBY | 1815 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3230 |
| DOUGLAS WITTUM | 1211 JACKSON DR | | | | OWOSSO | MI | 48867-1989 |
| DOUGLAS WITZIGREUTER | 2840 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 |
| DOUGLAS WOHLENHAUS | 7092 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| DOUGLAS WOHLFORD | 9265 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DOUGLAS WOJCIK | 8829 GROSSE ILE PKWY | | | | GROSSE ILE | MI | 48138-1765 |
| DOUGLAS WOLF | 648 GLENMOOR DR | | | | OXFORD | MI | 48371-4888 |
| DOUGLAS WOMBOLD | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| DOUGLAS WOOD | 213 BRIARCREST DR | | | | JEFFERSON | GA | 30549-7270 |
| DOUGLAS WOOD | 642 OAK ST APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| DOUGLAS WOOD | 2934 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3307 |
| DOUGLAS WOOD | 1804 DUNLAP DR | | | | STREETSBORO | OH | 44241-5188 |
| DOUGLAS WOODFORD | 15193 GRANADA PLZ | | | | WARREN | MI | 48088-3936 |
| DOUGLAS WOODMAN | 5590 PENNINGTON DR | | | | BEULAH | MI | 49617-9682 |
| DOUGLAS WOODWARD | 2590 NORTHLAND RD | | | | MOUNT DORA | FL | 32757-2413 |
| DOUGLAS WOODWORTH | 9414 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DOUGLAS WORDEN | 6311 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| DOUGLAS WORDEN | 10410 TABBERT RD R1 BX 78 | | | | RIGA | MI | 49276 |
| DOUGLAS WORLEY | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| DOUGLAS WOZNIAK | 9429 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DOUGLAS WRIGHT | 1092 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| DOUGLAS WRIGHT | 2394 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| DOUGLAS WRIGHT | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| DOUGLAS WRIGHT | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |
| DOUGLAS WRIGHT | 22440 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2177 |
| DOUGLAS WRIGHT | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| DOUGLAS WRIGHT | 2339 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| DOUGLAS WYATT | 2100 SANDSTONE DR | | | | JENISON | MI | 49428-7729 |
| DOUGLAS WYNN | 976 CHICAGO AVE | | | | CINCINNATI | OH | 45215-1705 |
| DOUGLAS WYNN | PO BOX 6833 | | | | CLEVELAND | OH | 44101-1833 |
| DOUGLAS YARD | 3113 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| DOUGLAS YARGER | 6405 THORNAPPLE LAKE RD LOT 235 | | | | NASHVILLE | MI | 49073-9625 |
| DOUGLAS YODER JR | 4967 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| DOUGLAS YOUNG | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| DOUGLAS YOUNG | 5375 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| DOUGLAS YOUNG | 127 N WAVERLY RD | | | | LANSING | MI | 48917-2844 |
| DOUGLAS YOUNG | 10321 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9788 |
| DOUGLAS YOUNGS | 10164 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| DOUGLAS ZEHRUNG | 9106 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| DOUGLAS ZEIGLER | 511 TOWNVIEW CIR W | | | | MANSFIELD | OH | 44907-1139 |
| DOUGLAS ZILIOTTO | 4308 N 1150 W | | | | KOKOMO | IN | 46901-8795 |
| DOUGLAS ZIMMERMAN | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| DOUGLAS ZOLLA | 44 WILDA AVE | | | | BOARDMAN | OH | 44512-2920 |
| DOUGLAS, AHMAD | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, ALAN E | 19 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1617 |
| DOUGLAS, ALBERT V | 195L RIVER TRAIL DRIVE | | | | BAY CITY | MI | 48706-1859 |
| DOUGLAS, ANTHONY E | 3302 GLYNN CT | | | | DETROIT | MI | 48206-1640 |
| DOUGLAS, BARRY K | 103 LITTLEFIELD LN | | | | BROOKLYN | MI | 49230-9710 |
| DOUGLAS, BRENDA D | 270 SCR 10 | | | | TAYLORSVILLE | MS | 39168-5276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, BRUCE L | PO BOX 67 | | | | AVALON | WI | 53505-0067 |
| DOUGLAS, CARL N | 1615 GAWLIC RD | | | | TURNER | MI | 48765-9742 |
| DOUGLAS, CAROLYN P | PO BOX 27458 | | | | DETROIT | MI | 48227-0458 |
| DOUGLAS, CHARLES E | 978 JOLANDA CIRCLE | | | | VENICE | FL | 34285-4448 |
| DOUGLAS, CHRISTINE | C/O SUSAN AUGELLO-VAISEY | 18610 LITHIA TOWNE RD | | | LITHIA | FL | 33547-3547 |
| DOUGLAS, COLLEEN A | 28538 LATHRUP VILLAGE BL | | | | LATHRUP VILLAGE | MI | 48076 |
| DOUGLAS, CRAIG A | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| DOUGLAS, DANE M | 2601 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7662 |
| DOUGLAS, DANIELLE D | 1701 NEWTON AVE | | | | DAYTON | OH | 45406-4044 |
| DOUGLAS, DANITA T | 6350 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |
| DOUGLAS, DAVID S | 1055 CALLAWAY CT | | | | HOWELL | MI | 48843-5209 |
| DOUGLAS, DENNY L | 16930 INKSTER RD | | | | REDFORD | MI | 48240-2502 |
| DOUGLAS, DIANE D | 299 GARRY DR | | | | NASHVILLE | TN | 37211-4033 |
| DOUGLAS, DONNY G | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DOUGLAS, DWAYNE A | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| DOUGLAS, ELMER L | 1372 YATES AVE | | | | AUSTELL | GA | 30106-1443 |
| DOUGLAS, EQUILLA | 858 BURTON RIDGE DR | | | | LOGANVILLE | GA | 30052-5095 |
| DOUGLAS, FREDERICK | 2412 LATHERS RD | | | | BELOIT | WI | 53511-1918 |
| DOUGLAS, FREDERICK A | 6201 GARDEN RD APT J159 | | | | MAUMEE | OH | 43537-1529 |
| DOUGLAS, GARLAND D | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| DOUGLAS, GAVIN W | 2625 TUSCARORA COURT | | | | MELBOURNE | FL | 32904-8092 |
| DOUGLAS, GLENN W | 7190 EAST 800 N | | | | BROWNSBURG | IN | 46112 |
| DOUGLAS, GLORIA M | 39 ESTHER ST | | | | PONTIAC | MI | 48341-2177 |
| DOUGLAS, GROVER DEE | 6357 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DOUGLAS, HAZEL R | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508-5161 |
| DOUGLAS, HERBERT C | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| DOUGLAS, HOWARD B | 18014 ST RT 247 | | | | SEAMAN | OH | 45679-9540 |
| DOUGLAS, JACQUELINE J | 16772 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| DOUGLAS, JAMES C | 7401 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| DOUGLAS, JAMES M | 139 LAUREN LN | | | | LINCOLNTON | NC | 28092-8092 |
| DOUGLAS, JAMES R | 2023 LONGLEAF DR | | | | FORT WAYNE | IN | 46814-9554 |
| DOUGLAS, JANINE A | 7742 PARK PLACE | | | | MASURI | OH | 44438-4438 |
| DOUGLAS, JANIS L | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| DOUGLAS, JOHN H | 1721 W HOLMES RD | | | | LANSING | MI | 48910-4332 |
| DOUGLAS, JOHN J. | 1903 S P ST | | | | ELWOOD | IN | 46036-3334 |
| DOUGLAS, JOHN L | 4285 N 210 E | | | | MARION | IN | 46952-6634 |
| DOUGLAS, JOHN LEWIS | PO BOX 4502 | | | | FLINT | MI | 48504-0502 |
| DOUGLAS, JOSEPH P | 3301 HARVARD DR | | | | ARLINGTON | TX | 76015-3258 |
| DOUGLAS, KEITH R | 29481 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| DOUGLAS, KENNETH A | 4933 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3216 |
| DOUGLAS, KIRK | 4415 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| DOUGLAS, LARRY D | 36270 PARKLANE CIRCLE | | | | FARMINGTN HLS | MI | 48335-4204 |
| DOUGLAS, LAURENE R | C/O ROBERT E DOUGLAS | 1820 HOLLY FLOWER LN | | | ORANGE PARK | FL | 32003-2003 |
| DOUGLAS, LEE BENNY | 140 DEBRA DR | | | | STONEWALL | LA | 71078-9537 |
| DOUGLAS, LILLY ROSE | 9045 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DOUGLAS, MACY S | 1252 SHAWN DRIVE | | | | FRANKLIN | OH | 45005-1952 |
| DOUGLAS, MARINA G | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| DOUGLAS, MARIO W | 556 SOUTHERN WAY | | | | LAWRENCEVILLE | GA | 30045-7305 |
| DOUGLAS, MARK J | 102 HILLTOP DR | | | | KENNEDALE | TX | 76060-2612 |
| DOUGLAS, MARQUETTA A | 5191 RIDGEBEND DR | | | | FLINT | MI | 48507-6335 |
| DOUGLAS, MARSIE L | 806 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOUGLAS, MARY HAWKINS | 6102 RIPPLEWOOD DR | | | | SHREVEPORT | LA | 71107-9582 |
| DOUGLAS, MICHAEL E | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| DOUGLAS, MICHAEL J | 5415 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| DOUGLAS, MICHAEL J | 7454 HANOVER ST | | | | DETROIT | MI | 48206-2650 |
| DOUGLAS, MICHELLE D | 4128 MONTICELLO BLVD | | | | YOUNGSTOWN | OH | 44505-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, NATASSIA D | 2411 WEST 7TH STREET | | | | OWENSBORO | KY | 42301-1887 |
| DOUGLAS, OTHA J | 816 ROY BROOKS WAY | | | | CLINTON | OK | 73601-4862 |
| DOUGLAS, RICHARD EUGENE | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, ROBBI L. | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| DOUGLAS, ROBERT | | | | | | | |
| DOUGLAS, ROBERT J | 513 ANTHONY PL | | | | CANTON | GA | 30114-8412 |
| DOUGLAS, ROBERT L | 3651 IDLECREEK DR | | | | DECATUR | GA | 30034-4945 |
| DOUGLAS, ROBIN A | 321 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3221 |
| DOUGLAS, RONALD L | 5820 W ST RT 571 | | | | W MILTON | OH | 45383-5383 |
| DOUGLAS, RUSSELL O | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| DOUGLAS, SABRINA H | APT A | 435 WEST HOVEY STREET | | | SPRINGFIELD | MO | 65802-1872 |
| DOUGLAS, SANDRA | | | | | | | |
| DOUGLAS, SCOT A | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| DOUGLAS, SCOTT ANDREW | 2010 HOPKINS DR | | | | WIXOM | MI | 48393-1235 |
| DOUGLAS, SHARON L | 4892 BRAUN RD | | | | SALINE | MI | 48176-9750 |
| DOUGLAS, SHEILA K | 1416 GWINN LN | | | | LAPEL | IN | 46051-9694 |
| DOUGLAS, SHURALE | 827 CADES CV | | | | FLORISSANT | MO | 63031-7112 |
| DOUGLAS, STEPHEN L | 418 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-1732 |
| DOUGLAS, STEVEN E | 5600 LIZ LN | | | | ANDERSON | IN | 46017-9742 |
| DOUGLAS, STEVEN F | 5316 BISON CT | | | | WATAUGA | TX | 76137-6704 |
| DOUGLAS, TERESITA C | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| DOUGLAS, TERRY D | 3165 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| DOUGLAS, THOMAS M | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, TIFFANY | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, VELVELY A | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, VICTORIA M | 16517 MANSFIELD ST | | | | DETROIT | MI | 48235-3632 |
| DOUGLAS, WARREN J | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 |
| DOUGLAS, WILLIAM M | 4120 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-1503 |
| DOUGLAS, WILSON | 269 ARAGON AVE | | | | ROCHESTER | NY | 14622-4622 |
| DOUGLAS, WINIFRED | 3807 LIPPINCOTT | | | | FLINT | MI | 48507 |
| DOUGLAS-GRAYSON, BEVERLI P | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| DOUGLAS/EDEN PRAIRIE | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLASS ANDREA | 1111 S PETERS ST APT 315 | | | | NEW ORLEANS | LA | 70130-6802 |
| DOUGLASS B AUER TTEE | THE AUER TRUST | 1600 BROADWAY, STE 2350 | | | DENVER | CO | 80202-4921 |
| DOUGLASS B. AZAR | DOUG AZAR | 4425 E SAHARA AVE STE 8 | | | LAS VEGAS | NV | 89104-6357 |
| DOUGLASS BARKMAN | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| DOUGLASS DENSTEDT | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DOUGLASS E MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLASS ELLEN E LAW OFFICES OF THE MONADNOCK BLDG | 53 W JACKSON BLVD STE 1357 | | | | CHICAGO | IL | 60604-3542 |
| DOUGLASS FELDER & ALLRED & BACON HALFHILL & YOUNG | 11350 RANDOM HILLS RD STE 700 | | | | FAIRFAX | VA | 22030-6044 |
| DOUGLASS FLEDER | 5806 DANIELLE DR | | | | FREDERICKSBURG | VA | 22407-6485 |
| DOUGLASS JR, THOMAS S | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 |
| DOUGLASS KNELLER | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| DOUGLASS LEMASTERS | 7144 BLACK FOREST DR NE | | | | ROCKFORD | MI | 49341-7850 |
| DOUGLASS NOWLING | 1106 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3093 |
| DOUGLASS SAFETY | DOUGLASS SAFETY SYSTEMS | 2655 N M-30 STE # 6 | | | SANFORD | MI | 48657 |
| DOUGLASS SNOVER | PO BOX 221 | 112 MILL ST | | | TWINING | MI | 48766-0221 |
| DOUGLASS TURNER JR | 1518 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DOUGLASS WILLIAM JR ESTATE OF | 3033 PETES RUN | | | | HARBOR SPRINGS | MI | 49740-8776 |
| DOUGLASS, BENJAMIN LEE | 41 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| DOUGLASS, CHARLES R | 5149 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| DOUGLASS, DEBRA L | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DOUGLASS, DONNICA T. | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DOUGLASS, GARET | 210 FOUNDRY CIR | | | | MURFREESBORO | TN | 37128-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLASS, JACQUELINE B | 1345 LAKESIDE DR | | | | HOWELL | MI | 48843-1346 |
| DOUGLASS, JOHN P | PO BOX 816 | | | | FOWLERVILLE | MI | 48836-0816 |
| DOUGLASS, MICHAEL | 9383 N KINGBIRD CT | | | | FORTVILLE | IN | 46040-9756 |
| DOUGLASS, MICHAEL A | 1732 BAYARD AVE | | | | BALTIMORE | MD | 21222-1805 |
| DOUGLASS, RONALD RAY | 33 IVY WAY | | | | LANCASTER | NY | 14086-2628 |
| DOUGLASS, WILLIAM A | 1817 CASS BLVD | | | | BERKLEY | MI | 48072-3013 |
| DOUGS LYNNWOOD HUMMER | 22130 HIGHWAY 99 | | | | EDMONDS | WA | 98026-8042 |
| DOUKAS B SIOTKAS | 309 NE 16 TERRACE | | | | FT LAUDERDALE | FL | 33301-3822 |
| DOUMANIS LIBBY | 28 DOUGLAS PL | | | | VERONA | NJ | 07044-2706 |
| DOUNKOV NICK | THE CREDIT WOODLANDS APT 412-3025 | | MISSISSAUGA ON L5C 2V3 CANADA | | | | |
| DOUP, JOHN P | 336 SUMMER DR NE | | | | ATLANTA | GA | 30328-6020 |
| DOUPE, THOMAS M | 3395 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| DOURO, JOHN D | 360 ARBOR PINE DR | | | | ORTONVILLE | MI | 48462-8596 |
| DOUROPOULOS, EVA K | 776 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1419 |
| DOURSON, DOROTHY M | 5650 WATERLOO RD. | | | | DAYTON | OH | 45459-1830 |
| DOUSE JIM | 1461 AMESBURY RD | | | | TOLEDO | OH | 43612-2002 |
| DOUSE, ERIC C | 674 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| DOUST, RALEIGH | PO BOX 2386 | | | | HOWELL | MI | 48844-2386 |
| DOUSTOU JR, JOSEPH E | 617 S SUNSET LN | | | | RAYMORE | MO | 64083-8499 |
| DOUSTOU, DARYLE J | 216 NORTH WALKER DRIVE | | | | RAYMORE | MO | 64083-8302 |
| DOUTE, GERALD A | 7351 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| DOUTE, SUZANNE M | 8705 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1528 |
| DOUTE, WILLIAM A | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| DOUTHIT PATSY | 2408 GILMER ST | | | | CADDO MILLS | TX | 75135-6438 |
| DOUTHIT, ALICIA R | 833 BALDWIN AVE | | | | SHARON | PA | 16146-2509 |
| DOUTHIT, KIM S | 618 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1818 |
| DOUTHITT, KASSANDRA | 104 SOUTH CHERRY STREET | | | | MT PLEASANT | TN | 38474-1521 |
| DOUTHITT, WILLIAM | 9467 WORKMAN RD | | | | MT PLEASANT | TN | 38474-2069 |
| DOUTRE JR, DONALD J | 26154 RAMPART BOULEVARD | | | | PUNTA GORDA | FL | 33983-6207 |
| DOUTRE, ROBERT FELIX | 6095 CLINTON MACON RD | | | | CLINTON | MI | 49236-9641 |
| DOVALINA JOSE | 1860 LAS BRISAS DR | | | | EAGLE PASS | TX | 78852-3378 |
| DOVARD YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| DOVE AMY | DOVE, AMY | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | DEVERE DOVE | 4217 10TH ST | | | GREAT BEND | KS | 67530-3439 |
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE CHEVROLET-BUICK-PONTIAC-CADILL | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE CREEK MOTOR EXPRESS | 325 ALLEN AVE | | ESSEX CANADA ON N8M 3G7 CANADA | | | | |
| DOVE EQUIPMENT CO INC | 29 AIRPORT RD | | | | ROCKFORD | IL | 61109 |
| DOVE EQUIPMENT CO INC | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| DOVE EQUIPMENT CO INC | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| DOVE EQUIPMENT DE MEXICO S A DE C V | AV SOLIDARIDAD #1045 COL | UNIDAD NACIONAL SANTA CATARINA | | NL CP 66350 MEXICO MEXICO | | | |
| DOVE II, JOHN F | 1340 EASTMEADOW DR | | | | OREGON | OH | 43616-4036 |
| DOVE JR, LAWRENCE E | 1488 APPLE HILL ROAD | | | | LYNNVILLE | TN | 38472-5504 |
| DOVE MACHINE | EARL VALTMAN | 27100 ROYALTON RD. | | | KUTZTOWN | PA | 19530 |
| DOVE, DOUGLAS MICHAEL | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOVE, GERALD J | 3245 RUDDOCK RD | | | | KENOCKEE | MI | 48006-4520 |
| DOVE, HERBERT L | 2177 FORGE RIDGE CIR | | | | NASHVILLE | TN | 37217-3028 |
| DOVE, PATTY J | 5091 WASHBURN ROAD | | | | HILLSBORO | OH | 45133-5133 |
| DOVE, RAYMOND | 32 KERNS AVE APT 1 | | | | BUFFALO | NY | 14211-1802 |
| DOVE, ROBERT G | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| DOVE, THERESA K | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| DOVELL & WILLIAMS, INC. | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC. | RANDALL WILLIAMS | 1120 CRAIN HWY N | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC/PHH ARVAL | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL, MICHAEL V | 107 EAGLE RIDGE CT | | | | CARLISLE | OH | 45005-3098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVEPORT/AUBURN HLS | 691 N SQUIRREL RD STE 240 | | | | AUBURN HILLS | MI | 48326-2867 |
| DOVEPORT/PORT HURON | 2401 20TH ST | | | | PORT HURON | MI | 48060-6406 |
| DOVER & CO | 651 HALL ST | PO BOX 706 | | | FLINT | MI | 48503-2645 |
| DOVER & CO | 651 HALL ST | P.O. BOX 706 | | | FLINT | MI | 48503-2645 |
| DOVER ASSOCIATES | C\O EMANUEL LEVY | 7937 LONG MEADOW RD | | | BALTIMORE | MD | 21208-3023 |
| DOVER AUTO WORLD | 5 DOVER POINT RD | | | | DOVER | NH | 03820-4608 |
| DOVER CARTER | 1066 HYMAN AVE | | | | SOPERTON | GA | 30457-2934 |
| DOVER CORP | 280 PARK AVE FL 34 | | | | NEW YORK | NY | 10017-1287 |
| DOVER ELEVATOR INTERNATIONAL | PO BOX 2177 | | | | MEMPHIS | TN | 38101-2177 |
| DOVER FOOTE | 509 S MINERVA AVE | APT 2N | | | GLENWOOD | IL | 60425 |
| DOVER GLENN | PO BOX 1025 | | | | NEW SMYRNA BEACH | FL | 32170-1025 |
| DOVER HUDSON CLAYTON FIRE | DEPT | NO ADDRESS IN FILE | | | | | |
| DOVER INTERNATIONAL SPEEDWAY | PO BOX 843 | | | | DOVER | DE | 19903-0843 |
| DOVER INTERNATIONAL SPEEDWAY, INC. | 2131 NORTH DUPOINT HIGHWAY | | | | DOVER | DE | 19901 |
| DOVER MOTOR MART | 8 WILLAND DR | | | | SOMERSWORTH | NH | 03878-1400 |
| DOVER RICHMOND | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| DOVER TRANSPORT INC | 3676 DAVIS RD NW | | | | DOVER | OH | 44622-9771 |
| DOVER, DANIEL J | 2110 UNION ST | | | | COLUMBUS | IN | 47201-4244 |
| DOVER, JERRY W | 5580 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| DOVER, LARRY E | 114 LAKEVIEW CIR | | | | CUMMING | GA | 30040-2015 |
| DOVER, MICHAEL J | 5273 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| DOVER, RANDY G | 405 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| DOVER, RONALD L | 6300 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| DOVER/SOUTHFIELD | 21555 MELROSE AVE STE 12 | EWI, INC. | | | SOUTHFIELD | MI | 48075-7981 |
| DOVETTER ROSTON | 210 FERRY AVE | | | | PONTIAC | MI | 48341-3213 |
| DOVIA KEETHLER | 7825 ACORN TRL | | | | MAINEVILLE | OH | 45039-7066 |
| DOVIDIO, SUSAN B | 1400 EAST AVE | APT# 104 | | | ROCHESTER | NY | 14610-4610 |
| DOVIE ANDERSON | 879 BARKER LN | | | | MARTINSVILLE | IN | 46151-7138 |
| DOVIE BORDERS | 5195 PARIS RD | | | | WINCHESTER | KY | 40391-9660 |
| DOVIE BUSH | 629 N LAS VEGAS TRL | | | | FORT WORTH | TX | 76108-1430 |
| DOVIE CLARK | 47 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1326 |
| DOVIE ELDRED | 4231 ERINDALE DR | | | | NORTH FORT MYERS | FL | 33903-5029 |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 |
| DOVIE HUTCHINSON | 1703 EAST GIMBER STREET | | | | INDIANAPOLIS | IN | 46203-5324 |
| DOVIE JONES | 12028 LAKEPOINTE ST | | | | DETROIT | MI | 48224-4110 |
| DOVIE LAWRENCE | 1100 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7446 |
| DOVIE LOVETT | 30 EAST AVE | | | | LIVONIA | NY | 14487-9709 |
| DOVIE M CARPER | CGM IRA ROLLOVER CUSTODIAN | 1808 VALLEY RD | | | SAPULPA | OK | 74066-6138 |
| DOVIE MOTLEY | 28478 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| DOVIE PERRY | 4922 SUWANEE DAM RD | | | | SUWANEE | GA | 30024-1730 |
| DOVIE PHILLIPS | 1806 OAK ST SW | | | | WARREN | OH | 44485-3572 |
| DOVIE SIMMONS | 916 EMERSON ST | | | | SAGINAW | MI | 48607-1707 |
| DOVIN, THOMAS ALEXANDER | 660 BURNHAM RIDGE | | | | LAWRENCEVILLE | GA | 30045-2864 |
| DOVIS THORNTON | 992 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3832 |
| DOVORANY MICHAEL | 10483 HART AVENUE | | | | HUNTINGTN WDS | MI | 48070-1127 |
| DOVORANY MICHAEL R | 10483 HART AVENUE | | | | HUNTINGTN WDS | MI | 48070-1127 |
| DOVORANY, MICHAEL | 10483 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1127 |
| DOVRE BUSCH TTEE | FBO DAVID & DOVRE BUSCH | LIVING TRUST U/A/D 12/01/2005 | 1310 WEST CLIFF DRIVE | | SANTA CRUZ | CA | 95060-6356 |
| DOVRE H BUSCH | CGM IRA ROLLOVER CUSTODIAN | 1310 WEST CLIFF DRIVE | | | SANTA CRUZ | CA | 95060-6356 |
| DOVY GOFORTH | 6073 E BRISTOL RD | | | | BURTON | MI | 48519-1736 |
| DOW ANDERSON | 7535 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| DOW AUTO/AUBURN HILL | CUSTOMER SERVICE CTR | AUTOMOTIVE ELASTOMERS | 2040 BUILDING | | MIDLAND | MI | 48674-0001 |
| DOW AUTO/AUBURN HILL | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW AUTO/AUBURN HILL | 26200 AMERICAN DR STE 100 | | | | SOUTHFIELD | MI | 48034-6174 |
| DOW AUTO/AUBURN HILL | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW AUTOMOTIVE | 1850 RING DR | | | | TROY | MI | 48083-4251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOW AUTOPLEX | 1313 S PACIFIC ST | | | | MINEOLA | TX | 75773-2848 |
| DOW BISHOP | 4362 W 800 S | | | | WARREN | IN | 46792-9761 |
| DOW CHEM/2020 WILLRD | WILLARD 2020 H | DOW CENTER | | | MIDLAND | MI | 48674-0001 |
| DOW CHEM/433 BLDG | 433 BUILDING | | | | MIDLAND | MI | 48667-0001 |
| DOW CHEMICAL | 7719 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0077 |
| DOW CHEMICAL | 2020 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0002 |
| DOW CHEMICAL | 2020 DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CANADA INC | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 3900 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| DOW CHEMICAL CO, THE | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CO, THE | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW CHEMICAL CO, THE | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | PO BOX 1929 | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL COMPANY | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL COMPANY | SHANE DAVIS | C/O RENOSOL CORPORATION | 691 RIVER ROAD | | DEFIANCE | OH | 43512 |
| DOW CHEMICAL COMPANY | DENISE KEBERLEIN | 2020 DOW CENTER | | | MIDLAND | MI | |
| DOW CHEMICAL COMPANY | 2040 DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL/FREEPOR | 2301 N BRAZOSPORT BLVD | | | | FREEPORT | TX | 77541-3203 |
| DOW CHEVROLET OLDSMOBILE, INC. | EDMUND DOW | 1313 S PACIFIC ST | | | MINEOLA | TX | 75773-2848 |
| DOW CORNING CORP | 2200 W SALZBURG RD | PO BOX 994 | | | MIDLAND | MI | 48686-0001 |
| DOW CORNING CORPORATION | PO BOX 70678 | | | | CHICAGO | IL | 60673-0001 |
| DOW ENVIRONMENTAL INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0001 |
| DOW EVENT CENTER | ATTN KELLY | 303 JOHNSON ST | | | SAGINAW | MI | 48607-1213 |
| DOW JONES & CO | WALL ST JRNL OR BARRONS | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 |
| DOW JONES & CO FACTIVA INC | PO BOX 30994 | | | | NEW YORK | NY | 10261-0001 |
| DOW JONES AND CO INC | PO BOX 23013 | | | | NEWARK | NJ | 07189-0013 |
| DOW JONES INFO SERVICES OCR PROCESSING | PO BOX 941 | | | | CHICOPEE | MA | 01021-0941 |
| DOW JONES NEWS SERVICE | PO BOX 30 | | | | CHICOPEE | MA | 01021-0030 |
| DOW JONES NEWS SERVICES | PO BOX 300 | | | | PRINCETON | NJ | 08543-0300 |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5, MANMOUTH JUNCTION | | | | MONMOUTH JUNCTION | NJ | 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| DOW JONES/CHICAGO | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| DOW JR, JOHN VERNON | 280 HICKS RD | | | | MALONE | NY | 12953-6012 |
| DOW KAREN | 1104 COFFIELD ST | | | | BOWIE | TX | 76230-4110 |
| DOW LEWIS MOTORS, INC. | LARRY DOW LEWIS | 2913 COLUSA HWY | | | YUBA CITY | CA | 95993-8934 |
| DOW LEWIS MOTORS, INC. | 2913 COLUSA HWY | | | | YUBA CITY | CA | 95993-8934 |
| DOW MACHINE CORPORATION PROFIT | SHARING PLAN | ATTN: GARY DOWLING | 12530 TAYLOR RD | | HOUSTON | TX | 77041-1232 |
| DOW STEVENS | 3424 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |
| DOW TS & D/MIDLAND | TS AND D | 433 BUILDING | | | MIDLAND | MI | 48667-0001 |
| DOW WEAVER | 5509 SCHENK RD | | | | SANDUSKY | OH | 44870-9311 |
| DOW, BERNICE J | 14 WATSON ST | | | | NORTHFIELD | NH | 03276-1544 |
| DOW, BRADLEY J | 10822 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9051 |
| DOW, CHRISTOPHER L | 983 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2307 |
| DOW, DIANE L | 501 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| DOW, EVELYN | 668 N BROAD ST | | | | ELIZABETH | NJ | 07208 |
| DOW, KENDALL T | 2318 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| DOW, KEVIN M | 12586 GATES RD | | | | MULLIKEN | MI | 48861-9712 |
| DOW, LOWREN G | 2043 CAT LAKE HILLS RD | | | | MAYVILLE | MI | 48744-9782 |
| DOW, RICHARD V | 18019 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2629 |
| DOW, ROBERT | 14 WATSON ST | | | | NORTHFIELD | NH | 03276-1544 |
| DOWANA STALLWORTH | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| DOWANNA WILSON | 1120 MONMOUTH AVE | | | | LINDEN | NJ | 07036-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWD JR., CHARLES H | 3863 NICHOLS RD | | | | OXFORD | OH | 45056-9172 |
| DOWD MARYANN | 837 S SABRINA | | | | MESA | AZ | 85208-7264 |
| DOWD, DANIEL JAMES | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DOWD, GARY M | 17305 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3494 |
| DOWD, KEVIN IVAN | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| DOWD, KRIS PATRICK | PO BOX 210573 | | | | AUBURN HILLS | MI | 48321-0573 |
| DOWD, MARGARITA | 1548 E SLOAN RD | | | | BURT | MI | 48417-9600 |
| DOWD, MICHAEL E | 7898 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| DOWD, RANDOLPH C | 911 MASON ST | | | | FLINT | MI | 48503-1326 |
| DOWD, RICHARD J | 40573 ST RT #517 | | | | LISBON | OH | 44432 |
| DOWD, STACIA C. | 65 MAIN ST | | | | TERRYVILLE | CT | 06786-5103 |
| DOWD, TIMOTHY J. | 4592 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| DOWDALL II, PATRICK J | 9397 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| DOWDALL, COLEEN SUE | 3232 HOLLY AVE | | | | FLINT | MI | 48506-3057 |
| DOWDALL, DAVID M | 3669 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2644 |
| DOWDALL, JANELLE A | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| DOWDALL, MICHAEL E | 2205 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| DOWDALL, RICHARD D | 203 AFTON PL | | | | BOSSIER CITY | LA | 71112-8799 |
| DOWDALL, THOMAS JOSEPH | 142 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6064 |
| DOWDALL, WILLIAM M | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| DOWDELL DENISE | 9920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| DOWDELL, BRENDA J | 415 E CREIGHTON AVE | | | | FORT WAYNE | IN | 46803-2469 |
| DOWDELL, DEBORAH J | 2131 BEDELL RD APT 1 | | | | GRAND ISLAND | NY | 14072-3121 |
| DOWDELL, DIANA L | 42127 WOODCREEK LN | | | | CANTON | MI | 48188-2614 |
| DOWDELL, RONALD W | HC 70 BOX 3118 | | | | KINGSTON | OK | 73439-9340 |
| DOWDELL, SAMUEL | 6582 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| DOWDELL, THOMAS | 2530 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |
| DOWDEN JR, LLOYD MILTON | 8964 ARROW WOOD DR | | | | GREENWOOD | LA | 71033-3396 |
| DOWDEN, DONALD EUGENE | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DOWDEN, DONALD F | 39 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| DOWDING, CLIFTON J | 21557 26 MILE RD | | | | OLIVET | MI | 49076-9583 |
| DOWDING, LEROY D | 26862 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9000 |
| DOWDLE NANCY | 1148 HOMESTEAD DR | | | | YORKVILLE | IL | 60560-1859 |
| DOWDLE, NANCY J | 1148 HOMESTEAD DR | | | | YORKVILLE | IL | 60560-1859 |
| DOWDY, AMANDA | 67 TOWNSHIP ROAD 251 N | | | | SOUTH POINT | OH | 45680-8204 |
| DOWDY, BILLY JOE | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| DOWDY, DANNY H | 855 EATON DR | | | | MASON | MI | 48854-1335 |
| DOWDY, JAKE L | 1730 W PARK AVE | | | | NILES | OH | 44446-1131 |
| DOWDY, JERRY A | 3021 SOUTH SUBURBAN AVENUE | | | | SPRINGFIELD | MO | 65807-8724 |
| DOWDY, LEONARD E | 6304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214-1029 |
| DOWDY, MICHAEL D | 895 BEAUFORD ST SE | | | | KENTWOOD | MI | 49508-7075 |
| DOWDY, ROGER J | 117 GRANADA DRIVE | | | | COLUMBIA | TN | 38401-2684 |
| DOWDY, RONALD S | 9200 TURNBULL RD | | | | RANDALLSTOWN | MD | 21133-3308 |
| DOWDY, SHEILA D | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| DOWE, DEBORAH R | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DOWE, GAYNELL | 628 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| DOWE, JAKE | 4850 GOODYEAR DR. | | | | DAYTON | OH | 45406-1128 |
| DOWEL SEITZ | 198 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1315 |
| DOWELL AUTOMOTIVE REPAIR | 3355 S 250 W | | | | LAFAYETTE | IN | 47909-9302 |
| DOWELL MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |
| DOWELL WILLIE R & SADIE E | PO BOX 848 | | | | WARREN | OH | 44482-0848 |
| DOWELL, ARABA O | 225 LAWRENCE PL | | | | ATLANTA | GA | 30349-1068 |
| DOWELL, BRIAN K | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, CHARLES L | 5255 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9115 |
| DOWELL, CRAIG L | 2237 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1674 |
| DOWELL, DOUGLAS S | 11703 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWELL, EARLINE K | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| DOWELL, HELEN | 4181 INDIAN LANE | | | | DAYTON, | OH | 45416-1843 |
| DOWELL, JANET ROBERTA | 2418 HOFF ST | | | | FLINT | MI | 48506-3479 |
| DOWELL, JANICE S | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| DOWELL, KENNY E | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| DOWELL, LEE GRANT | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, LORENE G | 688 BANE S.W. | | | | WARREN | OH | 44485-4006 |
| DOWELL, NICOLE M | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| DOWELL, ROBERT E | 14347 LEXINGTON RD | | | | LEXINGTON | MO | 64067-9104 |
| DOWELL, RONALD L | 488 E COUNTY ROAD 1400 N | | | | CARBON | IN | 47837-8057 |
| DOWELL, ROWENA | 3951 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| DOWELL, TOMMIE L | 3129 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9506 |
| DOWEN, DALE ELMER | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DOWEN, DAVID A | 13307 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3506 |
| DOWEN, RONALD WAYNE | 15415 AMMAN RD | | | | CHESANING | MI | 48616-9482 |
| DOWER, DAVE | | | | | | | |
| DOWERS, DENNIS D | 1130 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| DOWERS, PATRICIA R | 1200 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| DOWINDA TRIMBLE | 2821 CRAVENS RD | | | | POPLAR BLUFF | MO | 63901-8646 |
| DOWLAN R NELSON | 125 RIVER RUN ROAD | | | | DURHAN | NC | 27712-3335 |
| DOWLAN, DANNY R | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| DOWLAN, MICHAEL L | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| DOWLAND, DOUGLAS GERALD | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOWLAND, KIMBERLY J | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DOWLER, BERT A | 4069 FM 451 | | | | WASKOM | TX | 75692-7235 |
| DOWLER, DAVID W | 4651 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| DOWLER, JANA LYNN | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 |
| DOWLER, MEDIA L | 8311 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8212 |
| DOWLER, MICHAEL J. | 1109 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9798 |
| DOWLEY SYSTEMS INC | PO BOX 122255 | | | | DALLAS | TX | 75312-2255 |
| DOWLING COLLEGE ENROLLMENT SERVICES | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769-1906 |
| DOWLING JOHN E | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| DOWLING, DANIEL J | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DOWLING, JOHN E | 8700 JESSUP RD | | | | ONSTED | MI | 49265-9706 |
| DOWLING, LUCINDA M | 22804 W HARTS FARM RD | | | | PLAINFIELD | IL | 60586-9074 |
| DOWLING, REX L | 4854 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512-9680 |
| DOWLING, RICHARD J | 528 SHELTON SHOP RD | | | | STAFFORD | VA | 22554-6511 |
| DOWLING, TOM P | 1281 E CUTLER RD | | | | DEWITT | MI | 48820-9701 |
| DOWMAN LORAINE | DOWMAN, LORAINE | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| DOWMAN LORAINE | WARD, JONATHAN | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| DOWN EAST TOYOTA | 652 WILSON ST | | | | BREWER | ME | 04412-1013 |
| DOWN, MICHAEL H | 809 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1513 |
| DOWNARD, GEORGE C | 942 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| DOWNARD, GREGORY A | 511 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1811 |
| DOWNARD, MICHAEL R | 2959 GEORGETOWN RD | | | | KENNERDELL | PA | 16374-1003 |
| DOWNARD, RICHARD E | 1702 SMITHFIELD ST | | | | E LIVERPOOL | OH | 43920-1867 |
| DOWNARD, WESLEY J | 5986 EDGEWATER DR APT 5 | | | | TOLEDO | OH | 43611-2481 |
| DOWNAROWICZ KATHLEEN | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| DOWNAROWICZ, KATHLEEN P | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| DOWNAROWICZ, RICHARD | 16363 HUFF ST | | | | LIVONIA | MI | 48154-1408 |
| DOWNEN, MARK | | | | | | | |
| DOWNER, CLYDE M | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| DOWNER, MATTHEW A | 9432 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| DOWNER, ROBERT A | 189 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1763 |
| DOWNER-WHITLOCK, EULA M | 18437 MARGARETA ST | | | | DETROIT | MI | 48219-2917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNERS GROVE SAAB | ABBAS, JOE | | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNERS GROVE SAAB | 217 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNES GOSLEE BLDG CORP | 44 N VAIL APT 314 | | | | ARLINGTON HTS | IL | 60005-5807 |
| DOWNES, GLENNA ELIZABETH | 318 STREETT CIR | | | | FOREST HILL | MD | 21050-3061 |
| DOWNES, KENNETH DAVID | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| DOWNES, PATRICIA J. | 7367 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| DOWNES, PAUL A | 11883 E MAPLE RD | | | | WESTPHALIA | MI | 48894-9652 |
| DOWNEY BRAND SEYMOUR & ROHWER | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814 |
| DOWNEY BROS TRANSPORTATION INC | 3 PINE CLIFF DR | | | MISSISSAUGA CANADA ON L5N 1E2 CANADA | | | |
| DOWNEY CHEVROLET | 12270 COIT ROAD SUITE 1100 | | | | DALLAS | TX | 75251 |
| DOWNEY CHEVROLET | 1100 W DALLAS AVE | | | | COOPER | TX | 75432-1302 |
| DOWNEY DAVID E | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DOWNEY JR, RUSSELL M | 5117 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5377 |
| DOWNEY LARRY | 1934 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4323 |
| DOWNEY PONTIAC GMC BUICK | 7255 FIRESTONE BLVD | | | | DOWNEY | CA | 90241-4106 |
| DOWNEY PONTIAC GMC BUICK | UBALDO POLO | 7255 FIRESTONE BLVD | | | DOWNEY | CA | 90241-4106 |
| DOWNEY SHANE | 4405 CRESTWOOD WAY | | | | COHUTTA | GA | 30710-7365 |
| DOWNEY SUE | 1101 S PROSPECT ST | | | | GALLATIN | MO | 64640-9547 |
| DOWNEY, BRIAN J | 16299 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| DOWNEY, CAROLYN SUE | 3026 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73119-5410 |
| DOWNEY, DAVID E | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DOWNEY, DENNIS G | 3798 WEST 245TH STREET | | | | OSAGE CITY | KS | 66523-9097 |
| DOWNEY, DENNIS L. | 23062 OLD US HIGHWAY 52 | | | | LAUREL | IN | 47024-9667 |
| DOWNEY, DOUGLAS JAMES | 254 GARVER ROAD | | | | MANSFIELD | OH | 44903-9056 |
| DOWNEY, EDWARD GRAHAM | 7257 CLARABELLE LANE | | | | SHINGLETOWN | CA | 96088-9615 |
| DOWNEY, ELIZABETH M | 819 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| DOWNEY, FARRELL M | 23607 SUTTON DR APT 1412 | | | | SOUTHFIELD | MI | 48033-3353 |
| DOWNEY, FRANCES A | 29712 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1667 |
| DOWNEY, HELEN I | 2500 AARON ST # 232 | | | | PORT CHARLOTTE | FL | 33952-3952 |
| DOWNEY, JAMES EDWARD | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| DOWNEY, JULIE A | 20905 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3116 |
| DOWNEY, KEITH ANDREW | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| DOWNEY, MABELINE | 4638 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| DOWNEY, MELODY A. | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, MICHAEL | 6480 TWP RD 255 | | | | GALION | OH | 44833 |
| DOWNEY, MICHAEL T | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DOWNEY, PATRICIA A | 43059 NEBEL TRL | | | | CLINTON TOWNSHIP | MI | 48038-2459 |
| DOWNEY, RICHARD B | 6443 CRANBERRY DR | | | | HOLLY | MI | 48442-8440 |
| DOWNEY, ROBERT E | 406 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| DOWNEY, ROBERT J | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, ROBERT J | 32720 HYW A | | | | WARRENTON | MO | 63383 |
| DOWNEY, ROBERT L | 25115 BURGH CASTLE DR | | | | SPRING | TX | 77389-5409 |
| DOWNEY, ROD A | 2305 MONACO AVENUE SOUTHWEST | | | | DECATUR | AL | 35603-2944 |
| DOWNEY, TIMOTHY M | 7100 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2957 |
| DOWNHAM ROB | DBA ROB DOWNHAM GENERAL | 472 GUTHRIE RD | CONTRACTING | | BEDFORD | IN | 47421-6910 |
| DOWNHAM THOMAS | 722 BOUGHTON HILL ROAD | | | | HONEOYE FALLS | NY | 14472-9709 |
| DOWNHAM, LLOYD EUGENE | PO BOX 481 | | | | DALEVILLE | IN | 47334-0481 |
| DOWNIE, DAVID C | 140 HARPER DR | | | | SALINE | MI | 48176-1007 |
| DOWNIE, ERIC MACINTYRE | 945 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DOWNIE, GARY F | 727 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1657 |
| DOWNIE, GERALD W | 1722 DOROTHEA RD | | | | BERKLEY | MI | 48072-2112 |
| DOWNIE, RANDY MARK | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DOWNIE, RICHARD EDWIN | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DOWNING COLLEGE | THE BURSARY | | | CAMBRIDGE CB21DQ ENGLAND | | | |
| DOWNING DEBBI | 2057 WHISPERING CV | | | | LEWISVILLE | TX | 75067-6131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNING DENISE E | DISCOVERY COURT REPORTING | | | | MADISON HEIGHTS | MI | 48071-2223 |
| DOWNING HERMAN | 45 MCCABE AVE | | | | MILLIS | MA | 02054-1513 |
| DOWNING JR, RONALD E | 5136 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9216 |
| DOWNING RANDAL | 9975 ROBERTS ST | | | | CHERRY VALLEY | CA | 92223-3919 |
| DOWNING RICHARD A | 1349 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| DOWNING'S, INC. | 1225 E RIVER ST | | | | EUREKA | KS | 67045-2152 |
| DOWNING'S, INC. | JACK DOWNING | 1225 E RIVER ST | | | EUREKA | KS | 67045-2152 |
| DOWNING, ADAM L | 4630 BLUE WATER COURT | | | | FORT WAYNE | IN | 46804-4048 |
| DOWNING, ALLAN L | 515 ADAMS ST | | | | DECATUR | IN | 46733-2006 |
| DOWNING, ALLEN L | 522 MUIR ST | | | | JANESVILLE | WI | 53546-3109 |
| DOWNING, BRANDON DAVID | 5643 CRYSTAL WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6141 |
| DOWNING, CHRISTOPHER J | 3518 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| DOWNING, DANIEL | 17119 N TRIPLE BUTTE CIR | | | | COLBERT | WA | 99005-9352 |
| DOWNING, DARRYL D | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, DAVID P | 1125 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| DOWNING, DEBRA L | 1034 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| DOWNING, DENNIS | | | | | | | |
| DOWNING, DENNIS A | 1513 PRICE RD | | | | NASHVILLE | MI | 49073-9748 |
| DOWNING, DENNIS JAMES | 23237 ROBERT JOHN ST | | | | ST CLAIR SHRS | MI | 48080-2608 |
| DOWNING, DOUGLAS H | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, DWAYNE L | 3260 E 550 S | | | | LEBANON | IN | 46052-9660 |
| DOWNING, ENORIS | 11008 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| DOWNING, ERIC W | 2535 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| DOWNING, JACQUELINE T | 1745 CRANBERRY LANE N.E. | APT 220 | | | WARREN | OH | 44483-4483 |
| DOWNING, JAMES E | 1002 STOUGHTON RD | | | | EDGERTON | WI | 53534-1171 |
| DOWNING, JAMES MICHAEL | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, JAMES R | 1090 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1536 |
| DOWNING, JAMIE KATHERINE | 804 S VENOY RD | | | | WESTLAND | MI | 48186-4894 |
| DOWNING, JANICE M | 711 DEAN ST | | | | EDGERTON | WI | 53534-1307 |
| DOWNING, JEFFREY M | 3801 TAFT AVE SW | | | | WYOMING | MI | 49519-3762 |
| DOWNING, JODI NICOLE | 204 BRIARWOOD TRAIL | | | | DECATUR | IN | 46733-2939 |
| DOWNING, KEVIN J | 2033 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| DOWNING, LEWIS CLARE | 6040 BEST DR | | | | PORT RICHEY | FL | 34668-6706 |
| DOWNING, LYLE D | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| DOWNING, MARGARET A | 103 TIETZMANN AVE | | | | ENGLEWOOD | OH | 45322-5322 |
| DOWNING, NANCY P | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004-4004 |
| DOWNING, PATRICIA J | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, PATSY P | 2864 CHERYL AVENUE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, PAULA K | 4613 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| DOWNING, PENNY J | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| DOWNING, RANDY L | 2416 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| DOWNING, ROBIN L | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| DOWNING, STEPHANIE ANN | 12143 ADMIRALS LANDING BLVD | BOULEVARD | | | INDIANAPOLIS | IN | 46236-9179 |
| DOWNING, STEVEN J | 954 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| DOWNING, TERRY LEE | 270 RUSTIC LN W | | | | BELLEVILLE | MI | 48111-9738 |
| DOWNINGS FLOWERS & GIFTS | HOOVER ELEVEN CENTER | 26601 HOOVER RD | | | WARREN | MI | 48089-1157 |
| DOWNINGS, ELLA M | 13572 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| DOWNS & STANFORD, P.C. | 2001 BRYAN TOWER, #4000 | | | | DALLAS | TX | 75201 |
| DOWNS AUTO LEASE | 108 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07960 |
| DOWNS DEVIN | 8109 STAR PANS RIDGE ROAD | | | | NAMPA | ID | 83686 |
| DOWNS DOROTHY | 602 SCHOOL ST | | | | NOKOMIS | IL | 62075-1434 |
| DOWNS JR, AUBREY W | 10460 HYNE RD | | | | BRIGHTON | MI | 48114-7602 |
| DOWNS JR, JAMES MAXWELL | 310 PHILIP ST | | | | MINDEN | LA | 71055-9705 |
| DOWNS KATY | 603 WIKER DR | | | | ROCK FALLS | IL | 61071-1934 |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | 62557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNS MOTOR, INC. | CHARLES DOWNS | | | | PANA | IL | 62557 |
| DOWNS OTIS | PO BOX 1587 | | | | SAGAMORE BEACH | MA | 02562-1587 |
| DOWNS PHARMACY | 316 S 4TH AVE | | | | SAGINAW | MI | 48607-1602 |
| DOWNS RACHLIN & MARTIN PC | 90 PROSPECT ST | | | | ST JOHNSBURY | VT | 05819-2241 |
| DOWNS REBECCA | PO BOX 1281 | | | | PROSPECT | KY | 40059-1281 |
| DOWNS, CAROL D | P.O. BOX 11587 | | | | CASA GRANDE | AZ | 85130-5130 |
| DOWNS, DANIELLE | 1890 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1162 |
| DOWNS, DIANE M | 25375 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |
| DOWNS, DURHAM M | 9675 ALLEN RD | | | | CLARKSTON | MI | 48348-1809 |
| DOWNS, EARNEST W | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| DOWNS, FREDDIE LEE | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, GERALD B | 1505 PARKVIEW ST | | | | MONROE | LA | 71202-3051 |
| DOWNS, JACK C | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| DOWNS, KENDRICK L | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, LYNDREA | 5541 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9809 |
| DOWNS, MARK L | 9433 ROSEMARY LN | | | | BRIGHTON | MI | 48114-7535 |
| DOWNS, MARK R | 321 REDSTONE FURNACE RD | | | | UNIONTOWN | PA | 15401-6531 |
| DOWNS, MARY A | 781 SOUTH MAIN STREET | | | | MONROE | OH | 45050-1610 |
| DOWNS, MARY C | 2980 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047-8461 |
| DOWNS, MIGNON E | 148 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4134 |
| DOWNS, NANCY R | 2109 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5839 |
| DOWNS, RICKY L | 1556 AIKEN RD | | | | OWOSSO | MI | 48867-8733 |
| DOWNS, ROGER W | 3535 PINECREST DRIVE | | | | OSCODA | MI | 48750-9251 |
| DOWNS, ROSALYN R | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| DOWNS, SHALENE D | 11195 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9019 |
| DOWNS, SUSAN M | 6926 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOWNS, TERRY E | 45316 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| DOWNS, THOMAS R | 8715 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DOWNS, TIMOTHY L | 6926 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DOWNS, TIMOTHY PAUL | PO BOX 230271 | | | | FAIR HAVEN | MI | 48023-0271 |
| DOWNS, WILLIAM C | 2407 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 |
| DOWNTON, PAUL | 939 OKLAHOMA CT | | | | INDIANAPOLIS | IN | 46231-2535 |
| DOWNTOWN AUTO 94 LTD | 1901 GOVERNMENT ST. | | VICTORIA BC V8T 4N7 CANADA | | | | |
| DOWNTOWN AUTO SERVICE | 119 S 8TH ST | | | | SALINA | KS | 67401-2807 |
| DOWNTOWN AUTO SERVICE | 434 E WALNUT ST | | | | GREEN BAY | WI | 54301-5002 |
| DOWNTOWN AUTOMOTIVE | 202 S CHATHAM AVE | | | | SILER CITY | NC | 27344-3439 |
| DOWNTOWN AUTOMOTIVE | 316 STANLEY ST | | NELSON BC V1L 6G6 CANADA | | | | |
| DOWNTOWN DALLAS YMCA | ATTN JOE CARPENTER | 601 N AKARD ST | | | DALLAS | TX | 75201-3303 |
| DOWNTOWN DETROIT PARTNERSHIP | 719 GRISWOLD ST STE 270 | | | | DETROIT | MI | 48226-3316 |
| DOWNTOWN DISTRIBUTING | 810 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402-3357 |
| DOWNTOWN DISTRIBUTING | 810 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402-3357 |
| DOWNTOWN MEDICAL CLI | 809 INDIANA AVE | | | | WICHITA FALLS | TX | 76301-6513 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3153 WEST BIG BEAVER RD. | SUITE 218 | | | TROY | MI | 48084 |
| DOWNTOWN SAAB | 4137 BROADWAY | | | | OAKLAND | CA | 94611 |
| DOWNTOWN SAAB | FATTORE, RALPH | 4137 BROADWAY | | | OAKLAND | CA | 94611 |
| DOWNTOWN TIRE | 700 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87102-3008 |
| DOWNTOWN TIRE & SERVICE | 211 MARKET ST | | | | SHREVEPORT | LA | 71101-2830 |
| DOWNUM ANNETTE | 110 QUEEN ANNE DR | | | | EDENTON | NC | 27932-1719 |
| DOWS EQUIPMENT SALES & SERVICE | 6715 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| DOWS EQUIPMENT SERVICE INC | 6715 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| DOWSEY, BRUCE E | 3464 NW PROSS DR | | | | KIDDER | MO | 64649-8136 |
| DOWTY LTD/MRIEHEL | INDUSTRIAL EST | | MRIEHEL QORMI QRM 09 MALTA | | | | |
| DOXIE MARVIN | 3608 FOX GLEN PKWY | | | | LAS VEGAS | NV | 89108-5232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOXIE, BRENDA G | 2424 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| DOXIE, FREDERICK L | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| DOXIE, SHAMEKA | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| DOXIE, WILLIAM H | 4220 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| DOXSIE, WANDA M | 335 DOVE DRIVE | | | | SAVANNAH | TN | 38372-4945 |
| DOXTADER, DANNY LYNN | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DOXTADER-DUMAS, BETH M | 27190 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1362 |
| DOXTATOR, DENVER L | 777 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| DOY BOWLING | PO BOX 233 | | | | AVAWAM | KY | 41713-0233 |
| DOY CLONINGER | 208 GLENDALE ST | | | | BURLESON | TX | 76028-2224 |
| DOY CUTLIP | 1279 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2874 |
| DOY HADDOX | 2787 BURNS RD | | | | MADISON | OH | 44057-2833 |
| DOY HIBBARD | 8140 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73127-1126 |
| DOY RIFFEL | 9096 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| DOY SHORT | 7 CHERRY ST | | | | RICHWOOD | WV | 26261-1101 |
| DOYAL A WOODY  AND | VICTORIA A WOODY | JT TEN WROS | 6875 MORGAN RD E | | BATTLE CREEK | MI | 49017 |
| DOYAL ANDERSON | 11444 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 |
| DOYAL FRANKLIN | 115 FAWN LN | | | | ELGIN | IL | 60120-7313 |
| DOYAL HANNIBAL | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| DOYAL JARVIS | 6610 LEAR NAGLE RD LOT 288 | | | | N RIDGEVILLE | OH | 44039-3283 |
| DOYAL KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| DOYAL LANGSTON | 4512 CRISSMAN RD | | | | FLINT | MI | 48505-3537 |
| DOYAL, CHARLES E | 516 W REMINGTON ST | | | | SAGINAW | MI | 48602-4629 |
| DOYAL, KENNY BLANE | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| DOYCE DEHART | 859 LYNNWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104-4001 |
| DOYCE EAGLE | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| DOYCE HIGGINBOTHAM | 1914 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4330 |
| DOYCE MCMURTREY | 3324 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| DOYCE MILES | 3802 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| DOYCE VERNON | 111 BIMINI CT | | | | PANAMA CITY BEACH | FL | 32413-6009 |
| DOYCE WALTON | 12445 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| DOYE F SAMSON | 334 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1326 |
| DOYE SAMSON | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843-7298 |
| DOYEN, NED T | 571 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| DOYEN, RANDY L | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| DOYEN, ROBERT J | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| DOYLE | 3732 FENTON AVE | | | | FORT WORTH | TX | 76133-2916 |
| DOYLE A B | 1760 LAKESVIEW DR | | | | OXFORD | MI | 48371-4546 |
| DOYLE A SMITH | JANICE Y SMITH | JTWROS | 721 NEITLING ST | | CHESANING | MI | 48616-1711 |
| DOYLE A SMITH | JANICE Y SMITH | JTWROS | 721 NEITLING ST | | CHESANING | MI | 48616-1711 |
| DOYLE ACKLIN | 516 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3952 |
| DOYLE ALBRIGHT | 501 S PECULIAR DR APT 30 | | | | PECULIAR | MO | 64078 |
| DOYLE ANAWALT | CGM IRA ROLLOVER CUSTODIAN | 4420 WESTLAWN AVENUE | | | LOS ANGELES | CA | 90066-6140 |
| DOYLE ANAWALT | CGM IRA ROLLOVER CUSTODIAN | 4420 WESTLAWN AVENUE | | | LOS ANGELES | CA | 90066-6140 |
| DOYLE ANAWALT | CGM IRA ROLLOVER CUSTODIAN | 4420 WESTLAWN AVENUE | | | LOS ANGELES | CA | 90066-6140 |
| DOYLE ANAWALT | CGM IRA ROLLOVER CUSTODIAN | 4420 WESTLAWN AVENUE | | | LOS ANGELES | CA | 90066-6140 |
| DOYLE ANAWALT | CGM IRA ROLLOVER CUSTODIAN | 4420 WESTLAWN AVENUE | | | LOS ANGELES | CA | 90066-6140 |
| DOYLE ANAWALT | CGM IRA ROLLOVER CUSTODIAN | 4420 WESTLAWN AVENUE | | | LOS ANGELES | CA | 90066-6140 |
| DOYLE ANDREA | 471 SOUTH FEATHER ROAD | | | | MEDIA | PA | 19063 |
| DOYLE ARNETT | 2444 W HALBERT RD | | | | BATTLE CREEK | MI | 49017-8085 |
| DOYLE BAUGHMAN | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| DOYLE BECK | 617 JAMES DR | | | | KOKOMO | IN | 46902-3382 |
| DOYLE BIAS | 9120 CAROLINA ST | | | | BONITA SPRINGS | FL | 34135-3532 |
| DOYLE BRADY | 3064 WILSON PIKE | | | | FRANKLIN | TN | 37067-8124 |
| DOYLE BROWN II | 54736 WOODFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1325 |
| DOYLE BUNTON | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE BURK | 5817 WALMER ST | | | | MISSION | KS | 66202-2604 |
| DOYLE C PIERCE | CGM IRA CUSTODIAN | 6959 E 61ST PL | | | TULSA | OK | 74133-4040 |
| DOYLE CALVERT | 1405 82ND AVE LOT 260 | | | | VERO BEACH | FL | 32966-1277 |
| DOYLE CAMPBELL | 8312 PITSBURG VALLEY RD | | | | ARCANUM | OH | 45304-9491 |
| DOYLE CARDER | 3560 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3712 |
| DOYLE CARMACK | 276 S TUCSON CIR | | | | AURORA | CO | 80012-1327 |
| DOYLE CHEVROLET, INC. | JOHN DOYLE | 740 RIDGE RD | | | WEBSTER | NY | 14580-2449 |
| DOYLE CHEVROLET, INC. | 740 RIDGE RD | | | | WEBSTER | NY | 14580-2449 |
| DOYLE CLARK | 7905 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9239 |
| DOYLE CLEAVER | 7126 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1833 |
| DOYLE COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| DOYLE COBB | 22540 OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| DOYLE COLE | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| DOYLE COMBS | 4689 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| DOYLE COWGER | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| DOYLE CRONK | 1955 UNION PL APT C51 | | | | COLUMBIA | TN | 38401-5968 |
| DOYLE CROUCH | 156 BUSBY RD | | | | TIBBIE | AL | 36583-5414 |
| DOYLE DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DOYLE DANE | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072-1610 |
| DOYLE DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DOYLE DEMOTTE | 6720 SALEM RD | | | | LEWISBURG | OH | 45338-7706 |
| DOYLE DEREK | DOYLE, DEREK | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| DOYLE DUCKWORTH | 9073 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| DOYLE DUNNING | 5141 HILSON RD | | | | NASHVILLE | TN | 37211-5736 |
| DOYLE E CHERRY & | THERESA L CHERRY JT TEN | 2610 DUNES DR | | | LEAGUE CITY | TX | 77573-4479 |
| DOYLE EDWARD | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE EDWARD J | 3 JAMES CT | | | | FAIR HAVEN | NJ | 07704-3432 |
| DOYLE ELKINS | 17228 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| DOYLE FILIPPO | 13325 1/2 SE 59TH ST | | | | CHOCTAW | OK | 73020-5603 |
| DOYLE FITZPATRICK | PO BOX 543 | | | | IDER | AL | 35981-0543 |
| DOYLE FOUCH | 2582 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-8858 |
| DOYLE FOWLER | 2499 DECOTO RD APT 211 | | | | UNION CITY | CA | 94587-6102 |
| DOYLE FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLE FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |
| DOYLE GADDY | 114 NW 253RD RD | | | | CLINTON | MO | 64735-9008 |
| DOYLE GARRETT | 6005 HENDRIX RD | | | | CUMMING | GA | 30040-4237 |
| DOYLE GARRISON | 4739 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9553 |
| DOYLE GAULD | 14407 FUCHSIA AVE | | | | PORT CHARLOTTE | FL | 33953-1919 |
| DOYLE GOINS | PATRICIA GOINS JT TEN | 4 HAVILAND DRIVE | | | SCOTIA | NY | 12302-2711 |
| DOYLE GOULD | 6020 SONNY AVE | | | | FLUSHING | MI | 48433-2347 |
| DOYLE GREER | 401 N MARSHALL ST | | | | HENDERSON | TX | 75652-5929 |
| DOYLE HAYES | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| DOYLE HAYNES | 2390 HAVILAND CT | | | | MANSFIELD | OH | 44903-6927 |
| DOYLE HENDRICKSON | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| DOYLE HERRELL | 1208 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3602 |
| DOYLE HIGGINS | 2608 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| DOYLE HOLLIMAN | 6150 COUNTRY CORNER LN | | | | TERRELL | TX | 75161-6100 |
| DOYLE HOOVER | 1480 GRAHAM RD | | | | MANSFIELD | OH | 44903-7763 |
| DOYLE HUGH | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| DOYLE IVEY | 19 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4008 |
| DOYLE JACKSON | 1486 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9578 |
| DOYLE JAMES | 11144 WILDLIFE DR SE | | | | LOWELL | MI | 49331-8821 |
| DOYLE JAMES | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE JOHNSON | 2953 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2821 |
| DOYLE JONES | 6511 SHERBORN RD | | | | PARMA HEIGHTS | OH | 44130-3955 |
| DOYLE JONES | 1525 BERWIN AVE | | | | KETTERING | OH | 45429-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE JR, BERNARD A | 3715 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3976 |
| DOYLE JR, DENNIS J | 1306 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| DOYLE JR, JOHN THOMAS | 4824 LERADO RD APT 53 | | | | TOLEDO | OH | 43623-2961 |
| DOYLE JR, JOHNIE A | 1734 E 1700 N | | | | SUMMITVILLE | IN | 46070-9165 |
| DOYLE JR, WALTER J | 6533 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9686 |
| DOYLE JR., EDWARD | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE KAREN | DOYLE, KAREN | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| DOYLE KEETER | PO BOX 725 | | | | FORSYTH | MT | 59327-0725 |
| DOYLE KILLBRETH | 2014 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058-1578 |
| DOYLE KIMBERLY | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| DOYLE KINNEY | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| DOYLE L RILEY | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| DOYLE LANGHAM | 160 W DANSVILLE RD | | | | MASON | MI | 48854-9629 |
| DOYLE LANSDALE | PO BOX 161 | | | | STRINGTOWN | OK | 74569-0161 |
| DOYLE LEE | 7152 SANDALWOOD DR | | | | AVON | IN | 46123-8056 |
| DOYLE LEE | 9669 SW STAND DR | | | | CAMERON | MO | 64429-8504 |
| DOYLE LONG | 2124 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2057 |
| DOYLE LYNCH | 6380 FM 1655 | | | | FORESTBURG | TX | 76239-3307 |
| DOYLE MARK | 24281 EASTWOOD VILLAGE DR | NO 104 | | | CLINTON TOWNSHIP | MI | 48035 |
| DOYLE MASTERS | 213 S WARREN DR | | | | WINFIELD | MO | 63389-3336 |
| DOYLE MAXEY | 36806 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| DOYLE MAYNOR | 3512 CEDARCREST CT | | | | WASHINGTN TWP | MI | 48094-1116 |
| DOYLE MCCOLLUM | 189 SPURLIN | | | | RICHMOND | KY | 40475 |
| DOYLE MCDONALD | 2413 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| DOYLE MCPHERON | 724 CHESTNUT DR | | | | GAS CITY | IN | 46933-1249 |
| DOYLE MEADE | 1980 S PLEASANT HAVEN CT | | | | BLUFFTON | IN | 46714-9488 |
| DOYLE MEKAN | 482 NANCY LN | | | | ARNOLD | MO | 63010-1746 |
| DOYLE MEREDITH | 10001 MACON DRIVE | | | | STOCKTON | CA | 95209-4510 |
| DOYLE MONTGOMERY | 8585 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| DOYLE MOSLEY | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| DOYLE NEWMAN | 1275 IVES RD | | | | MASON | MI | 48854-9236 |
| DOYLE NISSA | APT 3A | 7481 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-7506 |
| DOYLE NYE | 6559 W BROADWAY | | | | LAKE CITY | MI | 49651-8523 |
| DOYLE OGDEN | 126 TIDD DR | | | | GALION | OH | 44833-1042 |
| DOYLE OIL COMPANY | 109 N MAIN ST | | | | ELLSWORTH | IL | 61737-7544 |
| DOYLE OLDRHAM | 1529 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| DOYLE OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376-7044 |
| DOYLE OLNEY | 1111 HARDING AVE | | | | OWOSSO | MI | 48867-4912 |
| DOYLE OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| DOYLE PARKS | 3630 FIELDCREST LN | | | | YPSILANTI | MI | 48197-7465 |
| DOYLE PRESTRIDGE | 1939 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| DOYLE REPORTING INC | 369 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| DOYLE RILEY | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| DOYLE ROBERTS | 437 GENSERT RD | | | | ELDON | MO | 65026-4666 |
| DOYLE ROBINSON | 1936 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| DOYLE ROWLETT | 116 CHURCH ST | | | | BROOKVILLE | OH | 45309-1431 |
| DOYLE ROY | 2344 W HIGHWAY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| DOYLE SANDEFUR JR | 3695 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2165 |
| DOYLE SANDERS | 1149 TRACY LN | | | | LANCASTER | TX | 75134-3011 |
| DOYLE SCHWEIGEL | 512 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| DOYLE SHAHAN | 3645 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9798 |
| DOYLE SLAGLE | 12860 ST W RD 32 | | | | YORKTOWN | IN | 47396 |
| DOYLE SLEDGE | PO BOX 196 | | | | WEIR | MS | 39772-0196 |
| DOYLE SLINKARD | PO BOX 830 | | | | TONGANOXIE | KS | 66086-0830 |
| DOYLE SMITH | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |
| DOYLE SMITH JR | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE SPEER | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645-8529 |
| DOYLE SPENCER | 7336 E KELLY RD BOX 737 | | | | CASS CITY | MI | 48726 |
| DOYLE SR, ROBERT A | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| DOYLE STEPHEN | COMMERCIAL INSURANCE COMPANY | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STEPHEN | DOYLE, STEPHEN | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STEPHEN | SEREBRENNIK, BORIS | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STOHLER | 92 SUSIE LN | | | | ANDERSON | IN | 46016-5896 |
| DOYLE STOVER | 1618 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| DOYLE STRATTON | 6620 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| DOYLE SWANN | PO BOX 910 | | | | CORTEZ | FL | 34215-0910 |
| DOYLE TANNER | 340 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6125 |
| DOYLE TERRENCE | 21615 N LIMOUSINE DR | | | | SUN CITY WEST | AZ | 85375-6559 |
| DOYLE THOMAS | 3154 NESSLEWOOD DR | | | | LEWISTON | MI | 49756-8978 |
| DOYLE THOMPSON | 10643 OLIVE RD | | | | POTOSI | MO | 63664-8447 |
| DOYLE TREESH | 355 CHADWICK PL | | | | JASPER | GA | 30143-7032 |
| DOYLE TROUTMAN | 25521 MCINTYRE RD | | | | MC LOUTH | KS | 66054-3155 |
| DOYLE TUMEY | 1813 MCCLURE ST | | | | IRVING | TX | 75062-6955 |
| DOYLE TURNER | 37144 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| DOYLE TYNDALL | 110 SECRET GDNS | | | | SOCIAL CIRCLE | GA | 30025-5155 |
| DOYLE TYRONE | DOYLE, DORIS | PO BOX 12850 | | | ALEXANDRIA | LA | 71315-2850 |
| DOYLE TYRONE | DOYLE, TYRONE | PO BOX 12850 | | | ALEXANDRIA | LA | 71315-2850 |
| DOYLE V IRWIN | CGM IRA CUSTODIAN | 8901 SE EAGLEWOOD WAY | | | HOBE SOUND | FL | 33455-7610 |
| DOYLE VAN CLEAVE | 35117 WILLIS ST | | | | CLINTON TWP | MI | 48035-2885 |
| DOYLE VAN NORMAN | 9123 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 |
| DOYLE VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 |
| DOYLE VONLEHMDEN | 19313 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9344 |
| DOYLE WATKINS | 8140 LABERDEE RD | | | | BRITTON | MI | 49229-9744 |
| DOYLE WHITED | 85 MACK AVE | | | | SHELBY | OH | 44875-1547 |
| DOYLE WILLIAMSON | 1263 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| DOYLE WINTHROP PC | 2800 N CENTRAL AVE STE 1550 | | | | PHOENIX | AZ | 85004-1244 |
| DOYLE WITT | 810 DRUMMOND DR | | | | ARLINGTON | TX | 76012-4712 |
| DOYLE WITTLER | 18466 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| DOYLE'S AUTOMOTIVE SERVICE | 4607 37TH AVE SW | | | | SEATTLE | WA | 98126-2719 |
| DOYLE, ALEX E | 6308 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| DOYLE, ANDREA E | 767 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10153 |
| DOYLE, ANDREW | PO BOX 1065 | | | | PORT RICHEY | FL | 34673-1065 |
| DOYLE, BELINDA C | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| DOYLE, CONSTANCE A | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE, CRAIGE L | 14657 BROHL DR | | | | WARREN | MI | 48088-3389 |
| DOYLE, CYNTHIA A | 202 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| DOYLE, DAN T | 806 RIDGEMONT DRIVE | | | | ALLEN | TX | 75002-5074 |
| DOYLE, DANIEL E | 44156 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1138 |
| DOYLE, DANIEL HUGH | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DOYLE, DAWN K. | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DOYLE, DONALD E | 6105 S. 600 E. | | | | PLAINFIELD | IN | 46168 |
| DOYLE, DOUGLAS W | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOYLE, EDWARD | | | | | | | |
| DOYLE, EDWARD R | 1634 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8219 |
| DOYLE, ELEANORE G | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |
| DOYLE, ELIJA | 222 DOYLE RD | | | | WINNSBORO | LA | 71295-5618 |
| DOYLE, FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLE, HELEN L | 7232 S.R. 45, N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| DOYLE, JACK T | 1320 PEAVY RD | | | | HOWELL | MI | 48843-7813 |
| DOYLE, JAMES L | 509 E UNIVERSITY DR APT 506 | | | | ROCHESTER | MI | 48307-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, JAMES M. | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE, JAMES P | 6855 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |
| DOYLE, JAMES P | 111 BURMON DR | | | | ORCHARD PARK | NY | 14127-1044 |
| DOYLE, JAMES R | 20099 COLLEEN CT | | | | STRONGSVILLE | OH | 44149-0931 |
| DOYLE, JASHANE | 7181 PATIENCE CT | | | | JACKSONVILLE | FL | 32222-1924 |
| DOYLE, JEFFREY A | 11460 SHAFFER RD | | | | DAVISBURG | MI | 48350-3839 |
| DOYLE, JEFFREY T | 46766 CAMELIA DR | | | | CANTON | MI | 48187-1435 |
| DOYLE, JEROME L | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| DOYLE, JERRY L | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| DOYLE, JIMMY L | PO BOX 418 | | | | SWAYZEE | IN | 46986-0418 |
| DOYLE, JIMMY LOWELL | 7215 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| DOYLE, JOANN A | 2107 TROY ROAD | APT. B3 | | | SPRINGFIELD | OH | 45504-5504 |
| DOYLE, JOHN A | 7387 METZ DR | | | | SHELBY TWP | MI | 48316-1839 |
| DOYLE, JOHN E | 2701 STERLING RD | | | | YARDLEY | PA | 19067-5440 |
| DOYLE, JOHN M | 517 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| DOYLE, JOHN P | 625 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2201 |
| DOYLE, JOHN R | 24 RIVER ST | | | | MIDDLEBORO | MA | 02346-1304 |
| DOYLE, JOHNIE MORGAN | 1709 E LIVINGSTON ST | | | | CELINA | OH | 45822-1926 |
| DOYLE, JOHNNY C | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| DOYLE, JONATHON M | 3424 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| DOYLE, JOSEPH J | 1446 BURHAVEN DRIVE | | | | ROCHESTER HLS | MI | 48306-3708 |
| DOYLE, JOSEPH L | 8430 W RED SNAPPER DR | | | | KIMMELL | IN | 46760-9747 |
| DOYLE, KATHLEEN E | 725 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DOYLE, KELLY | PO BOX 312 | | | | CONVERSE | IN | 46919-0312 |
| DOYLE, KENISHA V | 231 CHANNING ST | | | | FERNDALE | MI | 48220-2501 |
| DOYLE, KENNETH EDWARD | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, KENNETH L | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| DOYLE, KEVIN D | 29200 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1087 |
| DOYLE, KEVIN M | APT 17M | 40 MEMORIAL HIGHWAY | | | NEW ROCHELLE | NY | 10801-8331 |
| DOYLE, KIMBERLY L | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| DOYLE, LAWRENCE J | 11813 W .CO RD 800 S. | | | | REDKEY | IN | 47373 |
| DOYLE, LAWRENCE J | 905 MORTON RD | | | | GRAND LEDGE | MI | 48837-2040 |
| DOYLE, LEE R | 3304 CEDAR VALLEY RD | | | | MOORE | OK | 73170-7929 |
| DOYLE, LEROY J | 725 FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| DOYLE, MARK SCOTT | 24281 EASTWOOD VILLAGE DR APT 104 | | | | CLINTON TWP | MI | 48035-5807 |
| DOYLE, MARTIN J | 603 WEBB DR | | | | BAY CITY | MI | 48706-3528 |
| DOYLE, MICHAEL R | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| DOYLE, MICHAEL V | 3128 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2416 |
| DOYLE, NISSA M | 7481 TROUTWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7506 |
| DOYLE, PAMELA M | 38151 WABASH ST | | | | ROMULUS | MI | 48174-1162 |
| DOYLE, PATRICIA A | 500 S MADISON AVE | | | | LA GRANGE | IL | 60525-2801 |
| DOYLE, PATRICK J | APT 4 | 2247 CENTER TERRACE | | | GRAND ISLAND | NY | 14072-1728 |
| DOYLE, PAUL SIDNEY | 2503 SUE ANN LN | | | | FLINT | MI | 48507-3570 |
| DOYLE, PHILLIP W | 3469 W RAVEN FIELD BLVD | | | | GREENFIELD | IN | 46140-8812 |
| DOYLE, RICHARD J | 18 CATHY WAY | | | | YOUNGSTOWN | OH | 44512-2334 |
| DOYLE, RICK L | 375 N LIBERTY ST APT 2 | | | | BELLEVILLE | MI | 48111-2659 |
| DOYLE, RITA K | 5349 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| DOYLE, ROBERT J | 118 COLONIAL DR | | | | LANGHORNE | PA | 19047-2618 |
| DOYLE, ROBERT N | 9 D POPLAR GARDEN LANE | | | | ROCHESTER | NY | 14606-4842 |
| DOYLE, ROBERT W | 76 W ADAMS AVE APT 1105 | | | | DETROIT | MI | 48226-1666 |
| DOYLE, ROBYN | | | | | | | |
| DOYLE, SEAGHAN T | 85 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| DOYLE, SHAWN T | 5611 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| DOYLE, STEPHANIE K | 9728 BARKSDALE DR | | | | KELLER | TX | 76248-6024 |
| DOYLE, STEPHEN | | | | | | | |
| DOYLE, STEVEN M | 1203 IDAHO ROAD | | | | YOUNGSTOWN | OH | 44515-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE, TASHA MARIE | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, TERENCE P | 1721 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4505 |
| DOYLE, TERRY L | PO BOX 75 | | | | GENESEE | MI | 48437-0075 |
| DOYLE, THOMAS E | 12212 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DOYLE, THOMAS MARK | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, TIMOTHY JOHN | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, TYRONE | 1021 9TH STREET | | | | GLENMORA | LA | 71433 |
| DOYLE, VARRY | 8957 METTETAL ST | | | | DETROIT | MI | 48228-2042 |
| DOYLE, WILLIAM E | 771 TROTTER LN | | | | BEREA | OH | 44017-2672 |
| DOYLE, WILLIAM R | 322 CAMDEN WEST ELKTON RD. | | | | CAMDEN | OH | 45311-9507 |
| DOYLES LOCKLEAR | PO BOX 2163 | | | | PEMBROKE | NC | 28372-2163 |
| DOYLESTOWN BUXMONT R | PO BOX 1982 | | | | DOYLESTOWN | PA | 18901-0607 |
| DOYLESTOWN PART DEPOT | 131 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3701 |
| DOYNE BECKLEY | 5314 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| DOYNE CASON | 527 AMESBURY DR | | | | DAVISON | MI | 48423-1761 |
| DOYNE JONES | 425 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7817 |
| DOYNE SCOTT | 4041 GRANGE HALL RD LOT 67 | | | | HOLLY | MI | 48442-1921 |
| DOYNO, HELEN L | 600 CAROLINA VILLAGE ROAD | APT 276 | | | HENDERSONVILLE | NC | 28792-8792 |
| DOYON, HEATHER M. | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, ROBERT M. | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, WANDA K | 4410 RICHALVA CT | | | | WATERFORD | MI | 48329-4038 |
| DOZEMAN PAUL | 1312 BENT TREE COURT | | | | HUDSONVILLE | MI | 49426 |
| DOZENKO, ANASTASIA K | 171 WASHINGTON AVE. | | | | MILLTOWN | NJ | 08850-1223 |
| DOZICH BRAD | 1045 PENBROOK DR | | | | FRANKLIN | TN | 37069 |
| DOZIER EQ/ARMRY | 2933 ARMORY DR | | | | NASHVILLE | TN | 37204-3703 |
| DOZIER EQ/COCKRILL | 6121 COCKRILL BEND CIR | | | | NASHVILLE | TN | 37209-1051 |
| DOZIER HORACE | 7822 119TH AVE E | | | | PARRISH | FL | 34219-8573 |
| DOZIER III, HAMPTON A | 17910 MAINE ST | | | | DETROIT | MI | 48212-1020 |
| DOZIER IRMA | DOZIER, IRMA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOZIER OIL & TIRE CO., INC. | 34155 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-3342 |
| DOZIER ROSALEE | 17109 CYPRESSWOOD WAY | | | | CLERMONT | FL | 34714-7536 |
| DOZIER SANDRA | BRYANT, CLINT | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | DOZIER, SANDRA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | ANDERSON, ANN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | DOZIER, JAMES | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | TABB, KIMBERLY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER TURNER & BRACEFUL PC | 1110 FIRST NATIONAL BLDG | 660 WOODWARD | | | DETROIT | MI | 48226 |
| DOZIER, ALBERT E | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| DOZIER, ANNIE R | 4780 SILVERDALE RD | | | | COLLEGE PARK | GA | 30349-2344 |
| DOZIER, AUDRA A | 7501 ANNA AVE | | | | WARREN | MI | 48092-2759 |
| DOZIER, DAVID M | 4996 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2074 |
| DOZIER, DENNIS R | 285 ELMWOOD DR | | | | AUBURN | KY | 42206-8324 |
| DOZIER, DONNIE W | 1842 W 500 N | | | | MARION | IN | 46952-9107 |
| DOZIER, HERMAN | 110 LADY CAROLYN CT | | | | FAYETTEVILLE | GA | 30214-1092 |
| DOZIER, JAMES G | 13135 PINEHURST ST | | | | DETROIT | MI | 48238-3020 |
| DOZIER, LOUISE | 2208 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| DOZIER, MARY HELEN | 1810 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| DOZIER, MELANIE ANN | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| DOZIER, MICHAEL W | 24994 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1909 |
| DOZIER, ROCHELLE | 1413 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| DOZIER, RONALD | 5044 BRADFORD CT | | | | BRIGHTON | MI | 48114-9060 |
| DOZIER, SANDRA | 4312 COUNTY ROAD 2305 | | | | TYLER | TX | 75707-3100 |
| DOZIER, SANDRA A | 17852 TOEPFER DR | | | | EASTPOINTE | MI | 48021-3068 |
| DOZIER, TERANCE L. | 1221 NEW MEXICO AVE | | | | LORAIN | OH | 44052-2961 |
| DOZIER, TERENCE B | 3050 N 58TH ST APT 21 | | | | KANSAS CITY | KS | 66104-2014 |
| DOZIER, THELMA | 642 IRON MOUNTAIN RD | | | | CLE ELUM | WA | 98922-8944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOZIER, WILLARD E | 481 E BENNETTE ST | | | | FERNDALE | MI | 48220-2639 |
| DOZIER-GOVER, ANGENETTA D | 4884 LIVINGSTONE AVE | | | | TROTWOOD | OH | 45426-1490 |
| DP BROWN OF DETROIT INC | 1646 CHAMPAGNE DR N | PO BOX 5907 | | | SAGINAW | MI | 48604-9202 |
| DP BROWN OF SAGINAW INC | 2845 UNIVERSAL DR | PO BOX 5618 | | | SAGINAW | MI | 48603-2412 |
| DP ENTERPRISES MIDWEST | 15251 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-3445 |
| DP INDUSTRIAL LLC | PO BOX 7098 | PARCEL #090-410-01 | | | RENO | NV | 89510-7098 |
| DP MARKETING STRATEGIES | 17584 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| DP PARTNERS | 1200 FINANCIAL BLVD | | | | RENO | NV | 89502-7104 |
| DP TECHNOLOGIES GROUP | DP BROWN OF SAGINAW INC | 2845 UNIVERSAL DR | | | SAGINAW | MI | 48603-2412 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8719 |
| DPA MICROPHONE | 2432 MAIN ST STE 200 | | | | LONGMONT | CO | 80501-1113 |
| DPA MICROPHONES INC | 2432 MAIN ST STE 200 | | | | LONGMONT | CO | 80501-1113 |
| DPC SYSTEMS | WILLIAM W. WARD | 6321 SOUTHWEST BLVD | | | BENBROOK | TX | 76132-1063 |
| DPD AUTO CENTRE INC. | 780 GARDINERS RD | | KINGSTON ON K7M 3X9 CANADA | | | | |
| DPL ENERGY RESOURCES | 1065 WOODMAN DR | | | | DAYTON | OH | 45432-1423 |
| DPM CONSULTANTS INC | 5505 S OLD US 23 STE 200 | | | | BRIGHTON | MI | 48116-7527 |
| DPM CONSULTING SERVICES | 507 E MAPLE RD | | | | TROY | MI | 48083-2806 |
| DQE ENERGY SERVICES, INC. | ONE NORTH SHORE CENTER | 12 FEDERAL ST. | | | PITTSBURGH | PA | 15212 |
| DQE ENERGY SERVICES, INC. | ONE NORTH SHORE CENTER | 12 FEDERAL ST. | | | PITTSBURGH | PA | 15212 |
| DR A D OSTRICK | 3924 RIVER VIEW DRIVE | | | | BIRMINGHAM | AL | 35243-4710 |
| DR ABDUL J. KHAN | CGM IRA ROLLOVER CUSTODIAN | 50 HUNT DRIVE | HUNT CLUB | | JERICHO | NY | 11753-1145 |
| DR ABRAHAM GARFINKEL MD | CGM IRA CUSTODIAN | BOX 357 | | | MONTICELLO | NY | 12701-0357 |
| DR ADAM G CROUCH INC | PO BOX 3257 | | | | YOUNGSTOWN | OH | 44513-3257 |
| DR ADRIAN BARANETSKY | CGM IRA CUSTODIAN | 303 FOREST DRIVE SOUTH | | | SHORT HILLS | NJ | 07078-2310 |
| DR AHMAD FIROUZABADIAN | 1331 1ST STREET NORTH UNIT 901 | | | | JAX BCH | FL | 32250-8306 |
| DR ALEXANDER WACKER FAMILIENGESELLS | HANNS-SEIDEL-PLATZ 4 | | MUENCHEN BY 81737 GERMANY | | | | |
| DR ALFRED M DERROW | MRS JOYCE DERROW JTWROS | 16 CRAWFORD DR | | | DIX HILLS | NY | 11746-7914 |
| DR ALLEN FINN DDS | ACCT OF LORRAINE MARTIN | | | | | | |
| DR ALTER/ANDERSON | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| DR ALTHURU S REDDY | CGM IRA ROLLOVER CUSTODIAN | 222 INDIAN TRAIL | | | OAKBROOK | IL | 60523-2796 |
| DR ANDREW A VELARD | 4351 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2440 |
| DR ANDREW FEINGOLD | CGM IRA BENEFICIARY CUSTODIAN | 11 BLUE RIDGE LANE | | | WEST HARTFORD | CT | 06117-3057 |
| DR ANDREW J COOPER III | 1740 CHILDERLEE LANE N E | | | | ATLANTA | GA | 30329-2434 |
| DR ANTHONY MUSTALISH | CGM IRA CUSTODIAN | 170 E. 83RD ST | | | NEW YORK | NY | 10028-1920 |
| DR ARTHUR GOLDRICH | CGM IRA ROLLOVER CUSTODIAN | 107 S. JERMAN LANE | | | CAMDEN-WYOMING | DE | 19934-4544 |
| DR ARTHUR GOLDRICH | CGM IRA ROLLOVER CUSTODIAN | 107 S. JERMAN LANE | | | CAMDEN-WYOMING | DE | 19934-4544 |
| DR AUDREY SANDERS | 548 PARKSIDE COURT | | | | ALLENTOWN | PA | 18104-4609 |
| DR AVRI BEN ZE'EV SUCC TTEE | KATY SZEKELY REV TR 01/30/96 | DEPT OF MOLECULAR CELL BIOLOGY | WEIZMANN INST SCIENCE,1HERTZL | REHOVOT, 76100,ISRAEL | | | |
| DR B ALLEN WEISS | CGM IRA ROLLOVER CUSTODIAN | 42 RIO VISTA DRIVE | | | ALLENDALE | NJ | 07401-1619 |
| DR BABU V NUTAKKI | CGM IRA ROLLOVER CUSTODIAN | 1184 SPRINGBORROW DR | | | FLINT | MI | 48532-2140 |
| DR BARBARA F CRANDALL | CGM IRA ROLLOVER CUSTODIAN | 429 OCAMPO DRIVE | | | PACIFIC PALISADES | CA | 90272-4438 |
| DR BART G DENYS | 1320 MARTIN LUTHER KING DR | | | | THIBODAUX | LA | 70301-4886 |
| DR BEN K HARNED JR TTEE | FBO BEN K HARNED JR REVOC TR | U/A/D 12/15/75 | 539 CLUB HOUSE DRIVE | | LAKE WALES | FL | 33898-9664 |
| DR BENEDICT AND ASSO | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| DR BIMAL DAYAL | CGM IRA CUSTODIAN | 6159 PEBBLE BEACH COURT | | | CANFIELD | OH | 44406-9567 |
| DR BRIAN W AMY & | RUTH ARMSTRONG AMY | 565 PENNSYLVANIA AVE NW | #1102 | | WASHINGTON | DC | 20001-4943 |
| DR BRIAN W AMY & | RUTH ARMSTRONG AMY | 565 PENNSYLVANIA AVE NW | #1102 | | WASHINGTON | DC | 20001-4943 |
| DR BRUCE LEPP AND | DIANE LEPP JTWROS | BOND ACCOUNT | 31 MONHEGAN AVE | | WAYNE | NJ | 07470-4420 |
| DR BRYAN COBB | 2600 A OAKCREST AVE | | | | GREENSBORO | NC | 27408-1935 |
| DR BURT KONZAK | 119 SHAW AVE | | | | SILVER SPRING | MD | 20904-3413 |
| DR BURTON RICHARDS | CGM IRA CUSTODIAN | 58 SUNDOWN PARKWAY | | | AUSTIN | TX | 78746-5258 |
| DR C T MCCARTHY JR | CGM IRA CUSTODIAN | 5409 CARMEL COURT | | | TYLER | TX | 75703-3741 |
| DR CARL STERN | 1109 GRAHAM STREET | | | | LYNCHBURG | VA | 24504-2133 |
| DR CAROL J. WEAVER | 12100 CHANNEL POINT DRIVE | | | | KNOXVILLE | TN | 37922-6176 |
| DR CAROL J. WEAVER | 12100 CHANNEL POINT DRIVE | | | | KNOXVILLE | TN | 37922-6176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR CHAN YOON | CGM IRA CUSTODIAN | 835 HUMMOCK LN | | | LANCASTER | PA | 17601-1291 |
| DR CHANDULAL MALDE | CGM IRA CUSTODIAN | 6041 COVERED WAGONS TRL | | | FLINT | MI | 48532-2100 |
| DR CHANDULAL MALDE | CGM IRA CUSTODIAN | 6041 COVERED WAGONS TRL | | | FLINT | MI | 48532-2100 |
| DR CHARLES E CLAFFEY AND | MARGARET L CLAFFEY CO-TTEES | U/A DTD 10/19/07 | CHARLES E CLAFFEY TRUST | 632 APPLEGATE LN | GRAND BLANC | MI | 48439 |
| DR CHARLES E CLAFFEY AND | MARGARET L CLAFFEY CO-TTEES | U/A DTD 10/19/07 | CHARLES E CLAFFEY TRUST | 632 APPLEGATE LN | GRAND BLANC | MI | 48439 |
| DR CHARLES E REICH | MRS KATHLEEN W REICH CO- TTEE | U/A/D 11/19/93 | FBO CHARLES E REICH REV TR | 4779 NW 30TH PL | OCALA | FL | 34482-8384 |
| DR CHARLES E REICH | MRS KATHLEEN W REICH CO- TTEE | U/A/D 11/19/93 | FBO CHARLES E REICH REV TR | 4779 NW 30TH PL | OCALA | FL | 34482-8384 |
| DR CHARLES E REICH | CGM IRA ROLLOVER CUSTODIAN | 4779 NW 30TH PL | | | OCALA | FL | 34482-8384 |
| DR CHARLES M CULBERT | CGM IRA CUSTODIAN | 8 DRESSAGE CT | | | MILLSTONE TWP | NJ | 08535-3806 |
| DR CHARLES MUELLER | CGM IRA CUSTODIAN | 11306 ROOSEVELT ROAD | | | SAGINAW | MI | 48609-9774 |
| DR CHARLES MUELLER | CGM IRA CUSTODIAN | 11306 ROOSEVELT ROAD | | | SAGINAW | MI | 48609-9774 |
| DR CHERYL J. MONTEMURNO | CGM IRA CUSTODIAN | 55 EDWARDS ROAD | | | CLIFTON | NJ | 07013-4003 |
| DR CHRISTOS NIKOLAIDIS | DR C. NIKOLAIDIS | 5 GRAVIAS STREET | 5 GRAVIAS STREET, PLAGIARI PANOMIS, P.O.BOX 468,T | T.K.57500 THESSALONIKI,GREECE GREECE | | | |
| DR CLIFFORD COHEN | CGM IRA CUSTODIAN | 155 WHITMAN DR | | | BROOKLYN | NY | 11234-6702 |
| DR CRAIG FOX | CGM IRA ROLLOVER CUSTODIAN | 21 MELROSE LANE | | | GREEN VILLAGE | NJ | 07935-3035 |
| DR CURTIS DUPLECHAIN AND | DONNA D DUPLECHAIN TEN IN COM | 118 NICHOLLS | | | THIBODAUX | LA | 70301-5606 |
| DR D RAMON WALTERS & | ANN R WALTERS JT TEN | 804 CARRIAGE COURT | | | AUGUSTA | GA | 30909-3416 |
| DR DANA CARTON | 1225 SOUTH OCEAN BLVD | APT 504 | | | DELRAY BEACH | FL | 33483-6563 |
| DR DANIEL R HANSEN | CGM IRA CUSTODIAN | RH BAL CONSERVATIVE | 9907 LILJA ROAD | | HARVARD | IL | 60033-9235 |
| DR DANIEL RIVLIN | MR JEREMY ADDIS TTEE | U/A/D 05-19-1994 | FBO HAVA RYWLIN TRUST | 4308 ALTON ROAD | MIAMI BEACH | FL | 33140-4556 |
| DR DAVID N MOORE | CGM IRA CUSTODIAN | 2235 RIDGEMOOR COURT | | | BURTON | MI | 48509-1391 |
| DR DAVID N MOORE | CGM IRA CUSTODIAN | 2235 RIDGEMOOR COURT | | | BURTON | MI | 48509-1391 |
| DR DIANE ZARCONI | CGM IRA CUSTODIAN | P.O. BOX 303 | | | TURBOTVILLE | PA | 17772-0303 |
| DR DOMENIC STRAZZULLA | 500 CONGRESS ST UNIT 1A1 | | | | QUINCY | MA | 02169-0917 |
| DR DOMENIC STRAZZULLA | 500 CONGRESS ST UNIT 1A1 | | | | QUINCY | MA | 02169-0917 |
| DR DONALD E SLY | CGM IRA CUSTODIAN | HARBOUR PLACE, #1002 | 215 BROOKE AVENUE | | NORFOLK | VA | 23510-1234 |
| DR DONALD F HUELKE | 1885 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8533 |
| DR DONALD G MUSSELMAN TTEE | FBO DONALD G MUSSELMAN REV | U/A/D 12-13-1991 | P.O. BOX 125 | | DENVER | IN | 46926-0125 |
| DR DONALD J. MARTIN | CGM IRA ROLLOVER CUSTODIAN | 1519 BROOKFIELD CT | | | ADRIAN | MI | 49221-1304 |
| DR DONALD POYOUROW | MARY POYOUROW JTWROS | 721 EAST 26TH ST | | | BROOKLYN | NY | 11210-2149 |
| DR DONALD POYOUROW | MARY POYOUROW JTWROS | 721 EAST 26TH ST | | | BROOKLYN | NY | 11210-2149 |
| DR DONNA L VOGEL | DR DAVID H MARGULIES TTEE | U/A/D 01/02/03 | FBO DR DONNA L VOGEL | 7805 RADNOR ROAD | BETHESDA | MD | 20817-6283 |
| DR E. GREGORY THOMAS,SUCCESSOR | TRUSTEE E. GREGORY & LILLIAN R | THOMAS TRUST U/A/D 9/28/89 | BRIDGEPOINT AT LOS ALTOS | 1174 LOS ALTOS AVENUE | LOS ALTOS | CA | 94022-1023 |
| DR EARL F ESCHETE JR | CGM SEP IRA CUSTODIAN | 1510 CHANTILLY DR | | | HOUMA | LA | 70360-7109 |
| DR EDD C CHITTUM AND | MS LUCILLE K. CHITTUM JTWROS | PO BOX 2235 | | | HIGH SPRINGS | FL | 32655-2235 |
| DR EDWARD P HOFFER | CGM IRA ROLLOVER CUSTODIAN | 171 CONVERSE ROAD | | | MARION | MA | 02738-1720 |
| DR ERICK R RATZER | CGM IRA ROLLOVER CUSTODIAN | 6615 SOUTH ROBB LANE | | | LITTLETON | CO | 80127-4945 |
| DR FARID NAYERI AND | PARVIN NAYERI JTWROS | SPECIAL ACCT | PO BOX 1583 | | LEESBURG | VA | 20177-1583 |
| DR FARIDA KHAN | CGM IRA ROLLOVER CUSTODIAN | 50 HUNT DRIVE | HUNT CLUB | | JERICHO | NY | 11753-1145 |
| DR FARIZ HABIB | ERISA MONEY PURCHASE PLAN | 2119 CEDAR RIDGE | | | LEAVENWORTH | KS | 66048-2475 |
| DR FIMI ZOLAS COHEN INDV 401K | FBO FIMI ZOLAS COHEN | 50 RIVERSIDE DR APT 14A | | | NEW YORK | NY | 10024-6508 |
| DR FRANCIS P O DAY D | 1110 COLVIN BLVD | | | | TONAWANDA | NY | 14223-1905 |
| DR FRANK WILLIAMS | (INCOME ACCOUNT) | 4634 GLENCOE AVE. #5 | | | MARINA DEL REY | CA | 90292-6349 |
| DR FRED ROSENBLOOM M D P A | PENSION TRUST DTD 5-31-73 | 4921 PINE TREE DRIVE | | | MIAMI BEACH | FL | 33140-3140 |
| DR FREDERIC ARNOLD | 441 VINE ST. | CAREW TOWER SUITE 1017 | | | CINCINNATI | OH | 45202-2821 |
| DR FREDERIC ARNOLD | 441 VINE ST. | CAREW TOWER SUITE 1017 | | | CINCINNATI | OH | 45202-2821 |
| DR FREDERIC ARNOLD | 441 VINE ST. | CAREW TOWER SUITE 1017 | | | CINCINNATI | OH | 45202-2821 |
| DR GARY R STRAUCH AND | TAMARA STRAUCH JTWROS | 8836 VALHALLA DRIVE | | | DELRAY BEACH | FL | 33446-9572 |
| DR GARY RAPPAPORT AND | MARLENE RAPPAPORT JTWROS | 90 HALL DRIVE | | | ORANGE | CT | 06477-2543 |
| DR GATLEY/PHOENIX | 4114 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3543 |
| DR GEORGE E BYERS | CGM IRA ROLLOVER CUSTODIAN | 7211 NW 20TH PLACE | | | GAINESVILLE | FL | 32605-3135 |
| DR GEORGE W HENDERSON JR | CGM IRA ROLLOVER CUSTODIAN | 819 THE CRESCENT | | | MAMARONECK | NY | 10543-4533 |
| DR GERALD J BROWN AND | MARDALEE D BROWN JTWROS | 9343 BUTLER | | | PORTLAND | MI | 48875-9425 |
| DR GERDA THEDENS SCHIMMER | CGM IRA CUSTODIAN #2 | 60 HARRISON AVE. | | | SAUSALITO | CA | 94965-2203 |
| DR GO LAPEER OFFICE | 950 W AVON RD | STE A2 | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR HAROLD J. BERMAN | CGM IRA ROLLOVER CUSTODIAN | 2811 WOODLEY PLACE NW | | | WASHINGTON | DC | 20008-1020 |
| DR HARVEY WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1200 CRESTVIEW DRIVE | | | CARDIFF | CA | 92007-1400 |
| DR HARVEY WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1200 CRESTVIEW DRIVE | | | CARDIFF | CA | 92007-1400 |
| DR HARVEY WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1200 CRESTVIEW DRIVE | | | CARDIFF | CA | 92007-1400 |
| DR HARVEY WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1200 CRESTVIEW DRIVE | | | CARDIFF | CA | 92007-1400 |
| DR HARVEY WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1200 CRESTVIEW DRIVE | | | CARDIFF | CA | 92007-1400 |
| DR HARVEY WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1200 CRESTVIEW DRIVE | | | CARDIFF | CA | 92007-1400 |
| DR HASSAN I BUKHARI TR | SURGICAL ASSOC OF DALLAS | PFT SHARING PL DTD 7/24/91 | 7515 KIMBERLY LN | | DALLAS | TX | 75214-1934 |
| DR HELEN A LEDERER | 5338 MOUNT ROYAL DR | | | | LOS ANGELES | CA | 90041-1336 |
| DR HENRY P MERLETTI DPM | CGM IRA ROLLOVER CUSTODIAN | 522 COLLEGE AVENUE | | | NIAGARA FALLS | NY | 14305-1573 |
| DR HENRY W. CLEVER JR | CGM IRA CUSTODIAN | 22 VILLAGE DRIVE WEST | | | ST CHARLES | MO | 63303-5180 |
| DR HERMAN FELDER | CGM IRA CUSTODIAN | 5200 BOARDWALK | APT 16B | | VENTNOR | NJ | 08406-2932 |
| DR HERMAN FELDER | CGM IRA CUSTODIAN | 5200 BOARDWALK | APT 16B | | VENTNOR | NJ | 08406-2932 |
| DR HOWARD FINK | CGM IRA ROLLOVER CUSTODIAN | 57 STONE MANOR | | | MILFORD | CT | 06461-1948 |
| DR HUI XU AND | NAN LI JTWROS | 1208 OVERLAND DR. | | | BIRMINGHAM | AL | 35216-2345 |
| DR J MICHAEL MCKENNA | FOR ACCT OF EUGENE LOVE | | | | | | |
| DR J. RICHARD CHABOT | CGM IRA ROLLOVER CUSTODIAN | THE MEADOWS UNIT 93 | | | ENFIELD | CT | 06082 |
| DR JACOB E SLUTZKY | CGM IRA CUSTODIAN | 7261 ANGEL FALLS COURT | | | BOYNTON BEACH | FL | 33437-6322 |
| DR JACOB HERZ | GLENNA D HERZ JTWROS | PO BOX 251 | | | FLEISCHMANNS | NY | 12430-0251 |
| DR JACOB HERZ DDS | CGM IRA CUSTODIAN | PO BOX 251 | | | FLEISCHMANNS | NY | 12430-0251 |
| DR JAGDISH BANSAL AND | MRS ARUNA BANSAL TEN IN COM | 15 QUAIL RUN | | | OLD WESTBURY | NY | 11568-1044 |
| DR JAGDISH BANSAL AND | MRS ARUNA BANSAL TEN IN COM | 15 QUAIL RUN | | | OLD WESTBURY | NY | 11568-1044 |
| DR JAMES H ALFORD | CGM IRA ROLLOVER CUSTODIAN | 748 TOWNE LAKE DRIVE | | | MONTGOMERY | AL | 36117-6071 |
| DR JAMES P BERETTA, | 500 CAHABA PARK CIRCLE | | | | BIRMINGHAM | AL | 35242 |
| DR JANINE C MEZA | 1601 E 19TH AVE STE 4500 | | | | DENVER | CO | 80218-1289 |
| DR JEAN B JASMIN AND | MRS MICHELLE JASMIN JTWROS | 12770 MAYPAN DRIVE | | | BOCA RATON | FL | 33428-4781 |
| DR JEFF JACOBSON | 6707 BROXBURN DRIVE | | | | BETHESDA | MD | 20817-4711 |
| DR JEFFREY H KERNER AND | LINDA KERNER JTWROS | 31 BUNKER HILL CIRCLE | | | SHELTON | CT | 06484-6407 |
| DR JEFFRY F. RUBIN | 1310 RYDAL ROAD | | | | RYDAL | PA | 19046-1417 |
| DR JERALD STEISEL & | MARILYN STEISEL JT TEN | 11968 E PARKVIEW LANE | | | SCOTTSDALE | AZ | 85255-5946 |
| DR JEROME ZUFLACHT | CGM IRA CUSTODIAN | 22 APPLEGREN DRIVE | | | OLD WESTBURY | NY | 11568-1203 |
| DR JERRY D GLEASON | 1847 NORTH HWY 385 | | | | LEVELLAND | TX | 79336-9493 |
| DR JERRY D GLEASON | 1847 NORTH HWY 385 | | | | LEVELLAND | TX | 79336-9493 |
| DR JOANNE B GILDEN | 8165 STRATFORD DR | | | | ST LOUIS | MO | 63105-3707 |
| DR JOEL MITTLER AND | SARI KAPLAN MITTLER JTWROS | M & R MANAGED ACCOUNT | 220 WEST BROADWAY APT 306 | | LONG BEACH | NY | 11561-3966 |
| DR JOHN DIAKIW AND | DONNA DIAKIW JTWROS | 800 MARION LANE | | | MOOSIC | PA | 18507-1434 |
| DR JOHN J. ZILLMAN TTEE | FBO JOHN J. ZILLMAN TRUST | U/A/D 03-31-1999 | 1114 SIXTH AVENUE | | LEAVENWORTH | KS | 66048-3223 |
| DR JOHN J. ZILLMAN TTEE | FBO JOHN J. ZILLMAN TRUST | U/A/D 03-31-1999 | 1114 SIXTH AVENUE | | LEAVENWORTH | KS | 66048-3223 |
| DR JOHN M. UHL AND | MRS MAXIE F. UHL JTWROS | 10 WESTLAKE RD | | | COLUMBIA | SC | 29223-5924 |
| DR JOHN P MOTLEY | CGM IRA CUSTODIAN | 1838 ROUTE 35 UNIT D-61 | | | WALL | NJ | 07719-3523 |
| DR JOHN PAUL MONTGOMERY | 193 FOXRIDGE DRIVE | | | | MURFREESBORO | TN | 37128 |
| DR JOHN W MCCUE JR | 1000 EAST LAKE AVE | | | | SPRING LAKE | NJ | 07762-1332 |
| DR JOHNNY'S SUPREME AUTO | 938 4TH AVE N | | | | NAPLES | FL | 34102-5815 |
| DR JON ALLEN KOTLER | CGM IRA CUSTODIAN | BENE: OF IDELLA KOTLER | 21 BAY COLONY DRIVE | | FT. LAUDERDALE | FL | 33308-2001 |
| DR JON ALLEN KOTLER | CGM IRA CUSTODIAN | BENE: OF IDELLA KOTLER | 21 BAY COLONY DRIVE | | FT. LAUDERDALE | FL | 33308-2001 |
| DR JON ALLEN KOTLER | CGM IRA CUSTODIAN | BENE: OF IDELLA KOTLER | 21 BAY COLONY DRIVE | | FT. LAUDERDALE | FL | 33308-2001 |
| DR JON LEVINE AND | DR YAO HENG JTWROS | 791 12TH AVENUE | | | SAN FRANCISCO | CA | 94118-3620 |
| DR JONATHAN P WIENS | ACCT OF SANDRA MATHEWS | 6177 ORCHARD LAKE RD STE 120 | | | W BLOOMFIELD | MI | 48322-2389 |
| DR JOSEPH A SALADINO | CGM IRA CUSTODIAN | 355E HERITAGE HILLS | | | SOMERS | NY | 10589-1746 |
| DR JOSEPH J BARRETT | TOD DTD 07/23/2008 | 647 COUNTY ROAD 683 | | | SALTILLO | MS | 38866-6914 |
| DR JOSEPH J BARRETT | TOD DTD 07/23/2008 | 647 COUNTY ROAD 683 | | | SALTILLO | MS | 38866-6914 |
| DR JOSEPH M PECORARO | CGM IRA CUSTODIAN | 3384 DEER HOLLOW DRIVE | | | DANVILLE | CA | 94506-6044 |
| DR JOSEPH MARTIN JR AND | PATRICIA M MARTIN JTWROS | 2584 EDGEMERE DRIVE | | | ROCHESTER | NY | 14612-1147 |
| DR JOSEPH P CASALE | 50 INDIAN HILL ROAD | | | | MOUNT KISCO | NY | 10549-3827 |
| DR JOSEPH UBERTI AND | KATHRYN UBERTI JTWROS | 40851 COACHWOOD CIRCLE | | | NORTHVILLE | MI | 48168-3283 |
| DR KARL S BROT | CGM IRA CUSTODIAN | DTD 02/19/86 | 2714 OAKMONT | | WESTON | FL | 33332-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR KARL S BROT | CGM IRA CUSTODIAN | DTD 01-04-1993 | | | WESTON | FL | 33332-1805 |
| DR KENNETH J MISHKIN AND | LESLIE E. MISHKIN TEN BY ENT | 3051 N 34TH STREET | | | HOLLYWOOD | FL | 33021-2623 |
| DR KENNETH J. WOOL ACF | CAROLINE RUTH WOOL U/AL/UTMA | 3147 THOMAS AVE | | | MONTGOMERY | AL | 36106-2425 |
| DR LAURENCE WINTERS | 35 LEFFLER HILL ROAD | | | | FLEMINGTON | NJ | 08822-2611 |
| DR LEFFIE M CARLTON JR | CGM IRA CUSTODIAN | 2407 S ARDSON PL #601A | | | TAMPA | FL | 33629-7338 |
| DR LEFFIE M CARLTON JR TTEE | U/A/D 04/10/92 MARITAL TR CR | UDR ELLEN R CARLTON REV FAM TR | 2407 S ARDSON PL #601A | | TAMPA | FL | 33629-7338 |
| DR LEFFIE M CARLTON JR TTEE | FBO DR. LEFFIE M CARLTON JR RE | U/A/D 04-10-1992 | 2407 S ARDSON PL #601A | | TAMPA | FL | 33629-7338 |
| DR LEWIS I SCHAINUCK | CGM IRA CUSTODIAN | 2900 OCEAN BOULEVARD | | | CORONA DEL MAR | CA | 92625-3233 |
| DR LLOYD D MAYER | CGM IRA CUSTODIAN | ACCOUNT #9 | 470 WOODLAKE WAY | | LEXINGTON | KY | 40502-2570 |
| DR LOUIS B PIEPER JR | 40 HANSON PLACE | | | | STRATFORD | CT | 06614-4724 |
| DR LOUIS I RUBINS | CGM IRA ROLLOVER CUSTODIAN | 9 WESTVIEW LANE | | | SCARSDALE | NY | 10583-7505 |
| DR LOWELL M WEINER | CGM IRA ROLLOVER CUSTODIAN | 1155 COUNTRY CLUB | | | ANN ARBOR | MI | 48105-1038 |
| DR LOYDE H HUDSON | CGM IRA CUSTODIAN | P O BOX 8400 | | | FAYETTEVILLE | AR | 72703-0008 |
| DR LUIS S TAN & | MARY JOSEPHINE TAN TRS | LUIS S TAN MD TRUST | U A DATED 4/10/77 | 5121 E PASADENA AVE | PHOENIX | AZ | 85018-1914 |
| DR LUTHER M THOMAS AND | MRS JANE E THOMAS JTWROS | 724 RAVENEL ROAD | | | AUGUSTA | GA | 30909-4524 |
| DR MAHENDRA P DADHANIA CUST | ANKUR DADHANIA UTMA NJ | 34 CALLISON LANE | | | VOORHES | NJ | 08043-4114 |
| DR MALCOLM DEAN KAISER | CGM IRA ROLLOVER CUSTODIAN | 8360 E VIA DE LA GENTE | | | SCOTTSDALE | AZ | 85258-3810 |
| DR MARC R KAMP | CGM IRA BENEFICIARY CUSTODIAN | 5812 WOODSTONE CT | | | CLARKSTON | MI | 48348-4767 |
| DR MARSHALL Y COHEN AND | ARLENE COHEN JTWROS | 7796 DUNDEE LANE | | | DEL REY BEACH | FL | 33446-3120 |
| DR MARVIN L HOOVIS | CGM IRA ROLLOVER CUSTODIAN | 30 REGATTA DR | | | CENTERVILLE | MA | 02632-5900 |
| DR MARVIN R AGRAN | 1996 WINDING BROOK WAY | | | | SCOTCH PLAINS | NJ | 07076-4769 |
| DR MATTHEW RONTAL | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| DR MAURICE TANNENBAUM | CGM IRA ROLLOVER CUSTODIAN | 24 ORCHARD DRIVE | | | OSSINING | NY | 10562-3904 |
| DR MAX J FRIEDMAN | CGM IRA CUSTODIAN | 11471 VICTORIA CIRCLE | | | BOYNTON BEACH | FL | 33437-1837 |
| DR MELVIN ENGLAND | CGM SEP IRA CUSTODIAN | 8679 HIDEAWAY LANE | | | DAYTON | OH | 45458-2740 |
| DR MICHAEL CONSIGLIO | CGM IRA CUSTODIAN | 145 EAST ROCKAWAY RD | | | HEWLETT BAY PARK | NY | 11557-1744 |
| DR MICHAEL CONSIGLIO | CGM MONEY PURCHASE CUSTODIAN | 145 EAST ROCKAWAY RD | | | HEWLETT BAY PARK | NY | 11557-1744 |
| DR MICHAEL D HALEY MD | 15 MCCABE DR STE 200 | | | | RENO | NV | 89511-4816 |
| DR MICHAEL D KATZ | CGM IRA CUSTODIAN | 46 WILLETS RD | | | OLD WESTBURY | NY | 11568-1509 |
| DR MICHAEL JULE | FBO FRANK BORSCHKE | STATCARE EMPLOYEE P/S PLAN TRT | UAD 6/30/86 | 1367 WHITEHOUSE CT | ROCHESTER HILLS | MI | 48306-3778 |
| DR MICHAEL L CUMMENS & | NANCY CUMMENS | 1803 N DAVIES DRIVE | | | OCONOMOWOC | WI | 53066-9216 |
| DR MICHAEL OCH | CGM IRA CUSTODIAN | 117 CEDAR LANE | | | MAPLEWOOD | NJ | 07040-1016 |
| DR MICHAEL OCH | CGM IRA CUSTODIAN | 117 CEDAR LANE | | | MAPLEWOOD | NJ | 07040-1016 |
| DR MICHAEL SOLE | 383 EASTWOOD ROAD | | | | WOODMERE | NY | 11598-1637 |
| DR MILFORD B REIMAN | CGM IRA ROLLOVER CUSTODIAN | 9 AMES COURT | | | SHARON | MA | 02067-2005 |
| DR MILFORD B REIMAN | CGM IRA ROLLOVER CUSTODIAN | 9 AMES COURT | | | SHARON | MA | 02067-2005 |
| DR MIRIAM NELSON & | DR JUDITH WEINSTOCK JT TEN | 145 ROUTE 37S | | | SHERMAN | CT | 06784-2203 |
| DR MIROSLAV BRZOBOHATY | CGM IRA ROLLOVER CUSTODIAN | 1430 S. OCEAN BLVD #9-B | | | LAUDERDALE BY THE SEA | FL | 33062 |
| DR MITCHELL RASHKIN | CGM IRA CUSTODIAN | 9475 OAKHURST COURT | | | CINCINNATI | OH | 45241-3373 |
| DR MOURAD HENEIN | CGM IRA ROLLOVER CUSTODIAN | 333 LAS OLAS WAY | APT. 1206 | | FT. LAUDERDALE | FL | 33301-2381 |
| DR MRYON L LENKIN | CGM IRA ROLLOVER CUSTODIAN | 12500 PARK POTOMAC AVE #1003 N | | | POTOMAC | MD | 20854-6940 |
| DR OMER D PRICE | 1500 DORRANCE | | | | SAN ANGELO | TX | 76904-2713 |
| DR PAUL CRANDALL | CGM IRA CUSTODIAN | 429 OCAMPO DR | | | PACIFIC PALISADES | CA | 90272-4438 |
| DR PAUL CRANDALL | CGM IRA CUSTODIAN | 429 OCAMPO DR | | | PACIFIC PALISADES | CA | 90272-4438 |
| DR PAUL J HAGEN | 2480 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| DR PAUL MAYER | CGM IRA CUSTODIAN | 5219 MAGNOLIA AVE | | | PENNSAUKEN | NJ | 08109-1203 |
| DR PAUL MAYER | CGM SEP IRA CUSTODIAN | 5219 MAGNOLIA AVE | | | PENNSAUKEN | NJ | 08109-1203 |
| DR PEPPER SNAPPLE GROUP, INC | TED PHILLIPS | 5301 LEGACY DR | | | PLANO | TX | 75024-3109 |
| DR PEPPER/7-UP INC | MR. RICHARD EISEMAN | 5301 LEGACY DRIVE, PLANO | | | DALLAS | TX | 75204 |
| DR PETER M MULKEY & | JANE M MULKEY JT TEN | 686 GRACE STREET | | | POUNDING MILL | VA | 24637-3964 |
| DR PHILLIP A SHARPE | MASS.INST. OF EACH | 77MASSACHUSETTS E 17-529 | | | CAMBRIDGE | MA | 02139 |
| DR PIERO L NANNELLI | CGM IRA CUSTODIAN | 557 GENERAL ARMSTRONG ROAD | | | KING OF PRUSSIA | PA | 19406-1613 |
| DR R E TANNER | CGM IRA CUSTODIAN | 503 SCOTTS WAY | | | AUGUSTA | GA | 30909-3237 |
| DR R LAWRENCE DUNWORTH | CGM IRA ROLLOVER CUSTODIAN | P O BOX 7395 | | | HUNTINGTON | WV | 25776-7395 |
| DR RADHA MAHAJAN AND | MRS MANORAMA MAHAJAN JTWROS | 7002 WINDSWEPT LANE | | | NORRISTOWN | PA | 19403-1386 |
| DR RICHARD A ADAMS | CGM IRA CUSTODIAN | PO BOX 2229 | | | COTTONWOOD | AZ | 86326-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR RICHARD D. LIPPMANN AND | MRS EMILIE P. SCHWARTZ JTWROS | 620 McKINLEY | | | LONG BEACH | NY | 11561-2216 |
| DR RICHARD GORENBERG, MD | CGM IRA ROLLOVER CUSTODIAN | 8401 SW 24TH AVENUE | | | GAINESVILLE | FL | 32607-4740 |
| DR RICHARD LAZAR | 7 PHILLIP COURT | | | | JAMESBURG | NJ | 08831-2627 |
| DR RICHARD S GLICK | 1444 CANDLEBROOK DR | | | | DRESHER | PA | 19025-1023 |
| DR RICHARD T FIELDS | CGM IRA CUSTODIAN | 277 BERRYWOOD DR | | | SEVERNA PARK | MD | 21146-2034 |
| DR RIVERS M LINDSEY & | JUDY D LINDSEY JT TEN | 20 BRANNON CT | | | FLORENCE | AL | 35630-1674 |
| DR ROBERT A BERKMAN | CGM IRA CUSTODIAN | PM ACCOUNT | 279 SOUTH DREXEL AVENUE | | COLUMBUS | OH | 43209-1742 |
| DR ROBERT B SHAW AND | MRS FRANCES W.D. SHAW JTWROS | 18 CEDAR ST | | | POTSDAM | NY | 13676-2020 |
| DR ROBERT C DAVIS | CGM IRA CUSTODIAN | 2792 DONNELLY DRIVE | APT 380 | | LANTANA | FL | 33462-6441 |
| DR ROBERT ERLANDSON AND | ELAINE F ERLANDSON JTWROS | 26 PINNACLE DRIVE | | | S BURLINGTON | VT | 05403-7914 |
| DR ROBERT F DRESSEL | CGM IRA ROLLOVER CUSTODIAN | 7800 W FORESTHILL LN | APT 308 | | PALOS HEIGHTS | IL | 60463-2705 |
| DR ROBERT H BOON | CGM IRA CUSTODIAN | 2210 DERUSSEY RD | | | HUNTSVILLE | AL | 35801 |
| DR ROBERT J COOPERMAN | CGM IRA CUSTODIAN | 3269 JUDITH DR | | | BELLMORE | NY | 11710-5410 |
| DR ROBERT J COOPERMAN | CGM IRA CUSTODIAN | 3269 JUDITH DR | | | BELLMORE | NY | 11710-5410 |
| DR ROBERT J HOUCHIN | 915-C WEST FOOTHILL BL # 292 | | | | CLAREMONT | CA | 91711 |
| DR ROBERT J KANER ACF | DAVID KANER U/NY/UTMA | 530 E 76TH STREET | APT 18AB | | NEW YORK | NY | 10021-3138 |
| DR ROBERT J. FREED | CGM IRA CUSTODIAN | 9003 BERGENLINE AVENUE | | | NORTH BERGEN | NJ | 07047-5235 |
| DR ROBERT KENNY DC | ACCT OF WILLIAM HILLMAN | 1036 SOUTH GRAND TRAVERSE | | | BAXTER | TN | 38544 |
| DR ROBERT L HOLLEY | P O BOX 59707 | | | | BIRMINGHAM | AL | 35259-9707 |
| DR ROBERT L MCCARTY | DR. R.L.MCCARTY PH.D | 78667-1601 | N/A | | SAN MARCOS | TX | 78666 |
| DR ROBERT O BIXBY | CGM IRA CUSTODIAN | PO BOX 491 | | | SOUTH COLTON | NY | 13687-0491 |
| DR ROBERT P SHELDON - RETIREMENT | PLAN TRUST SER 61 UAD 12/29/1988 | PO BOX 11504 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-2604 |
| DR ROBERT P SHELDON - RETIREMENT | PLAN TRUST SER 61 UAD 12/29/1988 | PO BOX 11504 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-2604 |
| DR ROBERT SHELDON & | GAIL SHELDON JT WROS | PO BOX 11504 | | | SAN JUAN | PR | 00910-2604 |
| DR ROGER H NEWMAN | 8451 STATE HIGHWAY 13 SOUTH | | | | WISC RAPIDS | WI | 54494-9568 |
| DR RONALD J RUSCITTI | 146 S STATE LINE RD | | | | LOWELLVILLE | OH | 44436-9508 |
| DR RONALD S LISS | CGM IRA ROLLOVER CUSTODIAN | 33 JUDGE BEACH ROAD | | | SUSSEX | NJ | 07461-3501 |
| DR RUSSETT FELDMAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MAX N. PUSIN | 16 HOLLY DRIVE | | SHORT HILLS | NJ | 07078-1318 |
| DR SAMUEL J SALLOMI | CGM IRA CUSTODIAN | 6 SOFT SHADOW COURT | | | EL SOBRANTE | CA | 94803-2666 |
| DR SAMUEL KATZ, LAWRENCE KATZ, | SUSAN KATZ ROSENBAUM, TTEES | SAMUEL KATZ REV. LIVING TRUST | U/A/D 10-03-2005 | 2425 PRESIDENTIAL WAY APT 1803 | WEST PALM BEACH | FL | 33401-1321 |
| DR SAMUEL WELLS | 1318 N ASTOR ST | | | | CHICAGO | IL | 60610-2114 |
| DR SHANTILAL V SHAH | CGM IRA CUSTODIAN | P.O. BOX 565 | | | JEFFERSONVILLE | NY | 12748-0565 |
| DR SHELDON E KAUFMAN | CGM IRA CUSTODIAN | 680 WEST END AVE, APT 1D | | | NEW YORK | NY | 10025-6815 |
| DR SIDNEY HASSENFELD | CGM IRA CUSTODIAN | 2 KOENIG COURT | | | FAIR LAWN | NJ | 07410-2742 |
| DR SIDNEY HASSENFELD | CGM IRA CUSTODIAN | 2 KOENIG COURT | | | FAIR LAWN | NJ | 07410-2742 |
| DR SIEGFRIED AFTERGUT | 17 STEVENSON ROAD | | | | NEW HAVEN | CT | 06515-2435 |
| DR SION SOLEYMANI | 14825 W MCNICHOLS | | | | DETROIT | MI | 48235-3939 |
| DR SONDRA ABRAMS TTEE | FBO SAMUEL ABRAMS | U/A/D 08/30/91 | 9822 SAVONA WINDS DR | | DELRAY BEACH | FL | 33446-9765 |
| DR STEPHEN BRENNER | 30 MAGNOLIA AVENUE | | | | TENAFLY | NJ | 07670-2120 |
| DR STEPHEN M BAROLSKY | PHYLLIS BAROLSKY TTEE | U/A/D 11-19-2004 | FBO STEPHEN BAROLSKY TRUST | 7531 TREELINE DRIVE | NAPLES | FL | 34119-9768 |
| DR STEPHEN SCHMIDT | 300 W LINCOLN ST | | | | BELLEVILLE | IL | 62220-1987 |
| DR STEPHEN WANDER DDS PA | PROFIT SHARING PLAN | 901 VAN BUREN STREET | | | HOLLYWOOD | FL | 33019-1636 |
| DR STEVEN BORAL TTEE | DR. STEVEN BORAL PSP | FBO STEVEN BORAL DTD 12/23/98 | 3 TAPPENTOWN LANE | | BROOKVILLE | NY | 11545-3320 |
| DR STEVEN C SCHERPING AND | GRETCHEN K SCHERPING | TEN IN COM | 28684 EMANUEL ST. | | EASTON | MD | 21601-8324 |
| DR STEVEN TUNG | SB PS | 8723 MYRTLE AVE | | | GLENDALE | NY | 11385-7847 |
| DR STUART PERLIK | CGM IRA CUSTODIAN | 4028 DUNDEE ROAD | | | NORTHBROOK | IL | 60062-2128 |
| DR SUBRAMANIAN MD | ACCT OF GENE STUART | 1036 GRAND TRAVERSE | | | FLINT | MI | 36382 |
| DR SUSAN KANNENBERG & | DR LLOYD KANNENBERG JT TEN | 115 MEADOWBROOK ROAD | | | WESTON | MA | 02493-2407 |
| DR THEODORE M WINITSKY AND | STEVEN WINITSKY JTWROS | 4949 EBENSBURG DRIVE | | | TAMPA | FL | 33647-1383 |
| DR THEODORE M WINITSKY AND | H OEN WINITSKY JTWROS | 4949 EBENSBURG DRIVE | | | TAMPA | FL | 33647-1383 |
| DR THEODORE M WINITSKY AND | H OEN WINITSKY JTWROS | 4949 EBENSBURG DRIVE | | | TAMPA | FL | 33647-1383 |
| DR THOMAS N. CRAWFORD | CGM SEP IRA CUSTODIAN | U/P/O THOMAS N CRAWFORD | 463 41ST ST | | BROOKLYN | NY | 11232-3507 |
| DR TOM M LOTT | CGM IRA ROLLOVER CUSTODIAN | OLD VOLUNTARY ACCOUNT | 2486 ADAIR MILL ROAD | | CLEVELAND | GA | 30528-3322 |
| DR TRANSPORTATION INC | PO BOX 30848 | | | | CLEVELAND | OH | 44130-0848 |
| DR VIMLESH AHMAD | CGM IRA CUSTODIAN | 4505 NE 86TH STREET | | | SEATTLE | WA | 98115-3854 |
| DR VIOLET MEEK | CGM IRA CUSTODIAN | 209 WEST BEECHWOLD BLVD | | | COLUMBUS | OH | 43214-2012 |